| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09120597 | | NFT (44684498932358502/Coachella x FTX Weekend 1 #10217)[1] | | |
| 09120599 | | SOL[.005] | | |
| 09120600 | | NFT (34506132678280513/GSW Western Conference Finals Commemorative Banner #1899)[1], NFT (36378956800188120/The 2974 Collection #1167)[1], NFT (44311609601980024/Warriors Logo Pin #550 (Redeemed))[1], NFT (47208312460502950/GSW Western Conference Semifinals Commemorative Ticket #1031)[1], NFT (48322287895360143/GSW Championship Commemorative Ring)[1], NFT (49190454160781169/Exclusive 2974 Collection Merchandise Package #5735 (Redeemed))[1], NFT (49270076326520823/GSW Round 1 Commemorative Ticket #135)[1], NFT (52622354268430770/GSW Western Conference Finals Commemorative Banner #1900)[1], NFT (53617811650609563/Exclusive 2974 Collection Merchandise Package #493 (Redeemed))[1], USD[0.00] | | |
| 09120601 | | NFT (32797431733102786/The Hill by FTX #1155)[1], NFT (46268828985880063/Saudi Arabia Ticket Stub #2092)[1] | | |
| 09120622 | | NFT (45805674647000917/Coachella x FTX Weekend 1 #10220)[1] | | |
| 09120625 | | NFT (39309276313467005/Bahrain Ticket Stub #2026)[1] | | |
| 09120639 | | NFT (51980823715863802/Saudi Arabia Ticket Stub #496)[1] | | |
| 09120648 | | NFT (32701423040271066/Coachella x FTX Weekend 1 #10224)[1] | | |
| 09120649 | | BTC[.00023926], NFT (39574372136526688/Coachella x FTX Weekend 1 #10222)[1], USD[0.00], USDT[0.00000001] | | |
| 09120698 | | NFT (46543949930576747/Bahrain Ticket Stub #701)[1] | | |
| 09120716 | | NFT (47182593674138729/Coachella x FTX Weekend 1 #10225)[1] | | |
| 09120721 | | NFT (30677050637733867/Australia Ticket Stub #1574)[1], NFT (41667942088482527/FTX - Off The Grid Miami #1471)[1] | | |
| 09120730 | | NFT (48731408608277499/Coachella x FTX Weekend 1 #10227)[1] | | |
| 09120732 | | NFT (55263308101308582/The Hill by FTX #1024)[1], SOL[.01] | | |
| 09120742 | | NFT (39286687436268351/FTX - Off The Grid Miami #2339)[1] | | |
| 09120744 | | NFT (52471281385862966/Coachella x FTX Weekend 1 #10226)[1] | | |
| 09120750 | | TRX[.00001] | | |
| 09120752 | | NFT (37317065561213965/Coachella x FTX Weekend 1 #10229)[1] | | |
| 09120754 | | NFT (42877154763458462/Coachella x FTX Weekend 1 #10230)[1] | | |
| 09120772 | | NFT (29445086520858058/Desert Rose Ferris Wheel #51)[1], NFT (55949257459534048/Coachella x FTX Weekend 1 #10231)[1] | | |
| 09120774 | | NFT (48514670687649944/Coachella x FTX Weekend 1 #10233)[1] | | |
| 09120788 | | NFT (34329522404583017/Coachella x FTX Weekend 1 #12496)[1] | | |
| 09120793 | | NFT (57140798956546336/Coachella x FTX Weekend 2 #4019)[1] | | |
| 09120796 | | NFT (57050843287499762/Coachella x FTX Weekend 1 #10232)[1] | | |
| 09120805 | | NFT (54082056517709744/FTX - Off The Grid Miami #1064)[1] | | |
| 09120806 | | NFT (56244227523420956/Coachella x FTX Weekend 1 #10380)[1] | | |
| 09120820 | | NFT (48359822085118224/Coachella x FTX Weekend 1 #12493)[1] | | |
| 09120843 | | BTC[.0024], USD[1.20] | | |
| 09120849 | | NFT (40729764385977591/Coachella x FTX Weekend 1 #10244)[1] | | |
| 09120852 | | NFT (48817145048972681/Desert Rose VIP #5 (Redeemed))[1], NFT (57234397074989087/Coachella x FTX Weekend 1 #12188)[1] | | |
| 09120855 | | NFT (35022143395002976/Coachella x FTX Weekend 1 #10240)[1] | | |
| 09120861 | | NFT (40448421783763412/Coachella x FTX Weekend 1 #10243)[1] | | |
| 09120865 | | NFT (42995475609444327/Coachella x FTX Weekend 1 #10245)[1] | | |
| 09120868 | | NFT (41664753561043669/Coachella x FTX Weekend 1 #10241)[1] | | |
| 09120892 | | NFT (31248050103061361/Coachella x FTX Weekend 1 #10246)[1] | | |
| 09120893 | | ETH[.00004376], ETHW[.00002007], MATIC[0], USD[0.00] | | |
| 09120900 | | NFT (43829130632173409/Coachella x FTX Weekend 1 #10242)[1] | | |
| 09120906 | | NFT (35730811693478406/GSW Western Conference Semifinals Commemorative Ticket #689)[1], NFT (39038780809680301/Warriors Hoop #273)[1], NFT (47260339167639124/GSW Western Conference Finals Commemorative Banner #1311)[1], NFT (50646945429002358/GSW Championship Commemorative Ring)[1], NFT (53570456119799770/GSW Round 1 Commemorative Ticket #686)[1], NFT (54027144822261386/GSW Western Conference Finals Commemorative Banner #1312)[1], USD[0.00] | | |
| 09120914 | | NFT (40610860749878720/Coachella x FTX Weekend 1 #10258)[1] | | |
| 09120916 | | ETH[0], ETHW[0], SOL[0], USDT[0] | | |
| 09120918 | | NFT (36578343410505410/Coachella x FTX Weekend 1 #10259)[1] | | |
| 09120920 | | NFT (47576324149843476/Australia Ticket Stub #1191)[1] | | |
| 09120925 | | NFT (32256247566537867/Coachella x FTX Weekend 1 #10248)[1] | | |
| 09120931 | | NFT (54056626148538479/Coachella x FTX Weekend 1 #10249)[1] | | |
| 09120933 | | NFT (50176337027712294/Coachella x FTX Weekend 1 #10253)[1] | | |
| 09120949 | | NFT (55518551532846025/Coachella x FTX Weekend 1 #10252)[1] | | |
| 09120953 | Contingent, Disputed | NFT (32222949857533094/Imola Ticket Stub #300)[1] | | |
| 09120954 | | AVAX[5.01495748], BRZ[1], BTC[.00885819], DOGE[1], ETH[.15453682], ETHW[.15453682], MATIC[213.34962683], SHIB[5], SOL[5.05330411], TRX[1], USD[1.00] | | |
| 09120955 | | USD[200.00] | | |
| 09120959 | | NFT (44589858322128799/Coachella x FTX Weekend 1 #10251)[1] | | |
| 09120960 | | NFT (38194895092849430/Coachella x FTX Weekend 1 #10247)[1] | | |
| 09120969 | | NFT (36538596843440699/Coachella x FTX Weekend 1 #10250)[1] | | |
| 09120974 | | USD[100.00], USDT[0] | | |
| 09120978 | | NFT (44663483098942342/Coachella x FTX Weekend 1 #10255)[1] | | |
| 09120986 | | NFT (34078769220056629/Coachella x FTX Weekend 1 #10256)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09120993 | | NFT (40748498656352808/Desert Rose Ferris Wheel #383)[1], NFT (55655414339917557/Coachella x FTX Weekend 1 #10254)[1] | | |
| 09120995 | | NFT (52253622553011890/Coachella x FTX Weekend 1 #10257)[1] | | |
| 09121005 | | NFT (49501291891543509/Coachella x FTX Weekend 1 #10260)[1], NFT (54668286738257496/Desert Rose Ferris Wheel #160)[1] | | |
| 09121010 | | NFT (48377894128529395/Coachella x FTX Weekend 1 #13000)[1] | | |
| 09121075 | | NFT (46292847771577097/Coachella x FTX Weekend 1 #10263)[1] | | |
| 09121080 | | NFT (51240602687151069/Coachella x FTX Weekend 1 #10264)[1] | | |
| 09121088 | | NFT (34039758814416188/Coachella x FTX Weekend 1 #10266)[1] | | |
| 09121090 | | NFT (49025796521416087/Saudi Arabia Ticket Stub #1531)[1] | | |
| 09121101 | | NFT (33007791983825836/Coachella x FTX Weekend 1 #10269)[1] | | |
| 09121108 | | USD[26.18] | Yes | |
| 09121115 | | NFT (54854641320229546/Coachella x FTX Weekend 1 #10267)[1] | | |
| 09121117 | | USD[2.09] | Yes | |
| 09121128 | | SOL[.002] | | |
| 09121138 | | NFT (40159801885106495/Imola Ticket Stub #2162)[1] | | |
| 09121141 | | NFT (50068671176691596/Coachella x FTX Weekend 1 #10268)[1] | | |
| 09121157 | | NFT (35563548743164572/Hungary Ticket Stub #220)[1], NFT (37205572418521937/FTX Crypto Cup 2022 Key #2538)[1], NFT (42502898593655445/France Ticket Stub #132)[1] | | |
| 09121175 | | NFT (36304936563896353/Coachella x FTX Weekend 1 #10272)[1] | | |
| 09121200 | | NFT (32445734813852155/FTX - Off The Grid Miami #496)[1], NFT (46130756265570432/Barcelona Ticket Stub #1759)[1], NFT (49861696593203369/Miami Ticket Stub #143)[1] | | |
| 09121221 | | SOL[.001] | | |
| 09121226 | | NFT (52938523667446011/Bahrain Ticket Stub #1656)[1] | | |
| 09121243 | | NFT (53844575105402663/Coachella x FTX Weekend 1 #10275)[1] | | |
| 09121258 | | NFT (56685743286036888/Coachella x FTX Weekend 1 #10274)[1] | | |
| 09121267 | | NFT (34258685949655619/Bahrain Ticket Stub #249)[1] | | |
| 09121274 | | NFT (45162367186798048/Coachella x FTX Weekend 1 #10276)[1], NFT (54615574531572945/Desert Rose Ferris Wheel #542)[1] | | |
| 09121279 | | NFT (36368605552805048/Bahrain Ticket Stub #1558)[1] | | |
| 09121281 | | NFT (51617151285076964/Coachella x FTX Weekend 1 #10280)[1] | | |
| 09121286 | | NFT (49954990208664172/Saudi Arabia Ticket Stub #2123)[1] | | |
| 09121311 | | NFT (51741877064207988/Coachella x FTX Weekend 1 #10277)[1] | | |
| 09121314 | | SHIB[3], USD[10.00] | Yes | |
| 09121316 | | NFT (37403788787669680/Coachella x FTX Weekend 1 #10278)[1] | | |
| 09121322 | | NFT (52053659261193265/Coachella x FTX Weekend 2 #4020)[1] | | |
| 09121333 | | NFT (50953782665850842/Coachella x FTX Weekend 1 #10279)[1] | | |
| 09121347 | | NFT (29690709110764445/Coachella x FTX Weekend 1 #10281)[1] | | |
| 09121350 | | NFT (40762791922870237/Bahrain Ticket Stub #478)[1] | | |
| 09121355 | | NFT (29382099780348022/Coachella x FTX Weekend 1 #10282)[1] | | |
| 09121361 | | NFT (40326612788278836/Coachella x FTX Weekend 1 #10362)[1] | | |
| 09121364 | | NFT (28866196797568264/Coachella x FTX Weekend 1 #10283)[1] | | |
| 09121371 | | ETH[.05043297], ETHW[.0498041], SHIB[2], SOL[.74333424], USD[0.00] | Yes | |
| 09121389 | | NFT (32940586953700452/Coachella x FTX Weekend 1 #24172)[1] | | |
| 09121400 | | NFT (43206027014181993/Coachella x FTX Weekend 1 #10285)[1] | | |
| 09121409 | | NFT (30805697303226298/Coachella x FTX Weekend 1 #10286)[1] | | |
| 09121411 | | NFT (54188853391825650/Coachella x FTX Weekend 1 #10284)[1] | | |
| 09121417 | | NFT (48643815756823327/FTX EU - we are here! #63596)[1] | | |
| 09121422 | | NFT (33706867224328604/Coachella x FTX Weekend 1 #10287)[1] | | |
| 09121423 | | NFT (54213559028942345/Coachella x FTX Weekend 1 #10301)[1] | | |
| 09121436 | | NFT (30045851411795135/Coachella x FTX Weekend 1 #10290)[1] | | |
| 09121440 | | NFT (34262557018512039/Coachella x FTX Weekend 1 #10291)[1] | | |
| 09121446 | | NFT (55113522898800985/Coachella x FTX Weekend 1 #10293)[1] | | |
| 09121451 | | NFT (43349379046955224/Coachella x FTX Weekend 1 #10292)[1], NFT (45390385221377951/Reflector #645 (Redeemed))[1] | | |
| 09121455 | | NFT (49743939698467418/Coachella x FTX Weekend 1 #10296)[1] | | |
| 09121460 | | NFT (39403388567192993/Coachella x FTX Weekend 1 #10294)[1] | | |
| 09121462 | | NFT (33821375101812695/Coachella x FTX Weekend 1 #10300)[1] | | |
| 09121464 | | NFT (52321658310932080/Coachella x FTX Weekend 1 #10295)[1] | | |
| 09121474 | | NFT (30184465405199858/Coachella x FTX Weekend 1 #10297)[1] | | |
| 09121487 | | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09121488 | | NFT (42044554713807573/Coachella x FTX Weekend 1 #10298)[1] | | |
| 09121490 | | BRZ[1], GRT[1], SHIB[5], TRX[1], USD[0.16] | Yes | |
| 09121497 | | NFT (56683240118134186/Coachella x FTX Weekend 1 #10299)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09121499 | | BTC[.00004854], SUSHI[.29127703], USD[0.00] | Yes | |
| 09121507 | | NFT (3470812498427220270/Coachella x FTX Weekend 2 #6290)[1] | | |
| 09121510 | | NFT (3966307955736339292/Coachella x FTX Weekend 1 #10303)[1] | | |
| 09121517 | | NFT (3451043983197201179/FTX EU - we are here! #93738)[1], NFT (3560505362529626704/Saudi Arabia Ticket Stub #1760)[1], NFT (5198716105030766860/FTX EU - we are here! #92915)[1], NFT (5612655078302932253/FTX EU - we are here! #93540)[1] | | |
| 09121527 | | NFT (4464146311666443653/Coachella x FTX Weekend 1 #10304)[1] | | |
| 09121531 | | NFT (3617445120826992439/Coachella x FTX Weekend 1 #11214)[1] | | |
| 09121541 | | EUR[2089.17], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09121545 | | NFT (3774105112343900911/FTX Crypto Cup 2022 Key #117)[1] | | |
| 09121547 | | NFT (5023028541673194775/Coachella x FTX Weekend 1 #10305)[1] | | |
| 09121554 | | NFT (3246692426986632257/Australia Ticket Stub #196)[1] | | |
| 09121568 | | DOGE[.66957098], USD[0.55] | | |
| 09121569 | | NFT (3230795678710044651/Saudi Arabia Ticket Stub #242)[1] | | |
| 09121573 | | BRZ[1], DOGE[760.68850710], SOL[2.58317236], TRX[4], USD[0.00] | Yes | |
| 09121579 | | NFT (3186425515763653665/Coachella x FTX Weekend 1 #10315)[1] | | |
| 09121580 | | NFT (5032244042792667791/Imola Ticket Stub #1072)[1], USD[9.50] | | |
| 09121584 | | MATIC[1], NFT (2926463228756117799/Coachella x FTX Weekend 1 #10317)[1] | | |
| 09121604 | | NFT (4646259125929811126/Coachella x FTX Weekend 1 #12097)[1] | | |
| 09121606 | | LINK[.70863011], MATIC[7.11436598], USD[0.00] | | |
| 09121609 | | NFT (4320876887802171089/Coachella x FTX Weekend 1 #26407)[1] | | |
| 09121611 | | NFT (5071922711052254950/Coachella x FTX Weekend 1 #10306)[1] | | |
| 09121612 | | NFT (5024566537223344675/Coachella x FTX Weekend 1 #10307)[1] | | |
| 09121621 | | NFT (4337225014192843559/Coachella x FTX Weekend 1 #10313)[1] | | |
| 09121628 | | NFT (4452648104014834517/Coachella x FTX Weekend 1 #10308)[1] | | |
| 09121637 | | NFT (3609416343897629437/Coachella x FTX Weekend 1 #10314)[1] | | |
| 09121638 | | NFT (3598981361646816567/FTX - Off The Grid Miami #1896)[1] | | |
| 09121639 | | NFT (5702133335395883837/Coachella x FTX Weekend 1 #10311)[1] | | |
| 09121641 | | NFT (2973140483080307364/Desert Rose Ferris Wheel #409)[1], NFT (5292606782361955459/Coachella x FTX Weekend 1 #10310)[1] | | |
| 09121653 | | NFT (3452054113477576393/GSW Western Conference Finals Commemorative Banner #1113)[1], NFT (3481753628124842651/GSW Round 1 Commemorative Ticket #418)[1], NFT (3484239142392059807Warriors Logo Pin #474 (Redeemed))[1], NFT (3697819970920084763/GSW Western Conference Finals Commemorative Banner #1114)[1], NFT (3996945286896619661/GSW Round 1 Commemorative Ticket #141)[1], NFT (4285158747899954384/GSW Western Conference Semifinals Commemorative Ticket #388)[1], NFT (4633457608640553315/GSW Western Conference Semifinals Commemorative Ticket #389)[1], NFT (4643626494762777746/GSW Western Conference Finals Commemorative Banner #1115)[1], NFT (5710129981416580175/GSW Championship Commemorative Ring)[1], NFT (5722049771120505528/GSW Western Conference Finals Commemorative Banner #1116)[1] | | |
| 09121656 | | NFT (3586667315813535858/Coachella x FTX Weekend 1 #10312)[1] | | |
| 09121658 | | NFT (3970028454074435000/FTX - Off The Grid Miami #1112)[1] | | |
| 09121677 | | MATIC[.01503065], NFT (5635290739840381680/Saudi Arabia Ticket Stub #2497)[1] | | |
| 09121694 | | NFT (3700738567668350630/Coachella x FTX Weekend 1 #10316)[1] | | |
| 09121696 | | NFT (4727222566004526258/Coachella x FTX Weekend 1 #10329)[1] | | |
| 09121727 | | NFT (4866854305620690520/The Hill by FTX #3823)[1], NFT (5463290900445593100/Imola Ticket Stub #970)[1], USD[0.00] | | |
| 09121736 | | NFT (3506751054072004040/FTX - Off The Grid Miami #498)[1] | | |
| 09121743 | | NFT (5009488054838122817/Coachella x FTX Weekend 1 #11706)[1] | | |
| 09121772 | | NFT (3303235277450667800/Coachella x FTX Weekend 1 #10335)[1] | | |
| 09121774 | | NFT (5031790349212217880/Coachella x FTX Weekend 1 #10771)[1] | | |
| 09121777 | | NFT (5053798376180333950/Coachella x FTX Weekend 1 #10334)[1] | | |
| 09121781 | | NFT (4197352074281381950/Coachella x FTX Weekend 1 #14680)[1] | | |
| 09121788 | | USD[1.36] | | |
| 09121795 | | MATIC[1.21113305], USDT[0] | | |
| 09121800 | | NFT (4136846549796982650/Coachella x FTX Weekend 1 #10323)[1] | | |
| 09121813 | | NFT (3171451680581990860/Coachella x FTX Weekend 1 #10328)[1] | | |
| 09121818 | | NFT (4152497829926263620/Coachella x FTX Weekend 1 #10324)[1] | | |
| 09121820 | | NFT (3041674699982834940/Coachella x FTX Weekend 1 #10325)[1], NFT (3487278043205498920/Desert Rose Ferris Wheel #385)[1] | | |
| 09121823 | | NFT (4764268605931162340/Coachella x FTX Weekend 1 #10327)[1] | | |
| 09121825 | | BRZ[1], BTC[.0004], MATIC[10.05331015], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09121832 | | NFT (2936642737098559350/Coachella x FTX Weekend 1 #13015)[1] | | |
| 09121841 | | NFT (5447317349980408110/Coachella x FTX Weekend 1 #10326)[1] | | |
| 09121847 | | NFT (3550324047057921530/Australia Ticket Stub #1349)[1] | | |
| 09121850 | | NFT (5288802714683908840/Coachella x FTX Weekend 1 #14838)[1] | | |
| 09121851 | | DOGE[146.32319364], USD[0.00] | Yes | |
| 09121853 | | NFT (3642445789671859900/Saudi Arabia Ticket Stub #283)[1] | | |
| 09121856 | | NFT (2937644503227793700/FTX - Off The Grid Miami #1684)[1] | | |
| 09121864 | | USD[8.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09121866 | | NFT (38716836411741 8137/Coachella x FTX Weekend 1 #10331){1] | | |
| 09121868 | | NFT (53079332280372943 0/Coachella x FTX Weekend 1 #10424){1] | | |
| 09121871 | | NFT (51028501596660 5974/Coachella x FTX Weekend 1 #10330){1] | | |
| 09121878 | | NFT (402898402424847227/Saudi Arabia Ticket Stub #1095){1] | | |
| 09121889 | | ETHW[.00001048], TRX[.704929], USDT[0.00001188] | | |
| 09121897 | | NFT (559650097749742155/FTX EU - we are here! #101657){1] | | |
| 09121899 | | NFT (289707336404363675/Coachella x FTX Weekend 1 #10333){1] | | |
| 09121907 | | NFT (352888313915625278/Desert Rose Ferris Wheel #33){1], NFT (570815634048265122/Coachella x FTX Weekend 1 #10337){1] | | |
| 09121910 | | USD[0.00] | Yes | |
| 09121922 | | NFT (390202397558480608/Coachella x FTX Weekend 1 #10341){1], USD[1.00] | | |
| 09121931 | | NFT (341455989411503156/Coachella x FTX Weekend 1 #10375){1] | | |
| 09121932 | | NFT (423881529484918385/Coachella x FTX Weekend 1 #10345){1] | | |
| 09121933 | | NFT (368052866713688620/Coachella x FTX Weekend 1 #10339){1] | | |
| 09121940 | | NFT (325239980847165601/Coachella x FTX Weekend 1 #10338){1] | | |
| 09121949 | | NFT (442785815979057449/Coachella x FTX Weekend 1 #10340){1] | | |
| 09121969 | | NFT (397046913237059454/Coachella x FTX Weekend 1 #15079){1] | | |
| 09121976 | | NFT (471917550451603110/Coachella x FTX Weekend 1 #10417){1] | | |
| 09121982 | | NFT (515459205733278054/Coachella x FTX Weekend 1 #10659){1] | | |
| 09121985 | | NFT (439935597051309630/Saudi Arabia Ticket Stub #464){1] | | |
| 09121992 | | NFT (498191943284781898/Coachella x FTX Weekend 1 #10342){1] | | |
| 09122009 | | NFT (512349879114202803/Coachella x FTX Weekend 1 #10347){1] | | |
| 09122011 | | USD[0.00] | | |
| 09122013 | | NFT (374262399922761999/Coachella x FTX Weekend 1 #10344){1] | | |
| 09122017 | | NFT (292139745097834275/Coachella x FTX Weekend 1 #10348){1] | | |
| 09122019 | | NFT (399818734400055962/Coachella x FTX Weekend 1 #10346){1] | | |
| 09122027 | | NFT (523450036470134752/Coachella x FTX Weekend 1 #10357){1] | | |
| 09122031 | | NFT (351884412939084716/Coachella x FTX Weekend 1 #10352){1] | | |
| 09122033 | | NFT (367463054194703096/Bahrain Ticket Stub #1671){1] | | |
| 09122049 | | NFT (333453056775232128/Coachella x FTX Weekend 1 #10349){1] | | |
| 09122057 | | NFT (418537793305230811/Australia Ticket Stub #2226){1] | | |
| 09122071 | | NFT (312844182495300464/Coachella x FTX Weekend 1 #10350){1], NFT (368921696066798211/Warriors Gold Blooded NFT #658){1] | | |
| 09122076 | | NFT (298232000592616797/Coachella x FTX Weekend 1 #10351){1] | | |
| 09122084 | | NFT (395549525214016717/Coachella x FTX Weekend 1 #10360){1] | | |
| 09122086 | | NFT (410235150771052126/Coachella x FTX Weekend 1 #28381){1] | | |
| 09122092 | | NFT (335387211220446176/The Hill by FTX #754){1] | | |
| 09122095 | | NFT (471410312858651650/Coachella x FTX Weekend 1 #10353){1] | | |
| 09122101 | | NFT (308076202096624525/Coachella x FTX Weekend 1 #10355){1] | | |
| 09122110 | | NFT (376255645719176232/Coachella x FTX Weekend 2 #4022){1], NFT (426743565357852371/88rising Sky Challenge - Coin #727){1] | | |
| 09122117 | | NFT (341140039254215351/Coachella x FTX Weekend 1 #10354){1] | | |
| 09122127 | | NFT (308275952644236184/88rising Sky Challenge - Cloud #23){1], NFT (357129030543758772/88rising Sky Challenge - Coin #56){1], NFT (455487080590952588/Coachella x FTX Weekend 1 #11907){1] | | |
| 09122131 | | NFT (342901176609427915/Coachella x FTX Weekend 1 #10356){1] | | |
| 09122140 | | NFT (302061762532987961/Coachella x FTX Weekend 1 #10365){1] | | |
| 09122141 | | SHIB[1], USD[0.00] | Yes | |
| 09122148 | | ETH[.48951], ETHW[.48951], NFT (492634117672786481/Miami Ticket Stub #506){1], USD[3.63] | | |
| 09122154 | | NFT (360304036623703000/Coachella x FTX Weekend 1 #10359){1] | | |
| 09122156 | | NFT (334564516133204505/Coachella x FTX Weekend 1 #10358){1] | | |
| 09122171 | | NFT (294480914772371524/Bahrain Ticket Stub #266){1] | | |
| 09122175 | | NFT (296340706216948182/Coachella x FTX Weekend 1 #10367){1] | | |
| 09122184 | | NFT (418772108131054313/Coachella x FTX Weekend 1 #10366){1] | | |
| 09122189 | | AAVE[.00000915], BAT[.00091701], BRZ[1], DOGE[1], LTC[.00000914], MATIC[.00098087], SHIB[25.3824114], SOL[.00001829], TRX[1.00828604], USD[0.00] | Yes | |
| 09122191 | | NFT (486910424905066282/Coachella x FTX Weekend 1 #11362){1] | | |
| 09122196 | | NFT (333202482885898970/Coachella x FTX Weekend 1 #10366){1] | | |
| 09122204 | | NFT (394927505825617709/Bahrain Ticket Stub #2430){1] | | |
| 09122214 | | USD[0.00] | | |
| 09122215 | | NFT (473593474188901467/Coachella x FTX Weekend 1 #10369){1] | | |
| 09122219 | | BTC[0], KSHIB[505.74862051], MATIC[9.02676251], SHIB[1], USD[0.00] | | |
| 09122224 | | NFT (455815171726790654/Bahrain Ticket Stub #219){1] | | |
| 09122227 | | NFT (333195739665277336/FTX Crypto Cup 2022 Key #402){1], NFT (525884274049070903/The Hill by FTX #5195){1], SHIB[7], USD[12.26], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09122236 | | NFT (452910243567833848/Coachella x FTX Weekend 1 #10376)[1] | | |
| 09122237 | | NFT (559584509686432068/Coachella x FTX Weekend 1 #10372)[1] | | |
| 09122245 | | NFT (474199547950834784/Coachella x FTX Weekend 1 #10377)[1] | | |
| 09122247 | | NFT (380699146035564033/Saudi Arabia Ticket Stub #460)[1] | | |
| 09122249 | | NFT (410937531189159447/Coachella x FTX Weekend 1 #10371)[1] | | |
| 09122256 | | NFT (402986813119790961/Coachella x FTX Weekend 1 #10384)[1] | | |
| 09122257 | | NFT (339958615879179639/Coachella x FTX Weekend 1 #10374)[1] | | |
| 09122278 | | NFT (393270087156369082/Coachella x FTX Weekend 1 #10478)[1] | | |
| 09122279 | | NFT (490850675919351296/Saudi Arabia Ticket Stub #2308)[1], SHIB[2887454.00862975], SOL[.24756806], USD[0.00] | | |
| 09122282 | | NFT (536441198213127828/Coachella x FTX Weekend 1 #10385)[1] | | |
| 09122294 | | NFT (466625398707604374/Coachella x FTX Weekend 1 #10381)[1] | | |
| 09122295 | | NFT (349823157365430177/Coachella x FTX Weekend 1 #10378)[1] | | |
| 09122303 | | NFT (428747848517906473/Desert Rose Ferris Wheel #343)[1], NFT (504650236316126359/Coachella x FTX Weekend 2 #27508)[1], NFT (509571985599776643/Coachella x FTX Weekend 1 #10383)[1] | | |
| 09122330 | | NFT (325115632868439969/Coachella x FTX Weekend 1 #10382)[1] | | |
| 09122339 | | NFT (450090497928873834/Coachella x FTX Weekend 1 #10388)[1] | | |
| 09122352 | | NFT (559546415501959240/Coachella x FTX Weekend 1 #10389)[1] | | |
| 09122370 | | ETH[0.00000001], ETHW[0], NFT (511148424389087339/DOGO-IN-500 #3764)[1], SOL[0.19394139], USD[4.40] | | |
| 09122373 | | NFT (343888151522587863/Coachella x FTX Weekend 1 #10403)[1] | | |
| 09122384 | | NFT (406396934025555049/Coachella x FTX Weekend 1 #10391)[1] | | |
| 09122387 | | NFT (441414708940767977/Coachella x FTX Weekend 1 #10390)[1] | | |
| 09122390 | | SOL[.04], TRX[.673014], USD[0.83] | | |
| 09122391 | | NFT (353990067602356566/Coachella x FTX Weekend 1 #10392)[1] | | |
| 09122393 | | NFT (566827790521491645/Coachella x FTX Weekend 1 #10394)[1] | | |
| 09122397 | | NFT (494598612578567642/FTX - Off The Grid Miami #2177)[1] | | |
| 09122403 | | ETH[0], USD[0.00] | | |
| 09122422 | | NFT (502544506436396007/Coachella x FTX Weekend 2 #4025)[1] | | |
| 09122425 | | NFT (481418064919424210/Coachella x FTX Weekend 1 #10393)[1] | | |
| 09122436 | | EUR[0.00], NFT (324457169590745221/Saudi Arabia Ticket Stub #922)[1], SOL[.00001215], TRX[1] | Yes | |
| 09122438 | | NFT (309590663528080055/Coachella x FTX Weekend 1 #10645)[1] | | |
| 09122442 | | DOGE[1], USD[50.00] | | |
| 09122444 | | NFT (346594128531784064/FTX - Off The Grid Miami #797)[1], NFT (448796303279062757/Coachella x FTX Weekend 2 #4023)[1] | | |
| 09122467 | Contingent, Disputed | NFT (290595494166709512/Coachella x FTX Weekend 1 #10397)[1] | | |
| 09122473 | | BTC[.00003032], SHIB[1], USD[5.11] | Yes | |
| 09122479 | | NFT (527209651136100846/Coachella x FTX Weekend 1 #10401)[1] | | |
| 09122481 | | NFT (381273010221179621/Coachella x FTX Weekend 2 #4024)[1] | | |
| 09122483 | | NFT (490500017182270981/Coachella x FTX Weekend 1 #10399)[1] | | |
| 09122484 | | NFT (429841895308412925/Coachella x FTX Weekend 1 #10398)[1] | | |
| 09122488 | | NFT (521901064526968734/FTX - Off The Grid Miami #2110)[1] | | |
| 09122489 | | ETH[.004], ETHW[.004] | | |
| 09122490 | | SHIB[1], USD[0.00] | Yes | |
| 09122491 | | NFT (530239758181676534/Coachella x FTX Weekend 1 #10402)[1] | | |
| 09122493 | | SOL[1] | | |
| 09122497 | | NFT (305682205427464422/Coachella x FTX Weekend 1 #10400)[1], NFT (322735641365528208/Desert Rose Ferris Wheel #281)[1] | | |
| 09122500 | | NFT (455908141662346951/Coachella x FTX Weekend 1 #12859)[1] | | |
| 09122505 | Contingent, Disputed | BRZ[1], DOGE[1], SHIB[9], TRX[1], USD[0.00] | | |
| 09122511 | | SHIB[4], SOL[0], USD[0.08] | | |
| 09122513 | | NFT (546799276198142409/Australia Ticket Stub #1017)[1] | | |
| 09122514 | | NFT (353003206980363820/Coachella x FTX Weekend 1 #10405)[1], NFT (571636354849313615/88rising Sky Challenge - Coin #71)[1] | | |
| 09122516 | | NFT (522126333004275095/Coachella x FTX Weekend 1 #10407)[1] | | |
| 09122522 | | NFT (499997754889514974/Saudi Arabia Ticket Stub #193)[1] | | |
| 09122524 | | NFT (442545208678925769/Coachella x FTX Weekend 1 #20843)[1] | | |
| 09122535 | | NFT (519588502052430882/Coachella x FTX Weekend 1 #10408)[1] | | |
| 09122538 | | NFT (391111798789818404/Coachella x FTX Weekend 1 #15072)[1] | | |
| 09122541 | | USD[0.00] | Yes | |
| 09122544 | | NFT (502459457182118782/Coachella x FTX Weekend 1 #10409)[1] | | |
| 09122553 | | LTC[.00002397], NFT (330799165449693055/Coachella x FTX Weekend 1 #10410)[1], SHIB[1], USD[2.00] | | |
| 09122556 | | NFT (414510032637979989/Coachella x FTX Weekend 1 #10411)[1] | | |
| 09122564 | | BTC[.00048305], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09122569 | | USD[0.00] | Yes | |
| 09122571 | | ETH[.00697905], ETHW[.00689691], NFT (291395218023193130/Japan Ticket Stub #87)[1], NFT (308124897672622855/Australia Ticket Stub #2119)[1], NFT (322186829692176576/Monza Ticket Stub #70)[1], NFT (359345440687640745/FTX - Off The Grid Miami #1390)[1], NFT (393060136624017860/FTX Crypto Cup 2022 Key #210)[1], NFT (437987686701569521/The Hill by FTX #777)[1], NFT (459159592422068423/Mexico Ticket Stub #2049)[1], NFT (493743443902780150/Austin Ticket Stub #100)[1], NFT (518240243490863446/Singapore Ticket Stub #109)[1], NFT (519998080087489736/Netherlands Ticket Stub #126)[1], NFT (524875462626375169/Hungary Ticket Stub #485)[1], NFT (569913681076836469/Belgium Ticket Stub #280)[1], SHIB[1], USD[6232.39], USDT[0.00391333] | Yes | |
| 09122573 | | NFT (467773133065237779/FTX - Off The Grid Miami #2340)[1] | | |
| 09122579 | | NFT (354725769450829668/Coachella x FTX Weekend 1 #10436)[1] | | |
| 09122581 | | NFT (367041315077924011/Coachella x FTX Weekend 1 #10416)[1] | | |
| 09122587 | | NFT (394380726167468743/Coachella x FTX Weekend 1 #10414)[1] | | |
| 09122594 | | NFT (340841351710739551/Coachella x FTX Weekend 1 #21467)[1] | | |
| 09122601 | | NFT (415721565774209402/88rising Sky Challenge - Coin #66)[1], NFT (537708283670126059/Coachella x FTX Weekend 1 #10419)[1] | | |
| 09122612 | | USD[3.06] | Yes | |
| 09122615 | | NFT (542936821617835749/Coachella x FTX Weekend 1 #10422)[1] | | |
| 09122621 | | NFT (321841955362905935/Coachella x FTX Weekend 1 #10421)[1] | | |
| 09122629 | | NFT (367461059134563217/Coachella x FTX Weekend 1 #10450)[1] | | |
| 09122643 | | NFT (523687126235454171/Coachella x FTX Weekend 1 #10423)[1] | | |
| 09122644 | | BTC[.00014832] | Yes | |
| 09122647 | | NFT (333177324149090777/Coachella x FTX Weekend 1 #10425)[1] | | |
| 09122652 | | NFT (380858767650540536/Coachella x FTX Weekend 1 #10426)[1] | | |
| 09122653 | | NFT (541798350620922464/Coachella x FTX Weekend 1 #10431)[1] | | |
| 09122654 | | NFT (394498299638407079/Coachella x FTX Weekend 1 #22417)[1] | | |
| 09122664 | | NFT (441719977843655140/Coachella x FTX Weekend 1 #10428)[1] | | |
| 09122668 | | BRZ[1], NFT (298236452225387137/FTX - Off The Grid Miami #1709)[1], NFT (559185348743445200/The Hill by FTX #5190)[1], NFT (567515960063759260/FTX Crypto Cup 2022 Key #159)[1], SHIB[21], TRX[3.000031], USD[0.00], USDT[0] | | |
| 09122670 | | NFT (556588761121532682/Coachella x FTX Weekend 1 #10432)[1] | | |
| 09122681 | | NFT (461874038103434997/Coachella x FTX Weekend 1 #10430)[1] | | |
| 09122684 | | NFT (550767346679289506/Coachella x FTX Weekend 1 #10471)[1] | | |
| 09122685 | | SHIB[1], USD[0.00] | | |
| 09122689 | | NFT (430752246291391252/Coachella x FTX Weekend 1 #10588)[1], USD[5.24] | Yes | |
| 09122693 | | NFT (429280300499035625/Coachella x FTX Weekend 1 #10539)[1] | | |
| 09122694 | | BTC[0.00000001] | | |
| 09122696 | | NFT (374943422951290031/Coachella x FTX Weekend 1 #10434)[1] | | |
| 09122701 | | BRZ[2], DOGE[3], SHIB[4], USD[0.00] | | |
| 09122703 | | NFT (301617336126025436/Hungary Ticket Stub #439)[1], NFT (383460848733703550/Silverstone Ticket Stub #128)[1], NFT (456463276818841435/Montreal Ticket Stub #203)[1] | | |
| 09122705 | | NFT (422416497929818757/Coachella x FTX Weekend 1 #10435)[1] | | |
| 09122706 | | NFT (328195129827835638/Coachella x FTX Weekend 2 #16316)[1] | | |
| 09122709 | | SOL[.006] | | |
| 09122712 | | BRZ[1], BTC[.00000022], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09122713 | | NFT (421219605057550620/Coachella x FTX Weekend 1 #10439)[1] | | |
| 09122717 | | NFT (406940198892197206/Saudi Arabia Ticket Stub #2190)[1] | | |
| 09122718 | | NFT (430811329509510894/Coachella x FTX Weekend 1 #10442)[1] | | |
| 09122719 | | NFT (291224475118746725/GSW Western Conference Finals Commemorative Banner #1042)[1], NFT (328309623917907813/Warriors Logo Pin #548)[1], NFT (329027629281327417/GSW Western Conference Semifinals Commemorative Ticket #547)[1], NFT (374333434888349764/GSW Western Conference Finals Commemorative Banner #1044)[1], NFT (415103025095747407/GSW Western Conference Finals Commemorative Banner #1043)[1], NFT (473926369476585857/GSW Round 1 Commemorative Ticket #507)[1], NFT (521088859572348711/GSW Western Conference Finals Commemorative Banner #1041)[1], NFT (526985753206669518/GSW Western Conference Semifinals Commemorative Ticket #546)[1], NFT (547396537887686644/Warriors Foam Finger #117)[1], USD[10.20] | | |
| 09122724 | | NFT (490819235358650735/Coachella x FTX Weekend 2 #6424)[1] | | |
| 09122730 | | NFT (403276202696212853/The Hill by FTX #1821)[1], NFT (469102784234244513/FTX Crypto Cup 2022 Key #449)[1], NFT (573377732934542849/Australia Ticket Stub #121)[1] | | |
| 09122734 | | NFT (557484858223447149/Coachella x FTX Weekend 1 #10438)[1] | | |
| 09122738 | | NFT (467577137183105256/Coachella x FTX Weekend 1 #10441)[1] | | |
| 09122741 | | NFT (443929418512883800/Coachella x FTX Weekend 1 #10445)[1] | | |
| 09122747 | | NFT (448661606839833405/Coachella x FTX Weekend 1 #10443)[1] | | |
| 09122752 | | NFT (390453289450704572/Coachella x FTX Weekend 1 #10444)[1] | | |
| 09122758 | | NFT (405777126693263136/Coachella x FTX Weekend 1 #10457)[1] | | |
| 09122759 | | TRX[.000002] | | |
| 09122760 | | NFT (295320453387046693/Coachella x FTX Weekend 1 #10446)[1] | | |
| 09122776 | | NFT (485657079148952789/Coachella x FTX Weekend 1 #14433)[1] | | |
| 09122779 | | NFT (310194352711226168/Coachella x FTX Weekend 1 #10447)[1] | | |
| 09122780 | | NFT (575897060343011321/Coachella x FTX Weekend 1 #10448)[1] | | |
| 09122784 | | SHIB[2], SOL[.19284364], TRX[1.00000282], USD[0.00] | Yes | |
| 09122789 | | NFT (399254196287252414/Coachella x FTX Weekend 1 #10452)[1] | | |
| 09122805 | | NFT (571253935831438296/Coachella x FTX Weekend 1 #10451)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09122812 | | NFT (557006790366635941/Coachella x FTX Weekend 2 #4026)[1] | | |
| 09122813 | | NFT (414634181965332383/Coachella x FTX Weekend 1 #10462)[1] | | |
| 09122817 | | NFT (520993969961156176/Coachella x FTX Weekend 1 #10455)[1] | | |
| 09122821 | | BTC[.0011988], USD[3.67] | | |
| 09122825 | | NFT (324411066293457276/Coachella x FTX Weekend 1 #10453)[1] | | |
| 09122835 | | NFT (471485524610830881/Coachella x FTX Weekend 1 #10458)[1] | | |
| 09122843 | | NFT (309741387665113117/GSW Western Conference Finals Commemorative Banner #1457)[1], NFT (353678268099579709/The Hill by FTX #1075)[1], NFT (423771165590226298/FTX - Off The Grid Miami #504)[1], NFT (437645623640932994/GSW Western Conference Semifinals Commemorative Ticket #757)[1], NFT (452263844445907112/GSW Western Conference Finals Commemorative Banner #1458)[1], NFT (488934108299913400/Warriors Hoop #397 (Redeemed))[1], NFT (496259294238033681/GSW Championship Commemorative Ring)[1], USD[6.19] | | |
| 09122847 | | NFT (493526408390646729/Coachella x FTX Weekend 1 #10454)[1] | | |
| 09122849 | | NFT (330637885981080204/Coachella x FTX Weekend 1 #10456)[1] | | |
| 09122850 | | BTC[.00024171], TRX[1], USD[0.00] | | |
| 09122854 | | NFT (573217346368233335/Coachella x FTX Weekend 1 #22818)[1] | | |
| 09122863 | | NFT (515402310790798789/Coachella x FTX Weekend 1 #10459)[1] | | |
| 09122871 | | NFT (541306925950025015/FTX - Off The Grid Miami #502)[1] | | |
| 09122877 | | NFT (478648885197439565/Coachella x FTX Weekend 1 #10460)[1] | | |
| 09122878 | | NFT (303374089509098400/Coachella x FTX Weekend 1 #10461)[1] | | |
| 09122881 | | NFT (489398635072323601/Coachella x FTX Weekend 1 #10560)[1] | | |
| 09122886 | | NFT (294596816238048491/Monaco Ticket Stub #34)[1], NFT (419163189874736759/Barcelona Ticket Stub #568)[1], NFT (462823975764326614/Coachella x FTX Weekend 1 #10466)[1], NFT (496234650621411608/Bahrain Ticket Stub #1223)[1] | | |
| 09122894 | | NFT (483262409089218535/Coachella x FTX Weekend 1 #10464)[1] | | |
| 09122895 | | NFT (500907210277103710/Coachella x FTX Weekend 1 #10467)[1] | | |
| 09122898 | | BTC[.0006741], DOGE[381.94239313], ETH[.00333135], ETHW[.00329031], KSHIB[4797.67811493], MATIC[14.66567265], SHIB[36919.99040236], TRX[1], USD[0.01] | Yes | |
| 09122900 | | NFT (500346532156426949/Coachella x FTX Weekend 1 #10465)[1] | | |
| 09122901 | | NFT (438760204279968687/Coachella x FTX Weekend 1 #10468)[1] | | |
| 09122902 | | NFT (298328344453930213/Imola Ticket Stub #2446)[1] | | |
| 09122905 | | AVAX[.00000037], USDT[0.00000024] | Yes | |
| 09122909 | | NFT (502510413061106112/Coachella x FTX Weekend 1 #10470)[1] | | |
| 09122914 | | NFT (291246057139171147/Warriors Gold Blooded NFT #1232)[1], NFT (306369320795327168/Austria Ticket Stub #69)[1], NFT (306624116910792524/Bahrain Ticket Stub #2265)[1], NFT (307932212631376983/Barcelona Ticket Stub #1074)[1], NFT (310019356334870541/Monza Ticket Stub #23)[1], NFT (313763097099515623/Monaco Ticket Stub #107)[1], NFT (323354712395525584/Mexico Ticket Stub #65)[1], NFT (323442616108271824/Singapore Ticket Stub #85)[1], NFT (330915501584874314/France Ticket Stub #114)[1], NFT (334076965026505879/GSW Round 1 Commemorative Ticket #101)[1], NFT (336462416477146368/MF1 X Artists #41)[1], NFT (337813252450341739/Imola Ticket Stub #2037)[1], NFT (363349705323303664/Hungary Ticket Stub #239)[1], NFT (382757224664680721/Saudi Arabia Ticket Stub #343)[1], NFT (418856280774693481/Netherlands Ticket Stub #96)[1], NFT (423812664275680154/Belgium Ticket Stub #276)[1], NFT (447462202036287911/GSW Western Conference Semifinals Commemorative Ticket #847)[1], NFT (448791573849658163/Baku Ticket Stub #67)[1], NFT (453275811051085568/Miami Ticket Stub #728)[1], NFT (472859630459993624/GSW Western Conference Finals Commemorative Banner #1661)[1], NFT (495310271450326188/GSW Championship Commemorative Ring)[1], NFT (498584041714270421/Silverstone Ticket Stub #208)[1], NFT (503993505264424866/Austin Ticket Stub #11)[1], NFT (514319008933959649/Australia Ticket Stub #390)[1], NFT (547489647296102116/Warriors Hoop #465 (Redeemed))[1], NFT (558741788644074682/Japan Ticket Stub #3)[1], SHIB[1], SOL[.65770031], USD[14.36] | | |
| 09122921 | | NFT (302620070216575402/Miami Ticket Stub #158)[1], NFT (311628794086844547/FTX - Off The Grid Miami #1)[1], NFT (497044340351228425/Barcelona Ticket Stub #235)[1] | Yes | |
| 09122933 | | USD[0.00] | | |
| 09122942 | | NFT (340755859617829298/Coachella x FTX Weekend 1 #10475)[1] | | |
| 09122957 | | USD[0.32] | | |
| 09122973 | | USD[50.01] | | |
| 09122979 | | NFT (493807289990894398/FTX - Off The Grid Miami #1890)[1] | | |
| 09122983 | | NFT (375545943747871459/Coachella x FTX Weekend 1 #17341)[1] | | |
| 09122984 | | NFT (365622897998208313/Coachella x FTX Weekend 1 #10490)[1] | | |
| 09122986 | | NFT (417146606652535644/Coachella x FTX Weekend 1 #10479)[1] | | |
| 09122997 | | NFT (353504628854945739/Coachella x FTX Weekend 1 #10491)[1], NFT (545721697066813635/Desert Rose Ferris Wheel #152 (Redeemed))[1] | | |
| 09122998 | | NFT (539556189484221453/Coachella x FTX Weekend 1 #10486)[1] | | |
| 09123000 | | NFT (562354967493669032/Coachella x FTX Weekend 1 #10480)[1] | | |
| 09123003 | | NFT (344435731684901939/Coachella x FTX Weekend 1 #10484)[1] | | |
| 09123007 | | NFT (489344694358231682/Coachella x FTX Weekend 2 #28608)[1], NFT (504975231897148941/Coachella x FTX Weekend 1 #10487)[1], USD[62.82] | Yes | |
| 09123008 | | NFT (504581784990268730/Coachella x FTX Weekend 1 #10495)[1] | | |
| 09123009 | | NFT (520889091736305772/Coachella x FTX Weekend 1 #10485)[1] | | |
| 09123011 | | NFT (544384991822610872/Coachella x FTX Weekend 1 #10483)[1] | | |
| 09123015 | | NFT (536330625546295779/Coachella x FTX Weekend 1 #10481)[1] | | |
| 09123026 | | NFT (360270784067531059/Coachella x FTX Weekend 1 #10907)[1] | | |
| 09123028 | | NFT (405876093191926655/Coachella x FTX Weekend 1 #10482)[1] | | |
| 09123029 | | BTC[.00096096] | | |
| 09123030 | | BTC[0.02630100], ETH[.42756592], ETHW[.42756592], USD[0.00] | | |
| 09123035 | | BTC[0], USD[0.00], USDT[0] | | |
| 09123044 | | NFT (392006819403845618/Coachella x FTX Weekend 1 #10489)[1] | | |
| 09123049 | | NFT (413151136939064069/Coachella x FTX Weekend 1 #10492)[1] | | |
| 09123052 | | NFT (494045590768993042/FTX EU - we are here! #149493)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09123066 | | NFT [4788604215127506740/Coachella x FTX Weekend 1 #10494][1] | | |
| 09123068 | | NFT [2969988804724871290/Coachella x FTX Weekend 1 #10496][1] | | |
| 09123075 | | BAT[1], BTC[ 0.00000533], SHIB[1], USD[0.00] | Yes | |
| 09123080 | | NFT [4708254958226591910/Coachella x FTX Weekend 1 #10497][1] | | |
| 09123083 | | DOGE[13.63145414], SHIB[73747.31268436], USD[6.00] | | |
| 09123084 | | NFT [3320291710394931750/Coachella x FTX Weekend 1 #10498][1] | | |
| 09123092 | | NFT [3216780617641135800/Coachella x FTX Weekend 1 #10499][1] | | |
| 09123094 | | NFT [3378350639568327380/Coachella x FTX Weekend 1 #10505][1] | | |
| 09123100 | | NFT [3585409253910292530/Coachella x FTX Weekend 1 #10500][1] | | |
| 09123104 | | NFT [5327698108006054360/Coachella x FTX Weekend 1 #10501][1] | | |
| 09123105 | | NFT [4777022173216980060/Coachella x FTX Weekend 1 #10502][1] | | |
| 09123111 | | BRZ[1], BTC[.00055284], CUSDT[1014.38068251], DOGE[102.19879341], SHIB[2], USD[0.00] | | |
| 09123119 | | NFT [4144869865177368210/Coachella x FTX Weekend 2 #29492][1] | | |
| 09123120 | | NFT [3369967950465383168/Saudi Arabia Ticket Stub #203][1] | | |
| 09123126 | | NFT [5249400863486953500/Coachella x FTX Weekend 1 #10503][1] | | |
| 09123130 | | NFT [4087004237464662440/Coachella x FTX Weekend 1 #15810][1] | | |
| 09123133 | | NFT [5159493278998214730/Coachella x FTX Weekend 1 #10615][1] | | |
| 09123136 | | NFT [4138538712840048670/Coachella x FTX Weekend 1 #10504][1] | | |
| 09123138 | | NFT [5067443104614686980/Coachella x FTX Weekend 1 #29652][1] | | |
| 09123140 | | NFT [3091922114186023140/FTX - Off The Grid Miami #2317][1], NFT [4838701021127110510/Australia Ticket Stub #1006][1] | | |
| 09123145 | | NFT [4920398692986620130/Coachella x FTX Weekend 1 #10507][1] | | |
| 09123147 | | NFT [4063650780818270290/Coachella x FTX Weekend 1 #15903][1] | | |
| 09123149 | | NFT [4419710014214866860/Coachella x FTX Weekend 1 #10506][1] | | |
| 09123156 | | NFT [4970021575186341720/Coachella x FTX Weekend 2 #4027][1] | | |
| 09123158 | | NFT [4376289570574864260/Coachella x FTX Weekend 1 #10508][1] | | |
| 09123159 | | NFT [4788535523149487340/Coachella x FTX Weekend 1 #10532][1] | | |
| 09123166 | | ETH[.00000001], NFT [4196158042577674590/Warriors Foam Finger #13][1], NFT [4429328680521687910/GSW Championship Commemorative Ring][1], NFT [4822623083681674890/GSW Round 1 Commemorative Ticket #659][1], NFT [4847583884094918100/GSW Western Conference Finals Commemorative Banner #2110][1], NFT [4877700398151889050/GSW Western Conference Finals Commemorative Banner #2109][1], NFT [5473760966252129390/GSW Western Conference Semifinals Commemorative Ticket #1131][1], SOL[0], USD[1.53] | | |
| 09123169 | | BTC[.00522667], ETH[.00504889], ETHW[.00498049], SHIB[4], USD[0.25] | Yes | |
| 09123170 | | NFT [3637344701206720720/Coachella x FTX Weekend 1 #10511][1] | | |
| 09123175 | | NFT [5019872810096840450/Saudi Arabia Ticket Stub #326][1] | Yes | |
| 09123176 | | NFT [4967807282869162580/Coachella x FTX Weekend 1 #10512][1] | | |
| 09123177 | | NFT [4823577526832474280/Coachella x FTX Weekend 2 #4028][1] | | |
| 09123178 | | USD[10.47] | Yes | |
| 09123181 | | NFT [5300440750091812450/Coachella x FTX Weekend 1 #13745][1] | | |
| 09123182 | | NFT [5445311665600366610/Coachella x FTX Weekend 1 #28878][1] | | |
| 09123186 | | BTC[.00245911], SHIB[1], USD[0.00] | | |
| 09123188 | | NFT [4139545417390481370/Coachella x FTX Weekend 1 #10524][1] | | |
| 09123190 | | NFT [5465120444868364670/Coachella x FTX Weekend 1 #10516][1] | | |
| 09123191 | | ALGO[139.73180835], BRZ[2], DOGE[.34429853], GRT[.54811138], SHIB[4959499.21184035], UNI[.04163377], USD[-2.29] | Yes | |
| 09123192 | | NFT [3247910044657027190/Coachella x FTX Weekend 1 #10711][1] | | |
| 09123195 | | NFT [3268313327907160670/Coachella x FTX Weekend 1 #10514][1] | | |
| 09123196 | | NFT [4344830914954374050/Coachella x FTX Weekend 1 #10518][1] | | |
| 09123208 | | TRX[1] | | |
| 09123209 | | NFT [5331413845248717600/Coachella x FTX Weekend 1 #11093][1] | | |
| 09123210 | | NFT [3326466495788527860/Coachella x FTX Weekend 1 #23673][1] | | |
| 09123212 | | SOL[.0999], USD[1.29] | | |
| 09123214 | | NFT [4796787512058139110/Coachella x FTX Weekend 1 #10534][1] | | |
| 09123219 | | NFT [4215674367902289540/GSW Western Conference Finals Commemorative Banner #1387][1], NFT [4506886624813421780/GSW Championship Commemorative Ring][1], NFT [4672370362921395020/GSW Western Conference Finals Commemorative Banner #1388][1], NFT [5425725509944323930/Warriors Logo Pin #337 (Redeemed)][1], NFT [5444795510519510710/GSW Western Conference Semifinals Commemorative Ticket #723][1], TRX[.000002], USD[9.04] | | |
| 09123222 | | NFT [4859018036705014740/Coachella x FTX Weekend 1 #10517][1] | | |
| 09123223 | | NFT [4498172799090297710/Coachella x FTX Weekend 1 #10520][1] | | |
| 09123225 | | NFT [4705041419747161690/Coachella x FTX Weekend 1 #10521][1] | | |
| 09123228 | | NFT [5222752740516612770/Coachella x FTX Weekend 1 #10527][1] | | |
| 09123238 | | NFT [3951019587776774750/Coachella x FTX Weekend 1 #10523][1] | | |
| 09123240 | | USD[0.00] | | |
| 09123241 | | NFT [5505361520525646260/Coachella x FTX Weekend 1 #25739][1] | | |
| 09123243 | | NFT [5484667772262887150/Coachella x FTX Weekend 1 #10526][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09123244 | | NFT (399590544280869662/Australia Ticket Stub #693)[1], SOL[.260729] | | |
| 09123245 | | NFT (453665899440553086/Coachella x FTX Weekend 1 #10522)[1] | | |
| 09123246 | | NFT (400251162939446610/Coachella x FTX Weekend 1 #10525)[1] | | |
| 09123249 | | NFT (462301394551063319/Coachella x FTX Weekend 1 #10528)[1] | | |
| 09123250 | | NFT (523953679435260329/Coachella x FTX Weekend 1 #10622)[1] | | |
| 09123252 | | NFT (420608079901990509/Coachella x FTX Weekend 1 #10531)[1] | | |
| 09123255 | | NFT (549811483011878223/Coachella x FTX Weekend 1 #10529)[1] | | |
| 09123261 | | NFT (527893662856629781/Coachella x FTX Weekend 1 #10530)[1] | | |
| 09123262 | | NFT (573882880687383462/Coachella x FTX Weekend 1 #10704)[1] | | |
| 09123267 | | NFT (320464844777520767/Coachella x FTX Weekend 1 #10538)[1] | | |
| 09123276 | | SOL[.03339326], USD[1.50] | | |
| 09123278 | | NFT (288332908517676537/Coachella x FTX Weekend 1 #12025)[1] | | |
| 09123279 | | NFT (556956202595872549/Coachella x FTX Weekend 1 #10540)[1] | | |
| 09123288 | | BTC[.00049113], USD[0.00] | Yes | |
| 09123289 | | NFT (542071874802240999/Coachella x FTX Weekend 1 #10533)[1] | | |
| 09123290 | | NFT (412628050411316082/Coachella x FTX Weekend 1 #10535)[1] | | |
| 09123293 | | NFT (546263325012248474/FTX - Off The Grid Miami #505)[1] | | |
| 09123294 | | NFT (322277527734889753/Coachella x FTX Weekend 1 #10541)[1] | | |
| 09123297 | | KSHIB[1879.05089331], TRX[1], USD[0.00] | | |
| 09123307 | | NFT (356302546506089647/Coachella x FTX Weekend 1 #10537)[1] | | |
| 09123312 | | NFT (315480548312250490/Coachella x FTX Weekend 1 #10536)[1] | | |
| 09123313 | | SOL[.12] | | |
| 09123325 | | NFT (350199024140271550/Coachella x FTX Weekend 1 #27208)[1] | | |
| 09123326 | | AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[38], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 09123327 | | USD[0.00], USDT[1.28830585] | | |
| 09123329 | | NFT (513499011821361513/Coachella x FTX Weekend 1 #10547)[1] | | |
| 09123334 | | NFT (350675611844323593/Coachella x FTX Weekend 1 #10546)[1] | | |
| 09123335 | Contingent, Disputed | NFT (443204013071949483/Coachella x FTX Weekend 1 #10545)[1] | | |
| 09123341 | | NFT (310564036294501249/Coachella x FTX Weekend 1 #10548)[1] | | |
| 09123346 | | NFT (465069103767783156/The Hill by FTX #970)[1] | | |
| 09123348 | | NFT (446692451052061260/Coachella x FTX Weekend 1 #10543)[1] | | |
| 09123354 | | BTC[.0025124], DOGE[15], ETH[0.03300860], ETHW[0.03300860], SOL[3], USD[0.09] | | |
| 09123365 | | NFT (498969910261853139/Coachella x FTX Weekend 1 #10550)[1] | | |
| 09123366 | | NFT (449309122815302633/Coachella x FTX Weekend 1 #10549)[1] | | |
| 09123367 | | NFT (407313050415671287/Saudi Arabia Ticket Stub #749)[1] | | |
| 09123371 | | NFT (360234132684148273/Coachella x FTX Weekend 1 #10896)[1] | | |
| 09123373 | | MATIC[2.78052209], SHIB[240663.49586361], USD[0.00] | Yes | |
| 09123374 | | NFT (571251546859136621/Coachella x FTX Weekend 1 #10551)[1] | | |
| 09123378 | | NFT (386386183193432163/FTX - Off The Grid Miami #1119)[1] | | |
| 09123380 | | BRZ[1], GRT[1], SHIB[4], USD[0.68] | Yes | |
| 09123383 | | NFT (368741404737123387/Coachella x FTX Weekend 1 #10553)[1] | | |
| 09123389 | | NFT (374950429344584468/Coachella x FTX Weekend 1 #10555)[1] | | |
| 09123393 | | NFT (342157780256356059/Coachella x FTX Weekend 1 #10557)[1] | | |
| 09123396 | | NFT (319745030901736563/Coachella x FTX Weekend 1 #10554)[1] | | |
| 09123397 | | NFT (457750217308840054/Coachella x FTX Weekend 1 #10552)[1] | | |
| 09123399 | | NFT (468305626038986127/Coachella x FTX Weekend 1 #10556)[1], NFT (513294358130297958/Desert Rose Ferris Wheel #366)[1] | | |
| 09123400 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09123402 | | NFT (526254158848052635/Coachella x FTX Weekend 1 #14536)[1] | | |
| 09123405 | | NFT (371948770794826442/FTX - Off The Grid Miami #509)[1] | | |
| 09123407 | | BTC[.00096915], ETH[.002997], ETHW[.002997], SHIB[1], USD[1.43] | | |
| 09123408 | | ALGO[236.10085202], BRZ[2.00100389], BTC[.05092569], DOGE[104.49450021], ETH[4.03508457], GRT[7.1382265], SHIB[111624961.06245646], SOL[.3189716], SUSHI[22.09242773], TRX[13.66533808], USD[5000.00] | Yes | |
| 09123410 | | USD[1.00] | | |
| 09123411 | | NFT (492953466179479534/Coachella x FTX Weekend 1 #10559)[1] | | |
| 09123412 | | NFT (500828127951286680/Coachella x FTX Weekend 1 #10558)[1] | | |
| 09123414 | | NFT (318981198105185504/GSW Western Conference Finals Commemorative Banner #2154)[1], NFT (359578423524906684/Warriors Logo Pin #171)[1], NFT (426721784009257550/GSW Championship Commemorative Ring)[1], NFT (447389038516216861/GSW Western Conference Finals Commemorative Banner #2153)[1], NFT (467533125730488601/GSW Western Conference Semifinals Commemorative Ticket #581)[1], USD[5.01] | | |
| 09123415 | | NFT (562894903932791184/FTX - Off The Grid Miami #2362)[1] | | |
| 09123417 | | NFT (306275261078076519/Coachella x FTX Weekend 1 #10565)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09123418 | | NFT (39824064624763589/Coachella x FTX Weekend 1 #11708)[1] | | |
| 09123420 | | NFT (52593693524083725/Coachella x FTX Weekend 2 #4042)[1] | | |
| 09123422 | | NFT (55932074769091362/DOGO-IN-500 #2464)[1] | | |
| 09123427 | | NFT (44814078372721835/Coachella x FTX Weekend 1 #10665)[1] | | |
| 09123428 | | NFT (37155450755969846/Coachella x FTX Weekend 1 #10568)[1] | | |
| 09123434 | | NFT (40769821431915252/Coachella x FTX Weekend 1 #10563)[1] | | |
| 09123435 | | NFT (37261158873420544/Coachella x FTX Weekend 1 #10567)[1] | | |
| 09123437 | | NFT (37062141288831548/Coachella x FTX Weekend 1 #10562)[1], NFT (51180585218568371/Coachella x FTX Weekend 2 #11581)[1] | | |
| 09123441 | | NFT (37005049936546078/Coachella x FTX Weekend 2 #4032)[1] | | |
| 09123444 | | BTC[.00287128], DOGE[0], ETH[0.03662517], ETHW[0], MATIC[0], SHIB[0], TRX[1], USD[33.13] | Yes | |
| 09123445 | | ALGO[48.17316634], BRZ[2], SHIB[5], USD[5.00] | | |
| 09123448 | | NFT (53577542002289407/Coachella x FTX Weekend 1 #10564)[1] | | |
| 09123455 | | NFT (52383547346767241/Coachella x FTX Weekend 1 #10572)[1] | | |
| 09123457 | | NFT (42747044911042072/Coachella x FTX Weekend 1 #10578)[1] | | |
| 09123458 | | NFT (44584430509219113/Coachella x FTX Weekend 1 #10566)[1] | | |
| 09123463 | | NFT (30674111962881881/Coachella x FTX Weekend 1 #10583)[1] | | |
| 09123466 | | NFT (32643360663310865/Coachella x FTX Weekend 2 #4031)[1] | | |
| 09123468 | | NFT (44531428436692669/Coachella x FTX Weekend 1 #10569)[1] | | |
| 09123470 | | NFT (41065196912112540/GSW Championship Commemorative Ring)[1], NFT (50660547200377157/Warriors Hoop #148 (Redeemed))[1], TRX[.000777], USD[24.57] | | |
| 09123473 | | NFT (35386454181807841/Coachella x FTX Weekend 1 #10570)[1] | | |
| 09123474 | | NFT (34649709428197180/FTX - Off The Grid Miami #506)[1] | | |
| 09123479 | | BRZ[1], DOGE[34.40407294], KSHIB[191.63733018], NFT (39957134369491941/Ape MAN#107)[1], NFT (52140801340230557/Ape MAN#111)[1], SHIB[81267.38202417], SOL[.31190035], USD[6.83] | | |
| 09123482 | | NFT (43240662290821035/Coachella x FTX Weekend 1 #10576)[1] | | |
| 09123484 | | NFT (29203781533346616/Coachella x FTX Weekend 1 #10573)[1] | | |
| 09123490 | | BRZ[2], NFT (40019722518662516/Coachella x FTX Weekend 1 #10582)[1], SOL[0.00037013], TRX[1], USD[0.00] | Yes | |
| 09123492 | | NFT (29834358723212223/Coachella x FTX Weekend 1 #10638)[1], NFT (41812974635586714/FTX - Off The Grid Miami #1578)[1] | | |
| 09123499 | | NFT (46142723658300521/Coachella x FTX Weekend 1 #10577)[1] | | |
| 09123500 | | NFT (50426428918379383/Coachella x FTX Weekend 1 #10581)[1] | | |
| 09123502 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 09123503 | | NFT (37259529016679120/Coachella x FTX Weekend 1 #10579)[1] | | |
| 09123504 | | NFT (51392296243187889/Coachella x FTX Weekend 2 #4808)[1] | | |
| 09123505 | | SOL[.0264] | | |
| 09123514 | | NFT (56966711434557781/Coachella x FTX Weekend 1 #10591)[1] | | |
| 09123521 | | NFT (28967096624800304/GSW Round 1 Commemorative Ticket #541)[1], NFT (30465814310964494/Warriors Hardwood Court #73 (Redeemed))[1], NFT (31483504720812347/GSW 75 Anniversary Diamond #61 (Redeemed))[1], NFT (32400802625927797/Warriors Hardwood Court #54 (Redeemed))[1], NFT (32505885398453710/GSW Western Conference Finals Commemorative Banner #280)[1], NFT (36729801688062726/GSW Championship Commemorative Ring)[1], NFT (36878638886977984/Warriors Gold Blooded NFT #711)[1], NFT (37450708550554689/GSW Western Conference Semifinals Commemorative Ticket #185)[1], NFT (37948251295401662/GSW Western Conference Semifinals Commemorative Ticket #188)[1], NFT (38368632693459147/GSW Western Conference Finals Commemorative Banner #273)[1], NFT (38633647747945244/GSW Round 1 Commemorative Ticket #413)[1], NFT (39399562664248892/GSW Championship Commemorative Ring)[1], NFT (40269744394240339/GSW Western Conference Semifinals Commemorative Ticket #187)[1], NFT (40560403923548771/GSW Western Conference Finals Commemorative Banner #277)[1], NFT (40853310361973510/GSW Western Conference Finals Commemorative Banner #275)[1], NFT (42518073165324161/GSW Western Conference Finals Commemorative Banner #279)[1], NFT (46279857208512490/GSW Round 1 Commemorative Ticket #415)[1], NFT (47578995438850047/GSW Championship Commemorative Ring)[1], NFT (49814642385186133/Warriors Logo Pin #589 (Redeemed))[1], NFT (51512300173993294/GSW Western Conference Semifinals Commemorative Ticket #186)[1], NFT (52194144537467564/GSW Western Conference Finals Commemorative Banner #274)[1], NFT (52970778309511654/GSW Championship Commemorative Ring)[1], NFT (55500624976837128/GSW Round 1 Commemorative Ticket #414)[1], NFT (56726566924328074/GSW Western Conference Finals Commemorative Banner #276)[1], NFT (56962983792849426/GSW Western Conference Finals Commemorative Banner #278)[1], USD[10.05] | | |
| 09123522 | | NFT (53207885663549288/Coachella x FTX Weekend 1 #10796)[1] | | |
| 09123523 | | NFT (43286693636577430/Coachella x FTX Weekend 1 #10584)[1] | | |
| 09123524 | | TRX[.00113] | Yes | |
| 09123528 | | NFT (55831866904959561/Coachella x FTX Weekend 1 #10586)[1] | | |
| 09123529 | | NFT (31322529039605895/Coachella x FTX Weekend 1 #10587)[1] | | |
| 09123530 | | NFT (48436892519668037/Coachella x FTX Weekend 1 #12664)[1] | | |
| 09123538 | | NFT (35247006637690752/Coachella x FTX Weekend 1 #10626)[1] | | |
| 09123539 | | NFT (53716756837600788/Coachella x FTX Weekend 1 #10585)[1] | | |
| 09123542 | | NFT (38151573478313049/Coachella x FTX Weekend 1 #11349)[1] | | |
| 09123545 | | NFT (57558149799335224/Coachella x FTX Weekend 1 #10606)[1] | | |
| 09123552 | | NFT (54571998705669065/Coachella x FTX Weekend 1 #10596)[1] | | |
| 09123553 | | NFT (37247944684511468/Coachella x FTX Weekend 2 #22489)[1], NFT (51806812170777967/Coachella x FTX Weekend 1 #10589)[1] | | |
| 09123556 | | NFT (53122670255064982/Coachella x FTX Weekend 1 #12466)[1] | | |
| 09123558 | | NFT (51752997791517531/Coachella x FTX Weekend 1 #10605)[1] | | |
| 09123560 | | NFT (42612649160621568/Coachella x FTX Weekend 1 #10590)[1] | | |
| 09123568 | | NFT (54702002831944670/Coachella x FTX Weekend 1 #10608)[1] | | |
| 09123574 | | NFT (55239928429608157/Coachella x FTX Weekend 1 #10592)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09123578 | | NFT (43593564212881755)Coachella x FTX Weekend 1 #10594)[1] | | |
| 09123580 | | NFT (566979301421678393)Coachella x FTX Weekend 1 #10598)[1] | | |
| 09123581 | | NFT (359784200918678325)Coachella x FTX Weekend 1 #10597)[1] | | |
| 09123583 | | NFT (419309387550238832)Coachella x FTX Weekend 1 #10593)[1] | | |
| 09123588 | | NFT (296198329078666349)Coachella x FTX Weekend 1 #14909)[1] | | |
| 09123589 | | NFT (526158571019774655)Coachella x FTX Weekend 1 #10595)[1] | | |
| 09123593 | | NFT (344388000267822998)Coachella x FTX Weekend 1 #10600)[1] | | |
| 09123596 | | BTC[.00000036], ETH[.00000249], ETHW[.00000249], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 09123599 | | NFT (410839461474609461)Coachella x FTX Weekend 1 #10603)[1] | | |
| 09123601 | | NFT (439773748749852175)Coachella x FTX Weekend 1 #10641)[1] | | |
| 09123602 | | USD[20.20], USDT[0.00498184] | | |
| 09123603 | | NFT (303922074143917246)Coachella x FTX Weekend 1 #10607)[1] | | |
| 09123604 | | NFT (382122412234330045)Coachella x FTX Weekend 1 #10629)[1] | | |
| 09123610 | Contingent, Disputed | USD[0.00] | | |
| 09123611 | | NFT (371344846545734889)Coachella x FTX Weekend 1 #10601)[1] | | |
| 09123615 | | NFT (484458661432424189)Coachella x FTX Weekend 1 #10602)[1] | | |
| 09123617 | | DOGE[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09123623 | | NFT (395250634663112484)Coachella x FTX Weekend 1 #10625)[1] | | |
| 09123626 | | ETH[.02385809], ETHW[.02385809] | | |
| 09123627 | | NFT (368761021699936057/The Hill by FTX #2097)[1], NFT (426375095507815931/FTX Crypto Cup 2022 Key #973)[1] | | |
| 09123628 | | NFT (538921310473259752)Coachella x FTX Weekend 1 #10604)[1] | | |
| 09123630 | | SHIB[20216915.88497321], TRX[1], USD[0.00] | Yes | |
| 09123631 | | NFT (513779528070877268/Bahrain Ticket Stub #1043)[1] | | |
| 09123634 | | DAI[0], SHIB[2], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 09123635 | | NFT (302098342654884488)Coachella x FTX Weekend 1 #10609)[1] | | |
| 09123638 | | NFT (546582646770518290)Coachella x FTX Weekend 1 #10648)[1] | | |
| 09123640 | | NFT (296239407703038178)Coachella x FTX Weekend 1 #10617)[1] | | |
| 09123647 | | NFT (313003328199968555)Coachella x FTX Weekend 1 #10612)[1] | | |
| 09123649 | | NFT (355482887720593778)Coachella x FTX Weekend 1 #10611)[1] | | |
| 09123650 | | NFT (364303143455421188)Coachella x FTX Weekend 1 #10667)[1] | | |
| 09123653 | | NFT (412815972668359903)Coachella x FTX Weekend 1 #10614)[1] | | |
| 09123654 | | NFT (555946975717807365)Coachella x FTX Weekend 1 #10616)[1] | | |
| 09123661 | | NFT (558589386423955690)Coachella x FTX Weekend 1 #10623)[1] | | |
| 09123662 | | NFT (431634885998811707)Coachella x FTX Weekend 1 #10619)[1] | | |
| 09123663 | | NFT (337573193722800993)Coachella x FTX Weekend 2 #17263)[1], NFT (345680715541016931/BlobForm #194)[1], NFT (475029490135487924)Coachella x FTX Weekend 1 #10620)[1] | | |
| 09123664 | | NFT (318186544437881246)Coachella x FTX Weekend 1 #10618)[1] | | |
| 09123665 | | NFT (389230588960403925)Coachella x FTX Weekend 1 #10621)[1] | | |
| 09123668 | | NFT (521479868331434419)Coachella x FTX Weekend 1 #10630)[1] | | |
| 09123671 | | BCH[0], LTC[0] | Yes | |
| 09123676 | | NFT (372075103000688135)Coachella x FTX Weekend 1 #10633)[1] | | |
| 09123677 | | NFT (291715513045886226/BlobForm #197)[1], NFT (453678492202201611)Coachella x FTX Weekend 1 #10624)[1], NFT (489553774246634753)Coachella x FTX Weekend 2 #23784)[1] | | |
| 09123681 | | NFT (533013166210117679)Coachella x FTX Weekend 1 #10628)[1] | | |
| 09123685 | | NFT (541518793528073787)Coachella x FTX Weekend 1 #10631)[1] | | |
| 09123686 | | NFT (456190286747973328)Coachella x FTX Weekend 1 #10653)[1] | | |
| 09123687 | | NFT (569897068832731422)Coachella x FTX Weekend 1 #10636)[1] | | |
| 09123689 | | NFT (288602544694946499)Coachella x FTX Weekend 1 #10632)[1], NFT (426101229524024702/Desert Rose Premium Merch #39 (Redeemed))[1] | | |
| 09123692 | | NFT (485311538208368494)Coachella x FTX Weekend 1 #10644)[1] | | |
| 09123693 | | NFT (429666919831542137)Coachella x FTX Weekend 1 #10671)[1], NFT (485344704084547903)Coachella x FTX Weekend 2 #4036)[1] | | |
| 09123703 | | NFT (443923617226503191)Coachella x FTX Weekend 1 #10634)[1] | | |
| 09123707 | | NFT (504751439226619264)Coachella x FTX Weekend 1 #10637)[1] | | |
| 09123708 | | NFT (534524842173057395)Coachella x FTX Weekend 1 #10642)[1] | | |
| 09123709 | | USD[6.90] | | |
| 09123716 | | NFT (327255468138506228)Coachella x FTX Weekend 1 #10640)[1], NFT (398969847677775569/Oasis Ocotillo Ferris Wheel #137)[1], NFT (559800608572034932)Coachella x FTX Weekend 2 #23953)[1] | | |
| 09123717 | | NFT (392143453890295740)Coachella x FTX Weekend 1 #10655)[1] | | |
| 09123720 | | NFT (407194105564918800)Coachella x FTX Weekend 1 #10639)[1] | | |
| 09123721 | | NFT (537628051114379588)Coachella x FTX Weekend 1 #10657)[1] | | |
| 09123731 | | NFT (340386306809761195)Coachella x FTX Weekend 2 #4034)[1] | | |
| 09123733 | | NFT (410628734136994783)Coachella x FTX Weekend 2 #14567)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09123735 | | NFT (406677372968045605/Coachella x FTX Weekend 1 #10647)[1] | | |
| 09123737 | | NFT (531786219237024328/Coachella x FTX Weekend 1 #10660)[1] | | |
| 09123738 | | BTC[.00011435], EUR[2.88], SHIB[427698.44463287], USD[54.07] | Yes | |
| 09123740 | | NFT (294408913871581076/Coachella x FTX Weekend 1 #10643)[1] | | |
| 09123744 | | DOGE[186.63380941], MATIC[97.1240486], SHIB[8], TRX[2], USD[0.00] | | |
| 09123755 | Contingent, Disputed | NFT (385775969064907819/Desert Rose Ferris Wheel #456)[1], NFT (449524427061991954/Coachella x FTX Weekend 1 #10668)[1], USD[100.00] | | |
| 09123756 | | NFT (438478927985328777/Coachella x FTX Weekend 1 #10651)[1] | | |
| 09123758 | | NFT (358813925507151667/Australia Ticket Stub #758)[1] | | |
| 09123761 | | BTC[.02256483] | | |
| 09123764 | | USD[10.00] | | |
| 09123765 | | NFT (445300205898034823/Coachella x FTX Weekend 1 #10646)[1] | | |
| 09123766 | | NFT (514216572905629576/Coachella x FTX Weekend 1 #10662)[1] | | |
| 09123767 | | NFT (444578683728931374/Coachella x FTX Weekend 1 #10652)[1] | | |
| 09123770 | | NFT (475276979022760126/Coachella x FTX Weekend 2 #4035)[1] | | |
| 09123773 | | NFT (498290429852455270/Coachella x FTX Weekend 1 #10649)[1] | | |
| 09123783 | | NFT (433762137213325977/Coachella x FTX Weekend 1 #10670)[1] | | |
| 09123784 | | NFT (479278748232350910/Coachella x FTX Weekend 1 #10656)[1] | | |
| 09123789 | | NFT (571824543033222137/Coachella x FTX Weekend 1 #10654)[1] | | |
| 09123792 | | NFT (289161382601889656/Coachella x FTX Weekend 1 #26057)[1] | | |
| 09123796 | | NFT (296092067303586760/Coachella x FTX Weekend 1 #10661)[1] | | |
| 09123799 | | GBP[0.00], USD[0.00] | | |
| 09123802 | | NFT (356239515243777565/FTX - Off The Grid Miami #949)[1] | | |
| 09123809 | | NFT (415294286987996292/Coachella x FTX Weekend 1 #10664)[1] | | |
| 09123813 | | NFT (530784694374732379/Coachella x FTX Weekend 1 #10658)[1] | | |
| 09123814 | | NFT (420096320533457717/Coachella x FTX Weekend 1 #23145)[1] | | |
| 09123820 | | NFT (478750318687673931/Coachella x FTX Weekend 2 #4037)[1] | | |
| 09123821 | | BTC[.21229063], USD[0.01] | | |
| 09123822 | | NFT (544242995956368958/Coachella x FTX Weekend 1 #10666)[1] | | |
| 09123825 | | NFT (496400610047791993/Coachella x FTX Weekend 1 #10673)[1] | | |
| 09123832 | | NFT (371594112743183033/Coachella x FTX Weekend 1 #10669)[1] | | |
| 09123834 | | NFT (354872492361463899/The Hill by FTX #896)[1], NFT (535030330287605557/FTX Crypto Cup 2022 Key #575)[1] | | |
| 09123864 | | NFT (440929264955736396/Coachella x FTX Weekend 2 #4044)[1] | | |
| 09123866 | | ETH[0.00625347], USD[0.20] | Yes | |
| 09123867 | | ETH[.01080066], ETHW[.01066386], USD[0.13] | Yes | |
| 09123868 | | NFT (502420210851779720/Coachella x FTX Weekend 1 #10679)[1] | | |
| 09123872 | | NFT (376796772510059810/Coachella x FTX Weekend 1 #10685)[1] | | |
| 09123877 | | NFT (411082843116611061/Coachella x FTX Weekend 1 #10675)[1], NFT (574517399234895336/Desert Rose Ferris Wheel #135)[1] | | |
| 09123878 | | NFT (297758213743998545/Coachella x FTX Weekend 1 #10674)[1] | | |
| 09123879 | | NFT (384494237925848588/FTX EU - we are here! #61915)[1], NFT (480904131598261045/FTX EU - we are here! #61994)[1], SOL[.01] | | |
| 09123888 | | BTC[.00049149], DOGE[113.1751306], ETH[.00993534], ETHW[.00981222], SHIB[771673.38003946], USD[0.00] | Yes | |
| 09123889 | | NFT (426475087750000090/Coachella x FTX Weekend 1 #10681)[1] | | |
| 09123891 | | NFT (303128296982464878/Coachella x FTX Weekend 1 #10677)[1] | | |
| 09123892 | | NFT (416467856975074650/Coachella x FTX Weekend 1 #10676)[1] | | |
| 09123893 | | ALGO[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09123894 | | BAT[1], BTC[.00950378], DOGE[3], ETH[.14470482], ETHW[.13657611], NFT (359753211468888491/Coachella x FTX Weekend 1 #17206)[1], SHIB[39], USD[10.00] | | |
| 09123895 | | NFT (393650652766165246/Coachella x FTX Weekend 1 #10687)[1] | | |
| 09123897 | | NFT (300620947764949933/Coachella x FTX Weekend 1 #18390)[1] | | |
| 09123901 | | BRZ[1], BTC[.00004717], ETH[0.00000107], ETHW[0.00000107], SHIB[12], TRX[3], USD[4.63] | Yes | |
| 09123902 | | NFT (461652019875251244/Coachella x FTX Weekend 1 #12185)[1] | | |
| 09123904 | | NFT (420634821612954489/Coachella x FTX Weekend 1 #10682)[1] | | |
| 09123905 | | NFT (410421359395215326/Coachella x FTX Weekend 1 #10678)[1] | | |
| 09123906 | | NFT (505038837972881536/Coachella x FTX Weekend 1 #10680)[1] | | |
| 09123908 | | NFT (330025042561982581/GSW Western Conference Finals Commemorative Banner #1763)[1], NFT (330499701598989760/Warriors Logo Pin #168 (Redeemed))[1], NFT (461486328230917672/GSW Round 1 Commemorative Ticket #164)[1], NFT (482202747218957134/GSW Western Conference Finals Commemorative Banner #1764)[1], NFT (485584079242063075/GSW Western Conference Semifinals Commemorative Ticket #894)[1], NFT (538116784505243012/GSW Championship Commemorative Ring)[1], USD[1.82] | | |
| 09123910 | | NFT (471981014607145152/Coachella x FTX Weekend 2 #4038)[1] | | |
| 09123914 | | NFT (329892009810767947/Desert Rose Ferris Wheel #582)[1], NFT (377092005833335040/Coachella x FTX Weekend 1 #10684)[1] | | |
| 09123916 | | DOGE[.3], USD[0.08], USDT[0.57750996] | | |
| 09123917 | | DOGE[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09123920 | | NFT (44410147011129552635/Coachella x FTX Weekend 1 #10702)[1] | | |
| 09123929 | | NFT (42566971648805281/Coachella x FTX Weekend 1 #10870)[1] | | |
| 09123931 | | NFT (54391260102620578/FTX - Off The Grid Miami #510)[1] | | |
| 09123933 | | NFT (37015618041253637/Coachella x FTX Weekend 1 #10908)[1] | | |
| 09123942 | | NFT (28971465999700233/Coachella x FTX Weekend 1 #10688)[1] | | |
| 09123947 | | NFT (43140907542934013/Coachella x FTX Weekend 1 #10691)[1] | | |
| 09123950 | | NFT (31980671535247210/Coachella x FTX Weekend 1 #24689)[1] | | |
| 09123951 | | NFT (46431229570290297/Coachella x FTX Weekend 1 #10689)[1] | | |
| 09123953 | | BTC[0], ETH[0] | | |
| 09123954 | | USD[99.76] | | |
| 09123956 | | NFT (45757815185498438/Coachella x FTX Weekend 1 #10693)[1] | | |
| 09123963 | | NFT (50209905327365002/Coachella x FTX Weekend 1 #18398)[1] | | |
| 09123965 | | NFT (53995911051272309/Coachella x FTX Weekend 1 #10692)[1] | | |
| 09123967 | | ALGO[842], GRT[1016.27710055], NFT (31249146701154378/The Hill by FTX #6848)[1], TRX[1153.15647756], USD[0.17] | Yes | |
| 09123968 | | NFT (41133487851608104/Coachella x FTX Weekend 1 #10705)[1], NFT (50575816145131425/Desert Rose Ferris Wheel #519)[1] | | |
| 09123972 | | NFT (53066545662658409/Coachella x FTX Weekend 1 #10700)[1] | | |
| 09123975 | | NFT (30323922337306228/Coachella x FTX Weekend 1 #10696)[1] | | |
| 09123981 | | NFT (55664286931387909/Coachella x FTX Weekend 1 #10707)[1] | | |
| 09123982 | | DOGE[0], ETHW[2.91479681], SHIB[1] | Yes | |
| 09123984 | | NFT (32610945086138709/Coachella x FTX Weekend 1 #10698)[1] | | |
| 09123986 | | NFT (34513574669431234/Coachella x FTX Weekend 1 #10708)[1] | | |
| 09123987 | | USD[0.01] | | |
| 09123989 | | ETH[2.09310417], ETHW[2.09222511], LTC[6.2774382] | Yes | |
| 09123991 | | NFT (50771617046231539/Coachella x FTX Weekend 1 #15341)[1] | | |
| 09123992 | | NFT (43179980994411435/Coachella x FTX Weekend 1 #10701)[1] | | |
| 09123993 | | NFT (51860531267338763/Coachella x FTX Weekend 1 #10697)[1] | | |
| 09123996 | | NFT (29373974445720039/Coachella x FTX Weekend 1 #10703)[1] | | |
| 09123997 | | NFT (43424844935018872/Coachella x FTX Weekend 1 #10713)[1] | | |
| 09124001 | | NFT (40146752746203190/Coachella x FTX Weekend 1 #10715)[1] | | |
| 09124003 | | NFT (52029164712194068/Bahrain Ticket Stub #2345)[1] | | |
| 09124006 | | NFT (32041608728299197/FTX - Off The Grid Miami #1268)[1] | | |
| 09124007 | | NFT (50821534408044770/Coachella x FTX Weekend 1 #10709)[1] | | |
| 09124010 | | NFT (48607009538896418/Coachella x FTX Weekend 1 #10743)[1] | | |
| 09124014 | | NFT (53713993673748615/Coachella x FTX Weekend 1 #10738)[1] | | |
| 09124015 | | NFT (30528033465189941/Coachella x FTX Weekend 1 #10717)[1] | | |
| 09124018 | | NFT (42989868782790360/Coachella x FTX Weekend 1 #10710)[1] | | |
| 09124019 | | USD[0.00] | | |
| 09124020 | | USD[60.01] | | |
| 09124021 | | NFT (50070057642664142/Coachella x FTX Weekend 1 #10748)[1] | | |
| 09124022 | | BTC[.00546593], DOGE[550.1835481], ETH[0.09489999], ETHW[0.09489999], NFT (38280035263633633/The Reflection of Love #4232)[1], NFT (43603556637119909/MagicEden Vaults)[1], NFT (46112281780708918/MagicEden Vaults)[1], NFT (46941001055065654/Medallion of Memoria)[1], NFT (47576322462875441/MagicEden Vaults)[1], NFT (50676778456063767/Cloud Storm #29)[1], NFT (54193010155927733/MagicEden Vaults)[1], NFT (56456388033640356/MagicEden Vaults)[1], SOL[7.44295646], USD[2.60] | | |
| 09124024 | | NFT (40403852033187522/Coachella x FTX Weekend 1 #10716)[1] | | |
| 09124026 | | NFT (45066339010000276/Coachella x FTX Weekend 1 #10719)[1] | | |
| 09124030 | | NFT (45348969272811989/Coachella x FTX Weekend 2 #4039)[1] | | |
| 09124032 | | NFT (31495879216867979/Coachella x FTX Weekend 1 #10721)[1] | | |
| 09124038 | | NFT (37127662030015109/Coachella x FTX Weekend 1 #10712)[1] | | |
| 09124039 | | NFT (39985001076313804/Coachella x FTX Weekend 1 #10732)[1] | | |
| 09124041 | | NFT (32137702934914771/Coachella x FTX Weekend 1 #10744)[1] | | |
| 09124042 | | NFT (45715234338021937/Coachella x FTX Weekend 1 #10724)[1] | | |
| 09124043 | | NFT (44318757631506645/Desert Rose Goldenvoice #20)[1], NFT (50733961980272199/Coachella x FTX Weekend 1 #10723)[1] | | |
| 09124045 | | NFT (38481208902696959/Coachella x FTX Weekend 1 #10722)[1] | | |
| 09124051 | | NFT (31811593581713322/Coachella x FTX Weekend 1 #10727)[1] | | |
| 09124053 | | USD[50.00] | | |
| 09124055 | | NFT (51343184175522893/Coachella x FTX Weekend 1 #10725)[1] | | |
| 09124061 | | NFT (32430605039916170/Coachella x FTX Weekend 1 #10728)[1] | | |
| 09124068 | | NFT (46553380289642665/Coachella x FTX Weekend 1 #10729)[1] | | |
| 09124069 | | AVAX[7.2969], BAT[158.841], BTC[.30527171], ETH[3.234171], ETHW[2.234171], NEAR[53.60717064], SOL[17.61033492], TRX[.000588], USD[2408.15], USDT[1204.88507103] | | |
| 09124076 | | NFT (34083227715258467/Coachella x FTX Weekend 1 #10730)[1] | | |

Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124079 | | NFT (3114221778681122906/GSW 75 Anniversary Diamond #401 (Redeemed))[1], NFT (390442055985878275/GSW Round 1 Commemorative Ticket #611)[1], NFT (459362384976330596/GSW Championship Commemorative Ring)[1], NFT (507227282163846022/GSW Western Conference Finals Commemorative Banner #1474)[1], NFT (530118407873164133/GSW Western Conference Semifinals Commemorative Ticket #763)[1], NFT (530560891942806433/GSW Western Conference Finals Commemorative Banner #1473)[1], USD[1.02] | | |
| 09124080 | | NFT (446216242698526922/Coachella x FTX Weekend 1 #30805)[1] | | |
| 09124081 | | NFT (335605525296445695/Coachella x FTX Weekend 1 #19355)[1] | | |
| 09124083 | | NFT (552497631719208895/Coachella x FTX Weekend 1 #10742)[1] | | |
| 09124086 | | NFT (451670926276094128/Coachella x FTX Weekend 1 #10753)[1] | | |
| 09124088 | | ETHW[.33451716], USD[0.00] | Yes | |
| 09124090 | | NFT (474361245693361189/Coachella x FTX Weekend 1 #10741)[1] | | |
| 09124093 | | NFT (467000203510847707/Coachella x FTX Weekend 1 #10736)[1] | | |
| 09124094 | | NFT (537914805744633941/Coachella x FTX Weekend 1 #10739)[1] | | |
| 09124097 | | NFT (303637594992640231/Coachella x FTX Weekend 1 #10763)[1] | | |
| 09124099 | | NFT (423968124833721354/Coachella x FTX Weekend 1 #10735)[1] | | |
| 09124105 | | NFT (451001366652914982/Coachella x FTX Weekend 1 #10734)[1] | | |
| 09124108 | | BAT[.00003741], DOGE[.0005763], ETH[.00000001], ETHW[0], MATIC[.00030534], NFT (518649249166254649/Imola Ticket Stub #751)[1], TRX[.00020478], USD[100.01], USDT[0.00008423] | Yes | |
| 09124109 | | NFT (318683505192864759/Coachella x FTX Weekend 1 #11264)[1] | | |
| 09124110 | | NFT (483063452422873145/Coachella x FTX Weekend 2 #21643)[1] | | |
| 09124112 | | USD[0.01] | Yes | |
| 09124118 | | NFT (329480904677534563/Coachella x FTX Weekend 2 #8237)[1] | | |
| 09124120 | | NFT (557291620194270667/Coachella x FTX Weekend 1 #10740)[1] | | |
| 09124123 | | NFT (455542387649733534/Coachella x FTX Weekend 1 #10747)[1] | | |
| 09124127 | | NFT (455494177286572478/FTX Crypto Cup 2022 Key #299)[1], SOL[.01497569], USD[1.20] | | |
| 09124134 | | NFT (495828464807603473/Coachella x FTX Weekend 1 #10745)[1] | | |
| 09124139 | | NFT (549127188668861664/Coachella x FTX Weekend 1 #17803)[1] | | |
| 09124140 | | NFT (320838160005899821/Coachella x FTX Weekend 2 #22904)[1] | | |
| 09124157 | | NFT (433486562835553837/Australia Ticket Stub #1207)[1] | | |
| 09124162 | | USD[0.00], USDT[0] | | |
| 09124164 | | BTC[.00000631], USD[0.01] | | |
| 09124167 | | NFT (410869826759910440/Coachella x FTX Weekend 1 #13551)[1] | | |
| 09124170 | | NFT (503356527907562235/Coachella x FTX Weekend 2 #7200)[1] | | |
| 09124171 | | NFT (392636595690381937/Coachella x FTX Weekend 1 #10749)[1] | | |
| 09124172 | | NFT (354664514056868011/Coachella x FTX Weekend 1 #10750)[1] | | |
| 09124173 | | NFT (529670468934283831/Coachella x FTX Weekend 1 #10751)[1], NFT (555764307909619494/Desert Rose Ferris Wheel #412)[1] | | |
| 09124174 | | NFT (334539929705014023/Coachella x FTX Weekend 1 #10943)[1] | | |
| 09124177 | | NFT (320098842585045087/Coachella x FTX Weekend 1 #10845)[1] | | |
| 09124185 | | BTC[0], USD[0.72] | | |
| 09124186 | | NFT (360595806763133912/Coachella x FTX Weekend 1 #10752)[1] | | |
| 09124187 | | NFT (357182687747806243/Coachella x FTX Weekend 1 #10756)[1] | | |
| 09124188 | | NFT (334954406717725448/Coachella x FTX Weekend 1 #10755)[1] | | |
| 09124189 | | NFT (510691774828312666/Coachella x FTX Weekend 1 #10759)[1] | | |
| 09124193 | | NFT (331080067947494984/Coachella x FTX Weekend 1 #10758)[1], NFT (515387255099374875/Desert Rose Ferris Wheel #70)[1] | | |
| 09124197 | | NFT (361307354115452648/Coachella x FTX Weekend 1 #10757)[1] | | |
| 09124201 | | NFT (533419219654291598/Coachella x FTX Weekend 2 #13976)[1] | | |
| 09124206 | | BTC[.04916255], USD[0.00] | | |
| 09124209 | | NFT (298534483903214693/Coachella x FTX Weekend 1 #16525)[1] | | |
| 09124223 | | NFT (382379603660444125/Coachella x FTX Weekend 1 #10762)[1] | | |
| 09124224 | | NFT (393638302496515760/Series 1: Capitals #685)[1], USD[1561.92] | Yes | |
| 09124230 | | NFT (472585832798073037/Coachella x FTX Weekend 1 #10770)[1] | | |
| 09124233 | | NFT (294272658544961887/Coachella x FTX Weekend 1 #10786)[1] | | |
| 09124236 | | NFT (399773666462181106/Coachella x FTX Weekend 1 #10769)[1], NFT (571676820753356000/Bahrain Ticket Stub #1876)[1] | | |
| 09124241 | | NFT (292004633919769089/Coachella x FTX Weekend 1 #10922)[1] | | |
| 09124243 | | NFT (316676752649654006/Coachella x FTX Weekend 1 #10764)[1] | | |
| 09124248 | | NFT (348773765109969811/Coachella x FTX Weekend 1 #10761)[1] | | |
| 09124250 | | NFT (549197277573295694/Coachella x FTX Weekend 1 #10772)[1] | | |
| 09124251 | | NFT (433217288910564381/Coachella x FTX Weekend 1 #11252)[1] | | |
| 09124261 | | USD[0.00], USDT[0] | Yes | |
| 09124262 | | NFT (558062856847086599/Coachella x FTX Weekend 1 #10767)[1] | | |
| 09124264 | | BAT[2], BRZ[2], DOGE[2], SHIB[31], TRX[2], USD[3.30] | Yes | |
| 09124265 | | NFT (323950746481117294/Coachella x FTX Weekend 1 #10768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124268 | | NFT (34524547468365071/Coachella x FTX Weekend 1 #10778)[1] | | |
| 09124269 | | NFT (308023303738483874/Coachella x FTX Weekend 1 #10779)[1] | | |
| 09124271 | | NFT (488252440506751545/Coachella x FTX Weekend 1 #10773)[1] | | |
| 09124272 | | NFT (322338720545206321/Cinder Fractal WL)[1] | | |
| 09124277 | | NFT (376846751003190938/Coachella x FTX Weekend 1 #10774)[1] | | |
| 09124281 | | USD[50.01] | | |
| 09124282 | | NFT (507131389895420940/Coachella x FTX Weekend 1 #10776)[1] | | |
| 09124285 | | NFT (326381365961320812/Coachella x FTX Weekend 1 #10780)[1] | | |
| 09124289 | | NFT (349042790429409939/Coachella x FTX Weekend 1 #10781)[1] | | |
| 09124290 | | NFT (403905181709939161/Coachella x FTX Weekend 1 #10775)[1], USD[104.70] | Yes | |
| 09124293 | | NFT (367068906107899869/Coachella x FTX Weekend 1 #10783)[1] | | |
| 09124297 | | NFT (474975281563448372/Coachella x FTX Weekend 1 #10937)[1] | | |
| 09124298 | | NFT (444034686789355705/Coachella x FTX Weekend 1 #10784)[1] | | |
| 09124299 | | NFT (317884090822083697/Coachella x FTX Weekend 1 #10782)[1], NFT (551787729217803243/Desert Rose Ferris Wheel #209)[1] | | |
| 09124303 | | NFT (571287610112971590/Coachella x FTX Weekend 1 #10790)[1] | | |
| 09124304 | | NFT (309983946977326604/Coachella x FTX Weekend 1 #10787)[1] | | |
| 09124311 | | NFT (563175895585130832/Coachella x FTX Weekend 1 #10792)[1] | | |
| 09124313 | | NFT (379493543461471754/Coachella x FTX Weekend 1 #10797)[1] | | |
| 09124318 | | BRZ[1], BTC[.0723012], ETHW[.19295042], GRT[1], NEAR[206.29166009], SHIB[2], SOL[.09968949], TRX[1], USD[0.67], USDT[0.00003340] | Yes | |
| 09124319 | | NFT (302748471285062642/Coachella x FTX Weekend 1 #10788)[1] | | |
| 09124320 | Contingent, Disputed | NFT (356889380106121373/Coachella x FTX Weekend 1 #10798)[1] | | |
| 09124323 | | NFT (294863866010897989/Coachella x FTX Weekend 1 #28301)[1] | | |
| 09124327 | | NFT (347890419492202141/Coachella x FTX Weekend 1 #10793)[1] | | |
| 09124328 | | BTC[.00319536], SHIB[2069034.58366977], SOL[1.59578514], USD[0.00], USDT[0] | Yes | |
| 09124329 | | NFT (376272204254846950/Coachella x FTX Weekend 1 #10801)[1] | | |
| 09124330 | | USD[0.01] | Yes | |
| 09124331 | | ETH[0.00339620], ETHW[0.00335516], USD[0.00] | Yes | |
| 09124333 | | NFT (555480010237300345/Coachella x FTX Weekend 1 #10825)[1] | | |
| 09124335 | | USD[450.01], USDT[49.74522485] | | |
| 09124339 | | NFT (289482230654606034/Coachella x FTX Weekend 1 #10799)[1] | | |
| 09124343 | | NFT (459622727640757669/Coachella x FTX Weekend 1 #10794)[1] | | |
| 09124344 | | NFT (492021339914895058/Coachella x FTX Weekend 2 #4043)[1] | | |
| 09124345 | | NFT (480103193047130571/Coachella x FTX Weekend 1 #10800)[1] | | |
| 09124350 | | NFT (529848741863630888/Coachella x FTX Weekend 1 #10802)[1] | | |
| 09124351 | | NFT (564259633085573486/Coachella x FTX Weekend 1 #10804)[1] | | |
| 09124354 | | NFT (336960023443508694/Coachella x FTX Weekend 1 #10902)[1] | | |
| 09124357 | | NFT (498952603130846440/Coachella x FTX Weekend 1 #10812)[1] | | |
| 09124361 | | NFT (534730214317404699/Coachella x FTX Weekend 1 #10806)[1] | | |
| 09124362 | | NFT (381222787820223605/Coachella x FTX Weekend 1 #10803)[1] | | |
| 09124364 | | NFT (299646678795932163/Coachella x FTX Weekend 1 #10805)[1], NFT (520554195291717572/Desert Rose Premium Merch #41)[1] | | |
| 09124365 | | NFT (535413659100650047/Coachella x FTX Weekend 1 #10808)[1] | | |
| 09124366 | | NFT (410898806293092382/FTX - Off The Grid Miami #520)[1] | | |
| 09124367 | | ETH[.00656596], ETHW[0.00656595], USD[20.00] | | |
| 09124368 | | DOGE[1], USD[0.01], USDT[0.00000001] | | |
| 09124371 | | NFT (433914101213449207/Coachella x FTX Weekend 1 #10807)[1] | | |
| 09124373 | | BTC[.00097097], DOGE[2], MKR[0.06326423], SHIB[11], SOL[.66728486], TRX[3], USD[0.00] | Yes | |
| 09124375 | | NFT (321415980751780955/Coachella x FTX Weekend 1 #11995)[1] | | |
| 09124376 | | NFT (465463827762467627/Coachella x FTX Weekend 1 #10823)[1] | | |
| 09124377 | | NFT (409636690002930059/Coachella x FTX Weekend 2 #4047)[1] | | |
| 09124379 | | NFT (565508014234284660/Coachella x FTX Weekend 2 #4045)[1] | | |
| 09124381 | | NFT (442965940182415292/Coachella x FTX Weekend 1 #12013)[1] | | |
| 09124384 | | USD[0.15], USDT[0] | Yes | |
| 09124385 | | NFT (530103971582458786/Coachella x FTX Weekend 1 #10813)[1] | | |
| 09124387 | | NFT (482451779663428776/Coachella x FTX Weekend 1 #10809)[1] | | |
| 09124390 | | NFT (304039117654488552/Coachella x FTX Weekend 1 #10811)[1] | | |
| 09124391 | | NFT (366367722658632710/Coachella x FTX Weekend 2 #4046)[1] | | |
| 09124396 | | NFT (300718783251394508/Coachella x FTX Weekend 1 #10818)[1] | | |
| 09124399 | | NFT (365707451532139565/Coachella x FTX Weekend 2 #4338)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124404 | | NFT (48970940769793295)/Coachella x FTX Weekend 1 #10816)[1] | | |
| 09124407 | | NFT (333416874179900077/Coachella x FTX Weekend 1 #10815)[1] | | |
| 09124408 | | USD[50.01] | | |
| 09124410 | | NFT (460845715410808396/Coachella x FTX Weekend 1 #10819)[1] | | |
| 09124411 | | NFT (57267266674195152/Coachella x FTX Weekend 1 #10884)[1] | | |
| 09124414 | | NFT (484918700798383958/Coachella x FTX Weekend 1 #10822)[1] | | |
| 09124415 | | NFT (475583819662186428/Coachella x FTX Weekend 1 #12622)[1] | | |
| 09124418 | | NFT (321111841494975475/Coachella x FTX Weekend 1 #10833)[1] | | |
| 09124420 | | NFT (329880200534283188/Coachella x FTX Weekend 1 #10820)[1] | | |
| 09124423 | | NFT (318214816730653256/Coachella x FTX Weekend 1 #10821)[1] | | |
| 09124424 | | NFT (480772573151608835/Coachella x FTX Weekend 1 #14533)[1] | | |
| 09124426 | | USD[25.00] | | |
| 09124433 | | NFT (417656092756505126/Coachella x FTX Weekend 1 #10824)[1] | | |
| 09124434 | | SOL[.05266959], USD[0.00] | | |
| 09124439 | | NFT (352707858782908841/FTX AU - we are here! #1771)[1] | | |
| 09124443 | | BTC[.03126945], DOGE[1], ETH[.00340728], ETHW[.00336624], SHIB[2], USD[0.01] | Yes | |
| 09124450 | | NFT (452915902792205221/Coachella x FTX Weekend 1 #10826)[1] | | |
| 09124451 | | BTC[.00032906], DOGE[13.91997174], USD[8.43] | Yes | |
| 09124453 | | NFT (441762981939179128/Coachella x FTX Weekend 1 #10835)[1] | | |
| 09124454 | | NFT (413818175698608555/Coachella x FTX Weekend 1 #10997)[1], NFT (552914959106981017/Warriors Gold Blooded NFT #205)[1] | | |
| 09124455 | | NFT (547209974398191346/Coachella x FTX Weekend 1 #10836)[1] | | |
| 09124456 | | NFT (539136223058432306/Coachella x FTX Weekend 1 #10915)[1] | | |
| 09124457 | | NFT (400761161724944963/Coachella x FTX Weekend 1 #10828)[1] | | |
| 09124458 | | BRZ[1], BTC[.03690179], NFT (542964118531040403/Coachella x FTX Weekend 2 #4049)[1], USD[0.00] | | |
| 09124460 | | NFT (317865220603228827/Coachella x FTX Weekend 1 #21672)[1] | | |
| 09124461 | | NFT (425687580719141669/Coachella x FTX Weekend 1 #10842)[1] | | |
| 09124462 | | NFT (474191495093341424/Coachella x FTX Weekend 1 #10827)[1] | | |
| 09124468 | | NFT (438327973709586237/Coachella x FTX Weekend 1 #10831)[1] | | |
| 09124470 | | SOL[1.93161275], USD[0.01] | | |
| 09124472 | | NFT (474122160191359550/Coachella x FTX Weekend 1 #10832)[1] | | |
| 09124473 | | NFT (473972555721431010/Coachella x FTX Weekend 1 #10830)[1] | | |
| 09124475 | | NFT (299275790800652021/Coachella x FTX Weekend 1 #10834)[1] | | |
| 09124485 | | BTC[.00899646], USD[0.00] | | |
| 09124488 | | USD[10.00] | | |
| 09124489 | | NFT (426651875480068961/Coachella x FTX Weekend 1 #20868)[1], NFT (530404355188600147/Coachella x FTX Weekend 2 #20198)[1] | | |
| 09124491 | | NFT (410134788598669170/Coachella x FTX Weekend 1 #10837)[1] | | |
| 09124494 | | NFT (309028955711208384/Coachella x FTX Weekend 1 #15506)[1] | | |
| 09124495 | | NFT (511187992932186118/Coachella x FTX Weekend 1 #10849)[1] | | |
| 09124496 | | NFT (431705781730929557/Coachella x FTX Weekend 1 #10844)[1] | | |
| 09124497 | | NFT (317190862612510260/Coachella x FTX Weekend 1 #17222)[1] | | |
| 09124498 | | USD[30.00] | | |
| 09124499 | | USD[0.00] | | |
| 09124500 | | BRZ[2], BTC[1.24779785], DOGE[6], ETH[1.32881722], ETHW[.97377962], SHIB[9], TRX[2], USD[1428.62], USDT[2.05628393] | Yes | |
| 09124502 | | NFT (474194592352354814/Coachella x FTX Weekend 1 #10838)[1] | | |
| 09124509 | | NFT (410362249260088372/Desert Rose Goldenvoice #8)[1], NFT (551507769458966197/Coachella x FTX Weekend 1 #10841)[1] | | |
| 09124515 | | NFT (408003285850096937/Coachella x FTX Weekend 1 #10839)[1] | | |
| 09124516 | | NFT (445823140446156131/Coachella x FTX Weekend 1 #10840)[1] | | |
| 09124517 | | NFT (510300694518318088/Coachella x FTX Weekend 1 #10847)[1] | | |
| 09124524 | | NFT (431833096677299785/Coachella x FTX Weekend 1 #10843)[1] | | |
| 09124525 | | NFT (522706616437674685/Coachella x FTX Weekend 1 #10851)[1] | | |
| 09124527 | | NFT (483129822429812557/Coachella x FTX Weekend 2 #4048)[1] | | |
| 09124538 | | NFT (451229972132051259/Coachella x FTX Weekend 1 #10853)[1] | | |
| 09124540 | | NFT (370218343459683058/Coachella x FTX Weekend 1 #10854)[1] | | |
| 09124542 | | NFT (575160459943308072/Coachella x FTX Weekend 1 #10848)[1] | | |
| 09124543 | | NFT (356117541356861584/Coachella x FTX Weekend 1 #14061)[1] | | |
| 09124546 | | NFT (554526774956890477/Coachella x FTX Weekend 2 #4050)[1] | | |
| 09124548 | | NFT (460462136095584843/Coachella x FTX Weekend 1 #21377)[1], USD[2.00] | | |
| 09124552 | | NFT (448477935021124612/Coachella x FTX Weekend 1 #10860)[1] | | |

Unredacted Schedule 1 A/B non-priority unsecured customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124553 | Contingent, Disputed | NFT (31567676799173282B/Coachella x FTX Weekend 1 #10869)[1] | | |
| 09124554 | | NFT (329209989241564311/Coachella x FTX Weekend 1 #10868)[1] | | |
| 09124555 | | USD[10.00] | | |
| 09124556 | | AVAX[.93338738], CAD[15.31], CHF[3.97], GBP[5.11], LTC[.10654712], SHIB[6], SOL[.41845881], USD[0.05] | Yes | |
| 09124558 | | NFT (474625075926051611/Coachella x FTX Weekend 1 #10878)[1] | | |
| 09124560 | | NFT (525625520800234860/Coachella x FTX Weekend 1 #10852)[1] | | |
| 09124563 | | NFT (565507331670622712/Coachella x FTX Weekend 1 #10858)[1] | | |
| 09124564 | | AVAX[1], BAT[1], BRZ[5], BTC[0.00000001], DOGE[18], ETH[0.00071029], ETHW[.00071029], GRT[2], LINK[.00000003], SHIB[44], SOL[.01636157], SUSHI[17.09587278], TRX[20], USD[50.04], USDT[1] | | |
| 09124567 | | BTC[.0001938], ETH[.081934], ETHW[.081934], USD[3.20] | | |
| 09124569 | | NFT (554572158420849714/Coachella x FTX Weekend 1 #10867)[1] | | |
| 09124572 | | NFT (510113707747543195/Coachella x FTX Weekend 1 #10859)[1] | | |
| 09124575 | | BRZ[1], LTC[.00000624], SHIB[1], USD[0.01] | | |
| 09124580 | | NFT (330786726952584538/Coachella x FTX Weekend 1 #10864)[1] | | |
| 09124582 | | NFT (321014591598413881/Coachella x FTX Weekend 1 #10863)[1] | | |
| 09124583 | | USD[1.00] | | |
| 09124585 | | NFT (469627327737705546/Coachella x FTX Weekend 1 #25961)[1] | | |
| 09124588 | | USD[11.76] | | |
| 09124589 | | NFT (291911543736155124/Coachella x FTX Weekend 1 #31226)[1] | | |
| 09124591 | | NFT (526188130133096188/Coachella x FTX Weekend 1 #10866)[1] | | |
| 09124593 | | USD[10.00] | | |
| 09124594 | | NFT (435956296431873503/Coachella x FTX Weekend 1 #10865)[1] | | |
| 09124597 | | NFT (455355722938482668/Coachella x FTX Weekend 1 #10893)[1] | | |
| 09124599 | | NFT (306846532201346556/Coachella x FTX Weekend 1 #10868)[1] | | |
| 09124601 | | NFT (423869859204423907/Coachella x FTX Weekend 1 #10871)[1] | | |
| 09124604 | | NFT (347623933905267917/Coachella x FTX Weekend 1 #10876)[1] | | |
| 09124605 | | NFT (484094185541345049/Coachella x FTX Weekend 1 #10895)[1] | | |
| 09124606 | | NFT (460247138131454296/Coachella x FTX Weekend 2 #4051)[1] | | |
| 09124608 | | NFT (413848185009539624/Coachella x FTX Weekend 1 #10872)[1] | | |
| 09124609 | | NFT (440493128245530576/Desert Rose Ferris Wheel #403 (Redeemed))[1], NFT (52813484756167200B/Coachella x FTX Weekend 1 #10874)[1] | | |
| 09124610 | | NFT (559343242161937286/Coachella x FTX Weekend 1 #10873)[1] | | |
| 09124614 | | NFT (291385312915560858/Imola Ticket Stub #2006)[1] | | |
| 09124617 | | NFT (493328493765540918/Coachella x FTX Weekend 1 #10875)[1] | | |
| 09124620 | | NFT (565783356697147504/Coachella x FTX Weekend 1 #10881)[1] | | |
| 09124624 | | NFT (506887174561074149/Coachella x FTX Weekend 1 #10886)[1] | | |
| 09124625 | | ETH[.00794823], ETHW[.00794823], USD[0.00] | | |
| 09124633 | | ETH[.015], SOL[.002], USD[0.44], USDT[0.00000001] | | |
| 09124634 | | NFT (329899677716369690/Coachella x FTX Weekend 1 #10883)[1] | | |
| 09124636 | | NFT (328027888482355738/Coachella x FTX Weekend 1 #10882)[1] | | |
| 09124639 | | SOL[.97], USD[0.96] | | |
| 09124640 | | NFT (297532861723228650/Coachella x FTX Weekend 1 #11711)[1] | | |
| 09124643 | | NFT (346863369468710995/Coachella x FTX Weekend 1 #10892)[1] | | |
| 09124644 | | NFT (440337345294607947/Coachella x FTX Weekend 1 #12310)[1] | | |
| 09124646 | | NFT (574640328884400272/Coachella x FTX Weekend 1 #10887)[1] | | |
| 09124647 | | NFT (428453398932448887/Coachella x FTX Weekend 1 #10891)[1] | | |
| 09124649 | | NFT (529532658056615384/Coachella x FTX Weekend 1 #10950)[1] | | |
| 09124653 | | NFT (500256918556850026/Coachella x FTX Weekend 1 #10888)[1] | | |
| 09124656 | | NFT (483806823328433357/Coachella x FTX Weekend 1 #10910)[1] | | |
| 09124658 | | NFT (361587069123565553/Coachella x FTX Weekend 1 #10889)[1] | | |
| 09124659 | | NFT (349865574186825841/FTX - Off The Grid Miami #562)[1] | | |
| 09124661 | | NFT (335718387991383183/Coachella x FTX Weekend 1 #27691)[1] | | |
| 09124662 | | NFT (500394928082775962/Coachella x FTX Weekend 1 #10894)[1] | | |
| 09124663 | | NFT (453828499199770562/Coachella x FTX Weekend 1 #10904)[1], NFT (458688200315664993/Desert Rose Ferris Wheel #82)[1] | | |
| 09124668 | | NFT (417857171803765205/Coachella x FTX Weekend 2 #4054)[1] | | |
| 09124673 | | NFT (424610486335176479/Coachella x FTX Weekend 1 #10916)[1] | | |
| 09124677 | | NFT (427082700617539309/Coachella x FTX Weekend 1 #10918)[1] | | |
| 09124679 | | NFT (503983066712220715/Coachella x FTX Weekend 1 #13138)[1] | | |
| 09124682 | | NFT (389820045133521051/Coachella x FTX Weekend 1 #10988)[1] | | |
| 09124685 | | NFT (499320297900498715/Coachella x FTX Weekend 1 #10898)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124686 | | NFT (40368446020580818/Coachella x FTX Weekend 1 #10899)[1] | | |
| 09124687 | | NFT (40640632734585922/Coachella x FTX Weekend 1 #10900)[1] | | |
| 09124688 | | NFT (31055958812921018/Coachella x FTX Weekend 2 #4056)[1] | | |
| 09124690 | | NFT (54331988435149309/Coachella x FTX Weekend 1 #10921)[1] | | |
| 09124691 | | NFT (43027728081905410/Coachella x FTX Weekend 1 #10897)[1] | | |
| 09124693 | | SOL[.875] | | |
| 09124694 | | NFT (37446806095654903/Coachella x FTX Weekend 1 #10977)[1] | | |
| 09124699 | | USD[0.00], USDT[9.29434797] | | |
| 09124701 | | NFT (56121543966515552/Coachella x FTX Weekend 1 #10934)[1] | | |
| 09124704 | | NFT (49341232864913418/Coachella x FTX Weekend 1 #10903)[1] | | |
| 09124706 | | NFT (37878606790691472/Coachella x FTX Weekend 1 #10906)[1] | | |
| 09124707 | | NFT (35755620784022184/Coachella x FTX Weekend 1 #10912)[1] | | |
| 09124708 | | NFT (54019997556735311/Coachella x FTX Weekend 1 #10909)[1] | | |
| 09124711 | | NFT (37757410715270208/FTX - Off The Grid Miami #563)[1] | | |
| 09124714 | | MATIC[.71], USD[1.98] | | |
| 09124718 | | NFT (32938935179853404/Coachella x FTX Weekend 1 #10939)[1] | | |
| 09124722 | | NFT (29584504819115539/Coachella x FTX Weekend 1 #10914)[1] | | |
| 09124723 | | NFT (40975213058102830/Desert Rose Goldenvoice #16)[1], NFT (41601645457107405/Coachella x FTX Weekend 1 #10913)[1] | | |
| 09124726 | | NFT (40771777299098388/Coachella x FTX Weekend 1 #10919)[1] | | |
| 09124727 | | NFT (35258670010625502/Coachella x FTX Weekend 2 #4057)[1] | | |
| 09124729 | | NFT (43056351030292140/Coachella x FTX Weekend 1 #10920)[1] | | |
| 09124730 | | NFT (32972362913495714/Coachella x FTX Weekend 1 #10917)[1] | | |
| 09124733 | | NFT (46564683730970519/Coachella x FTX Weekend 1 #10924)[1] | | |
| 09124735 | | NFT (54362627536159456/Coachella x FTX Weekend 1 #10928)[1] | | |
| 09124736 | | NFT (41781037840812367/Coachella x FTX Weekend 1 #12721)[1] | | |
| 09124747 | | BTC[.0100337], USD[0.00] | Yes | |
| 09124752 | | SHIB[2], USD[0.01] | Yes | |
| 09124753 | | USD[158.21] | | |
| 09124754 | | NFT (56964227692037705/Coachella x FTX Weekend 2 #6339)[1] | | |
| 09124755 | | NFT (55624530505145406/Coachella x FTX Weekend 1 #10927)[1] | | |
| 09124756 | | NFT (34330694527337555/Coachella x FTX Weekend 1 #10981)[1] | | |
| 09124757 | | NFT (44943267961593437/Coachella x FTX Weekend 1 #10935)[1], USD[1.00] | | |
| 09124758 | | NFT (40778535457957996/Coachella x FTX Weekend 1 #10925)[1] | | |
| 09124759 | | NFT (34874905429546755/Coachella x FTX Weekend 1 #10947)[1] | | |
| 09124760 | | NFT (54350110896186369/Coachella x FTX Weekend 1 #8549)[1] | | |
| 09124761 | | NFT (34385119232416145/Coachella x FTX Weekend 2 #24068)[1], NFT (54037085122571162/Coachella x FTX Weekend 1 #10926)[1] | | |
| 09124763 | | NFT (34570547073806725/FTX - Off The Grid Miami #1692)[1] | | |
| 09124765 | | NFT (36976469460685371/Coachella x FTX Weekend 1 #11599)[1] | | |
| 09124768 | | NFT (39113217636868226/Coachella x FTX Weekend 2 #4058)[1] | | |
| 09124772 | | NFT (48696104020620166/Coachella x FTX Weekend 1 #10931)[1] | | |
| 09124776 | | NFT (38714044633704866/Coachella x FTX Weekend 1 #10929)[1] | | |
| 09124778 | | NFT (35394682095838045/Coachella x FTX Weekend 1 #10953)[1] | | |
| 09124781 | | SHIB[2], USD[0.00] | | |
| 09124783 | | NFT (44953724857358017/Coachella x FTX Weekend 1 #10933)[1] | | |
| 09124785 | | NFT (28943195395025694/Coachella x FTX Weekend 1 #10948)[1] | | |
| 09124786 | | NFT (34232956390993455/Coachella x FTX Weekend 1 #10938)[1] | | |
| 09124787 | | NFT (46965252355964027/Coachella x FTX Weekend 1 #10932)[1] | | |
| 09124788 | | NFT (36160191859687333/Coachella x FTX Weekend 1 #10951)[1] | | |
| 09124792 | | NFT (46015210312947488/Coachella x FTX Weekend 1 #10936)[1] | | |
| 09124794 | | NFT (35286309872880740/Coachella x FTX Weekend 1 #10963)[1] | | |
| 09124796 | | MATIC[39.68313411], USD[0.00] | Yes | |
| 09124797 | | DOGE[.00009244], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09124800 | | NFT (51104752532150269/Coachella x FTX Weekend 1 #13754)[1] | | |
| 09124803 | | NFT (39771727619893891/Coachella x FTX Weekend 1 #10944)[1] | | |
| 09124804 | | NFT (34078118278712020/Coachella x FTX Weekend 1 #10962)[1] | | |
| 09124805 | | NFT (53264924190298142/Coachella x FTX Weekend 1 #10941)[1], NFT (56814233668313512/Desert Rose Ferris Wheel #318)[1] | | |
| 09124806 | | NFT (38854588761107580/Coachella x FTX Weekend 1 #10952)[1] | | |
| 09124811 | | SHIB[55.81202352], USD[80.78] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124813 | | NFT (48721454349175670/Oasis Ocotillo Ferris Wheel #590)[1], NFT (52728973794702448/Coachella x FTX Weekend 2 #4060)[1] | | |
| 09124814 | | BRZ[1], DOGE[1], ETH[.00001061], ETHW[.60573965], MATIC[39.43044779], NEAR[31.18758725], SHIB[5], SOL[7.02963456], SUSHI[52.42350051], TRX[353.32070351], UNI[101.39838076], USD[0.00] | Yes | |
| 09124817 | | BTC[.00049759], USD[0.00] | | |
| 09124818 | | NFT (483382447159021944/Coachella x FTX Weekend 1 #10946)[1] | | |
| 09124823 | | BRZ[48.88464626], BTC[.00012274], CUSDT[141.78427888], DOGE[73.93386905], SHIB[404964.99190644], USD[0.00] | Yes | |
| 09124825 | | NFT (351899277602675589/Coachella x FTX Weekend 1 #10956)[1] | | |
| 09124826 | | NFT (438051665461995672/Coachella x FTX Weekend 1 #10954)[1] | | |
| 09124829 | | NFT (470940561722724336/FTX - Off The Grid Miami #576)[1] | | |
| 09124831 | | NFT (474957588163666662/Coachella x FTX Weekend 1 #10993)[1] | | |
| 09124832 | | NFT (513781500008062349/Coachella x FTX Weekend 1 #10957)[1] | | |
| 09124835 | | NFT (573778113329905863/Coachella x FTX Weekend 1 #11839)[1] | | |
| 09124841 | | NFT (472833108173859622/Coachella x FTX Weekend 1 #10959)[1] | | |
| 09124845 | | ETH[.00497326], ETHW[.00497326] | | |
| 09124847 | | NFT (402523828502041760/Coachella x FTX Weekend 1 #11168)[1] | | |
| 09124848 | | NFT (549617731390903510/Coachella x FTX Weekend 1 #10961)[1] | | |
| 09124849 | | NFT (324651104064431883/Coachella x FTX Weekend 2 #4059)[1] | | |
| 09124851 | | DOGE[2], NFT (316250552268666835/Heads in the Clouds 2 #15)[1], NFT (483105749981814719/Heads in the Clouds 3 #89)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09124852 | | NFT (528287573416626440/Coachella x FTX Weekend 1 #10971)[1] | | |
| 09124853 | | NFT (493247796392133885/Coachella x FTX Weekend 1 #10960)[1] | | |
| 09124854 | | USD[2632.42] | Yes | |
| 09124855 | | NFT (425976078989200151/Coachella x FTX Weekend 1 #10965)[1] | | |
| 09124857 | | NFT (413953745731311240/Coachella x FTX Weekend 1 #11072)[1] | | |
| 09124859 | | USD[0.00] | | |
| 09124860 | | NFT (339918711721878163/Coachella x FTX Weekend 1 #10964)[1] | | |
| 09124863 | | BTC[0], LTC[0], SHIB[2], USD[0.00] | Yes | |
| 09124865 | | NFT (431999469729198469/Coachella x FTX Weekend 1 #10968)[1] | | |
| 09124868 | | NFT (436776088688944498/Coachella x FTX Weekend 1 #10966)[1] | | |
| 09124872 | | NFT (314890804755116386/Coachella x FTX Weekend 1 #10967)[1] | | |
| 09124874 | | NFT (388705379957624149/Coachella x FTX Weekend 1 #10969)[1] | | |
| 09124878 | | NFT (370054015786196284/Coachella x FTX Weekend 1 #15151)[1] | | |
| 09124880 | | NFT (549621110307665735/Coachella x FTX Weekend 1 #11000)[1] | | |
| 09124881 | | NFT (301526691269805747/Coachella x FTX Weekend 1 #11923)[1] | | |
| 09124887 | | NFT (474398429260587538/Coachella x FTX Weekend 1 #10970)[1] | | |
| 09124890 | | NFT (515531821691990485/Coachella x FTX Weekend 1 #10979)[1] | | |
| 09124895 | | NFT (567310509654752826/Coachella x FTX Weekend 2 #4061)[1] | | |
| 09124896 | | NFT (339906643756653146/Saudi Arabia Ticket Stub #1413)[1], NFT (343970016881304527/Barcelona Ticket Stub #499)[1], NFT (546185883744262867/Coachella x FTX Weekend 1 #10985)[1] | | |
| 09124897 | | NFT (502081218966352438/FTX - Off The Grid Miami #585)[1], USDT[1] | | |
| 09124903 | | NFT (405439885749702734/Coachella x FTX Weekend 1 #11007)[1] | | |
| 09124905 | | NFT (468011917679808245/Coachella x FTX Weekend 1 #11271)[1] | | |
| 09124906 | | NFT (430449646734385513/Coachella x FTX Weekend 1 #10973)[1] | | |
| 09124909 | | NFT (316189920231657686/Coachella x FTX Weekend 1 #12586)[1] | | |
| 09124911 | | NFT (482654140671622433/Coachella x FTX Weekend 2 #4062)[1] | | |
| 09124913 | | NFT (435599317053377605/Coachella x FTX Weekend 1 #24106)[1] | | |
| 09124914 | | NFT (466431830206191804/Coachella x FTX Weekend 1 #10976)[1] | | |
| 09124917 | | BTC[.00072816], ETH[.009404], ETHW[.00928376], USD[0.00] | Yes | |
| 09124918 | | NFT (330082528178047930/Coachella x FTX Weekend 1 #13318)[1] | | |
| 09124919 | | NFT (357966093715809852/Coachella x FTX Weekend 1 #10975)[1] | | |
| 09124920 | | NFT (451487640534880574/Coachella x FTX Weekend 1 #11028)[1] | | |
| 09124921 | | NFT (354795723982804325/Coachella x FTX Weekend 1 #10974)[1] | | |
| 09124923 | | NFT (500672388170983443/Imola Ticket Stub #990)[1] | | |
| 09124927 | | NFT (560916669781860591/Coachella x FTX Weekend 1 #26636)[1] | | |
| 09124933 | | USD[200.00] | | |
| 09124934 | | NFT (352511744992891207/Coachella x FTX Weekend 1 #10983)[1] | | |
| 09124937 | | NFT (576029124865360769/Coachella x FTX Weekend 1 #10984)[1] | | |
| 09124941 | | NFT (486560534156292666/Coachella x FTX Weekend 1 #10980)[1] | | |
| 09124943 | | NFT (299882782575638287/Coachella x FTX Weekend 1 #10987)[1] | | |
| 09124947 | | DOGE[0], GRT[0], MATIC[0], NEAR[0], NFT (462561714281464943/Saudi Arabia Ticket Stub #371)[1], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09124948 | | NFT (418966664041519626/Coachella x FTX Weekend 1 #11009)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09124950 | | NFT (472889815527373410/Coachella x FTX Weekend 1 #10986)[1] | | |
| 09124951 | | NFT (343464142052125044/Coachella x FTX Weekend 1 #10989)[1] | | |
| 09124952 | | NFT (447150321986634858/Coachella x FTX Weekend 1 #10990)[1] | | |
| 09124953 | | NFT (334759005433359525/Coachella x FTX Weekend 1 #10994)[1] | | |
| 09124960 | | NFT (546480974499559874/Coachella x FTX Weekend 1 #10992)[1] | | |
| 09124961 | | NFT (354050931879388322/FTX - Off The Grid Miami #1221)[1] | | |
| 09124965 | | NFT (379958823497154883/Coachella x FTX Weekend 1 #10991)[1] | | |
| 09124972 | | NFT (419177848644834108/Coachella x FTX Weekend 1 #10999)[1] | | |
| 09124976 | | AVAX[.5629931], BTC[.00175522], DOGE[68.7775411], ETH[.00849808], ETHW[.00849808], MATIC[11.66699815], SHIB[570995.52874], SOL[.28947987], TRX[29.971], USD[0.04] | | |
| 09124977 | | NFT (431697074895160906/Coachella x FTX Weekend 1 #11011)[1] | | |
| 09124981 | | NFT (323460163734437248/Desert Rose Premium Merch #22)[1], NFT (416682775443145855/Coachella x FTX Weekend 1 #10996)[1] | | |
| 09124982 | | NFT (391334778786410200/Coachella x FTX Weekend 1 #10995)[1] | | |
| 09124985 | | NFT (332914904603680971/Coachella x FTX Weekend 1 #11110)[1] | | |
| 09124987 | | NFT (315699415695497734/Coachella x FTX Weekend 1 #11162)[1] | | |
| 09124988 | | NFT (525099600725458360/Coachella x FTX Weekend 1 #11001)[1] | | |
| 09124992 | | NFT (371841690010865875/Coachella x FTX Weekend 1 #10998)[1] | | |
| 09124993 | | NFT (298271299808043294/Coachella x FTX Weekend 2 #4067)[1] | | |
| 09125004 | | NFT (414792000762417023/Coachella x FTX Weekend 1 #16005)[1] | | |
| 09125005 | | NFT (411617854440283677/Coachella x FTX Weekend 1 #20802)[1] | | |
| 09125006 | | NFT (456981767009351381/Australia Ticket Stub #1632)[1], SOL[.02] | | |
| 09125007 | | NFT (409335569803093595/Coachella x FTX Weekend 1 #11002)[1], NFT (553064448037899486/Desert Rose Ferris Wheel #474)[1] | | |
| 09125011 | | BTC[.00030612], DOGE[1], SHIB[1], USD[0.07] | Yes | |
| 09125012 | | NFT (477625637742461798/Coachella x FTX Weekend 1 #11004)[1] | | |
| 09125015 | | NFT (384534581510622691/Coachella x FTX Weekend 2 #4065)[1] | | |
| 09125018 | | NFT (377284945007875607/Coachella x FTX Weekend 2 #4066)[1] | | |
| 09125020 | | NFT (488751265957295085/Coachella x FTX Weekend 1 #12178)[1] | | |
| 09125022 | | NFT (477829478575431052/Coachella x FTX Weekend 1 #11008)[1] | | |
| 09125025 | | NFT (416322399596227147/Coachella x FTX Weekend 1 #11016)[1], NFT (481778839377690332/Desert Rose Ferris Wheel #335)[1] | | |
| 09125026 | | NFT (335656665059638918/Coachella x FTX Weekend 1 #11012)[1] | | |
| 09125027 | | DOGE[2], SHIB[1], TRX[1], USD[0.63] | Yes | |
| 09125029 | | NFT (549918971685196140/Coachella x FTX Weekend 1 #11021)[1] | | |
| 09125030 | | NFT (563684716144710882/Coachella x FTX Weekend 1 #12425)[1] | | |
| 09125031 | | BTC[.0024], USD[3.93] | | |
| 09125036 | | NFT (369020962614472587/Coachella x FTX Weekend 1 #14829)[1] | | |
| 09125038 | | NFT (540419319338198535/Coachella x FTX Weekend 1 #11030)[1] | | |
| 09125039 | | NFT (319808498694574201/Coachella x FTX Weekend 2 #4660)[1] | | |
| 09125040 | | NFT (400886592682548422/Coachella x FTX Weekend 1 #11013)[1] | | |
| 09125041 | | NFT (329104616482545506/Coachella x FTX Weekend 2 #28886)[1] | | |
| 09125044 | | ETH[.0051527], ETHW[.00508425], NFT (462163758730004323/Coachella x FTX Weekend 1 #11032)[1], USD[0.06] | Yes | |
| 09125048 | | AVAX[0], ETH[.00000001], NFT (478167386362509512/Saudi Arabia Ticket Stub #1465)[1], SHIB[1], USD[0.00] | Yes | |
| 09125049 | | NFT (486191496005372172/Coachella x FTX Weekend 1 #11020)[1] | | |
| 09125051 | | NFT (290831356577215228/Coachella x FTX Weekend 1 #11015)[1] | | |
| 09125052 | | NFT (290067982296125185/Coachella x FTX Weekend 1 #11014)[1], NFT (501256847387303598/Coachella x FTX Weekend 2 #25038)[1] | | |
| 09125053 | | BTC[.00006607] | | |
| 09125056 | | NFT (523695434529551309/Coachella x FTX Weekend 1 #11017)[1] | | |
| 09125058 | | NFT (372073441105990286/Coachella x FTX Weekend 1 #11101)[1] | | |
| 09125059 | | NFT (562607515836819679/Coachella x FTX Weekend 1 #11119)[1] | | |
| 09125060 | | NFT (517380861382230712/Coachella x FTX Weekend 1 #27851)[1] | | |
| 09125061 | | NFT (397316113952049731/Coachella x FTX Weekend 1 #11027)[1] | | |
| 09125062 | | NFT (334907619706423161/Coachella x FTX Weekend 1 #13756)[1] | | |
| 09125066 | Contingent, Disputed | USD[0.01] | | |
| 09125067 | | NFT (441095505775166799/Desert Rose Goldenvoice #4)[1], NFT (557913590781124325/Coachella x FTX Weekend 1 #13030)[1] | | |
| 09125068 | | NFT (477881493359477737/Coachella x FTX Weekend 1 #11025)[1] | | |
| 09125070 | | NFT (422911800792572992/Coachella x FTX Weekend 1 #11023)[1] | | |
| 09125071 | | NFT (295236946022361839/Coachella x FTX Weekend 1 #25240)[1] | | |
| 09125072 | | USD[100.00] | | |
| 09125078 | | NFT (372205135141136179/Coachella x FTX Weekend 1 #11022)[1] | | |
| 09125080 | | NFT (359645830783811479/Coachella x FTX Weekend 1 #11039)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125084 | | NFT (35461502841584304/Coachella x FTX Weekend 1 #11024)[1] | | |
| 09125086 | | NFT (36661404221768094/Coachella x FTX Weekend 1 #11026)[1] | | |
| 09125089 | | USD[0.01], USDT[1496.85] | | |
| 09125093 | | NFT (32951958346428096/Coachella x FTX Weekend 1 #11057)[1] | | |
| 09125094 | | NFT (40032299402829063/Coachella x FTX Weekend 1 #11033)[1] | | |
| 09125096 | | NFT (43060486122501868/Coachella x FTX Weekend 1 #11034)[1] | | |
| 09125098 | | NFT (54131397886067826/Coachella x FTX Weekend 1 #11037)[1] | | |
| 09125099 | | BRZ[1], EUR[0.00], SHIB[21], SOL[1.73372565], USD[0.02] | Yes | |
| 09125101 | | NFT (36144436407419589/Coachella x FTX Weekend 1 #11035)[1] | | |
| 09125102 | | NFT (32665864071679917/Coachella x FTX Weekend 1 #11046)[1] | | |
| 09125103 | | NFT (36932435860476733/Coachella x FTX Weekend 1 #11042)[1] | | |
| 09125105 | | NFT (53085819404430710/Coachella x FTX Weekend 1 #11041)[1] | | |
| 09125106 | | LTC[.63661316] | | |
| 09125107 | | NFT (42265260333303435/Coachella x FTX Weekend 1 #11076)[1] | | |
| 09125108 | | NFT (39105347631804318/Coachella x FTX Weekend 2 #6856)[1] | | |
| 09125113 | | NFT (33736003502416403/Coachella x FTX Weekend 1 #11044)[1] | | |
| 09125114 | | NFT (35783209396129321/Coachella x FTX Weekend 1 #11040)[1] | | |
| 09125117 | | BTC[.0062], USD[2.21] | | |
| 09125119 | | NFT (34054635120428875/Coachella x FTX Weekend 1 #11053)[1] | | |
| 09125120 | | NFT (47832058019710260/Coachella x FTX Weekend 1 #21896)[1] | | |
| 09125122 | | NFT (47477359439896445/Coachella x FTX Weekend 1 #11045)[1] | | |
| 09125124 | | NFT (35696257029973256/Desert Rose Ferris Wheel #481)[1], NFT (45751861171181542/Coachella x FTX Weekend 1 #11047)[1] | | |
| 09125125 | | CAD[1.34], USD[0.00] | | |
| 09125127 | | NFT (47815631395943009/Coachella x FTX Weekend 1 #11068)[1] | | |
| 09125129 | | ETHW[.431], USD[1.09] | | |
| 09125130 | | NFT (43390864622559628/Coachella x FTX Weekend 1 #11060)[1] | | |
| 09125132 | | NFT (32136360402785844/Coachella x FTX Weekend 1 #11048)[1] | | |
| 09125133 | | USD[100.00] | | |
| 09125135 | | NFT (51797075850970874/Coachella x FTX Weekend 1 #11049)[1] | | |
| 09125137 | | NFT (32416801292572975/Coachella x FTX Weekend 1 #11058)[1] | | |
| 09125139 | | USD[20.94] | Yes | |
| 09125140 | | NFT (42060095534423640/Coachella x FTX Weekend 1 #11051)[1] | | |
| 09125142 | | USD[4.05] | | |
| 09125143 | | NFT (57151914814658074/Coachella x FTX Weekend 1 #11064)[1] | | |
| 09125145 | | NFT (51729372316513965/Coachella x FTX Weekend 1 #11054)[1] | | |
| 09125147 | | NFT (54974425910832560/Coachella x FTX Weekend 1 #11059)[1] | | |
| 09125148 | | NFT (41856383980180823/Bahrain Ticket Stub #847)[1] | | |
| 09125150 | | NFT (29164075112778387/Coachella x FTX Weekend 1 #11079)[1] | | |
| 09125151 | | NFT (36183459237199225/Coachella x FTX Weekend 1 #11062)[1] | | |
| 09125152 | | NFT (56152372959516360/Coachella x FTX Weekend 1 #12710)[1] | | |
| 09125153 | | NFT (36003687112577794/Coachella x FTX Weekend 1 #11055)[1] | | |
| 09125157 | | NFT (36331478163725002/Coachella x FTX Weekend 1 #24247)[1] | | |
| 09125160 | | NFT (44905221709868409/Coachella x FTX Weekend 1 #12438)[1] | | |
| 09125162 | | NFT (34620454402663603/Coachella x FTX Weekend 1 #11065)[1] | | |
| 09125166 | | NFT (41314230648015661/Coachella x FTX Weekend 1 #11070)[1] | | |
| 09125168 | | NFT (33177911531569036/Coachella x FTX Weekend 1 #26689)[1] | | |
| 09125169 | | NFT (37876505679702900/Coachella x FTX Weekend 1 #11067)[1] | | |
| 09125175 | | SOL[.0176], USD[0.05] | | |
| 09125176 | | NFT (38032670637875597/Coachella x FTX Weekend 1 #11066)[1] | | |
| 09125177 | | DOGE[1], LTC[.0092486], USD[29.08] | Yes | |
| 09125182 | | NFT (35669339717593688/Coachella x FTX Weekend 1 #11090)[1] | | |
| 09125183 | | DOGE[334.20539722], ETH[.00491306], ETHW[.00491306], SHIB[657279.99530516], USD[0.00] | | |
| 09125185 | | DOGE[1], SHIB[1], USD[9.88] | Yes | |
| 09125189 | | NFT (51160506554450725/Coachella x FTX Weekend 1 #11091)[1] | | |
| 09125190 | | NFT (57278308035267620/Coachella x FTX Weekend 1 #11115)[1] | | |
| 09125192 | | NFT (42394815632249650/Coachella x FTX Weekend 1 #11075)[1] | | |
| 09125193 | | NFT (41705718326213313/Coachella x FTX Weekend 1 #11073)[1] | | |
| 09125194 | | NFT (44680255444940424/Coachella x FTX Weekend 1 #11074)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125195 | | ETH[.07], ETHW[.07], NFT (396605213238390209/Warriors Foam Finger #108 (Redeemed))[1], NFT (43986491360079203/GSW Round 1 Commemorative Ticket #649)[1], NFT (514388874078898299/GSW Western Conference Finals Commemorative Banner #1434)[1], NFT (536183791391758396/GSW Western Conference Semifinals Commemorative Ticket #745)[1], NFT (564415563150379865/GSW Championship Commemorative Ring)[1], NFT (565561783213850953/GSW Western Conference Finals Commemorative Banner #1433)[1], USD[37.92] | | |
| 09125196 | | NFT (358067155251227432/Coachella x FTX Weekend 2 #4070)[1], NFT (447528192594163365/The Founder)[1], USD[45.16] | | |
| 09125197 | | NFT (330330395683620834/Coachella x FTX Weekend 1 #11081)[1] | | |
| 09125199 | | NFT (453920776026416426/Coachella x FTX Weekend 1 #15262)[1] | | |
| 09125202 | | NFT (505123489796198503/FTX - Off The Grid Miami #603)[1] | | |
| 09125203 | | NFT (436066742724350773/Coachella x FTX Weekend 1 #13518)[1] | | |
| 09125204 | | NFT (414961496934488728/Coachella x FTX Weekend 1 #24313)[1] | | |
| 09125205 | | NFT (338213506407972506/Coachella x FTX Weekend 1 #24213)[1] | | |
| 09125208 | | NFT (413940237997563884/Coachella x FTX Weekend 1 #11077)[1] | | |
| 09125209 | | NFT (330483996780668378/Desert Rose Ferris Wheel #580)[1], NFT (430364991389780965/Coachella x FTX Weekend 1 #11087)[1] | | |
| 09125211 | | NFT (462906195233191034/Coachella x FTX Weekend 1 #21594)[1] | | |
| 09125213 | | NFT (421426360981155556/Coachella x FTX Weekend 1 #11080)[1] | | |
| 09125214 | | NFT (366860552366340249/Coachella x FTX Weekend 1 #11088)[1] | | |
| 09125215 | | NFT (496178517956418181/Coachella x FTX Weekend 1 #11078)[1] | | |
| 09125216 | | NFT (451315988166304555/Coachella x FTX Weekend 1 #11084)[1] | | |
| 09125217 | | NFT (292141808605011073/Coachella x FTX Weekend 1 #11082)[1] | | |
| 09125220 | | NFT (514029957905074775/Coachella x FTX Weekend 1 #21429)[1] | | |
| 09125222 | | NFT (549239676654955642/Coachella x FTX Weekend 1 #11085)[1] | | |
| 09125224 | | USDT[0] | | |
| 09125225 | | NFT (549176057083558658/Coachella x FTX Weekend 1 #11092)[1] | | |
| 09125227 | | NFT (437521245913017981/Coachella x FTX Weekend 1 #11083)[1] | | |
| 09125229 | | NFT (421239065541401453/Coachella x FTX Weekend 1 #11086)[1] | | |
| 09125230 | | NFT (303031174551241149/Coachella x FTX Weekend 1 #11099)[1] | | |
| 09125232 | | CUSDT[.04234091], DOGE[1824.78080524], ETH[.31921333], ETHW[.31904739], SHIB[2], TRX[3], USD[0.00], USDT[0.00139765] | Yes | |
| 09125235 | | NFT (308945399295962981/Coachella x FTX Weekend 1 #18529)[1] | | |
| 09125236 | | BRZ[1], ETH[.08091247], ETHW[.08091247], SHIB[3], SOL[.99542843], USD[0.00] | | |
| 09125237 | | NFT (469615335189581308/Coachella x FTX Weekend 1 #11088)[1] | | |
| 09125238 | | NFT (299986909592596074/Coachella x FTX Weekend 1 #11113)[1] | | |
| 09125243 | | DOGE[77.35403083], NFT (448853248505843570/Coachella x FTX Weekend 1 #11107)[1], SHIB[1], USD[0.00] | | |
| 09125244 | | NFT (326253639956947449/Coachella x FTX Weekend 1 #11106)[1] | | |
| 09125245 | | NFT (441879744809448714/Coachella x FTX Weekend 1 #11095)[1] | | |
| 09125246 | | NFT (336570664926015101/Coachella x FTX Weekend 1 #11100)[1] | | |
| 09125247 | | NFT (379684300552326817/Coachella x FTX Weekend 1 #11096)[1] | | |
| 09125250 | | NFT (490099961147260620/Coachella x FTX Weekend 1 #20204)[1] | | |
| 09125251 | | NFT (385335006186829098/Coachella x FTX Weekend 1 #11094)[1] | | |
| 09125252 | | ETH[.00657358], ETHW[.00657358], SHIB[1], USD[0.00] | | |
| 09125254 | | NFT (315329746602971091/Coachella x FTX Weekend 2 #4071)[1] | | |
| 09125255 | | NFT (383183384194430156/Coachella x FTX Weekend 1 #11105)[1] | | |
| 09125256 | | NFT (421582772318637225/Coachella x FTX Weekend 1 #11104)[1] | | |
| 09125257 | | NFT (509529369338112158/Coachella x FTX Weekend 1 #12394)[1] | | |
| 09125259 | | NFT (471523280365775248/Coachella x FTX Weekend 1 #11103)[1] | | |
| 09125260 | | NFT (409569350233707651/Coachella x FTX Weekend 1 #11128)[1] | | |
| 09125261 | | NFT (537360603201077086/Coachella x FTX Weekend 1 #11114)[1] | | |
| 09125266 | | NFT (412167541064794300/Coachella x FTX Weekend 1 #11131)[1] | | |
| 09125267 | | SHIB[2033087.63391325], USD[0.00] | Yes | |
| 09125269 | | NFT (414726311820940216/Coachella x FTX Weekend 1 #11102)[1] | | |
| 09125270 | | NFT (337169018579461343/Coachella x FTX Weekend 1 #14066)[1] | | |
| 09125273 | | NFT (555931969274782886/Coachella x FTX Weekend 1 #11109)[1] | | |
| 09125275 | | NFT (560910468960580032/Coachella x FTX Weekend 1 #11116)[1] | | |
| 09125278 | | NFT (528520653838089568/Coachella x FTX Weekend 1 #11108)[1] | | |
| 09125283 | | NFT (382902577320856370/Coachella x FTX Weekend 1 #11111)[1] | | |
| 09125284 | | NFT (434198823719811187/Coachella x FTX Weekend 1 #11641)[1] | | |
| 09125285 | | NFT (376468687063818487/Coachella x FTX Weekend 1 #11748)[1] | | |
| 09125286 | | NFT (460788464340656520/Coachella x FTX Weekend 1 #11112)[1] | | |
| 09125287 | | NFT (484249479771417586/Coachella x FTX Weekend 1 #11180)[1] | | |
| 09125289 | | NFT (487195559642640501/Coachella x FTX Weekend 1 #11118)[1] | | |
| 09125293 | | NFT (408768325807533473/Coachella x FTX Weekend 1 #11123)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125294 | | NFT (50335847247784584/Coachella x FTX Weekend 1 #11134)[1] | | |
| 09125295 | | NFT (42481013050646595/Coachella x FTX Weekend 1 #12587)[1] | | |
| 09125297 | | NFT (40306210247791751/Coachella x FTX Weekend 1 #11121)[1] | | |
| 09125298 | | NFT (34721265281789674/Coachella x FTX Weekend 1 #11132)[1] | | |
| 09125300 | | NFT (47787724921703810/Coachella x FTX Weekend 1 #11117)[1] | | |
| 09125305 | | NFT (54184854507323208/FTX - Off The Grid Miami #915)[1] | | |
| 09125306 | | NFT (52048232228082558/Coachella x FTX Weekend 1 #11120)[1] | | |
| 09125307 | | MATIC[.00035843], PAXG[0.05667713], SHIB[5], TRX[1], USD[33.03] | Yes | |
| 09125308 | | BTC[.00049919], SHIB[1], USD[0.00] | | |
| 09125309 | | NFT (43301737572673996/Coachella x FTX Weekend 1 #25548)[1] | | |
| 09125311 | | NFT (51428910509524264/Coachella x FTX Weekend 2 #4072)[1] | | |
| 09125312 | | NFT (34060524167856811/Coachella x FTX Weekend 1 #11124)[1] | | |
| 09125315 | | NFT (44646449485537632/Coachella x FTX Weekend 1 #11126)[1] | | |
| 09125321 | | NFT (52797469737758450/Coachella x FTX Weekend 1 #11125)[1] | | |
| 09125323 | | NFT (33351029351827719/Coachella x FTX Weekend 2 #4073)[1], NFT (54904426247904544/88rising Sky Challenge - Coin #641)[1] | | |
| 09125324 | | BTC[.00000021], LINK[0], NFT (34998591987238418/Barcelona Ticket Stub #592)[1], NFT (50395299552715899/Saudi Arabia Ticket Stub #2443)[1], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 09125328 | | NFT (48094985905874259/Coachella x FTX Weekend 1 #21639)[1] | | |
| 09125329 | | BTC[0.26978323], ETH[1.86822167], LINK[2247.90337487], USD[0.00] | | |
| 09125330 | | NFT (54419982404987711/Coachella x FTX Weekend 1 #11129)[1] | | |
| 09125331 | | USD[1261.46] | Yes | |
| 09125333 | | BTC[.00132702], DOGE[315.05445818], GRT[1], SHIB[5225295.86307476], USD[7.81] | Yes | |
| 09125335 | | NFT (42779057032751503/Coachella x FTX Weekend 1 #11135)[1] | | |
| 09125337 | | NFT (29630470783914361/Coachella x FTX Weekend 1 #11185)[1] | | |
| 09125340 | | USD[15.76] | | |
| 09125342 | | LTC[.12941972], USD[0.00] | Yes | |
| 09125343 | | NFT (49879219403756440/Coachella x FTX Weekend 1 #11133)[1] | | |
| 09125345 | Contingent, Disputed | NFT (36553387065661476/Coachella x FTX Weekend 1 #11238)[1] | | |
| 09125347 | | NFT (38568656224887191/Coachella x FTX Weekend 1 #11220)[1] | | |
| 09125352 | | NFT (43557799691001702/Coachella x FTX Weekend 1 #11136)[1] | | |
| 09125354 | | NFT (44108748722008205/Coachella x FTX Weekend 1 #11138)[1] | | |
| 09125357 | | NFT (29015264901687575/Coachella x FTX Weekend 1 #11137)[1] | | |
| 09125358 | | NFT (28837451196833375/Saudi Arabia Ticket Stub #1267)[1] | | |
| 09125361 | | NFT (38360674667488977/Coachella x FTX Weekend 1 #11143)[1] | | |
| 09125363 | | NFT (37156539011031360/Coachella x FTX Weekend 1 #11139)[1] | | |
| 09125364 | | NFT (32259143815408029/Coachella x FTX Weekend 1 #13688)[1] | | |
| 09125366 | | NFT (29961589934228922/Coachella x FTX Weekend 2 #4074)[1] | | |
| 09125369 | | NFT (44981075508259919/Coachella x FTX Weekend 1 #11149)[1] | | |
| 09125370 | | NFT (49308299634260174/Coachella x FTX Weekend 1 #11261)[1] | | |
| 09125372 | | NFT (33760155596631569/FTX - Off The Grid Miami #609)[1], SOL[.2] | | |
| 09125375 | | NFT (53585931068326868/Coachella x FTX Weekend 1 #11146)[1] | | |
| 09125377 | | NFT (46600695712988736/Coachella x FTX Weekend 1 #11140)[1] | | |
| 09125378 | | NFT (32554648725087567/Coachella x FTX Weekend 1 #11275)[1] | | |
| 09125381 | | NFT (41546149942595971/Coachella x FTX Weekend 1 #11141)[1] | | |
| 09125382 | | NFT (48982256823481584/Coachella x FTX Weekend 1 #11150)[1] | | |
| 09125383 | | NFT (53916567847191579/Coachella x FTX Weekend 1 #11159)[1] | | |
| 09125385 | | NFT (55591936679427818/Coachella x FTX Weekend 1 #11148)[1] | | |
| 09125387 | | NFT (47567286398608691/Coachella x FTX Weekend 1 #11145)[1] | | |
| 09125388 | | NFT (57102677698662743/Coachella x FTX Weekend 2 #15933)[1] | | |
| 09125391 | | NFT (56968818619745861/Coachella x FTX Weekend 1 #11161)[1] | | |
| 09125395 | | NFT (54786905786482584/Coachella x FTX Weekend 1 #11478)[1] | | |
| 09125397 | | NFT (51227779441286437/Coachella x FTX Weekend 1 #11144)[1] | | |
| 09125401 | | NFT (43586338928279095/Coachella x FTX Weekend 1 #27949)[1] | | |
| 09125402 | | NFT (40956261677874791/Coachella x FTX Weekend 1 #11147)[1] | | |
| 09125403 | | NFT (45272769162009136/Coachella x FTX Weekend 1 #11166)[1] | | |
| 09125404 | | NFT (44508081704089752/Coachella x FTX Weekend 1 #11153)[1] | | |
| 09125405 | | NFT (56473250284545214/Coachella x FTX Weekend 1 #11172)[1] | | |
| 09125406 | | NFT (35316883996484194/Coachella x FTX Weekend 1 #11152)[1] | | |
| 09125409 | | NFT (52405177211257626/Coachella x FTX Weekend 1 #11154)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125411 | | NFT (46744926395811744/Coachella x FTX Weekend 1 #11193)[1] | | |
| 09125412 | | NFT (35558450059814836/FTX AU - we are here! #32655)[1] | | |
| 09125413 | | NFT (38497816129980873/Coachella x FTX Weekend 1 #11165)[1] | | |
| 09125415 | | NFT (37317457244231243/Coachella x FTX Weekend 1 #11157)[1] | | |
| 09125416 | | NFT (31620344168142809/Coachella x FTX Weekend 1 #11169)[1] | | |
| 09125417 | | NFT (30556645473238218/Coachella x FTX Weekend 1 #11164)[1] | | |
| 09125418 | | USD[0.09], USDT[0] | | |
| 09125419 | | NFT (40926222825734366/Coachella x FTX Weekend 1 #11163)[1] | | |
| 09125421 | | NFT (54472162790170369/Coachella x FTX Weekend 1 #11170)[1] | | |
| 09125428 | | NFT (31177356527090077/Desert Rose Ferris Wheel #453)[1], NFT (40642579425776225/Coachella x FTX Weekend 1 #11155)[1] | | |
| 09125431 | | NFT (29950538292471712/Coachella x FTX Weekend 1 #11160)[1] | | |
| 09125434 | | NFT (57171582509944275/Coachella x FTX Weekend 1 #21685)[1] | | |
| 09125437 | | NFT (38491798218837006/Coachella x FTX Weekend 1 #11167)[1] | | |
| 09125440 | | BTC[.00006839], SHIB[2], SOL[.26340066], USD[19.14] | Yes | |
| 09125444 | | NFT (31014911856256490/Barcelona Ticket Stub #1090)[1], SOL[.008], USD[0.00] | | |
| 09125447 | | NFT (29085170413094800/Coachella x FTX Weekend 1 #18573)[1] | | |
| 09125448 | | NFT (36588993911355985/Coachella x FTX Weekend 2 #30597)[1], NFT (40914165066254664/Coachella x FTX Weekend 1 #11188)[1] | | |
| 09125456 | | NFT (45251359357090707/Coachella x FTX Weekend 1 #11174)[1] | | |
| 09125457 | | USD[100.00] | | |
| 09125458 | | NFT (33647438220485229/Coachella x FTX Weekend 1 #11173)[1], NFT (53428446804193906/Desert Rose Ferris Wheel #32 (Redeemed))[1] | | |
| 09125459 | | NFT (46395952162087265/Coachella x FTX Weekend 2 #4075)[1] | | |
| 09125461 | | NFT (44523282869362367/Coachella x FTX Weekend 1 #23787)[1], NFT (57081408652405914/Coachella x FTX Weekend 2 #18882)[1] | | |
| 09125462 | | NFT (43228904466052878/Warriors Gold Blooded NFT #1229)[1], NFT (43748638841690787/Coachella x FTX Weekend 1 #11171)[1] | | |
| 09125465 | | NFT (40618902365688617/Imola Ticket Stub #53)[1] | | |
| 09125466 | | NFT (32173680474697266/Coachella x FTX Weekend 1 #11177)[1] | | |
| 09125470 | | NFT (42943620407533583/Coachella x FTX Weekend 1 #11186)[1], USD[1.00] | | |
| 09125471 | | NFT (45644377582803886/Desert Rose Ferris Wheel #257)[1], NFT (53413153799919776/Coachella x FTX Weekend 1 #11176)[1] | | |
| 09125472 | | NFT (50892324239103832/Coachella x FTX Weekend 1 #11190)[1] | | |
| 09125473 | | NFT (29561372849897594/Coachella x FTX Weekend 1 #11175)[1] | | |
| 09125475 | | NFT (42010618635357493/Coachella x FTX Weekend 1 #11230)[1] | | |
| 09125476 | | DOGE[97.46364168], MATIC[7.31335744], SHIB[825082.50910545], USD[0.00] | | |
| 09125480 | | NFT (50966818820072600/Coachella x FTX Weekend 1 #11181)[1] | | |
| 09125484 | | NFT (53311608830120357/Coachella x FTX Weekend 1 #11182)[1] | | |
| 09125485 | | USD[0.00], USDT[1] | | |
| 09125486 | | NFT (30215759643475423/Coachella x FTX Weekend 2 #8214)[1] | | |
| 09125487 | | NFT (34107371123481589/Coachella x FTX Weekend 1 #11184)[1] | | |
| 09125488 | | NFT (45024570508913850/Coachella x FTX Weekend 1 #25979)[1] | | |
| 09125489 | | NFT (53124909392647824/FTX - Off The Grid Miami #611)[1] | | |
| 09125490 | Contingent, Disputed | NFT (40196638990064894/Coachella x FTX Weekend 1 #11187)[1] | | |
| 09125493 | | NFT (32908772730030974/Coachella x FTX Weekend 1 #19153)[1] | | |
| 09125494 | | NFT (33907642529911544/Coachella x FTX Weekend 1 #20469)[1] | | |
| 09125497 | | NFT (47668185989399965/Coachella x FTX Weekend 1 #11183)[1] | | |
| 09125499 | | NFT (54579724706711175/Coachella x FTX Weekend 1 #11192)[1] | | |
| 09125501 | | NFT (31269765259358916/Coachella x FTX Weekend 1 #11194)[1] | | |
| 09125503 | | USD[0.00] | | |
| 09125504 | | NFT (40029578692472837/Coachella x FTX Weekend 1 #12655)[1] | | |
| 09125505 | | NFT (51859624114628333/Coachella x FTX Weekend 1 #11329)[1] | | |
| 09125507 | | NFT (38431007349630785/Coachella x FTX Weekend 2 #4078)[1] | | |
| 09125509 | | NFT (40420690929997010/Coachella x FTX Weekend 1 #12316)[1] | | |
| 09125511 | | NFT (56557802064580883/Coachella x FTX Weekend 2 #7618)[1] | | |
| 09125513 | | NFT (45058798288565887/Coachella x FTX Weekend 1 #11210)[1] | | |
| 09125514 | | NFT (31442483171062094/FTX - Off The Grid Miami #614)[1] | | |
| 09125515 | | NFT (43626559604634040/Coachella x FTX Weekend 1 #11195)[1] | | |
| 09125516 | | NFT (35505006212075636/Coachella x FTX Weekend 1 #11191)[1] | | |
| 09125517 | | USD[0.00] | Yes | |
| 09125521 | | NFT (55530244266121527/Coachella x FTX Weekend 2 #4077)[1] | | |
| 09125524 | | NFT (40412871437560960/Coachella x FTX Weekend 1 #11198)[1] | | |
| 09125527 | | NFT (51563865011149747/Coachella x FTX Weekend 1 #11207)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125529 | | NFT (419708869838358734/Coachella x FTX Weekend 1 #11196)[1] | | |
| 09125530 | | NFT (529593528957306764/Coachella x FTX Weekend 1 #11201)[1] | | |
| 09125534 | | NFT (515390131961413646/Coachella x FTX Weekend 1 #15789)[1] | | |
| 09125535 | | NFT (528317823554984800/Coachella x FTX Weekend 1 #11197)[1] | | |
| 09125537 | | NFT (571000013385851027/Coachella x FTX Weekend 1 #26711)[1] | | |
| 09125539 | | NFT (341722450841700686/GSW Championship Commemorative Ring)[1], NFT (358109850597309207/GSW Western Conference Finals Commemorative Banner #1284)[1], NFT (392449252901712643/GSW Western Conference Semifinals Commemorative Ticket #678)[1], NFT (468494033540650134/Warriors Logo Pin #453 (Redeemed))[1], NFT (571520935393855768/GSW Western Conference Finals Commemorative Banner #1283)[1], USD[50.01] | | |
| 09125541 | | NFT (566879364272422930/Coachella x FTX Weekend 1 #11203)[1] | | |
| 09125543 | | NFT (378768447954371521/Coachella x FTX Weekend 2 #4080)[1] | | |
| 09125547 | | NFT (306765248074785922/Coachella x FTX Weekend 1 #11200)[1] | | |
| 09125549 | | NFT (471293828941234563/Coachella x FTX Weekend 2 #4079)[1] | | |
| 09125552 | | NFT (436677488577139508/Coachella x FTX Weekend 1 #11205)[1] | | |
| 09125555 | | NFT (349710967416182944/Coachella x FTX Weekend 1 #11202)[1] | | |
| 09125560 | | NFT (560681731810399130/Coachella x FTX Weekend 1 #11204)[1] | | |
| 09125563 | | DOGE[735.77032269], TRX[1], USD[10.00] | Yes | |
| 09125566 | | NFT (457839876687878349/FTX - Off The Grid Miami #617)[1] | | |
| 09125568 | | NFT (438242829880176539/Coachella x FTX Weekend 1 #11209)[1] | | |
| 09125572 | | NFT (303901750273324707/Coachella x FTX Weekend 1 #11222)[1] | | |
| 09125573 | | NFT (549125716373553534/Coachella x FTX Weekend 1 #11228)[1] | | |
| 09125574 | | NFT (465191717266236581/Coachella x FTX Weekend 1 #16795)[1] | | |
| 09125579 | | NFT (442697139850864239/Coachella x FTX Weekend 1 #11227)[1] | | |
| 09125580 | | NFT (466226233864447810/Coachella x FTX Weekend 1 #11211)[1] | | |
| 09125583 | | NFT (334533681117380209/Coachella x FTX Weekend 1 #11216)[1] | | |
| 09125584 | | NFT (461581245385010429/Coachella x FTX Weekend 1 #11215)[1] | | |
| 09125588 | | NFT (293348579938382630/Coachella x FTX Weekend 1 #11217)[1] | | |
| 09125589 | | USD[1.05] | Yes | |
| 09125591 | | NFT (298245313455852248/Coachella x FTX Weekend 1 #12510)[1], NFT (360692232707999427/Cloud Show 2 #1536 (Redeemed))[1], NFT (505874409047425484/FTX - Off The Grid Miami #4371)[1], NFT (506607951624621725/Oasis Ocotillo Ferris Wheel #211)[1], NFT (558951551330052490/Coachella x FTX Weekend 2 #6613)[1], USD[0.69] | | |
| 09125596 | | NFT (534423783205216526/Coachella x FTX Weekend 2 #5783)[1] | | |
| 09125597 | | NFT (301691707239714763/Coachella x FTX Weekend 1 #11342)[1] | | |
| 09125599 | | NFT (290914918334126108/Coachella x FTX Weekend 1 #11218)[1] | | |
| 09125600 | | NFT (376175383332982883/Coachella x FTX Weekend 1 #11229)[1] | | |
| 09125601 | | NFT (513030909885088988/Coachella x FTX Weekend 1 #11235)[1] | | |
| 09125602 | | NFT (442525157726194639/Coachella x FTX Weekend 1 #11219)[1] | | |
| 09125604 | | NFT (393967450028322893/Coachella x FTX Weekend 2 #4083)[1], USD[1.00] | | |
| 09125612 | | NFT (522045293725816074/Coachella x FTX Weekend 2 #5402)[1] | | |
| 09125616 | | ETH[1.344], ETHW[1.344], USD[6.93] | | |
| 09125621 | | NFT (400679447066144860/Coachella x FTX Weekend 1 #11223)[1] | | |
| 09125627 | | NFT (306682767325636916/Coachella x FTX Weekend 1 #11225)[1] | | |
| 09125630 | | NFT (509152942486447823/Coachella x FTX Weekend 1 #11419)[1] | | |
| 09125633 | Contingent, Disputed | USD[0.00] | | |
| 09125635 | | NFT (360186386143234622/Coachella x FTX Weekend 1 #11234)[1] | | |
| 09125639 | | AVAX[.39337439], DOGE[139.70854851], ETH[.01565964], ETHW[.01546812], MATIC[29.28142411], SHIB[769835.17213248], TRX[332.16310743], USD[0.03] | Yes | |
| 09125640 | | NFT (556187058283602062/Coachella x FTX Weekend 2 #4342)[1] | | |
| 09125641 | | NFT (320837609500918503/Coachella x FTX Weekend 1 #11226)[1] | | |
| 09125643 | | NFT (444288758108701067/Coachella x FTX Weekend 1 #26238)[1] | | |
| 09125644 | | NFT (322456700684167411/Coachella x FTX Weekend 1 #11232)[1] | | |
| 09125645 | | NFT (397920642660528187/Coachella x FTX Weekend 1 #11231)[1] | | |
| 09125647 | | NFT (423123387913313874/Coachella x FTX Weekend 1 #14048)[1] | | |
| 09125648 | | NFT (400715639212653714/Coachella x FTX Weekend 1 #12225)[1] | | |
| 09125650 | | NFT (530791465961932755/Coachella x FTX Weekend 1 #11283)[1] | | |
| 09125653 | | NFT (341732680639179525/Coachella x FTX Weekend 1 #11233)[1] | | |
| 09125656 | | NFT (406649386567741456/FTX - Off The Grid Miami #618)[1] | | |
| 09125657 | | NFT (569072961021729651/Coachella x FTX Weekend 1 #11284)[1] | | |
| 09125660 | | DOGE[7.0352328], USD[0.00] | Yes | |
| 09125664 | | NFT (542185503868498144/Coachella x FTX Weekend 1 #11240)[1] | | |
| 09125668 | | NFT (487642625526995948/Coachella x FTX Weekend 2 #4086)[1] | | |
| 09125669 | | NFT (550970039676963389/Coachella x FTX Weekend 1 #11241)[1] | | |
| 09125670 | | BTC[.00024939], NFT (342509004149746116/Coachella x FTX Weekend 1 #11250)[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125671 | | NFT [51138310215708154B/Coachella x FTX Weekend 1 #21743][1] | | |
| 09125673 | | NFT [40438418644641927O/Coachella x FTX Weekend 1 #11237][1] | | |
| 09125675 | | NFT [29404748873692076O/Coachella x FTX Weekend 2 #4766][1] | | |
| 09125676 | | BTC[.00913344], NFT [29684593704417022/Mexico Ticket Stub #81][1], NFT [30528156534042727T/Monaco Ticket Stub #20][1], NFT [34393086596069339/Austin Ticket Stub #115][1], NFT [35990850864589066/Netherlands Ticket Stub #84][1], NFT [36268687421506305S/Monza Ticket Stub #53][1], NFT [37235366490163639/Imola Ticket Stub #2292][1], NFT [40046291301443692B/MF1 X Artists #76][1], NFT [40692604013027936I/Barcelona Ticket Stub #41][1], NFT [42812855131319505T/Monaco Ticket Stub #153][1], NFT [42920323111089450T/Singapore Ticket Stub #65][1], NFT [46358958667263352B/Baku Ticket Stub #115][1], NFT [46955213463890304T/Hungary Ticket Stub #279][1], NFT [50499320244589260/Silverstone Ticket Stub #50][1], NFT [50847207592147644/France Ticket Stub #202][1], NFT [51037586190891912/Austria Ticket Stub #119][1], NFT [51662424135027939Z/Belgium Ticket Stub #282][1], NFT [51764772162599873G/Coachella x FTX Weekend 1 #25682][1], NFT [55591325110540559/Japan Ticket Stub #37][1], SHIB[1], USD[10.80] | Yes | |
| 09125680 | | NFT [34868293933929866Z/Coachella x FTX Weekend 1 #11239][1] | | |
| 09125681 | | NFT [41968640812846375A/Coachella x FTX Weekend 1 #11248][1] | | |
| 09125682 | | ETH[.23165696], ETHW[.2314541], NFT [43272122068493862S/Coachella x FTX Weekend 1 #11245][1], SHIB[1], USD[0.00] | Yes | |
| 09125684 | | NFT [52542672435134559V/Coachella x FTX Weekend 1 #11243][1] | | |
| 09125685 | Contingent, Disputed | USD[20.00] | | |
| 09125687 | | NFT [48645199398337778S/Coachella x FTX Weekend 1 #11247][1] | | |
| 09125688 | | NFT [43701741425107759S/Coachella x FTX Weekend 2 #4085][1] | | |
| 09125689 | | BTC[.00024581], NFT [44588390623581528T/Coachella x FTX Weekend 1 #11267][1], USD[0.00] | | |
| 09125690 | | NFT [49557069881300151I/Coachella x FTX Weekend 1 #11244][1] | | |
| 09125691 | | NFT [39291757445832784E/Coachella x FTX Weekend 1 #11253][1] | | |
| 09125693 | | NFT [50229979574006879Z/Coachella x FTX Weekend 1 #11249][1] | | |
| 09125695 | | AVAX[1.14023478], DOGE[20.27974543], SHIB[5682324.36229737], SOL[.00000388], TRX[17.30497602], USD[0.00], YFI[.00110248] | Yes | |
| 09125697 | | SHIB[2], USDT[0] | Yes | |
| 09125699 | | NFT [46001960309300291A/Coachella x FTX Weekend 1 #11257][1] | | |
| 09125701 | | NFT [32777724591696172S/Coachella x FTX Weekend 1 #11254][1] | | |
| 09125702 | | NFT [57091350402192499G/Coachella x FTX Weekend 1 #11256][1] | | |
| 09125703 | | NFT [46762968773151777T/Coachella x FTX Weekend 1 #11802][1] | | |
| 09125705 | | NFT [32244587516016640S/Coachella x FTX Weekend 1 #11259][1] | | |
| 09125707 | | NFT [35535842374992893S/Coachella x FTX Weekend 2 #4087][1] | | |
| 09125708 | | USD[0.00] | | |
| 09125709 | | NFT [37595558679167356B/FTX - Off The Grid Miami #1422][1], NFT [54383483106836039O/Coachella x FTX Weekend 1 #11262][1] | | |
| 09125712 | | NFT [30962237720814781I/Coachella x FTX Weekend 1 #11255][1] | | |
| 09125715 | | NFT [51907222180749451S/Coachella x FTX Weekend 1 #11977][1] | | |
| 09125716 | | NFT [57173932937117332T/Coachella x FTX Weekend 1 #11281][1] | | |
| 09125717 | | NFT [36941591722915126S/Coachella x FTX Weekend 1 #11287][1] | | |
| 09125718 | | NFT [52780663479536559T/Coachella x FTX Weekend 1 #11263][1] | | |
| 09125724 | | NFT [54635525881653169O/Coachella x FTX Weekend 1 #11260][1] | | |
| 09125727 | | NFT [36111204018543648O/Coachella x FTX Weekend 1 #11266][1] | | |
| 09125730 | | NFT [51906837819300341B/Australia Ticket Stub #87][1] | | |
| 09125732 | | NFT [32675959053454461O/Coachella x FTX Weekend 1 #11293][1] | | |
| 09125733 | | NFT [44902161372406920B/Coachella x FTX Weekend 2 #4195][1] | | |
| 09125734 | | USD[0.00] | | |
| 09125736 | | NFT [29711711666680326G/Coachella x FTX Weekend 1 #11265][1] | | |
| 09125737 | | USD[9.80] | | |
| 09125739 | | NFT [51082494369795268S/Coachella x FTX Weekend 2 #4089][1] | | |
| 09125740 | | NFT [45004955610855234I/Coachella x FTX Weekend 1 #11277][1] | | |
| 09125742 | | NFT [32231082299529621S/Coachella x FTX Weekend 2 #4102][1] | | |
| 09125744 | | NFT [31236556763000817S/Coachella x FTX Weekend 1 #11269][1] | | |
| 09125747 | | NFT [36371234881540629Z/Coachella x FTX Weekend 1 #11270][1] | | |
| 09125749 | | NFT [32565216310422042O/Coachella x FTX Weekend 1 #11340][1] | | |
| 09125750 | | NFT [36062368078757027Z/Coachella x FTX Weekend 1 #11274][1] | | |
| 09125751 | | NFT [52530661581411453H/FTX - Off The Grid Miami #620][1] | | |
| 09125754 | Contingent, Disputed | BRZ[1], GRT[1], USD[0.00] | Yes | |
| 09125758 | | NFT [29421156230617838S/Coachella x FTX Weekend 1 #11272][1], NFT [44362243441282972O/Desert Rose Premium Merch #25][1] | | |
| 09125759 | | NFT [35284250079589558T/Coachella x FTX Weekend 1 #11273][1] | | |
| 09125763 | | USDT[0] | | |
| 09125767 | | NFT [53590953035936536O/Coachella x FTX Weekend 1 #11292][1] | | |
| 09125768 | | SOL[.13] | | |
| 09125769 | | NFT [44981080267862589Z/Coachella x FTX Weekend 1 #18477][1] | | |
| 09125771 | | NFT [38398367960066320G/Coachella x FTX Weekend 1 #11303][1] | | |
| 09125772 | | NFT [57068419448552239B/Coachella x FTX Weekend 1 #12582][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125774 | | NFT (40615160044310 1032/Coachella x FTX Weekend 1 #11297)[1] | | |
| 09125775 | | NFT (38128020352456 8159/Coachella x FTX Weekend 1 #11311)[1], NFT (55605150315906 1354/Imola Ticket Stub #2152)[1] | | |
| 09125782 | | NFT (41955959623034 5494/FTX - Off The Grid Miami #622)[1] | | |
| 09125783 | | NFT (42611657628786 5043/Coachella x FTX Weekend 1 #11280)[1] | | |
| 09125794 | | NFT (38039676854549 3194/Coachella x FTX Weekend 1 #11286)[1] | | |
| 09125795 | | NFT (47098629841533 0972/Coachella x FTX Weekend 1 #11288)[1] | | |
| 09125796 | | NFT (32802579714379 7440/Coachella x FTX Weekend 1 #11282)[1] | | |
| 09125797 | | NFT (50662259615471 4868/Coachella x FTX Weekend 1 #11289)[1] | | |
| 09125800 | | NFT (55297732307011 9098/Coachella x FTX Weekend 1 #11285)[1] | | |
| 09125803 | | BRZ[2], SHIB[14.04316561], TRX[2], USD[0.00], USDT[0.00365949] | Yes | |
| 09125805 | | NFT (31221827644486 3086/Coachella x FTX Weekend 1 #11306)[1] | | |
| 09125807 | | NFT (57355115584382 5845/Coachella x FTX Weekend 1 #11291)[1] | | |
| 09125809 | | BTC[.00126371] | | |
| 09125814 | | NFT (38425491320156 2717/Coachella x FTX Weekend 1 #11296)[1] | | |
| 09125815 | | NFT (53862499978402 5088/Coachella x FTX Weekend 1 #11295)[1] | | |
| 09125816 | | ETHW[4.08193203], SOL[.00012], USD[4.63] | Yes | |
| 09125818 | | BRZ[1], BTC[.00257832], SHIB[1909127.62046582], USD[0.00] | | |
| 09125820 | | NFT (57043222847206 473/Coachella x FTX Weekend 1 #11301)[1] | | |
| 09125822 | | NFT (31938583601254 7401/Coachella x FTX Weekend 1 #11328)[1] | | |
| 09125823 | | NFT (31376474021293 0044/Coachella x FTX Weekend 1 #11298)[1] | | |
| 09125826 | | NFT (32715135669981 7095/Coachella x FTX Weekend 1 #11300)[1] | | |
| 09125829 | | USD[0.00] | | |
| 09125832 | | NFT (44571698905278 6928/Coachella x FTX Weekend 1 #16135)[1] | | |
| 09125834 | | NFT (49456783234224 0679/Coachella x FTX Weekend 1 #11302)[1] | | |
| 09125838 | | NFT (42147960882078 3918/Coachella x FTX Weekend 1 #20014)[1] | | |
| 09125843 | | NFT (51313617296187 5592/FTX - Off The Grid Miami #626)[1] | | |
| 09125844 | | NFT (37430075667281 4391/Coachella x FTX Weekend 1 #11305)[1] | | |
| 09125845 | | NFT (56580462250993 0245/Coachella x FTX Weekend 1 #11312)[1] | | |
| 09125850 | | NFT (32274728751690 0662/Coachella x FTX Weekend 1 #21380)[1] | | |
| 09125851 | | NFT (44839310275823 0228/Coachella x FTX Weekend 1 #12277)[1] | | |
| 09125852 | | NFT (28909528514170 6447/Coachella x FTX Weekend 1 #11307)[1] | | |
| 09125853 | | NFT (28958741733368 9276/Coachella x FTX Weekend 1 #13340)[1] | | |
| 09125854 | | NFT (38320947757814 6141/Coachella x FTX Weekend 2 #4091)[1] | | |
| 09125855 | | NFT (35953398396254 7080/Coachella x FTX Weekend 1 #11325)[1] | | |
| 09125857 | | NFT (44038627523786 1398/FTX - Off The Grid Miami #1517)[1] | | |
| 09125858 | | NFT (47236403743346 1112/Coachella x FTX Weekend 1 #11313)[1] | | |
| 09125860 | | NFT (50593521746318 7741/Coachella x FTX Weekend 1 #17715)[1] | | |
| 09125862 | | NFT (38939645925761 5427/Desert Rose 2023 GA Passes #17)[1], NFT (50374048614464 3042/Coachella x FTX Weekend 1 #11317)[1] | | |
| 09125863 | | NFT (38860871169547 2535/Coachella x FTX Weekend 1 #11308)[1] | | |
| 09125867 | | NFT (33126585534408 8659/FTX - Off The Grid Miami #6739)[1], NFT (35114734706765 7845/Coachella x FTX Weekend 1 #11322)[1], NFT (56323628719015 7239/Miami Grand Prix 2022 - ID: F0AC5173)[1] | | |
| 09125868 | | BTC[.00000016], ETH[0.00000012], GRT[1], USD[35.37], USDT[0] | Yes | |
| 09125872 | | NFT (29919833610211 6333/Coachella x FTX Weekend 1 #11316)[1] | | |
| 09125874 | | NFT (46372456646987 19471/Coachella x FTX Weekend 1 #11331)[1] | | |
| 09125876 | | NFT (44027065405955 4242/Coachella x FTX Weekend 1 #11320)[1] | | |
| 09125880 | | NFT (28916074952414 2940/Coachella x FTX Weekend 1 #11630)[1] | | |
| 09125881 | | NFT (50844881414551 9154/Coachella x FTX Weekend 1 #11414)[1] | | |
| 09125882 | | NFT (35118569381376 4080/Coachella x FTX Weekend 1 #12288)[1] | | |
| 09125885 | | NFT (50380955186209 3965/Coachella x FTX Weekend 1 #13185)[1] | | |
| 09125886 | | NFT (47163242291248 4642/Coachella x FTX Weekend 1 #11330)[1] | | |
| 09125890 | | NFT (42117059456027 646/Coachella x FTX Weekend 2 #4093)[1] | | |
| 09125891 | | NFT (57508879281679 8142/Coachella x FTX Weekend 1 #11318)[1] | | |
| 09125893 | | USD[0.01], USDT[0] | | |
| 09125894 | | NFT (28955313618959 6743/FTX - Off The Grid Miami #627)[1] | | |
| 09125895 | | NFT (44059611320431 4399/Coachella x FTX Weekend 1 #11319)[1] | | |
| 09125896 | | NFT (53757683266732 8411/Coachella x FTX Weekend 1 #11399)[1] | | |
| 09125897 | | NFT (32191016409136 3369/Coachella x FTX Weekend 1 #11336)[1] | | |
| 09125900 | | NFT (30919462980836 0928/Coachella x FTX Weekend 1 #11346)[1] | | |
| 09125901 | | USD[690.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09125902 | | USD[20.00] | | |
| 09125904 | | NFT (37473662273345670/Coachella x FTX Weekend 1 #11325)[1] | | |
| 09125908 | | NFT (42231104937838096/Coachella x FTX Weekend 1 #11337)[1] | | |
| 09125910 | | ETH[.00039123], ETHW[0.00039123], USD[247.11] | | |
| 09125911 | | NFT (290737827540517509/Coachella x FTX Weekend 1 #11333)[1] | | |
| 09125914 | | NFT (546913519955046841/Coachella x FTX Weekend 1 #11327)[1] | | |
| 09125916 | | NFT (383871965670057318/Coachella x FTX Weekend 1 #11335)[1] | | |
| 09125918 | | NFT (411112308768660972/Coachella x FTX Weekend 1 #14855)[1] | | |
| 09125919 | | NFT (288472336418474551/Coachella x FTX Weekend 1 #11332)[1] | | |
| 09125927 | | NFT (456083832801121549/Coachella x FTX Weekend 1 #11334)[1] | | |
| 09125930 | | NFT (320598068604021652/Coachella x FTX Weekend 1 #11339)[1], NFT (41058334147131712/Desert Rose Premium Merch #46)[1] | | |
| 09125931 | | NFT (539659935312055231/Coachella x FTX Weekend 1 #11344)[1] | | |
| 09125932 | | NFT (384751964057113763/Coachella x FTX Weekend 1 #31169)[1] | | |
| 09125934 | | NFT (454068389927184716/Coachella x FTX Weekend 1 #11348)[1] | | |
| 09125935 | | NFT (441362123807513112/Coachella x FTX Weekend 1 #11338)[1] | | |
| 09125941 | | SHIB[5], TRX[3], USD[0.00], USDT[0.00016913] | Yes | |
| 09125943 | | NFT (442702825413081724/Coachella x FTX Weekend 1 #11345)[1] | | |
| 09125945 | | NFT (389029441644069311/Coachella x FTX Weekend 1 #11341)[1] | | |
| 09125947 | | NFT (369816101531681235/Coachella x FTX Weekend 2 #13773)[1] | | |
| 09125950 | | NFT (417077800259496587/Coachella x FTX Weekend 1 #12433)[1] | | |
| 09125952 | | BTC[.00024641], ETH[.00327001], ETHW[.00327001], NFT (305198094948870382/Saudi Arabia Ticket Stub #1637)[1], USD[0.00] | | |
| 09125958 | | NFT (318439477093488472/Coachella x FTX Weekend 1 #11354)[1] | | |
| 09125963 | | NFT (424070835024734599/Coachella x FTX Weekend 1 #11352)[1] | | |
| 09125967 | | NFT (465920231022222390/Coachella x FTX Weekend 1 #11367)[1] | | |
| 09125968 | | NFT (454647123593976585/Coachella x FTX Weekend 2 #4094)[1] | | |
| 09125969 | | NFT (381886460911722202/Coachella x FTX Weekend 1 #11347)[1] | | |
| 09125970 | | NFT (301604589495106843/Coachella x FTX Weekend 2 #4128)[1] | | |
| 09125971 | | NFT (468162602817735989/Coachella x FTX Weekend 1 #11418)[1] | | |
| 09125972 | | NFT (312034953635965732/Coachella x FTX Weekend 2 #4095)[1] | | |
| 09125974 | | NFT (325835680228717047/Coachella x FTX Weekend 2 #4097)[1] | | |
| 09125976 | | NFT (524757996531822733/Coachella x FTX Weekend 1 #11351)[1] | | |
| 09125977 | | BRZ[1], SHIB[1], USD[0.50], USDT[0] | | |
| 09125978 | | NFT (507848513873308237/Coachella x FTX Weekend 2 #4096)[1] | | |
| 09125980 | | NFT (393257328541834528/Coachella x FTX Weekend 1 #11358)[1] | | |
| 09125982 | | NFT (543459348184242550/Coachella x FTX Weekend 2 #4099)[1] | | |
| 09125983 | | NFT (403576205970624825/Coachella x FTX Weekend 1 #11355)[1] | | |
| 09125985 | | NFT (339821352624280719/Coachella x FTX Weekend 1 #11356)[1] | | |
| 09125986 | | NFT (504907875016071912/Coachella x FTX Weekend 2 #4100)[1] | | |
| 09125988 | | NFT (406170695619474295/Coachella x FTX Weekend 2 #4098)[1] | | |
| 09125989 | | NFT (526130935524243609/Coachella x FTX Weekend 1 #11350)[1] | | |
| 09125991 | | NFT (453108570249862988/Coachella x FTX Weekend 1 #11357)[1] | | |
| 09125992 | | NFT (303670961056245263/Imola Ticket Stub #15)[1] | | |
| 09125994 | | NFT (318923304255115850/Coachella x FTX Weekend 1 #11353)[1] | | |
| 09125996 | | NFT (404928362502788765/Coachella x FTX Weekend 1 #11366)[1] | | |
| 09125997 | | NFT (408044216883746803/Coachella x FTX Weekend 1 #11456)[1] | | |
| 09125998 | | NFT (575849731056509799/Coachella x FTX Weekend 1 #11360)[1] | | |
| 09126000 | | NFT (294446015016053762/Coachella x FTX Weekend 1 #11363)[1] | | |
| 09126005 | | NFT (401877505335616186/Coachella x FTX Weekend 2 #23560)[1] | | |
| 09126008 | | NFT (393819700301610631/Coachella x FTX Weekend 2 #29518)[1] | | |
| 09126010 | | NFT (490298340202220391/Coachella x FTX Weekend 1 #11361)[1] | | |
| 09126012 | | NFT (347144731606105703/Coachella x FTX Weekend 2 #11378)[1] | | |
| 09126013 | | NFT (313306576840056763/Coachella x FTX Weekend 1 #11371)[1] | | |
| 09126015 | | NFT (569073447801020629/Coachella x FTX Weekend 2 #4103)[1] | | |
| 09126019 | | NFT (483483846942967756/Coachella x FTX Weekend 1 #11368)[1] | | |
| 09126020 | | NFT (543173701496386376/Coachella x FTX Weekend 1 #11364)[1] | | |
| 09126021 | | NFT (308611634884626053/Coachella x FTX Weekend 2 #4104)[1] | | |
| 09126023 | Contingent, Disputed | NFT (310703307685573988/Coachella x FTX Weekend 1 #11385)[1] | | |
| 09126024 | | NFT (380804700929317048/Coachella x FTX Weekend 1 #11384)[1] | | |

Consolidated Schedule of Creditors Holding Priority Unsecured Claims Under Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126026 | | NFT (3532862716708806311/Coachella x FTX Weekend 1 #11365)[1] | | |
| 09126030 | | NFT (47121209338152700311/Coachella x FTX Weekend 2 #4101)[1] | | |
| 09126031 | | NFT (536757988319563485/Coachella x FTX Weekend 1 #11372)[1] | | |
| 09126032 | | NFT (452610139124095233/Coachella x FTX Weekend 1 #11375)[1] | | |
| 09126036 | | USD[0.58] | | |
| 09126037 | | NFT (417183743881745999/Coachella x FTX Weekend 1 #11374)[1] | | |
| 09126038 | | NFT (288974895983407104/Coachella x FTX Weekend 1 #11370)[1] | | |
| 09126039 | | NFT (365189578504967481/Coachella x FTX Weekend 1 #11369)[1] | | |
| 09126040 | | EUR[0.00], SOL[.02], USD[0.00], USDT[ 95661299] | | |
| 09126041 | | NFT (548090533772599300/Coachella x FTX Weekend 1 #11381)[1] | | |
| 09126043 | | NFT (303482999068848077/Coachella x FTX Weekend 1 #11389)[1] | | |
| 09126044 | | NFT (346153392299113611/Coachella x FTX Weekend 1 #11398)[1] | | |
| 09126045 | | NFT (299686050338063284/Coachella x FTX Weekend 1 #11386)[1] | | |
| 09126047 | | NFT (395786983434646722/Coachella x FTX Weekend 1 #11391)[1] | | |
| 09126049 | | NFT (435076710617398143/Coachella x FTX Weekend 1 #11377)[1] | | |
| 09126050 | | NFT (385147751578719444/Coachella x FTX Weekend 1 #11383)[1] | | |
| 09126051 | | NFT (493027679172654817/Coachella x FTX Weekend 1 #11376)[1] | | |
| 09126060 | | BTC[0.00037521], NFT (551808252022987505/Coachella x FTX Weekend 1 #16266)[1], USD[0.00] | | |
| 09126063 | | NFT (332782968559340757/Coachella x FTX Weekend 1 #11408)[1] | | |
| 09126064 | | NFT (544780527875414289/Coachella x FTX Weekend 1 #11387)[1] | | |
| 09126065 | | NFT (565667924234869260/Coachella x FTX Weekend 1 #11396)[1] | | |
| 09126066 | | NFT (359935115217263788/Coachella x FTX Weekend 1 #11464)[1] | | |
| 09126067 | | NFT (463646494577361569/Coachella x FTX Weekend 1 #11388)[1] | | |
| 09126071 | | NFT (311183420853996161/Coachella x FTX Weekend 1 #11442)[1], USD[52.30] | Yes | |
| 09126073 | | NFT (305312655864450952/Coachella x FTX Weekend 1 #11393)[1] | | |
| 09126074 | | NFT (310399970761496000/Coachella x FTX Weekend 1 #11392)[1] | | |
| 09126075 | | NFT (322194861875576438/Coachella x FTX Weekend 1 #11397)[1] | | |
| 09126076 | | NFT (416047786668149895/Coachella x FTX Weekend 1 #11405)[1] | | |
| 09126079 | | NFT (298728768696914267/Coachella x FTX Weekend 1 #11401)[1] | | |
| 09126080 | | NFT (420663393233322772/Coachella x FTX Weekend 1 #11394)[1] | | |
| 09126081 | | NFT (518554247804824771/Coachella x FTX Weekend 1 #11404)[1], NFT (527392438633043540/Desert Rose Ferris Wheel #425)[1] | | |
| 09126082 | | NFT (434745110188583110/Coachella x FTX Weekend 1 #11400)[1], NFT (451546378015317982/Scoop #317)[1], SOL[.48979491] | | |
| 09126084 | | NFT (468300339852263161/Coachella x FTX Weekend 2 #4105)[1] | | |
| 09126088 | | NFT (354710540705764618/Coachella x FTX Weekend 1 #11395)[1], NFT (398421380072130879/88rising Sky Challenge - Fire #74)[1], NFT (434660904542795610/88rising Sky Challenge - Coin #174)[1] | | |
| 09126090 | | NFT (534474826226019340/Coachella x FTX Weekend 1 #11402)[1] | | |
| 09126094 | | NFT (302739598878466685/Coachella x FTX Weekend 1 #11432)[1] | | |
| 09126096 | | NFT (345689051548928896/Coachella x FTX Weekend 1 #19854)[1] | | |
| 09126097 | | NFT (560451774829879421/Coachella x FTX Weekend 1 #11435)[1] | | |
| 09126098 | | USD[0.01] | | |
| 09126101 | | NFT (351427955196596536/Coachella x FTX Weekend 1 #11415)[1] | | |
| 09126102 | | NFT (532057527318985383/Coachella x FTX Weekend 1 #12601)[1] | | |
| 09126104 | | NFT (517546721392182542/Coachella x FTX Weekend 2 #4106)[1] | | |
| 09126106 | | NFT (325930902336257618/Coachella x FTX Weekend 1 #11409)[1] | | |
| 09126108 | | NFT (327007708282259038/FTX - Off The Grid Miami #4870)[1], NFT (454290739439731762/Coachella x FTX Weekend 1 #11407)[1] | | |
| 09126109 | | NFT (518463124263281731/Coachella x FTX Weekend 1 #11416)[1] | | |
| 09126111 | | NFT (366710041019431838/Coachella x FTX Weekend 1 #11412)[1] | | |
| 09126112 | | NFT (551549044824193368/Coachella x FTX Weekend 1 #11406)[1] | | |
| 09126114 | | NFT (340924939672517257/Coachella x FTX Weekend 1 #11411)[1] | | |
| 09126115 | | NFT (366693202800524550/Coachella x FTX Weekend 1 #11420)[1], TRX[1], USD[0.14], USDT[0] | | |
| 09126118 | | NFT (539118832885665072/Coachella x FTX Weekend 1 #11417)[1] | | |
| 09126119 | | NFT (475858842149226983/Coachella x FTX Weekend 1 #11423)[1], NFT (535599488358289680/Desert Rose Ferris Wheel #137)[1] | | |
| 09126120 | | NFT (412145704503337656/Coachella x FTX Weekend 1 #11437)[1] | | |
| 09126121 | | NFT (510120749473647386/Coachella x FTX Weekend 1 #22087)[1] | | |
| 09126122 | | NFT (435605753682763993/Coachella x FTX Weekend 1 #12377)[1] | | |
| 09126123 | | NFT (327579226242081974/Coachella x FTX Weekend 1 #11422)[1] | | |
| 09126125 | | NFT (331234998584652250/FTX - Off The Grid Miami #1367)[1], NFT (452653083849850734/Coachella x FTX Weekend 1 #19758)[1] | | |
| 09126127 | | NFT (530790817339692159/Coachella x FTX Weekend 1 #11441)[1] | | |
| 09126128 | | NFT (510632883666853477/Coachella x FTX Weekend 1 #11424)[1] | | |

Amended Schedule F-1: Nonpriority Unsecured Consumer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126129 | | NFT (559870944452871172/Coachella x FTX Weekend 1 #11421)[1] | | |
| 09126130 | | NFT (377878970884160804/Coachella x FTX Weekend 1 #11448)[1], USD[1.00] | | |
| 09126131 | | USD[1.00], USDT[0] | | |
| 09126132 | | NFT (499148618931804351/Coachella x FTX Weekend 1 #11433)[1] | | |
| 09126133 | | NFT (477013066829428953/Coachella x FTX Weekend 1 #11429)[1] | | |
| 09126136 | | NFT (452635286839521699/Coachella x FTX Weekend 1 #11428)[1] | | |
| 09126141 | | NFT (313300322779365895/Coachella x FTX Weekend 1 #11425)[1] | | |
| 09126142 | | NFT (310112656322607781/Coachella x FTX Weekend 1 #11430)[1] | | |
| 09126144 | | NFT (545963652683805968/Coachella x FTX Weekend 1 #11460)[1] | | |
| 09126147 | | NFT (548162990818399940/Coachella x FTX Weekend 1 #21407)[1] | | |
| 09126151 | | NFT (517531944282003850/Coachella x FTX Weekend 1 #11431)[1] | | |
| 09126153 | | NFT (573562102119044598/Coachella x FTX Weekend 1 #27650)[1] | | |
| 09126156 | | NFT (380458451287406432/Coachella x FTX Weekend 1 #11434)[1] | | |
| 09126159 | | NFT (559405062000014807/Coachella x FTX Weekend 1 #11439)[1] | | |
| 09126161 | | NFT (546623566307806681/Coachella x FTX Weekend 1 #11452)[1] | | |
| 09126162 | | NFT (438026890884706679/Coachella x FTX Weekend 1 #11461)[1] | | |
| 09126163 | | NFT (372907245680222606/Coachella x FTX Weekend 1 #11440)[1] | | |
| 09126164 | | NFT (289296174522999125/Coachella x FTX Weekend 1 #11444)[1] | | |
| 09126167 | | NFT (501643736231454881/Coachella x FTX Weekend 2 #41108)[1] | | |
| 09126170 | | NFT (559398668760049241/Coachella x FTX Weekend 1 #11450)[1] | | |
| 09126171 | | NFT (313855888799479100/Coachella x FTX Weekend 1 #11458)[1] | | |
| 09126173 | | NFT (572617720458702259/Coachella x FTX Weekend 1 #11446)[1] | | |
| 09126174 | | NFT (345758706771448707/Coachella x FTX Weekend 1 #11455)[1] | | |
| 09126175 | | NFT (569849451161005305/Coachella x FTX Weekend 2 #4107)[1] | | |
| 09126179 | | NFT (357368606620234559/Coachella x FTX Weekend 1 #26518)[1] | | |
| 09126183 | | NFT (560459371004505837/Coachella x FTX Weekend 1 #11449)[1] | | |
| 09126185 | | NFT (458308865459894829/Coachella x FTX Weekend 1 #11453)[1] | | |
| 09126187 | | NFT (396463682203962579/Coachella x FTX Weekend 1 #20654)[1] | | |
| 09126188 | | NFT (339826074476193841/Coachella x FTX Weekend 1 #11459)[1] | | |
| 09126189 | | NFT (486073260864507638/Coachella x FTX Weekend 1 #11457)[1] | | |
| 09126190 | | NFT (329729704378220359/Coachella x FTX Weekend 1 #11454)[1] | | |
| 09126191 | | NFT (486607571781332420/Coachella x FTX Weekend 1 #11447)[1] | | |
| 09126196 | | NFT (294337246950664176/Coachella x FTX Weekend 1 #17188)[1] | | |
| 09126200 | | NFT (463874761950248993/Coachella x FTX Weekend 1 #11451)[1] | | |
| 09126202 | | NFT (385192041497202269/Coachella x FTX Weekend 1 #11594)[1] | | |
| 09126205 | | NFT (553126136764157879/Coachella x FTX Weekend 2 #4109)[1] | | |
| 09126210 | | NFT (488042331275662258/Desert Rose Ferris Wheel #361)[1], NFT (531739404283429531/Coachella x FTX Weekend 1 #11470)[1] | | |
| 09126212 | | BTC[.02775932], ETH[.15], ETHW[.15], USD[0.75] | | |
| 09126214 | | NFT (524720663345686822/Coachella x FTX Weekend 1 #15624)[1] | | |
| 09126216 | | NFT (358975337065407109/Coachella x FTX Weekend 1 #11475)[1] | | |
| 09126217 | | NFT (521997537800354272/Imola Ticket Stub #1772)[1], SHIB[1], USD[117.61], USDT[0] | Yes | |
| 09126218 | | NFT (404649995917431678/Coachella x FTX Weekend 1 #11463)[1] | | |
| 09126219 | | NFT (471403494697080254/Coachella x FTX Weekend 1 #11462)[1] | | |
| 09126221 | | NFT (475896276987984928/Coachella x FTX Weekend 1 #16432)[1] | | |
| 09126222 | | NFT (433435467788500711/Coachella x FTX Weekend 2 #44110)[1], NFT (567231248965733110/BlobForm #176)[1] | | |
| 09126223 | | NFT (553643613282366987/Coachella x FTX Weekend 1 #11474)[1] | | |
| 09126224 | | NFT (506764634920900504/Coachella x FTX Weekend 1 #14060)[1] | | |
| 09126225 | | NFT (332509209013241230/Coachella x FTX Weekend 1 #15602)[1], USD[5.00] | | |
| 09126226 | | NFT (566092815265738245/Coachella x FTX Weekend 1 #11484)[1] | | |
| 09126227 | | NFT (338817651564465609/Coachella x FTX Weekend 1 #11467)[1] | | |
| 09126229 | | NFT (442942265825007152/Desert Rose Ferris Wheel #102)[1], NFT (500718744995117629/Coachella x FTX Weekend 1 #11472)[1] | | |
| 09126231 | | NFT (551654184674106112/Coachella x FTX Weekend 1 #11465)[1] | | |
| 09126236 | | NFT (477081241827719600/Coachella x FTX Weekend 1 #11477)[1] | | |
| 09126237 | | NFT (443548482510750946/Coachella x FTX Weekend 1 #11468)[1] | | |
| 09126238 | | NFT (529977173568593611/Coachella x FTX Weekend 1 #11471)[1] | | |
| 09126240 | | NFT (316534767980841904/Coachella x FTX Weekend 1 #11487)[1] | | |
| 09126243 | | NFT (382953363193206346/Coachella x FTX Weekend 1 #11488)[1] | | |
| 09126245 | | NFT (451662025189915013/Coachella x FTX Weekend 1 #11500)[1] | | |

Amended Schedule F-15 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126246 | | NFT (332325960779517772/Coachella x FTX Weekend 1 #11483)[1] | | |
| 09126247 | | NFT (533704390074329375/Coachella x FTX Weekend 1 #11476)[1] | | |
| 09126248 | | SOL[31.9791], USD[0.01] | | |
| 09126249 | Contingent, Disputed | NFT (571528404544972418/Coachella x FTX Weekend 1 #11495)[1] | | |
| 09126251 | | NFT (460592551332072348/Coachella x FTX Weekend 1 #11473)[1] | | |
| 09126254 | | NFT (480748962470170314/Coachella x FTX Weekend 1 #11494)[1] | | |
| 09126255 | | NFT (380351968952572514/Coachella x FTX Weekend 1 #11506)[1] | | |
| 09126256 | | NFT (323809102900006888/Coachella x FTX Weekend 1 #11480)[1] | | |
| 09126260 | | SHIB[4000000], USD[1.77] | | |
| 09126262 | | NFT (531803364423647839/Coachella x FTX Weekend 1 #11479)[1] | | |
| 09126264 | | NFT (295390814041917074/Coachella x FTX Weekend 1 #11486)[1] | | |
| 09126265 | | NFT (461199560480492819/The Association NFT)[1] | | |
| 09126266 | | NFT (462103221290339020/Coachella x FTX Weekend 1 #11492)[1] | | |
| 09126270 | | NFT (518702458911964027/Coachella x FTX Weekend 2 #4111)[1] | | |
| 09126272 | | NFT (482437740372483362/Coachella x FTX Weekend 1 #25676)[1] | | |
| 09126274 | | NFT (310529503457249286/Coachella x FTX Weekend 1 #11485)[1] | | |
| 09126275 | | TRX[.001556] | | |
| 09126280 | | NFT (575551098606675454/Coachella x FTX Weekend 1 #11493)[1] | | |
| 09126281 | | BTC[.01244501], USD[0.01] | | |
| 09126282 | | NFT (452209189385392570/Coachella x FTX Weekend 1 #20169)[1] | | |
| 09126283 | | NFT (517345053862803188/Coachella x FTX Weekend 1 #11501)[1] | | |
| 09126285 | | BTC[.002489], USD[0.00] | | |
| 09126287 | | NFT (410985432737252522/FTX - Off The Grid Miami #914)[1] | | |
| 09126289 | | NFT (541684946011650520/Coachella x FTX Weekend 1 #11497)[1] | | |
| 09126290 | | NFT (466576349879953630/Coachella x FTX Weekend 1 #11498)[1] | | |
| 09126291 | | BTC[.00023903], NFT (437533139817713508/Coachella x FTX Weekend 1 #11502)[1], USD[0.00] | | |
| 09126292 | | NFT (510512343535211945/Coachella x FTX Weekend 1 #11496)[1] | | |
| 09126297 | | AVAX[9.9836596], BRZ[4], ETHW[.41650533], NEAR[21.82897476], SHIB[26], SOL[2.33834434], TRX[1628.39454344], USD[250.00], USDT[1] | | |
| 09126299 | | NFT (458255912076166871/Coachella x FTX Weekend 1 #13812)[1] | | |
| 09126301 | | NFT (526093083075295256/Coachella x FTX Weekend 1 #11499)[1] | | |
| 09126305 | | NFT (566825371850521972/Coachella x FTX Weekend 1 #12210)[1] | | |
| 09126307 | | NFT (440586582375203039/Coachella x FTX Weekend 1 #11503)[1] | | |
| 09126308 | | NFT (414089544999640961/Coachella x FTX Weekend 1 #11504)[1] | | |
| 09126310 | | NFT (566612411084716801/Coachella x FTX Weekend 1 #11526)[1], USD[20.94] | Yes | |
| 09126317 | | NFT (318504593619450204/Coachella x FTX Weekend 1 #11509)[1] | | |
| 09126318 | | NFT (391555280715797560/Coachella x FTX Weekend 1 #11511)[1] | | |
| 09126319 | | NFT (347503680903341086/Coachella x FTX Weekend 1 #11505)[1] | | |
| 09126324 | | USD[10.00] | | |
| 09126327 | | NFT (339408329809130127/Coachella x FTX Weekend 1 #11508)[1] | | |
| 09126328 | | NFT (434025297586738482/Coachella x FTX Weekend 1 #11510)[1] | | |
| 09126329 | | NFT (501956028725027796/Coachella x FTX Weekend 2 #8010)[1] | | |
| 09126330 | | NFT (518559233077827021/Coachella x FTX Weekend 1 #11581)[1] | | |
| 09126331 | | NFT (418575200915360163/Coachella x FTX Weekend 1 #11514)[1] | | |
| 09126333 | | NFT (566952233690632745/Coachella x FTX Weekend 1 #11507)[1] | | |
| 09126335 | | NFT (460862637593384576/Coachella x FTX Weekend 1 #15775)[1] | | |
| 09126338 | | NFT (529640851937510297/Coachella x FTX Weekend 1 #11512)[1] | | |
| 09126341 | | NFT (555401834084558030/Coachella x FTX Weekend 1 #19075)[1], NFT (562993363825746428/FTX - Off The Grid Miami #5458)[1] | | |
| 09126344 | | NFT (542574011463593237/Coachella x FTX Weekend 1 #11513)[1] | | |
| 09126345 | | NFT (355456273279246239/Coachella x FTX Weekend 1 #11543)[1] | | |
| 09126346 | | USD[0.01] | | |
| 09126348 | | NFT (459787763039041337/FTX - Off The Grid Miami #1037)[1] | | |
| 09126352 | | NFT (340383015356226180/Coachella x FTX Weekend 1 #11519)[1] | | |
| 09126356 | | NFT (323077622434289716/Coachella x FTX Weekend 2 #29961)[1], NFT (465696988092602235/Coachella x FTX Weekend 1 #11515)[1] | | |
| 09126359 | | USD[58.11] | | |
| 09126360 | | NFT (417893995224303591/Coachella x FTX Weekend 1 #11520)[1] | | |
| 09126362 | | NFT (315682498105661127/Coachella x FTX Weekend 1 #11517)[1], NFT (464478886042292572/Desert Rose Goldenvoice #22 (Redeemed))[1] | | |
| 09126363 | | NFT (434144389976107139/Coachella x FTX Weekend 1 #11525)[1], USD[5.00] | | |
| 09126366 | | NFT (496447743688068759/Coachella x FTX Weekend 1 #11861)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126371 | | NFT (36418040355050404016/Coachella x FTX Weekend 1 #11529)[1] | | |
| 09126372 | | NFT (31911419589326855/Coachella x FTX Weekend 1 #11523)[1] | | |
| 09126373 | | NFT (48599451976361412B/Coachella x FTX Weekend 1 #11518)[1] | | |
| 09126375 | | NFT (30272448523404975/Coachella x FTX Weekend 1 #11521)[1] | | |
| 09126376 | | NFT (52463278426726456/Coachella x FTX Weekend 1 #11524)[1] | | |
| 09126377 | | USD[0.08] | Yes | |
| 09126378 | | NFT (38633925934407996/Coachella x FTX Weekend 1 #12254)[1] | | |
| 09126381 | | USD[1.00] | | |
| 09126386 | | NFT (55200475047389254S/Coachella x FTX Weekend 1 #11533)[1] | | |
| 09126387 | | NFT (47468388873392859S/Coachella x FTX Weekend 1 #11532)[1], USD[1.00] | | |
| 09126388 | | NFT (32886421917036831Z/Coachella x FTX Weekend 2 #4112)[1] | | |
| 09126390 | | NFT (34187192418841722S/Coachella x FTX Weekend 1 #11542)[1] | | |
| 09126391 | | NFT (42790434813375372Z/Coachella x FTX Weekend 1 #11531)[1] | | |
| 09126392 | | NFT (56650746768369861S/Coachella x FTX Weekend 1 #11566)[1] | | |
| 09126393 | | NFT (43768786002185834Z/Coachella x FTX Weekend 1 #11522)[1] | | |
| 09126395 | | NFT (46695358044574458T/Coachella x FTX Weekend 1 #11527)[1] | | |
| 09126397 | | NFT (44320914431478105J/Coachella x FTX Weekend 1 #11537)[1] | | |
| 09126399 | | NFT (57530925767358978I/Coachella x FTX Weekend 1 #11528)[1] | | |
| 09126401 | | NFT (34766562576053174J/Coachella x FTX Weekend 1 #11535)[1] | | |
| 09126402 | | NFT (47365817687392511S/Coachella x FTX Weekend 1 #11538)[1] | | |
| 09126403 | | NFT (52851121299527690S/Coachella x FTX Weekend 1 #11557)[1] | | |
| 09126406 | | NFT (30258695063935485B/Coachella x FTX Weekend 1 #14892)[1] | | |
| 09126407 | | NFT (46226143206890258B/Coachella x FTX Weekend 1 #11536)[1] | | |
| 09126409 | | NFT (49621877059407601A/Coachella x FTX Weekend 2 #4114)[1] | | |
| 09126410 | | USDT[0.00010515] | | |
| 09126411 | | NFT (33469970769714509O/Coachella x FTX Weekend 1 #11534)[1] | | |
| 09126412 | | NFT (39466057737494800T/Coachella x FTX Weekend 1 #11568)[1] | | |
| 09126413 | | NFT (41064374688961317G/Coachella x FTX Weekend 1 #11539)[1] | | |
| 09126415 | | NFT (42823601591901876Z/Coachella x FTX Weekend 1 #11541)[1] | | |
| 09126417 | | NFT (41420279057588974S/Coachella x FTX Weekend 1 #11544)[1] | | |
| 09126418 | | NFT (53153460439474016I/Coachella x FTX Weekend 1 #11548)[1] | | |
| 09126420 | | NFT (41112053497931814G/Coachella x FTX Weekend 1 #11545)[1] | | |
| 09126421 | | NFT (52191761948712327T/Coachella x FTX Weekend 1 #11546)[1] | | |
| 09126422 | | NFT (37256653796813738B/Coachella x FTX Weekend 1 #12680)[1] | Yes | |
| 09126423 | | NFT (30057215458409912I/Coachella x FTX Weekend 1 #11729)[1] | | |
| 09126424 | | NFT (53917712931265563S/Coachella x FTX Weekend 1 #11904)[1] | | |
| 09126426 | | NFT (32391428651430096A/Coachella x FTX Weekend 1 #12109)[1] | | |
| 09126429 | | NFT (41179471493025289J/Coachella x FTX Weekend 1 #11551)[1] | | |
| 09126432 | | USD[17.60] | | |
| 09126434 | | NFT (48579002306432767J/Coachella x FTX Weekend 1 #11549)[1] | | |
| 09126435 | | SOL[1.97152163], USD[0.01] | | |
| 09126436 | | NFT (48616013025237242G/Coachella x FTX Weekend 1 #11550)[1] | | |
| 09126439 | | NFT (43308643742288597A/Coachella x FTX Weekend 1 #11571)[1] | | |
| 09126440 | | BTC[.00000002], ETH[.00000037], ETHW[.00000037], NFT (56436209024545646A7/Coachella x FTX Weekend 1 #11859)[1], USD[10.00] | Yes | |
| 09126441 | | NFT (52305611055656498B/Coachella x FTX Weekend 1 #11606)[1] | | |
| 09126443 | | NFT (50566880793868709S/Coachella x FTX Weekend 1 #11555)[1] | | |
| 09126444 | | NFT (30048797392803476T/Coachella x FTX Weekend 1 #11556)[1] | | |
| 09126447 | | NFT (35352942063806685J/Coachella x FTX Weekend 1 #11562)[1] | | |
| 09126451 | | NFT (53895575291157814S/Coachella x FTX Weekend 1 #11564)[1] | | |
| 09126452 | | NFT (54473456847547023O/Coachella x FTX Weekend 1 #11558)[1] | | |
| 09126454 | | NFT (49380084899590005T/Coachella x FTX Weekend 1 #11563)[1] | | |
| 09126455 | | NFT (34825480169010758D/Coachella x FTX Weekend 1 #12868)[1] | | |
| 09126457 | | NFT (57570458220549091J/Coachella x FTX Weekend 1 #11565)[1] | | |
| 09126458 | | NFT (36684950822735429S/Coachella x FTX Weekend 1 #11570)[1] | | |
| 09126460 | | NFT (42707108663767547S/Coachella x FTX Weekend 1 #12385)[1] | | |
| 09126461 | | NFT (44325102254373170B/Coachella x FTX Weekend 1 #11559)[1] | | |
| 09126463 | | NFT (40391024396689951Z/Coachella x FTX Weekend 1 #11569)[1] | | |
| 09126466 | | BTC[.00004066], DOGE[1], USD[4.08], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126467 | | NFT (4391223855257536723/Coachella x FTX Weekend 1 #11560)[1] | | |
| 09126476 | | NFT (3725423207759655489/Coachella x FTX Weekend 1 #11577)[1] | | |
| 09126478 | | NFT (4049300310104461118/Coachella x FTX Weekend 1 #12422)[1] | | |
| 09126482 | | NFT (5123247363816759955/Coachella x FTX Weekend 1 #11572)[1] | | |
| 09126486 | | NFT (3543344332792831149/Coachella x FTX Weekend 1 #11584)[1] | | |
| 09126490 | | NFT (4478125312691355578/Coachella x FTX Weekend 1 #11574)[1], NFT (4938189567587288669/Coachella x FTX Weekend 2 #31190)[1] | | |
| 09126496 | | NFT (3574877754069719968/Coachella x FTX Weekend 1 #11579)[1] | | |
| 09126497 | | NFT (5244019382815197852/Coachella x FTX Weekend 1 #11578)[1] | | |
| 09126498 | | NFT (4139979218989845987/Coachella x FTX Weekend 1 #11582)[1] | | |
| 09126500 | | NFT (5760034413802931172/Coachella x FTX Weekend 1 #11592)[1] | | |
| 09126502 | | NFT (2894440500695295491/Coachella x FTX Weekend 1 #11585)[1] | | |
| 09126505 | | NFT (4841603940737940481/Coachella x FTX Weekend 1 #15216)[1] | | |
| 09126508 | | NFT (3907887727780177731/Coachella x FTX Weekend 1 #11580)[1] | | |
| 09126509 | | NFT (4328252338244425026/Coachella x FTX Weekend 1 #11596)[1] | | |
| 09126510 | | BTC[0], USD[0.00] | | |
| 09126511 | | NFT (3526195020839512481/Coachella x FTX Weekend 2 #4116)[1] | | |
| 09126517 | | NFT (4223635242506897731/Coachella x FTX Weekend 1 #11583)[1] | | |
| 09126520 | | NFT (4717532358333462181/Coachella x FTX Weekend 1 #11587)[1] | | |
| 09126521 | | NFT (3640504250217273551/Coachella x FTX Weekend 1 #11586)[1] | | |
| 09126523 | | NFT (3584964895127859541/Coachella x FTX Weekend 1 #11610)[1] | | |
| 09126526 | | NFT (5425527255564072011/Coachella x FTX Weekend 1 #11588)[1] | | |
| 09126527 | | NFT (5486277762492995541/Coachella x FTX Weekend 1 #11589)[1] | | |
| 09126528 | | NFT (3389773106743751601/Coachella x FTX Weekend 1 #11593)[1] | | |
| 09126529 | | NFT (5056350461246232551/Coachella x FTX Weekend 1 #11609)[1] | | |
| 09126532 | | NFT (3739994703450143931/Coachella x FTX Weekend 2 #30066)[1] | | |
| 09126534 | | NFT (3294831174619695441/Coachella x FTX Weekend 1 #11591)[1] | | |
| 09126535 | | NFT (5102313155642897231/Coachella x FTX Weekend 1 #13369)[1] | | |
| 09126536 | | DOGE[115.2273624], USD[0.00] | | |
| 09126537 | | NFT (3267042610482664371/Coachella x FTX Weekend 1 #11595)[1] | | |
| 09126540 | | NFT (5182846722167145851/Coachella x FTX Weekend 1 #20097)[1] | | |
| 09126541 | | NFT (4145233199912770471/Warriors Hardwood Court #40)[1], NFT (4847257308148272924/FTX Crypto Cup 2022 Key #123)[1], NFT (5038723109199559491/GSW Championship Commemorative Ring)[1], USD[57.13] | | |
| 09126543 | | BTC[.00035974], ETH[.00507137], ETHW[.00500297], NFT (4877059857186946981/Coachella x FTX Weekend 1 #11651)[1], SHIB[2], USD[0.00] | Yes | |
| 09126547 | | NFT (4730904805780020221/Coachella x FTX Weekend 1 #11597)[1] | | |
| 09126548 | | NFT (2890923659912475351/Coachella x FTX Weekend 1 #11598)[1] | | |
| 09126551 | | NFT (4450973590157595781/Coachella x FTX Weekend 1 #11624)[1] | | |
| 09126552 | | NFT (4339834674389367851/Coachella x FTX Weekend 1 #11602)[1] | | |
| 09126555 | | NFT (5026673420338755791/Coachella x FTX Weekend 1 #11600)[1] | | |
| 09126557 | | NFT (4533435782913345341/Coachella x FTX Weekend 1 #11601)[1] | | |
| 09126560 | | NFT (3507349113118773451/Coachella x FTX Weekend 1 #11608)[1] | | |
| 09126564 | | NFT (4550634741909906141/Coachella x FTX Weekend 1 #11616)[1] | | |
| 09126567 | | NFT (5361698212796241701/Coachella x FTX Weekend 1 #11604)[1] | | |
| 09126570 | | NFT (3792823203069841931/Coachella x FTX Weekend 1 #11603)[1] | | |
| 09126572 | | NFT (3509057123299749311/Coachella x FTX Weekend 1 #11605)[1] | | |
| 09126573 | | NFT (3200678058768171834/Coachella x FTX Weekend 1 #24573)[1] | | |
| 09126577 | | NFT (5388620512890721981/Coachella x FTX Weekend 1 #11618)[1] | | |
| 09126578 | | NFT (3922251932024244051/Coachella x FTX Weekend 1 #11626)[1] | | |
| 09126580 | | NFT (3040384852599951061/Coachella x FTX Weekend 1 #11611)[1] | | |
| 09126581 | | NFT (5050776533536877541/Coachella x FTX Weekend 1 #11613)[1] | | |
| 09126583 | | NFT (3452211369712579041/Coachella x FTX Weekend 1 #11612)[1] | | |
| 09126585 | | NFT (4122762677034184441/Coachella x FTX Weekend 1 #11615)[1] | | |
| 09126586 | | NFT (5117909858905435291/Coachella x FTX Weekend 1 #12950)[1] | | |
| 09126587 | | NFT (3224703433585000981/Coachella x FTX Weekend 2 #4119)[1] | | |
| 09126588 | | BRZ[1], BTC[.00000003], DOGE[3], ETH[.1839957], ETHW[.11725473], GRT[1], SHIB[12], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09126589 | | NFT (5729712932367457181/Coachella x FTX Weekend 1 #11614)[1] | | |
| 09126590 | | NFT (3699313076787374051/Coachella x FTX Weekend 1 #11621)[1] | | |
| 09126591 | | NFT (3749481935764957561/Coachella x FTX Weekend 2 #4121)[1] | | |
| 09126592 | | NFT (4886715896436898801/Coachella x FTX Weekend 1 #11619)[1] | | |
| 09126594 | | NFT (4474208217019671531/Coachella x FTX Weekend 1 #20087)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126595 | | NFT (3344294123029189024/Coachella x FTX Weekend 1 #11625)[1] | | |
| 09126599 | | NFT (3911647891967722224/Coachella x FTX Weekend 1 #11617)[1] | | |
| 09126600 | | BTC[0.19139206], USD[0.00], USDT[0] | Yes | |
| 09126601 | | NFT (3048574251192007756/Coachella x FTX Weekend 1 #11637)[1] | | |
| 09126602 | | NFT (3470585142501325552/Coachella x FTX Weekend 1 #11622)[1] | | |
| 09126606 | | NFT (5516854790813649184/Coachella x FTX Weekend 1 #11623)[1] | | |
| 09126608 | | NFT (3522851338787890034/Coachella x FTX Weekend 1 #11645)[1] | | |
| 09126609 | | NFT (4484049486146160914/Coachella x FTX Weekend 2 #4120)[1] | | |
| 09126610 | | NFT (5647925454153922364/Coachella x FTX Weekend 1 #11631)[1] | | |
| 09126611 | | NFT (4468712353891945864/Coachella x FTX Weekend 1 #11628)[1] | | |
| 09126613 | | NFT (3636854474042263134/Coachella x FTX Weekend 1 #11639)[1] | | |
| 09126614 | | NFT (4366488933581803264/Coachella x FTX Weekend 1 #11634)[1] | | |
| 09126615 | | NFT (5619231560959879604/Coachella x FTX Weekend 1 #11640)[1] | | |
| 09126616 | | NFT (4400281266971685604/Coachella x FTX Weekend 1 #11638)[1] | | |
| 09126617 | | SHIB[1], USD[0.00] | | |
| 09126618 | | NFT (4256746954547504654/Coachella x FTX Weekend 1 #11632)[1], NFT (5015428718501218424/Desert Rose Ferris Wheel #369)[1] | | |
| 09126619 | | NFT (3111484108443540134/FTX - Off The Grid Miami #653)[1] | | |
| 09126621 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09126622 | | NFT (2940626956366639914/Coachella x FTX Weekend 2 #4122)[1] | | |
| 09126624 | | NFT (3648235092854610174/Coachella x FTX Weekend 1 #11642)[1], NFT (4742387331220030944/Desert Rose Ferris Wheel #249)[1] | | |
| 09126627 | | NFT (3742197390070922062/Coachella x FTX Weekend 1 #11652)[1] | | |
| 09126631 | | SHIB[1], USD[0.00] | Yes | |
| 09126632 | | NFT (5096229984449147804/Coachella x FTX Weekend 1 #11910)[1] | | |
| 09126634 | | ETH[.00000001], ETHW[.00000001], NFT (3588691347721445904/France Ticket Stub #99)[1], NFT (4064272369752512294/FTX - Off The Grid Miami #7076)[1], NFT (4270553155622568734/Barcelona Ticket Stub #1520)[1], NFT (4443837690575031064/Baku Ticket Stub #128)[1], NFT (4952631613260407134/Hungary Ticket Stub #389)[1], NFT (5368228877871686574/Montreal Ticket Stub #56)[1], NFT (5755816342812234514/Imola Ticket Stub #2348)[1], SOL[0.03686630] | | |
| 09126636 | | NFT (3196922909115199444/Coachella x FTX Weekend 1 #11688)[1] | | |
| 09126638 | | NFT (4658101948171035624/Coachella x FTX Weekend 1 #11644)[1] | | |
| 09126642 | | NFT (4396531503956449094/Coachella x FTX Weekend 1 #11653)[1] | | |
| 09126645 | | BRZ[51.51592459], BTC[.00292964], DOGE[600.62177091], ETHW[.02292941], SHIB[52], SOL[.71745363], TRX[1], USD[0.00] | Yes | |
| 09126646 | | NFT (3301066415132877824/Coachella x FTX Weekend 1 #11646)[1] | | |
| 09126647 | | NFT (4701309635263286054/BlobForm #203)[1], NFT (5349623525873193344/Coachella x FTX Weekend 2 #4139)[1] | | |
| 09126648 | | NFT (4758110329312730564/Coachella x FTX Weekend 1 #11650)[1] | | |
| 09126650 | | NFT (4805366965986838184/Coachella x FTX Weekend 1 #11647)[1] | | |
| 09126651 | | ETH[.08345], ETHW[.08345], NFT (2988959751821066924/Coachella x FTX Weekend 2 #8816)[1] | | |
| 09126653 | | NFT (4863842290373089074/Coachella x FTX Weekend 1 #11648)[1] | | |
| 09126654 | | NFT (2990884475907369944/Coachella x FTX Weekend 1 #11655)[1] | | |
| 09126655 | | NFT (4595828702902621824/Coachella x FTX Weekend 1 #12338)[1] | | |
| 09126656 | | BRZ[1], BTC[.01109542], SHIB[2], SOL[1.68288288], TRX[.000006], USDT[540.00000306] | | |
| 09126658 | | NFT (4458229528341065484/Coachella x FTX Weekend 1 #11658)[1] | | |
| 09126660 | | NFT (3573807554817381304/Coachella x FTX Weekend 1 #11649)[1] | | |
| 09126664 | | NFT (2969497016480317554/Coachella x FTX Weekend 2 #30700)[1], TRX[150.78019344], USD[0.00] | Yes | |
| 09126665 | | NFT (4717438452878972014/Coachella x FTX Weekend 1 #11675)[1] | | |
| 09126666 | | NFT (4976956022829319644/Coachella x FTX Weekend 1 #13790)[1] | | |
| 09126667 | | NFT (5515635756632496964/Coachella x FTX Weekend 1 #11656)[1] | | |
| 09126673 | | NFT (3462233119236973944/Coachella x FTX Weekend 1 #11661)[1] | | |
| 09126675 | | NFT (3490131819761111844/Coachella x FTX Weekend 1 #21635)[1] | | |
| 09126676 | | NFT (4375979607212429034/Coachella x FTX Weekend 2 #4124)[1] | | |
| 09126677 | | NFT (4065874689954042134/Coachella x FTX Weekend 1 #11665)[1], USD[1.00] | | |
| 09126678 | | NFT (4108047039338074954/Coachella x FTX Weekend 1 #11670)[1] | | |
| 09126679 | | BTC[.34114489], USD[0.00] | | |
| 09126681 | | NFT (4165761727231594604/Coachella x FTX Weekend 1 #11666)[1] | | |
| 09126683 | | NFT (3853499294348893964/Coachella x FTX Weekend 1 #11659)[1] | | |
| 09126684 | | NFT (3954895020773142804/Coachella x FTX Weekend 1 #11664)[1] | | |
| 09126686 | | NFT (3072101255772188184/Coachella x FTX Weekend 1 #11672)[1] | | |
| 09126689 | | NFT (5641856260877487194/Coachella x FTX Weekend 1 #12352)[1] | | |
| 09126691 | | NFT (5039375466373359514/Coachella x FTX Weekend 1 #25331)[1] | | |
| 09126692 | | NFT (3104931630214732974/Coachella x FTX Weekend 1 #12489)[1] | | |
| 09126693 | | NFT (2888660734189004934/Coachella x FTX Weekend 1 #11669)[1] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126694 | | NFT (305550532425231908/Coachella x FTX Weekend 1 #11668)[1] | | |
| 09126695 | | ETH[.00000919], ETHW[.00000919], SHIB[71.81384091], USD[0.01] | Yes | |
| 09126698 | | NFT (469227589421925643/Coachella x FTX Weekend 1 #11662)[1] | | |
| 09126700 | | NFT (354346741465415541/Coachella x FTX Weekend 1 #11690)[1] | | |
| 09126703 | | NFT (563111759861703718/Coachella x FTX Weekend 1 #11686)[1] | | |
| 09126704 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09126705 | | NFT (401588939342295132/Coachella x FTX Weekend 1 #11667)[1] | | |
| 09126706 | | NFT (302683249489052757/Coachella x FTX Weekend 2 #4126)[1] | | |
| 09126712 | | NFT (443973811647457012/Coachella x FTX Weekend 1 #11673)[1] | | |
| 09126714 | | NFT (381121073207390893/Coachella x FTX Weekend 2 #17897)[1] | | |
| 09126716 | | USD[0.00] | | |
| 09126718 | | NFT (312586517181076685/Coachella x FTX Weekend 1 #11671)[1] | | |
| 09126719 | | NFT (333756609207363960/Coachella x FTX Weekend 1 #11745)[1] | | |
| 09126721 | | USD[0.23] | | |
| 09126723 | | NFT (328021688730681031/Coachella x FTX Weekend 1 #11677)[1] | | |
| 09126726 | | NFT (365754436391479900/Coachella x FTX Weekend 1 #12443)[1] | | |
| 09126728 | | NFT (439528432787976569/Coachella x FTX Weekend 1 #11676)[1] | | |
| 09126729 | | NFT (547862955203488694/Coachella x FTX Weekend 1 #11678)[1] | | |
| 09126730 | | NFT (370403908950947106/Coachella x FTX Weekend 1 #11679)[1] | | |
| 09126734 | | NFT (517470867698012314/Coachella x FTX Weekend 1 #11685)[1] | | |
| 09126740 | | NFT (404891755268161231/Coachella x FTX Weekend 1 #11691)[1] | | |
| 09126742 | | NFT (308919712465395528/Coachella x FTX Weekend 1 #11684)[1] | | |
| 09126743 | | NFT (387092395817470694/Coachella x FTX Weekend 1 #11681)[1] | | |
| 09126752 | Contingent, Disputed | USD[3.56] | Yes | |
| 09126753 | | NFT (471138688941558661/Coachella x FTX Weekend 1 #11689)[1] | | |
| 09126755 | | NFT (424564252284011561/Coachella x FTX Weekend 1 #11683)[1] | | |
| 09126758 | | NFT (421235127107211008/Coachella x FTX Weekend 1 #11746)[1] | | |
| 09126759 | | NFT (518192314772446163/Coachella x FTX Weekend 1 #11823)[1], USD[20.00] | | |
| 09126761 | | NFT (556817612520272955/Coachella x FTX Weekend 1 #11687)[1] | | |
| 09126763 | | NFT (443306631826293127/Coachella x FTX Weekend 1 #11700)[1] | | |
| 09126765 | | NFT (562009218931929821/Coachella x FTX Weekend 1 #11692)[1] | | |
| 09126766 | | NFT (489862886397541712/Coachella x FTX Weekend 1 #11698)[1] | | |
| 09126770 | | SOL[.055] | | |
| 09126773 | | NFT (334631542921367715/Coachella x FTX Weekend 1 #11694)[1] | | |
| 09126776 | | AAVE[.40774516], ALGO[5.39460531], CUSDT[502.65752264], DOGE[250.23172321], KSHIB[693.04597788], SHIB[1324322.37966919], SOL[.50978855], USD[98.56] | Yes | |
| 09126777 | | BTC[0.00316592], ETHW[.22492875], USD[3.82] | Yes | |
| 09126779 | | NFT (322411876242657803/Coachella x FTX Weekend 2 #4127)[1] | | |
| 09126783 | | NFT (429970261642499024/Coachella x FTX Weekend 1 #21714)[1] | | |
| 09126784 | | NFT (317911746624777640/Coachella x FTX Weekend 1 #11960)[1] | | |
| 09126787 | | NFT (510963572529870923/Coachella x FTX Weekend 2 #4130)[1] | | |
| 09126788 | | NFT (430511680603905296/Coachella x FTX Weekend 2 #5908)[1] | | |
| 09126790 | | NFT (356495877796486172/Oasis Ocotillo Ferris Wheel #12)[1], NFT (543590596762446548/Coachella x FTX Weekend 2 #4155)[1] | | |
| 09126791 | | NFT (303922007667303054/GSW Western Conference Semifinals Commemorative Ticket #739)[1], NFT (325832361922954180/GSW Western Conference Finals Commemorative Banner #1418)[1], NFT (340894642079421656/GSW Championship Commemorative Ring)[1], NFT (451219457444558223/GSW Round 1 Commemorative Ticket #131)[1], NFT (536796910343293401/Warriors Logo Pin #712 (Redeemed))[1], NFT (550055929623430868/GSW Western Conference Finals Commemorative Banner #1417)[1], USD[0.09] | Yes | |
| 09126792 | | NFT (514961059268443511/Coachella x FTX Weekend 1 #11696)[1] | | |
| 09126798 | | NFT (454389152263211620/Coachella x FTX Weekend 1 #11699)[1], NFT (511537037553227617/Desert Rose Ferris Wheel #294)[1] | | |
| 09126800 | | NFT (360726134795270333/Coachella x FTX Weekend 1 #20898)[1] | | |
| 09126801 | | NFT (290167737135132130/Coachella x FTX Weekend 1 #11705)[1] | | |
| 09126805 | | NFT (468624329699841785/Coachella x FTX Weekend 1 #13844)[1] | | |
| 09126808 | | NFT (484050432046688298/Coachella x FTX Weekend 2 #4131)[1] | | |
| 09126809 | | NFT (396308343508529681/Coachella x FTX Weekend 1 #11712)[1] | | |
| 09126810 | | NFT (373273918142724163/Coachella x FTX Weekend 1 #11704)[1] | | |
| 09126811 | | NFT (481865839975921339/Coachella x FTX Weekend 1 #11707)[1] | | |
| 09126813 | | NFT (429521649628944361/Coachella x FTX Weekend 1 #11713)[1] | | |
| 09126815 | | NFT (304504127355184942/Coachella x FTX Weekend 1 #16618)[1] | | |
| 09126816 | | SHIB[1], SOL[.26074596], USD[0.00] | Yes | |
| 09126820 | | NFT (411209688616088520/Coachella x FTX Weekend 1 #11710)[1] | | |
| 09126821 | | NFT (290190804879560877/Coachella x FTX Weekend 1 #11718)[1] | | |

Consolidated Schedule F - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126824 | | NFT (48862061583644555 1/Coachella x FTX Weekend 1 #11709)[1] | | |
| 09126825 | | USD[18.60] | | |
| 09126826 | | NFT (477891155448659616/Coachella x FTX Weekend 1 #11715)[1] | | |
| 09126827 | | NFT (404889380852017594/Coachella x FTX Weekend 2 #4132)[1] | | |
| 09126831 | | NFT (298946412118035602/Coachella x FTX Weekend 1 #27106)[1] | | |
| 09126833 | | NFT (363596644363857538/Coachella x FTX Weekend 1 #11717)[1] | | |
| 09126834 | | NFT (448520551743025113/Coachella x FTX Weekend 1 #11719)[1] | | |
| 09126835 | | NFT (311179440587600658/Coachella x FTX Weekend 1 #11714)[1] | | |
| 09126836 | | NFT (380612979678352587/Coachella x FTX Weekend 1 #11720)[1] | | |
| 09126841 | | NFT (440023249496560952/Coachella x FTX Weekend 1 #11716)[1] | | |
| 09126842 | | NFT (306229325045566297/Coachella x FTX Weekend 1 #11737)[1], USD[10.00] | | |
| 09126846 | | NFT (326497287911694448/Coachella x FTX Weekend 1 #11726)[1] | | |
| 09126847 | | NFT (549183472213536006/Coachella x FTX Weekend 1 #14535)[1] | | |
| 09126849 | | NFT (562834794529351699/Coachella x FTX Weekend 2 #4133)[1] | | |
| 09126850 | | NFT (444941866098933980/Miami Ticket Stub #756)[1], SOL[.01] | | |
| 09126853 | | NFT (505919283433449054/Coachella x FTX Weekend 1 #15600)[1] | | |
| 09126854 | | NFT (498308787965302420/Coachella x FTX Weekend 1 #11728)[1] | | |
| 09126855 | | NFT (461842527258924220/Coachella x FTX Weekend 1 #11722)[1] | | |
| 09126856 | | NFT (324054913389567969/Coachella x FTX Weekend 1 #11721)[1] | | |
| 09126859 | | NFT (414640499447087967/Coachella x FTX Weekend 1 #11723)[1], USD[10.00] | | |
| 09126865 | | NFT (563228429179541631/Coachella x FTX Weekend 1 #13856)[1] | | |
| 09126867 | | NFT (371470205305341084/Saudi Arabia Ticket Stub #961)[1], NFT (42901575923691 0246/FTX - Off The Grid Miami #658)[1] | | |
| 09126868 | | NFT (308029665259833386/Coachella x FTX Weekend 1 #11727)[1] | | |
| 09126869 | | NFT (542496907910839328/Coachella x FTX Weekend 1 #11822)[1] | | |
| 09126874 | | NFT (526378247935840867/Coachella x FTX Weekend 2 #4137)[1] | | |
| 09126875 | | NFT (392835376075787646/Coachella x FTX Weekend 1 #16044)[1] | | |
| 09126876 | | NFT (467163139785432436/Coachella x FTX Weekend 1 #11725)[1] | | |
| 09126879 | | NFT (349234531171084086/Coachella x FTX Weekend 1 #11753)[1] | | |
| 09126883 | | NFT (340516943278718420/Coachella x FTX Weekend 1 #11736)[1] | | |
| 09126884 | | NFT (461038830914983834/Coachella x FTX Weekend 1 #11733)[1] | | |
| 09126885 | | NFT (347493143446049082/Coachella x FTX Weekend 1 #11739)[1] | | |
| 09126887 | | NFT (487746929925481283/Coachella x FTX Weekend 2 #4134)[1] | | |
| 09126889 | | NFT (336920060432516603/Coachella x FTX Weekend 1 #11731)[1] | | |
| 09126892 | | NFT (304182461622800190/Coachella x FTX Weekend 1 #11734)[1] | | |
| 09126893 | | NFT (306468734974768260/Coachella x FTX Weekend 1 #11732)[1] | | |
| 09126894 | | NFT (373986367119350448/Coachella x FTX Weekend 2 #4135)[1], NFT (562364999002771293/88rising Sky Challenge - Coin #429)[1] | | |
| 09126897 | | NFT (575662521318248937/Coachella x FTX Weekend 1 #11742)[1] | | |
| 09126899 | | NFT (524133552010643286/Coachella x FTX Weekend 1 #20875)[1] | | |
| 09126900 | | NFT (348364120292459696/Coachella x FTX Weekend 1 #23496)[1] | | |
| 09126902 | | NFT (468167099934824503/Coachella x FTX Weekend 1 #11829)[1] | | |
| 09126903 | | NFT (288486216398821456/Coachella x FTX Weekend 1 #11740)[1] | | |
| 09126904 | | NFT (526686010055274283/Coachella x FTX Weekend 1 #11738)[1] | | |
| 09126907 | | NFT (514279633576603320/Coachella x FTX Weekend 2 #7637)[1] | | |
| 09126908 | | NFT (557626728523251375/Coachella x FTX Weekend 1 #11735)[1] | | |
| 09126910 | | NFT (331576882384305076/Coachella x FTX Weekend 2 #4136)[1] | | |
| 09126912 | | NFT (441013644699392043/Coachella x FTX Weekend 1 #12374)[1] | | |
| 09126915 | | NFT (563107400518470196/Coachella x FTX Weekend 1 #13846)[1] | | |
| 09126916 | | DOGE[.00130815], NFT (447482435158276449/Coachella x FTX Weekend 1 #11749)[1], SHIB[3.62527268], SOL[.00000394], TRX[1], UNI[.00005853], USD[0.00] | Yes | |
| 09126917 | | NFT (310853546040443234/Coachella x FTX Weekend 1 #11790)[1] | | |
| 09126918 | | NFT (416685299358565938/Coachella x FTX Weekend 1 #11744)[1] | | |
| 09126920 | | NFT (503981318331666089/Coachella x FTX Weekend 2 #4138)[1] | | |
| 09126922 | | NFT (434911122320331597/Coachella x FTX Weekend 1 #23644)[1] | | |
| 09126927 | | NFT (456441555710370005/Coachella x FTX Weekend 1 #11752)[1] | | |
| 09126928 | | NFT (326785583434713214/Coachella x FTX Weekend 1 #11846)[1] | | |
| 09126930 | | NFT (465061375914774634/Coachella x FTX Weekend 1 #11755)[1] | | |
| 09126933 | | NFT (399782012651970501/Coachella x FTX Weekend 1 #11751)[1] | | |
| 09126939 | | NFT (434993486173571485/Coachella x FTX Weekend 1 #11756)[1] | | |
| 09126940 | | NFT (573261612838336760/Coachella x FTX Weekend 1 #11754)[1] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09126941 | | NFT (46039188390339402/Coachella x FTX Weekend 1 #11758)[1] | | |
| 09126944 | | NFT (44549223067253289/Coachella x FTX Weekend 1 #11760)[1] | | |
| 09126945 | | NFT (55289204202194373 1/Coachella x FTX Weekend 1 #11757)[1] | | |
| 09126946 | | NFT (42520788576656463/Coachella x FTX Weekend 1 #11759)[1] | | |
| 09126949 | | NFT (42712155779244069 6/Coachella x FTX Weekend 2 #4143)[1] | | |
| 09126952 | | NFT (37544937536157302 8/Coachella x FTX Weekend 1 #11764)[1] | | |
| 09126953 | | NFT (45136438601582263 6/Coachella x FTX Weekend 1 #11763)[1] | | |
| 09126955 | | AVAX[0], LINK[0], USD[0.00] | | |
| 09126958 | | BRZ[1], SHIB[1], SOL[.00703467], USD[0.00] | | |
| 09126960 | | NFT (55882029318772021 5/Coachella x FTX Weekend 1 #12541)[1] | | |
| 09126962 | | NFT (37414443540729330 8/Coachella x FTX Weekend 1 #11773)[1] | | |
| 09126963 | | NFT (41355497838496889 0/Coachella x FTX Weekend 1 #11765)[1] | | |
| 09126964 | | NFT (46795845758965387 9/Coachella x FTX Weekend 1 #11766)[1] | | |
| 09126965 | | NFT (38256127784780886 4/Coachella x FTX Weekend 1 #11769)[1] | | |
| 09126966 | | ETH[.00969484], ETHW[.00957172], USD[0.29] | Yes | |
| 09126969 | | NFT (52830491730994319 9/Coachella x FTX Weekend 1 #11791)[1] | | |
| 09126972 | | NFT (57485123793861539 8/Coachella x FTX Weekend 1 #11770)[1] | | |
| 09126974 | | NFT (31092619334177927 0/Coachella x FTX Weekend 1 #11777)[1], NFT (47026709210679365 1/Desert Rose Ferris Wheel #307)[1] | | |
| 09126976 | | NFT (55438366125466804 0/Coachella x FTX Weekend 1 #11771)[1] | | |
| 09126977 | | NFT (32068354105641446 6/Bahrain Ticket Stub #91)[1] | | |
| 09126981 | | NFT (41469699043100568 0/Coachella x FTX Weekend 2 #4142)[1] | | |
| 09126982 | | NFT (45007772180740676 0/Imola Ticket Stub #1663)[1] | | |
| 09126983 | | NFT (34394642283917566 2/Coachella x FTX Weekend 2 #4141)[1] | | |
| 09126985 | | SHIB[7719027.40254727], USD[0.01] | | |
| 09126987 | | NFT (34136613557527949 8/Coachella x FTX Weekend 1 #11781)[1], NFT (44561445699768680 2/Desert Rose Ferris Wheel #442)[1] | | |
| 09126989 | | NFT (37244531410018012 7/Coachella x FTX Weekend 1 #13743)[1] | | |
| 09126991 | | NFT (32695046428764437 0/Coachella x FTX Weekend 1 #11775)[1] | | |
| 09126992 | | USD[1.00] | | |
| 09126993 | | NFT (56616048669805827 9/Coachella x FTX Weekend 1 #11774)[1] | | |
| 09126995 | | NFT (51370138585778695 4/Coachella x FTX Weekend 1 #11787)[1] | | |
| 09126997 | | NFT (47306021085799275 5/Coachella x FTX Weekend 1 #11780)[1] | | |
| 09127000 | | NFT (38173257599141556 8/Coachella x FTX Weekend 1 #11776)[1] | | |
| 09127004 | | NFT (37995150226068835 9/Desert Rose Ferris Wheel #286 (Redeemed))[1], NFT (38648306315958263 8/Coachella x FTX Weekend 1 #11783)[1] | | |
| 09127006 | | NFT (36825557868980466 8/Coachella x FTX Weekend 1 #11778)[1] | | |
| 09127008 | | NFT (34909953935332208 5/Coachella x FTX Weekend 1 #11798)[1] | | |
| 09127011 | | NFT (54513899366857249 5/Coachella x FTX Weekend 1 #11785)[1] | | |
| 09127013 | | NFT (35863393667021680 2/Saudi Arabia Ticket Stub #1124)[1], NFT (50425430460000649 41/Coachella x FTX Weekend 1 #11781)[1] | | |
| 09127015 | | NFT (45285465778970114 8/Coachella x FTX Weekend 1 #13144)[1] | | |
| 09127020 | | NFT (54616323289696252 1/Coachella x FTX Weekend 1 #11797)[1] | | |
| 09127027 | | NFT (56954308674385235 8/Coachella x FTX Weekend 1 #12081)[1] | | |
| 09127029 | | NFT (31078692606308356 1/Coachella x FTX Weekend 1 #12696)[1] | | |
| 09127032 | | NFT (29636584537189479 6/Coachella x FTX Weekend 1 #11784)[1] | | |
| 09127034 | | BTC[.0005], ETH[.016], ETHW[.016], USD[8.54] | | |
| 09127036 | | NFT (53613811155104197 6/Coachella x FTX Weekend 1 #11793)[1] | | |
| 09127037 | | NFT (37267481886978668 9/Coachella x FTX Weekend 1 #11803)[1] | | |
| 09127038 | | NFT (36380369545541101 3/Coachella x FTX Weekend 1 #11811)[1] | | |
| 09127039 | | NFT (53331301520098417 3/Coachella x FTX Weekend 1 #11792)[1] | | |
| 09127041 | | NFT (29160019019962924 7/Coachella x FTX Weekend 1 #11786)[1] | | |
| 09127042 | | NFT (37694363161034898 5/Coachella x FTX Weekend 1 #11796)[1] | | |
| 09127043 | | BTC[0], ETH[0], USD[0.00] | | |
| 09127044 | | TRX[845.000002], USD[176.80] | | |
| 09127046 | | NFT (51790480803376087 1/Coachella x FTX Weekend 2 #5876)[1] | | |
| 09127047 | | NFT (34873906698947109 8/Coachella x FTX Weekend 2 #13275)[1], NFT (42844532512922352 2/Coachella x FTX Weekend 1 #11804)[1] | | |
| 09127048 | | NFT (41888922613638273 3/Coachella x FTX Weekend 1 #11800)[1] | | |
| 09127049 | | SOL[.005] | | |
| 09127053 | | NFT (38931918337063784 4/Coachella x FTX Weekend 1 #11801)[1] | | |
| 09127057 | | NFT (38362629583814591 0/Coachella x FTX Weekend 1 #11807)[1] | | |
| 09127058 | | NFT (42928013640724944 0/Coachella x FTX Weekend 1 #11806)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127059 | | NFT (52549323055399946670/Coachella x FTX Weekend 1 #11818)[1] | | |
| 09127060 | | NFT (33548143175124423904/Coachella x FTX Weekend 1 #11814)[1] | | |
| 09127062 | | NFT (35183399370672600055/Coachella x FTX Weekend 2 #4144)[1] | | |
| 09127065 | | NFT (54642997055315048155/Coachella x FTX Weekend 1 #11805)[1] | | |
| 09127066 | | NFT (30400375375059536455/Coachella x FTX Weekend 1 #11819)[1] | | |
| 09127070 | | NFT (32022410119789248155/Coachella x FTX Weekend 1 #11816)[1] | | |
| 09127073 | | NFT (47046282554485513355/Coachella x FTX Weekend 1 #11835)[1] | | |
| 09127076 | | NFT (35173449655707414055/Coachella x FTX Weekend 1 #11817)[1] | | |
| 09127078 | | NFT (51319491963260815055/Coachella x FTX Weekend 1 #11813)[1] | | |
| 09127079 | | NFT (30021797357829760755/Coachella x FTX Weekend 1 #11808)[1] | | |
| 09127080 | | NFT (51815978694915277655/Coachella x FTX Weekend 1 #11812)[1] | | |
| 09127087 | | NFT (33153503569202073355/GSW Championship Commemorative Ring)[1], NFT (46958163461250164355/GSW Western Conference Finals Commemorative Banner #1245)[1], NFT (47606885399712462055/GSW Western Conference Finals Commemorative Banner #1246)[1], NFT (49178441145916257855/GSW Western Conference Semifinals Commemorative Ticket #661)[1], NFT (52675839676204443555/Warriors Foam Finger #420 (Redeemed))[1], USD[0.01] | | |
| 09127088 | | NFT (39579512263839710855/Coachella x FTX Weekend 1 #11815)[1] | | |
| 09127089 | | NFT (30868401053158720155/Coachella x FTX Weekend 1 #24604)[1] | | |
| 09127090 | | NFT (38282829047972207355/Coachella x FTX Weekend 1 #11853)[1] | | |
| 09127091 | | NFT (54568846893718095355/Coachella x FTX Weekend 1 #11865)[1] | | |
| 09127092 | | NFT (56380547528934687855/Coachella x FTX Weekend 1 #11830)[1] | | |
| 09127093 | | BRZ[1], DOGE[3], ETHW[.20052942], NFT (44008983045293136355/EZU Pass)[1], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 09127094 | | NFT (55036516474014728155/Coachella x FTX Weekend 1 #16296)[1] | | |
| 09127096 | | NFT (54613413375797968855/Coachella x FTX Weekend 1 #11820)[1] | | |
| 09127097 | | NFT (29462882285295905755/Coachella x FTX Weekend 1 #11843)[1] | | |
| 09127102 | | ETH[.00000001], NFT (30484669151085187955/GSW Western Conference Finals Commemorative Banner #479)[1], NFT (36566103422339352355/Warriors Logo Pin #462 (Redeemed))[1], NFT (37534890964778228455/GSW Western Conference Semifinals Commemorative Ticket #320)[1], NFT (39319535778705903055/GSW Championship Commemorative Ring)[1], NFT (42906287653919544855/GSW Championship Commemorative Ring)[1], NFT (45617897161275662155/GSW Western Conference Finals Commemorative Banner #476)[1], NFT (45693594923469293655/Warriors Logo Pin #417 (Redeemed))[1], NFT (45900473938476543655/GSW Western Conference Finals Commemorative Banner #475)[1], NFT (46667193516913714655/GSW Western Conference Finals Commemorative Banner #478)[1], NFT (47359266854811016755/GSW Western Conference Finals Commemorative Banner #477)[1], NFT (47893867315851963655/GSW Round 1 Commemorative Ticket #344)[1], NFT (49230663177008644955/GSW Championship Commemorative Ring)[1], NFT (51715266692316316655/GSW Western Conference Semifinals Commemorative Ticket #318)[1], NFT (52171625861281270055/GSW Western Conference Finals Commemorative Banner #474)[1], NFT (53007715521808938355/GSW Western Conference Semifinals Commemorative Ticket #319)[1], NFT (55322576941560783155/Warriors Golden Hoop (1-of-1) (Redeemed))[1], NFT (57135301690899986055/GSW Round 1 Commemorative Ticket #343)[1], USD[0.00] | | |
| 09127103 | | NFT (42127927082986295255/Coachella x FTX Weekend 1 #11825)[1], NFT (43461712297046931155/Bahrain Ticket Stub #1321)[1] | | |
| 09127108 | | NFT (52718485466319248955/Coachella x FTX Weekend 1 #11833)[1] | | |
| 09127110 | | NFT (50485715867799277455/Coachella x FTX Weekend 1 #24640)[1] | | |
| 09127112 | | NFT (37745856262752621655/Coachella x FTX Weekend 1 #11852)[1] | | |
| 09127116 | | NFT (34887069345757344555/Coachella x FTX Weekend 2 #4145)[1] | | |
| 09127117 | | NFT (37018193251942970655/Coachella x FTX Weekend 1 #11828)[1] | | |
| 09127118 | | NFT (42964830276140665555/Coachella x FTX Weekend 2 #21070)[1], NFT (48612844963657964755/Coachella x FTX Weekend 1 #11826)[1] | | |
| 09127119 | | NFT (33960025210092876255/Coachella x FTX Weekend 1 #11831)[1] | | |
| 09127121 | | NFT (35177138913221957755/Coachella x FTX Weekend 2 #4147)[1] | | |
| 09127122 | | NFT (51357246312994846255/Coachella x FTX Weekend 1 #11827)[1] | | |
| 09127124 | | NFT (38904040423273067355/Coachella x FTX Weekend 1 #11844)[1] | | |
| 09127125 | | NFT (39909295424766702155/Coachella x FTX Weekend 1 #11836)[1] | | |
| 09127126 | | NFT (43066735497142266955/Coachella x FTX Weekend 1 #11834)[1] | | |
| 09127128 | | NFT (39770461350903411655/Coachella x FTX Weekend 1 #11838)[1], NFT (54209929224789679155/Desert Rose Premium Merch #49)[1] | | |
| 09127130 | | NFT (54491031155663664155/Coachella x FTX Weekend 1 #16812)[1] | | |
| 09127132 | | BTC[.00221657], DOGE[1], SHIB[3], USD[9.14] | | |
| 09127133 | | NFT (29894644516056409255/Coachella x FTX Weekend 2 #4146)[1] | | |
| 09127134 | | NFT (34820040993971256455/Coachella x FTX Weekend 1 #24813)[1] | | |
| 09127136 | | NFT (49171380229912510255/Coachella x FTX Weekend 1 #11874)[1], USD[10.00] | | |
| 09127138 | | NFT (40202926832445354055/Coachella x FTX Weekend 1 #11862)[1] | | |
| 09127139 | | NFT (39054754131443235155/Coachella x FTX Weekend 1 #12917)[1] | | |
| 09127141 | | NFT (41873130198981814555/Coachella x FTX Weekend 1 #11837)[1] | | |
| 09127143 | | USD[0.01], USDT[.03351432] | | |
| 09127144 | | NFT (40002088948246446155/Coachella x FTX Weekend 1 #11870)[1] | | |
| 09127145 | | NFT (53720603161595648655/Coachella x FTX Weekend 1 #11848)[1] | | |
| 09127146 | | NFT (51013935041015851355/Coachella x FTX Weekend 2 #4148)[1] | | |
| 09127147 | | NFT (30590961279615976955/Coachella x FTX Weekend 1 #11880)[1], USD[10.00] | | |
| 09127148 | | NFT (31430936889112131055/GSW Western Conference Finals Commemorative Banner #1268)[1], NFT (33872729660712983455/GSW Round 1 Commemorative Ticket #717)[1], NFT (41334419806483343555/GSW Championship Commemorative Ring)[1], NFT (45082355870138906055/Warriors Logo Pin #425 (Redeemed))[1], NFT (51823513572752261455/GSW Western Conference Semifinals Commemorative Ticket #670)[1], NFT (55374128775488148555/GSW Western Conference Finals Commemorative Banner #1267)[1], USD[0.02] | | |
| 09127150 | | NFT (51608848799195511055/Coachella x FTX Weekend 1 #11840)[1] | | |
| 09127152 | | NFT (50893422113555233355/Coachella x FTX Weekend 1 #11849)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127153 | | NFT (452876064470201024/Coachella x FTX Weekend 1 #11851)[1] | | |
| 09127155 | | NFT (557752078652553470/Coachella x FTX Weekend 1 #11897)[1] | | |
| 09127159 | | NFT (445710060496501183/Coachella x FTX Weekend 1 #11850)[1] | | |
| 09127160 | | NFT (505350641390367146/Coachella x FTX Weekend 1 #30569)[1] | | |
| 09127162 | | DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[0.00026553] | | |
| 09127164 | | NFT (395852170844360841/Coachella x FTX Weekend 2 #4149)[1] | | |
| 09127167 | | NFT (398705493862126078/Coachella x FTX Weekend 1 #11855)[1] | | |
| 09127169 | | NFT (342192541907683710/Coachella x FTX Weekend 2 #4150)[1] | | |
| 09127170 | | NFT (403593621437697329/Coachella x FTX Weekend 1 #16853)[1] | | |
| 09127171 | | NFT (349945315541815184/Coachella x FTX Weekend 1 #11872)[1] | | |
| 09127172 | | NFT (309631217784486566/Coachella x FTX Weekend 1 #15340)[1] | | |
| 09127173 | | NFT (419142454109913653/Coachella x FTX Weekend 1 #11858)[1] | | |
| 09127175 | | NFT (575762984715306290/Coachella x FTX Weekend 1 #11903)[1] | | |
| 09127176 | | USD[255.39] | Yes | |
| 09127177 | | NFT (455171569358564535/Coachella x FTX Weekend 1 #11857)[1] | | |
| 09127178 | | NFT (304767133730152591/Coachella x FTX Weekend 1 #11860)[1] | | |
| 09127185 | | BTC[.00108568] | Yes | |
| 09127187 | | NFT (515372026690099350/Coachella x FTX Weekend 1 #11864)[1] | | |
| 09127188 | | NFT (421287490655319660/Coachella x FTX Weekend 1 #11866)[1] | | |
| 09127189 | | NFT (443330536435121675/Coachella x FTX Weekend 1 #11863)[1] | | |
| 09127195 | | NFT (442541431576637686/Coachella x FTX Weekend 1 #11867)[1] | | |
| 09127201 | | BTC[.00049708], USD[0.00] | | |
| 09127202 | | NFT (289204980166986130/GSW Western Conference Finals Commemorative Banner #624)[1], NFT (298508836877790770/Warriors Logo Pin #585 (Redeemed))[1], NFT (361369607467672852/GSW Western Conference Finals Commemorative Banner #626)[1], NFT (387623543011047468/GSW Championship Commemorative Ring)[1], NFT (387928320870284198/GSW Western Conference Semifinals Commemorative Ticket #306)[1], NFT (388715815893021935/GSW Round 1 Commemorative Ticket #377)[1], NFT (416596774620272001/GSW Western Conference Finals Commemorative Banner #628)[1], NFT (470359088246945551/GSW Championship Commemorative Ring)[1], NFT (480677015897114218/Warriors Hoop #427 (Redeemed))[1], NFT (485818711751574124/GSW Western Conference Finals Commemorative Banner #629)[1], NFT (507349009712720262/GSW Round 1 Commemorative Ticket #376)[1], NFT (529342691049013520/GSW Championship Commemorative Ring)[1], NFT (532161098765349429/GSW Western Conference Finals Commemorative Banner #627)[1], NFT (548296141560000026/GSW Western Conference Semifinals Commemorative Ticket #308)[1], NFT (557667429737903255/Warriors Foam Finger #200 (Redeemed))[1], NFT (560743782977609662/GSW Western Conference Semifinals Commemorative Ticket #307)[1], NFT (572417545876371365/GSW Western Conference Finals Commemorative Banner #625)[1], USD[500.04] | | |
| 09127204 | | NFT (367281586417009007/Coachella x FTX Weekend 1 #11876)[1] | | |
| 09127205 | | NFT (416920605044657550/Coachella x FTX Weekend 1 #11869)[1] | | |
| 09127206 | | NFT (310505912016716076/Coachella x FTX Weekend 1 #11868)[1] | | |
| 09127207 | | NFT (484332862879031028/Coachella x FTX Weekend 1 #11873)[1] | | |
| 09127208 | | NFT (539496558483699455/Coachella x FTX Weekend 1 #11896)[1] | | |
| 09127209 | | NFT (534902918710054233/Coachella x FTX Weekend 1 #11871)[1] | | |
| 09127211 | | NFT (432684532629259426/Coachella x FTX Weekend 1 #11879)[1] | | |
| 09127212 | | NFT (389813322653044302/Coachella x FTX Weekend 1 #11875)[1] | | |
| 09127213 | | NFT (465865243755711710/Coachella x FTX Weekend 1 #11884)[1] | | |
| 09127214 | | NFT (465874525798690443/Coachella x FTX Weekend 1 #11877)[1] | | |
| 09127215 | | NFT (489926773467747273/Coachella x FTX Weekend 1 #11881)[1] | | |
| 09127216 | | ETH[.02125994], ETHW[.02125994], SHIB[1], USD[1.00] | | |
| 09127218 | | NFT (289292998312214300/Coachella x FTX Weekend 1 #11882)[1] | | |
| 09127220 | | NFT (377142459780262215/Coachella x FTX Weekend 1 #11886)[1] | | |
| 09127221 | | NFT (433057397214224899/Coachella x FTX Weekend 1 #11878)[1] | | |
| 09127222 | | NFT (348256843474981930/Coachella x FTX Weekend 1 #11886)[1] | | |
| 09127223 | | NFT (472232184359462397/Coachella x FTX Weekend 2 #4151)[1] | | |
| 09127224 | | NFT (541634755336549431/Desert Rose Ferris Wheel #126)[1], NFT (575796868881691114/Coachella x FTX Weekend 1 #11885)[1] | | |
| 09127228 | Contingent, Disputed | NFT (322888102233882543/Coachella x FTX Weekend 1 #11899)[1] | | |
| 09127230 | | NFT (405810421958358013/Coachella x FTX Weekend 1 #11890)[1] | | |
| 09127232 | | NFT (515151894795641153/Coachella x FTX Weekend 1 #11883)[1] | | |
| 09127233 | | NFT (364328465858995211/Coachella x FTX Weekend 1 #11888)[1] | | |
| 09127235 | | USD[0.01], USDT[0] | Yes | |
| 09127236 | | NFT (481910835951884572/Coachella x FTX Weekend 1 #11901)[1] | | |
| 09127237 | | NFT (531844399755945866/Coachella x FTX Weekend 1 #11895)[1] | | |
| 09127238 | | NFT (458973095210243770/Coachella x FTX Weekend 1 #11889)[1] | | |
| 09127240 | | NFT (448434994616179869/Coachella x FTX Weekend 1 #11902)[1] | | |
| 09127242 | | NFT (568796435819529572/Coachella x FTX Weekend 2 #16808)[1] | | |
| 09127244 | | NFT (336817652436537149/Coachella x FTX Weekend 1 #12495)[1] | | |
| 09127248 | | NFT (493621888625976950/Coachella x FTX Weekend 1 #11893)[1] | | |

Schedule A/B: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127251 | | NFT (427593413917407927/Coachella x FTX Weekend 1 #11898)[1] | | |
| 09127253 | | ETH[.00026], ETHW[1.73826], USD[0.01] | | |
| 09127254 | | NFT (560451869765293859/Coachella x FTX Weekend 1 #11900)[1] | | |
| 09127255 | | NFT (295997562104680756/GSW Western Conference Finals Commemorative Banner #1493)[1], NFT (314633708819315520/GSW Championship Commemorative Ring)[1], NFT (329847062231846464/GSW Western Conference Finals Commemorative Banner #1494)[1], NFT (400037489581985873/GSW Western Conference Semifinals Commemorative Ticket #772)[1], NFT (506179297375491334/Warriors Foam Finger #19 (Redeemed))[1], USD[0.01] | | |
| 09127256 | | NFT (425127028449095034/Coachella x FTX Weekend 1 #11941)[1] | | |
| 09127263 | | USD[0.00] | | |
| 09127264 | | BTC[.00060182], DOGE[169.78944546], SHIB[4], SOL[.24514403], SUSHI[7.48796174], USD[0.00] | | |
| 09127265 | | NFT (379938366859606386/Coachella x FTX Weekend 1 #11912)[1] | | |
| 09127267 | | NFT (491242845324747612/Coachella x FTX Weekend 1 #13739)[1], NFT (512099602138019204/88rising Sky Challenge - Fire #8)[1] | | |
| 09127269 | | NFT (480553028816145452/Coachella x FTX Weekend 1 #11909)[1] | | |
| 09127271 | | NFT (495898383748030990/Coachella x FTX Weekend 1 #11905)[1] | | |
| 09127272 | | NFT (343029195463201882/Coachella x FTX Weekend 1 #11908)[1] | | |
| 09127273 | | NFT (519228928532548641/Coachella x FTX Weekend 2 #4153)[1] | | |
| 09127275 | | NFT (348434374591552548/Coachella x FTX Weekend 1 #14165)[1] | | |
| 09127276 | | USD[314.16] | Yes | |
| 09127278 | | NFT (513076191097398007/Coachella x FTX Weekend 1 #11920)[1] | | |
| 09127279 | | NFT (511086918838331606/Coachella x FTX Weekend 1 #14154)[1] | | |
| 09127280 | | NFT (392619463005205045/The Hill by FTX #661)[1], USD[2.70] | | |
| 09127281 | | NFT (574676052734056693/Coachella x FTX Weekend 1 #11914)[1] | | |
| 09127282 | | NFT (461605160874773403/Coachella x FTX Weekend 1 #11918)[1] | | |
| 09127286 | | BAT[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 09127287 | | NFT (498513941458468205/FTX - Off The Grid Miami #5037)[1], USD[0.00] | | |
| 09127288 | | NFT (488052712460252499/Coachella x FTX Weekend 1 #11911)[1] | | |
| 09127291 | | NFT (500809777817811199/Coachella x FTX Weekend 1 #11915)[1] | | |
| 09127292 | | NFT (558892129369579286/Coachella x FTX Weekend 1 #11925)[1] | | |
| 09127296 | | NFT (358284706072393259/Coachella x FTX Weekend 1 #11916)[1] | | |
| 09127299 | | NFT (474315567031404309/Coachella x FTX Weekend 1 #19199)[1] | | |
| 09127301 | | NFT (415933120231758917/Coachella x FTX Weekend 1 #11926)[1] | | |
| 09127303 | | NFT (294344935885640908/Coachella x FTX Weekend 1 #26948)[1] | | |
| 09127307 | | NFT (540567389177749983/Coachella x FTX Weekend 1 #11922)[1] | | |
| 09127308 | | AVAX[.13317479], USD[12.31], USDT[9.97516026] | Yes | |
| 09127309 | | NFT (407543987737876717/Coachella x FTX Weekend 1 #11919)[1] | | |
| 09127310 | | NFT (382700632424758385/Barcelona Ticket Stub #1917)[1], NFT (550627951068109376/Bahrain Ticket Stub #2281)[1] | | |
| 09127313 | | NFT (559155299606416752/Coachella x FTX Weekend 1 #11927)[1] | | |
| 09127315 | | NFT (447966367607025083/Coachella x FTX Weekend 1 #14949)[1] | | |
| 09127317 | | NFT (496348635412457672/Coachella x FTX Weekend 1 #22289)[1] | | |
| 09127319 | | NFT (442941337963308704/Coachella x FTX Weekend 1 #11961)[1], USD[25.00] | | |
| 09127321 | | NFT (548932352700105834/Coachella x FTX Weekend 1 #11921)[1] | | |
| 09127325 | | NFT (307955581647800054/88rising Sky Challenge - Cloud #22)[1], NFT (421391980777064254/88rising Sky Challenge - Coin #54)[1], NFT (513630739136089690/Coachella x FTX Weekend 1 #11932)[1] | | |
| 09127326 | | NFT (373408080245183549/Coachella x FTX Weekend 1 #11928)[1] | | |
| 09127327 | | NFT (393562451791142221/Coachella x FTX Weekend 1 #11942)[1] | | |
| 09127328 | | NFT (300337865365800428/Coachella x FTX Weekend 1 #11929)[1] | | |
| 09127330 | | NFT (358786335492987099/Coachella x FTX Weekend 1 #11940)[1] | | |
| 09127334 | | NFT (364655291866045147/Coachella x FTX Weekend 1 #12436)[1] | | |
| 09127335 | | NFT (541359932922225037/Coachella x FTX Weekend 1 #23870)[1] | | |
| 09127336 | | NFT (543743983939008797/Coachella x FTX Weekend 1 #11934)[1] | | |
| 09127337 | | NFT (534314943795786672/Coachella x FTX Weekend 1 #11931)[1] | | |
| 09127341 | | NFT (345587242412799686/Coachella x FTX Weekend 1 #11930)[1], NFT (545291689687395010/Desert Rose Ferris Wheel #345)[1] | | |
| 09127342 | | NFT (403740703560949176/FTX - Off The Grid Miami #905)[1] | | |
| 09127343 | | NFT (537773452168451510/Coachella x FTX Weekend 1 #11933)[1] | | |
| 09127345 | | BAT[1], ETH[.00000001], ETHW[0], SHIB[3], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09127346 | | NFT (354739096854288260/Coachella x FTX Weekend 1 #11939)[1] | | |
| 09127347 | | NFT (449072684345285566/Coachella x FTX Weekend 1 #20164)[1], USD[0.93] | | |
| 09127349 | | NFT (409717939841080291/Saudi Arabia Ticket Stub #2281)[1] | | |
| 09127350 | | BTC[.00260795], DOGE[367.23813009], NFT (360425061768946561/KitCat Society Series )[1], NFT (409970602656193221/Coachella x FTX Weekend 1 #13328)[1], SHIB[1], TRX[1], USD[41.77] | Yes | |
| 09127351 | | NFT (511570638381041163/Coachella x FTX Weekend 2 #10098)[1], NFT (574762278320675250/88rising Sky Challenge - Coin #664)[1], USD[5.00] | | |
| 09127352 | | NFT (537269290139519907/Coachella x FTX Weekend 2 #4157)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127353 | | NFT (478081266050537189/Coachella x FTX Weekend 1 #11938)[1] | Yes | |
| 09127355 | | NFT (371795693959980916/Coachella x FTX Weekend 1 #11936)[1] | | |
| 09127357 | | NFT (359393224903266436/Coachella x FTX Weekend 2 #4156)[1] | | |
| 09127358 | | NFT (313189055893710568/FTX - Off The Grid Miami #661)[1] | | |
| 09127359 | | NFT (495791812160518143/Coachella x FTX Weekend 2 #4161)[1] | | |
| 09127360 | | NFT (502639995749969150/Coachella x FTX Weekend 2 #4159)[1] | | |
| 09127361 | | NFT (309703033537747749/Coachella x FTX Weekend 1 #11986)[1], USD[0.00] | Yes | |
| 09127362 | | NFT (550770258324604437/Coachella x FTX Weekend 1 #13842)[1] | | |
| 09127364 | | NFT (293164974305212699/Desert Rose Ferris Wheel #190)[1], NFT (396593019714506636/Coachella x FTX Weekend 1 #11943)[1] | | |
| 09127366 | | NFT (401380189126798442/Coachella x FTX Weekend 1 #11953)[1] | | |
| 09127367 | | NFT (533211751795692093/Coachella x FTX Weekend 1 #11944)[1] | | |
| 09127368 | | NFT (410590493471801339/Coachella x FTX Weekend 1 #13819)[1] | | |
| 09127372 | | NFT (411970733709468760/Coachella x FTX Weekend 1 #11949)[1] | | |
| 09127373 | | NFT (359717008946363030/Coachella x FTX Weekend 1 #11947)[1] | | |
| 09127375 | | NFT (456517868445198931/Coachella x FTX Weekend 1 #11964)[1] | | |
| 09127376 | | NFT (510404342606714237/Coachella x FTX Weekend 1 #11954)[1] | | |
| 09127379 | | NFT (300252737167238666/Coachella x FTX Weekend 2 #4160)[1] | | |
| 09127380 | | NFT (433360288974307234/Coachella x FTX Weekend 1 #11951)[1] | | |
| 09127381 | | NFT (340425579817431884/Coachella x FTX Weekend 1 #11945)[1] | | |
| 09127382 | | NFT (431317615053202882/Coachella x FTX Weekend 1 #11948)[1] | | |
| 09127383 | | USD[114.66], USDT[0] | Yes | |
| 09127384 | | NFT (374543774348046056/Coachella x FTX Weekend 1 #11973)[1] | | |
| 09127385 | | NFT (436228745132047494/Coachella x FTX Weekend 1 #11952)[1] | | |
| 09127387 | | NFT (322670784052289083/Coachella x FTX Weekend 1 #11950)[1] | | |
| 09127389 | | NFT (391723121439937698/Bahrain Ticket Stub #1681)[1] | | |
| 09127390 | | USD[10.47] | Yes | |
| 09127392 | | NFT (486042576637579815/Coachella x FTX Weekend 2 #4163)[1], NFT (537608824789554221/88rising Sky Challenge - Coin #338)[1] | | |
| 09127394 | | NFT (572459700837693555/Coachella x FTX Weekend 1 #11959)[1] | | |
| 09127397 | | NFT (563806411996221151/Coachella x FTX Weekend 1 #25276)[1] | | |
| 09127399 | | NFT (551152716733986094/Coachella x FTX Weekend 1 #11957)[1] | | |
| 09127400 | | NFT (524610595312562699/Coachella x FTX Weekend 1 #11963)[1] | | |
| 09127401 | | BRZ[1], DOGE[1], ETHW[.45128539], USD[0.00] | | |
| 09127402 | | NFT (411581819337746537/Coachella x FTX Weekend 1 #11955)[1] | | |
| 09127403 | | NFT (353650224758202327/Coachella x FTX Weekend 1 #11968)[1] | | |
| 09127404 | | NFT (529481047774549773/Coachella x FTX Weekend 1 #11956)[1] | | |
| 09127405 | | NFT (555664896227485675/Coachella x FTX Weekend 2 #4162)[1] | | |
| 09127408 | | NFT (405141037467288841/Coachella x FTX Weekend 1 #11958)[1] | | |
| 09127409 | | NFT (547072396542653929/Coachella x FTX Weekend 1 #11972)[1] | | |
| 09127411 | | NFT (558176529091195197/Coachella x FTX Weekend 1 #23239)[1] | | |
| 09127414 | | NFT (414063606125179943/Coachella x FTX Weekend 1 #11962)[1] | | |
| 09127415 | | NFT (392019300952263871/Coachella x FTX Weekend 1 #11983)[1] | | |
| 09127418 | | NFT (373030180296800823/Coachella x FTX Weekend 1 #11980)[1] | | |
| 09127421 | | NFT (353151491243205310/Coachella x FTX Weekend 1 #11969)[1] | | |
| 09127425 | | NFT (401900383026195738/Coachella x FTX Weekend 2 #4166)[1] | | |
| 09127429 | | SHIB[2], USD[0.00] | Yes | |
| 09127430 | | SHIB[1], USD[0.00] | Yes | |
| 09127432 | | NFT (502937791385058071/Coachella x FTX Weekend 1 #11966)[1] | | |
| 09127434 | | NFT (543528535592804197/Coachella x FTX Weekend 1 #11978)[1] | | |
| 09127439 | | NFT (382968879019504560/Coachella x FTX Weekend 1 #11971)[1] | | |
| 09127441 | | NFT (349402255283396466/Coachella x FTX Weekend 1 #12505)[1] | | |
| 09127443 | | NFT (411893350421974686/Coachella x FTX Weekend 1 #11970)[1] | | |
| 09127444 | | DOGE[1], USD[0.01] | | |
| 09127447 | | USD[50.00] | | |
| 09127452 | | NFT (387496925199659872/Coachella x FTX Weekend 1 #11975)[1] | | |
| 09127457 | | NFT (354164770947214256/Coachella x FTX Weekend 1 #12002)[1] | | |
| 09127460 | | BCH[.36075719], BTC[.00341841], DOGE[1], ETH[.02038169], ETHW[.00000013], SHIB[2], SOL[.98128975], USD[0.07], USDT[42.67262292] | Yes | |
| 09127462 | | NFT (449595718930579999/Coachella x FTX Weekend 1 #11985)[1] | | |
| 09127463 | | NFT (302974473721878954/Coachella x FTX Weekend 1 #11984)[1], NFT (379277051352205096/Desert Rose Ferris Wheel #423)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127464 | | NFT (32071722268179123/Coachella x FTX Weekend 1 #11976)[1], NFT (49139089399336/Desert Rose Ferris Wheel #430)[1] | | |
| 09127465 | | NFT (36012675286545187/Coachella x FTX Weekend 1 #11988)[1] | | |
| 09127466 | | NFT (39899094568987194/Coachella x FTX Weekend 1 #11981)[1] | | |
| 09127470 | | NFT (32550564959904597/Coachella x FTX Weekend 2 #6478)[1] | | |
| 09127472 | | NFT (42108482642733939/Coachella x FTX Weekend 1 #12006)[1] | | |
| 09127473 | | NFT (42966884547048522/Coachella x FTX Weekend 1 #11982)[1] | | |
| 09127474 | | NFT (43954770633015979/Coachella x FTX Weekend 2 #4167)[1] | | |
| 09127475 | | NFT (47210718441556460/Coachella x FTX Weekend 1 #11991)[1] | | |
| 09127476 | | NFT (30878794925607332/GSW Western Conference Semifinals Commemorative Ticket #215)[1], NFT (32625440252529068/GSW Western Conference Semifinals Commemorative Ticket #214)[1], NFT (35124245301123462/GSW Round 1 Commemorative Ticket #301)[1], NFT (38152499463392845/GSW Western Conference Semifinals Commemorative Ticket #216)[1], NFT (38509171543729984/GSW Western Conference Finals Commemorative Banner #400)[1], NFT (39633699508215971/GSW Western Conference Finals Commemorative Banner #394)[1], NFT (39689373996031933/Warriors Hoop #101 (Redeemed))[1], NFT (40597093527573456/GSW Championship Commemorative Ring)[1], NFT (42643870401821842/GSW Western Conference Finals Commemorative Banner #395)[1], NFT (44010285116367054/GSW 75 Anniversary Diamond #496 (Redeemed))[1], NFT (45252417372411406/GSW Western Conference Finals Commemorative Banner #398)[1], NFT (46203803335125771/GSW Western Conference Finals Commemorative Banner #393)[1], NFT (46833885087289063/GSW Championship Commemorative Ring)[1], NFT (47694298158376710/GSW Western Conference Semifinals Commemorative Ticket #213)[1], NFT (47793057439132003/The Finale at Oracle Ticket #117 (Redeemed))[1], NFT (49437050148792837/GSW Western Conference Finals Commemorative Banner #397)[1], NFT (49926783563811223/Warriors Foam Finger #356 (Redeemed))[1], NFT (53957637915227704/GSW Western Conference Finals Commemorative Banner #399)[1], NFT (56119752231796273/GSW Western Conference Finals Commemorative Banner #396)[1], NFT (56904801523743806/GSW Round 1 Commemorative Ticket #303)[1], NFT (57216647663384714/GSW Round 1 Commemorative Ticket #302)[1], NFT (57303092052511578/GSW Championship Commemorative Ring)[1], NFT (57325314700364780/GSW Championship Commemorative Ring)[1], USD[0.04] | | |
| 09127478 | | NFT (54199259512075348/Coachella x FTX Weekend 1 #11987)[1] | | |
| 09127479 | | NFT (37403481857205702/Coachella x FTX Weekend 2 #4168)[1] | | |
| 09127480 | | NFT (44235332841595043/Coachella x FTX Weekend 1 #11992)[1] | | |
| 09127481 | | NFT (34834057993392475/Coachella x FTX Weekend 1 #11993)[1] | | |
| 09127482 | | NFT (36007846090057571/Coachella x FTX Weekend 1 #11990)[1] | | |
| 09127486 | | NFT (32396955931695198/Warriors Foam Finger #207)[1], NFT (39340424497515365/GSW Championship Commemorative Ring)[1], NFT (44334552260569100/GSW Western Conference Finals Commemorative Banner #1490)[1], NFT (55766122575487884/GSW Western Conference Semifinals Commemorative Ticket #770)[1], NFT (56537942848729087/GSW Western Conference Finals Commemorative Banner #1489)[1], USD[0.02] | | |
| 09127488 | | NFT (33665163727617700/Coachella x FTX Weekend 1 #11994)[1] | | |
| 09127492 | | ETH[0.000369], USD[100.86] | | |
| 09127496 | | NFT (48521348098039175/Coachella x FTX Weekend 1 #14130)[1] | | |
| 09127498 | | NFT (37282921189793786/Desert Rose Ferris Wheel #574)[1], NFT (54853161338664486/Coachella x FTX Weekend 1 #11996)[1] | | |
| 09127499 | | NFT (32106923229160070/FTX - Off The Grid Miami #666)[1] | | |
| 09127500 | | NFT (52233616362116473/Coachella x FTX Weekend 2 #4171)[1] | | |
| 09127501 | | NFT (47356466869734634/Coachella x FTX Weekend 1 #12009)[1] | | |
| 09127502 | | BAT[1], BRZ[2], BTC[.10189048], DOGE[1], ETH[1.42805548], ETHW[1.42745564], MATIC[1.00164518], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09127503 | | NFT (45414749363453818/Coachella x FTX Weekend 1 #11997)[1] | | |
| 09127505 | | NFT (31519085663816525/Coachella x FTX Weekend 1 #12000)[1] | | |
| 09127507 | | NFT (48475667572113480/Coachella x FTX Weekend 1 #12003)[1] | | |
| 09127508 | | NFT (46744552850778753/Coachella x FTX Weekend 1 #12014)[1] | | |
| 09127509 | | ETH[.01609631], ETHW[.01589111], SHIB[2], SOL[.62506215], USD[0.00] | Yes | |
| 09127510 | | NFT (47159538374473413/Coachella x FTX Weekend 1 #12007)[1] | | |
| 09127512 | | NFT (30236684836955184/Coachella x FTX Weekend 1 #12011)[1] | | |
| 09127513 | | NFT (29133093004784551/Coachella x FTX Weekend 1 #12004)[1] | | |
| 09127514 | | NFT (43202051343955544/Coachella x FTX Weekend 1 #12025)[1] | | |
| 09127515 | | NFT (31517530657451037/Coachella x FTX Weekend 1 #12017)[1] | | |
| 09127517 | | NFT (40398190739696360/Coachella x FTX Weekend 1 #12010)[1] | | |
| 09127520 | | NFT (30155391757653124/Coachella x FTX Weekend 1 #12668)[1] | | |
| 09127521 | | NFT (29357312063167524/Coachella x FTX Weekend 1 #12020)[1] | | |
| 09127522 | | NFT (56131882390843614/Coachella x FTX Weekend 1 #12012)[1] | | |
| 09127523 | | NFT (49092439826305404/Coachella x FTX Weekend 1 #12018)[1] | | |
| 09127525 | | NFT (48503994569382294/Coachella x FTX Weekend 1 #12015)[1] | | |
| 09127526 | | NFT (31954378157052452/Coachella x FTX Weekend 2 #4170)[1] | | |
| 09127527 | | NFT (48484777669020651/Coachella x FTX Weekend 1 #12005)[1] | | |
| 09127528 | | NFT (54080292383458854/Saudi Arabia Ticket Stub #127)[1], NFT (55826347414916536/Coachella x FTX Weekend 1 #12035)[1] | | |
| 09127529 | | NFT (34986652907130836/Coachella x FTX Weekend 1 #12019)[1] | | |
| 09127530 | | NFT (57260476224698996/Coachella x FTX Weekend 1 #12024)[1] | | |
| 09127532 | | NFT (57355914895759646/Coachella x FTX Weekend 1 #12016)[1] | | |
| 09127536 | | NFT (49980617755979637/Coachella x FTX Weekend 1 #12235)[1] | | |
| 09127538 | | MATIC[0], SOL[0], USD[0.00] | | |
| 09127541 | | NFT (46845071274562344/Coachella x FTX Weekend 1 #12023)[1] | | |
| 09127542 | | NFT (48897759694193824/Coachella x FTX Weekend 1 #12022)[1] | | |
| 09127545 | | NFT (50984670390325732/Coachella x FTX Weekend 1 #12029)[1] | | |
| 09127547 | | NFT (56135479341716757/Coachella x FTX Weekend 1 #12052)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127550 | | NFT (3861123843481991/8/Coachella x FTX Weekend 1 #12032)[1] | | |
| 09127551 | | NFT (3972341739719431/44/Coachella x FTX Weekend 1 #12037)[1] | | |
| 09127552 | | NFT (4595675665187335/39/Coachella x FTX Weekend 1 #12034)[1] | | |
| 09127553 | | NFT (4862629089243257/43/Coachella x FTX Weekend 1 #13209)[1] | | |
| 09127554 | | NFT (4064046684190636/43/Coachella x FTX Weekend 1 #12030)[1] | | |
| 09127555 | | NFT (4412779023781673/62/Desert Rose Ferris Wheel #413 (Redeemed))[1], NFT (5033328393947123/21/Coachella x FTX Weekend 1 #12028)[1] | | |
| 09127559 | | NFT (5271241354562323/85/Coachella x FTX Weekend 1 #12031)[1] | | |
| 09127561 | | NFT (5722413923923779/81/Coachella x FTX Weekend 2 #4172)[1] | | |
| 09127562 | | BTC[0], LINK[0], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09127567 | | NFT (5620724936168495/22/Coachella x FTX Weekend 1 #12064)[1] | | |
| 09127568 | | NFT (3024891773931703/68/Coachella x FTX Weekend 1 #20574)[1] | | |
| 09127569 | | NFT (5054970721603419/39/Coachella x FTX Weekend 1 #15944)[1] | | |
| 09127570 | | NFT (4841393766850235/12/Coachella x FTX Weekend 1 #21384)[1] | | |
| 09127571 | | NFT (4919414243934481/68/Coachella x FTX Weekend 1 #12054)[1] | | |
| 09127572 | | NFT (5666916191489809/77/Coachella x FTX Weekend 2 #4174)[1] | | |
| 09127573 | | DOGE[6.31684728], USD[0.00] | Yes | |
| 09127574 | | NFT (3257543732772038/09/Coachella x FTX Weekend 1 #12069)[1] | | |
| 09127575 | | NFT (3031645049534536/77/Coachella x FTX Weekend 1 #12036)[1] | | |
| 09127577 | | NFT (4677960067627943/95/Coachella x FTX Weekend 1 #12043)[1] | | |
| 09127578 | | NFT (3153806354984120/41/Coachella x FTX Weekend 2 #4173)[1] | | |
| 09127579 | | NFT (5424649974661904/58/Coachella x FTX Weekend 1 #12040)[1] | | |
| 09127581 | | NFT (5608825973587545/15/Coachella x FTX Weekend 1 #12050)[1] | | |
| 09127582 | | NFT (4449955027846765/55/Coachella x FTX Weekend 1 #12044)[1] | | |
| 09127583 | | NFT (4071620934709409/32/Coachella x FTX Weekend 1 #12038)[1] | | |
| 09127584 | | BRZ[1], DOGE[7130.07861262], ETH[.40712253], ETHW[.40695141], LINK[40.23173202], LTC[10.21450477], MATIC[57.38863181], SHIB[11], SOL[55.04879442], TRX[4], USD[177.91] | Yes | |
| 09127585 | | NFT (4704530695082718/38/Coachella x FTX Weekend 2 #4832)[1] | | |
| 09127587 | | NFT (4165406789060923/24/Coachella x FTX Weekend 1 #12042)[1] | | |
| 09127588 | | NFT (3483937887505938/41/Coachella x FTX Weekend 1 #12053)[1] | | |
| 09127589 | | BTC[.01784802], ETH[.18239965], ETHW[.18239965], SHIB[505563.17290192], TRX[77.93880795], USD[0.00] | | |
| 09127590 | | NFT (4201648719557469/34/Coachella x FTX Weekend 1 #12039)[1] | | |
| 09127591 | | NFT (3908947869623179/64/FTX - Off The Grid Miami #5031)[1], NFT (5281240755602737/48/Coachella x FTX Weekend 1 #12041)[1] | | |
| 09127592 | | NFT (4527132466338136/92/Coachella x FTX Weekend 1 #30271)[1] | | |
| 09127593 | | NFT (4130289722435888/04/Coachella x FTX Weekend 1 #12045)[1] | | |
| 09127594 | | NFT (4786447204233018/76/Coachella x FTX Weekend 1 #12063)[1] | | |
| 09127597 | | NFT (2955408681697784/08/Coachella x FTX Weekend 1 #12049)[1] | | |
| 09127598 | | NFT (3913212209669444/77/Coachella x FTX Weekend 1 #12047)[1] | | |
| 09127602 | | NFT (3829725447657763/34/Coachella x FTX Weekend 2 #4175)[1] | | |
| 09127603 | | NFT (5434053123587394/86/Coachella x FTX Weekend 1 #12048)[1] | | |
| 09127604 | | NFT (5596744840336316/94/Coachella x FTX Weekend 1 #12558)[1] | | |
| 09127605 | | NFT (4791457891959734/04/Coachella x FTX Weekend 1 #12057)[1] | | |
| 09127606 | | NFT (4927587711953684/60/Coachella x FTX Weekend 1 #12051)[1] | | |
| 09127608 | | NFT (5203069142566286/15/Coachella x FTX Weekend 1 #12055)[1] | | |
| 09127609 | | NFT (5686765569059547/36/Coachella x FTX Weekend 1 #12058)[1] | | |
| 09127611 | | NFT (4523612145755523/53/Coachella x FTX Weekend 1 #12076)[1] | | |
| 09127612 | | NFT (3958454857238840/18/Coachella x FTX Weekend 1 #12060)[1] | | |
| 09127616 | | NFT (3933284546882579/99/Coachella x FTX Weekend 1 #12113)[1] | | |
| 09127619 | | NFT (4351031337392790/89/Coachella x FTX Weekend 2 #4176)[1] | | |
| 09127620 | | NFT (3632696851281200/90/Coachella x FTX Weekend 1 #12056)[1] | | |
| 09127621 | | NFT (3974721233475588/82/Coachella x FTX Weekend 1 #14232)[1] | | |
| 09127622 | | NFT (4013112994875886/55/Coachella x FTX Weekend 1 #12059)[1] | | |
| 09127626 | | NFT (5309512745946847/37/Coachella x FTX Weekend 1 #12066)[1] | | |
| 09127627 | | NFT (3022605383935762/74/Coachella x FTX Weekend 1 #12246)[1] | | |
| 09127628 | | NFT (5706076851107349/59/Coachella x FTX Weekend 1 #12061)[1] | | |
| 09127629 | | NFT (4528950425417915/28/Coachella x FTX Weekend 1 #12078)[1] | | |
| 09127630 | | NFT (5483088066500810/08/Coachella x FTX Weekend 1 #12070)[1] | | |
| 09127633 | | NFT (5688125005954576/32/Coachella x FTX Weekend 1 #12072)[1] | | |
| 09127635 | | NFT (5092143399740003/60/Coachella x FTX Weekend 1 #24497)[1] | | |
| 09127636 | | NFT (4183562532191862/65/Coachella x FTX Weekend 1 #12068)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127637 | | NFT (490786591349196819/Coachella x FTX Weekend 1 #12073)[1] | | |
| 09127639 | | NFT (417053773742454330/Coachella x FTX Weekend 1 #12065)[1], NFT (57594605152698312/Desert Rose Goldenvoice #25)[1] | | |
| 09127642 | | NFT (300689065041182637/Coachella x FTX Weekend 1 #12062)[1] | | |
| 09127643 | | NFT (541784423875053034/Coachella x FTX Weekend 1 #12071)[1] | | |
| 09127644 | | NFT (397397545162254946/Coachella x FTX Weekend 1 #18044)[1] | | |
| 09127645 | | NFT (444626758688949096/Coachella x FTX Weekend 1 #12083)[1] | | |
| 09127648 | | NFT (337350498391525953/Coachella x FTX Weekend 1 #12077)[1] | | |
| 09127653 | | NFT (530245942060466727/Coachella x FTX Weekend 1 #12079)[1] | | |
| 09127654 | | USD[4.90] | | |
| 09127657 | | NFT (308395716574503613/Coachella x FTX Weekend 2 #4178)[1] | | |
| 09127658 | | NFT (528233378185556030/Coachella x FTX Weekend 1 #12075)[1] | | |
| 09127660 | | NFT (297725191653864819/Coachella x FTX Weekend 1 #13024)[1] | | |
| 09127662 | | NFT (477565385605609712/Coachella x FTX Weekend 1 #14054)[1] | | |
| 09127664 | | NFT (438468430702179603/Coachella x FTX Weekend 1 #12080)[1] | | |
| 09127665 | | NFT (517075150514810924/Coachella x FTX Weekend 1 #12084)[1] | | |
| 09127667 | | NFT (488441305346285346/Coachella x FTX Weekend 2 #4177)[1] | | |
| 09127668 | | NFT (397525120153026944/Coachella x FTX Weekend 1 #12086)[1] | | |
| 09127669 | | NFT (352968914477048681/Coachella x FTX Weekend 2 #4180)[1], NFT (556247317027943369/BlobForm #449)[1] | | |
| 09127671 | | NFT (499740435652170125/Coachella x FTX Weekend 1 #12091)[1] | | |
| 09127673 | | NFT (503699062727418854/Coachella x FTX Weekend 1 #12085)[1] | | |
| 09127674 | | NFT (495908015880887171/Coachella x FTX Weekend 1 #12087)[1] | | |
| 09127675 | | NFT (511021452314628016/Coachella x FTX Weekend 1 #12108)[1] | | |
| 09127676 | | NFT (354356430161320909/Coachella x FTX Weekend 1 #12101)[1] | | |
| 09127677 | | NFT (382058182614982224/Coachella x FTX Weekend 1 #12089)[1] | | |
| 09127678 | | USD[2000.00] | | |
| 09127680 | | MATIC[ 0.4853857], NFT (383045225948056914/FTX - Off The Grid Miami #1448)[1] | | |
| 09127682 | | NFT (447694950845412480/Coachella x FTX Weekend 1 #12144)[1] | | |
| 09127683 | | NFT (520404982372014644/Coachella x FTX Weekend 1 #12093)[1] | | |
| 09127684 | | NFT (434056185290155178/Coachella x FTX Weekend 1 #12094)[1] | | |
| 09127685 | | NFT (426071496869287344/Coachella x FTX Weekend 1 #12088)[1] | | |
| 09127686 | | NFT (425678230690892138/Coachella x FTX Weekend 1 #12133)[1] | | |
| 09127687 | | NFT (342340277251675841/Coachella x FTX Weekend 1 #12201)[1] | | |
| 09127689 | | NFT (393101874101243957/Coachella x FTX Weekend 1 #12104)[1] | | |
| 09127695 | Contingent, Disputed | NFT (452001142128544708/Coachella x FTX Weekend 1 #12106)[1] | | |
| 09127696 | | NFT (499569996439345303/Coachella x FTX Weekend 1 #12117)[1] | | |
| 09127697 | | NFT (393538671005487958/Desert Rose Ferris Wheel #227)[1], NFT (496740260224065587/Coachella x FTX Weekend 1 #12096)[1] | | |
| 09127698 | | NFT (439299521040012066/Coachella x FTX Weekend 1 #12095)[1] | | |
| 09127699 | | NFT (420236589068041658/Coachella x FTX Weekend 1 #12100)[1] | | |
| 09127700 | | NFT (294721864169436236/Coachella x FTX Weekend 1 #12098)[1] | | |
| 09127702 | | USD[26.21] | Yes | |
| 09127704 | | NFT (553582520407840081/Coachella x FTX Weekend 1 #12128)[1] | | |
| 09127705 | | NFT (437197884484503990/Coachella x FTX Weekend 2 #4181)[1] | | |
| 09127706 | | NFT (502658462157133120/Coachella x FTX Weekend 1 #12102)[1] | | |
| 09127707 | | NFT (425155719369934575/Coachella x FTX Weekend 1 #12099)[1] | | |
| 09127708 | | ETH[ 0.0346606], ETHW[ 0.00342499], TRX[1], USD[0.00] | Yes | |
| 09127709 | | NFT (469990543092789688/Desert Rose Ferris Wheel #81 (Redeemed))[1], NFT (496655255258153065/Coachella x FTX Weekend 1 #12105)[1] | | |
| 09127710 | | NFT (315507152957087350/Coachella x FTX Weekend 1 #12119)[1], NFT (357763740787284452/Desert Rose Ferris Wheel #277 (Redeemed))[1] | | |
| 09127711 | | NFT (293173305144577867/Coachella x FTX Weekend 1 #12149)[1] | Yes | |
| 09127712 | | NFT (563934245294577483/Coachella x FTX Weekend 1 #12121)[1] | | |
| 09127714 | | NFT (294533315987377946/Coachella x FTX Weekend 2 #4183)[1] | | |
| 09127715 | | NFT (424539698044468908/Coachella x FTX Weekend 1 #12111)[1] | | |
| 09127716 | | NFT (527509231757011808/Coachella x FTX Weekend 1 #12107)[1] | | |
| 09127717 | | NFT (543528414371971330/Coachella x FTX Weekend 1 #12138)[1] | | |
| 09127719 | | NFT (334109787495999098/Coachella x FTX Weekend 1 #12115)[1] | | |
| 09127720 | | NFT (469321459763085894/Coachella x FTX Weekend 1 #12110)[1] | | |
| 09127721 | | NFT (555305181047595976/Coachella x FTX Weekend 1 #12114)[1] | | |
| 09127724 | | NFT (300727477830548037/Coachella x FTX Weekend 1 #12123)[1] | | |
| 09127725 | | NFT (481651543666347098/Coachella x FTX Weekend 1 #12124)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127728 | | NFT (37219977609251454568/Coachella x FTX Weekend 1 #12118)[1] | | |
| 09127733 | | NFT (54163807561428579/Coachella x FTX Weekend 2 #4182)[1] | | |
| 09127735 | | NFT (4440800711664238110/Coachella x FTX Weekend 1 #12112)[1] | | |
| 09127736 | | NFT (29186774923269285/Coachella x FTX Weekend 1 #12116)[1] | | |
| 09127737 | | SHIB[115429.01115813], USD[0.00] | | |
| 09127739 | | NFT (43961647183732516/Coachella x FTX Weekend 1 #13938)[1], USDT[24.996251] | | |
| 09127741 | | NFT (57083535347373539/Coachella x FTX Weekend 1 #12125)[1] | | |
| 09127742 | | NFT (43004630868110179/Coachella x FTX Weekend 1 #14882)[1] | | |
| 09127744 | | NFT (30417991780747141/Oasis Ocotillo Ferris Wheel #1)[1], NFT (32271896748358438/Coachella x FTX Weekend 2 #4185)[1] | | |
| 09127745 | | NFT (54951473958644935/Coachella x FTX Weekend 1 #12140)[1] | | |
| 09127746 | | NFT (54855132937700076/Coachella x FTX Weekend 2 #6761)[1] | | |
| 09127747 | | NFT (45654025919420688/Coachella x FTX Weekend 1 #12120)[1], NFT (51454925853565992/Desert Rose Premium Merch #12)[1] | | |
| 09127748 | Contingent, Disputed | NFT (40078889688779569/Coachella x FTX Weekend 1 #12130)[1] | | |
| 09127749 | | NFT (45933440332966504/Coachella x FTX Weekend 1 #12122)[1] | | |
| 09127750 | | DOGE[.02610438], SHIB[1], USD[31.88] | | |
| 09127751 | | USD[0.00] | | |
| 09127753 | | NFT (4745156701611919985/Coachella x FTX Weekend 1 #12131)[1] | | |
| 09127754 | | NFT (30719062126424359/Coachella x FTX Weekend 2 #4184)[1], NFT (47579499028343796/BlobForm #450)[1] | | |
| 09127755 | | BTC[.0017], USD[0.63] | | |
| 09127757 | | NFT (34420458323405809/Coachella x FTX Weekend 1 #12151)[1], USD[20.00] | | |
| 09127759 | | NFT (52278819732838018/Coachella x FTX Weekend 1 #12157)[1] | | |
| 09127761 | | NFT (56454486056496711/Coachella x FTX Weekend 1 #12129)[1] | | |
| 09127762 | | NFT (54642075980458774/Bahrain Ticket Stub #2386)[1] | | |
| 09127764 | | NFT (39647383024830229/Coachella x FTX Weekend 1 #12142)[1] | | |
| 09127765 | | NFT (39439383764009711/Bahrain Ticket Stub #144)[1] | | |
| 09127767 | | NFT (38800824177906141/Coachella x FTX Weekend 2 #4186)[1] | | |
| 09127771 | | NFT (28922904395763203/Coachella x FTX Weekend 1 #12132)[1] | | |
| 09127772 | | NFT (51357185456493973/Coachella x FTX Weekend 1 #20496)[1] | | |
| 09127773 | | NFT (35454080454933145/Coachella x FTX Weekend 1 #12134)[1] | | |
| 09127775 | | USD[25.00] | | |
| 09127776 | | NFT (55364136645174621/FTX - Off The Grid Miami #1222)[1] | | |
| 09127777 | | NFT (52654875689160854/Coachella x FTX Weekend 1 #18034)[1] | | |
| 09127778 | | NFT (29625747397537663/FTX EU - we are here! #216828)[1], NFT (42161150588474096/FTX EU - we are here! #216821)[1], NFT (57557762753628411/FTX EU - we are here! #216810)[1] | | |
| 09127779 | | NFT (55086312703758741/Coachella x FTX Weekend 1 #12135)[1] | | |
| 09127780 | | DOGE[16620.3703155], SHIB[3], TRX[2], USD[0.57] | Yes | |
| 09127781 | | NFT (45384614664742284/Coachella x FTX Weekend 2 #4249)[1] | | |
| 09127784 | | NFT (51397160423662396/Desert Rose Ferris Wheel #584 (Redeemed))[1], NFT (52857005040362972/Coachella x FTX Weekend 1 #12154)[1] | | |
| 09127785 | | NFT (39927865149447340/Coachella x FTX Weekend 1 #12199)[1] | | |
| 09127786 | | NFT (30464486948020148/Desert Rose Ferris Wheel #516)[1], NFT (55821992219108231/Coachella x FTX Weekend 1 #12150)[1] | | |
| 09127787 | Contingent, Disputed | NFT (55128563422241973/Coachella x FTX Weekend 2 #7406)[1] | | |
| 09127788 | | NFT (32942819997260857/Coachella x FTX Weekend 1 #12176)[1], USD[50.01] | | |
| 09127790 | | NFT (54674623007402671/Coachella x FTX Weekend 2 #4187)[1] | | |
| 09127791 | | NFT (53322075037193753/Coachella x FTX Weekend 1 #12139)[1] | | |
| 09127794 | | NFT (39065679515464161/Coachella x FTX Weekend 1 #15825)[1] | | |
| 09127795 | | NFT (30165972237307524/Coachella x FTX Weekend 1 #12137)[1] | | |
| 09127796 | | NFT (53938990369825143/Coachella x FTX Weekend 1 #12136)[1] | | |
| 09127798 | | NFT (54160329120332836/Coachella x FTX Weekend 1 #12186)[1] | | |
| 09128801 | | NFT (44141079883473698/Coachella x FTX Weekend 1 #12168)[1] | | |
| 09128803 | | NFT (40974003999201512/Coachella x FTX Weekend 1 #12145)[1] | | |
| 09128805 | | NFT (29647597150541537/Coachella x FTX Weekend 1 #12147)[1] | | |
| 09128806 | | SOL[2.08157886], USD[0.01], USDT[1.04711244] | Yes | |
| 09128807 | | NFT (35534889909155826/Coachella x FTX Weekend 1 #30581)[1] | | |
| 09128808 | | SHIB[3095345], SUSHI[8.485275], USD[0.12] | | |
| 09128809 | | NFT (30397104980007793/Coachella x FTX Weekend 1 #12153)[1] | | |
| 09128810 | | NFT (34068944555653830/Coachella x FTX Weekend 1 #12207)[1] | | |
| 09128811 | | BTC[0.05504765], ETHW[.99905], SOL[.00525], USD[3352.35] | | |
| 09128812 | | NFT (35105819654817849/Coachella x FTX Weekend 1 #12148)[1] | | |
| 09128815 | | NFT (31485777779741802/Coachella x FTX Weekend 1 #26261)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127817 | | NFT (45114217073306575S/Coachella x FTX Weekend 1 #12152)[1] | | |
| 09127819 | | BTC[.0000246], USD[0.00] | | |
| 09127821 | | NFT (55175146418193797S/Coachella x FTX Weekend 1 #12158)[1] | | |
| 09127822 | | NFT (54965827775357362S/Coachella x FTX Weekend 1 #12189)[1] | | |
| 09127823 | | NFT (45543568491072850S/Coachella x FTX Weekend 1 #26101)[1] | | |
| 09127824 | | NFT (35609010852532807S/Coachella x FTX Weekend 1 #12156)[1] | | |
| 09127825 | | NFT (34275074653404941S/Coachella x FTX Weekend 1 #12180)[1] | | |
| 09127828 | | NFT (29975059377220497S/Coachella x FTX Weekend 1 #12167)[1] | | |
| 09127830 | | NFT (43687352677330242S/Coachella x FTX Weekend 1 #12171)[1] | | |
| 09127831 | | NFT (51835636269619564S/Coachella x FTX Weekend 1 #12173)[1] | | |
| 09127832 | | NFT (39382231200536636S/Coachella x FTX Weekend 1 #12166)[1] | | |
| 09127833 | | NFT (50509465992445100S/Coachella x FTX Weekend 1 #12161)[1] | | |
| 09127834 | | NFT (44433152789974194S/Coachella x FTX Weekend 2 #4188)[1] | | |
| 09127835 | | NFT (37020046318370531S/Coachella x FTX Weekend 1 #12159)[1] | | |
| 09127837 | | NFT (45103367158841148S/Coachella x FTX Weekend 1 #12163)[1] | | |
| 09127838 | | NFT (40216013131302452S/Coachella x FTX Weekend 1 #12205)[1] | | |
| 09127840 | | NFT (42674538213882107S/Coachella x FTX Weekend 1 #12162)[1] | | |
| 09127842 | | NFT (30122875574023443S/Desert Rose Premium Merch #26 (Redeemed))[1], NFT (36463012391592316S/Coachella x FTX Weekend 1 #12165)[1] | | |
| 09127843 | | NFT (29732401498781210S/Coachella x FTX Weekend 1 #12172)[1] | | |
| 09127844 | | SHIB[1], USD[0.00] | Yes | |
| 09127846 | | NFT (31022890592670219S/Coachella x FTX Weekend 1 #12164)[1] | | |
| 09127848 | | NFT (34693700257126058S/Coachella x FTX Weekend 1 #12160)[1] | | |
| 09127849 | | NFT (29478760715217664S/Coachella x FTX Weekend 1 #12175)[1] | | |
| 09127850 | | NFT (31221709332100529S/Coachella x FTX Weekend 2 #4616)[1], NFT (43118002585568125S/Oasis Ocotillo Ferris Wheel #340)[1] | | |
| 09127851 | | NFT (42849476600379688S/Coachella x FTX Weekend 1 #12169)[1] | | |
| 09127852 | | NFT (53186569809550744S/Coachella x FTX Weekend 1 #12219)[1] | | |
| 09127853 | | NFT (34322959620030151S/Coachella x FTX Weekend 1 #12187)[1] | | |
| 09127855 | | NFT (42353826425277680S/Coachella x FTX Weekend 1 #12184)[1] | | |
| 09127858 | | USD[0.00], USDT[0.00000001] | | |
| 09127861 | | BTC[.00008], SOL[.008], USD[3102.03] | | |
| 09127862 | | NFT (36124849775984001S/Coachella x FTX Weekend 1 #12191)[1] | | |
| 09127866 | | NFT (31414160933081809S/Coachella x FTX Weekend 1 #12181)[1] | | |
| 09127869 | | NFT (40863606142183744S/Coachella x FTX Weekend 1 #12177)[1] | | |
| 09127870 | | NFT (49382508126979320S/Coachella x FTX Weekend 1 #12182)[1] | | |
| 09127875 | | NFT (38809216877945574S/Coachella x FTX Weekend 2 #4190)[1] | | |
| 09127876 | | NFT (34702000583933708S/Coachella x FTX Weekend 1 #12197)[1] | | |
| 09127878 | | NFT (45965032165833944S/Coachella x FTX Weekend 2 #4191)[1] | | |
| 09127879 | | NFT (43663721336631608S/Coachella x FTX Weekend 1 #12194)[1] | | |
| 09127880 | | BAT[1], DOGE[1], USD[1555.13] | Yes | |
| 09127885 | | NFT (45558450643776530S/Coachella x FTX Weekend 1 #14690)[1] | | |
| 09127887 | | NFT (53940581696097624S/Coachella x FTX Weekend 2 #4192)[1] | | |
| 09127888 | | NFT (36012983975853935S/Coachella x FTX Weekend 1 #12192)[1] | | |
| 09127889 | | NFT (47559453932164717S/Coachella x FTX Weekend 1 #12198)[1] | | |
| 09127892 | | NFT (31226863720851913S/Coachella x FTX Weekend 1 #14341)[1] | | |
| 09127893 | | USD[0.45] | | |
| 09127894 | | NFT (36821308575805906S/Coachella x FTX Weekend 1 #12190)[1] | | |
| 09127895 | | ETH[.01019848], ETHW[.01007536], GRT[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09127896 | | NFT (37244049502385223S/Coachella x FTX Weekend 1 #12193)[1] | | |
| 09127898 | | NFT (43552755070580398S/Coachella x FTX Weekend 1 #12203)[1] | Yes | |
| 09129906 | | NFT (51831977279290963S/Coachella x FTX Weekend 1 #12200)[1] | | |
| 09129908 | | SHIB[201545.8320543], USD[0.00] | Yes | |
| 09129909 | | NFT (48480648769544078S/Coachella x FTX Weekend 2 #4196)[1] | | |
| 09127910 | | ETH[.00000001], ETHW[0], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09127911 | | NFT (56834536152152590S/Coachella x FTX Weekend 2 #4194)[1] | | |
| 09127913 | | NFT (48079211544866484S/Coachella x FTX Weekend 1 #12212)[1] | | |
| 09127915 | | NFT (44972187855818298S/Coachella x FTX Weekend 1 #16781)[1], USD[10.00] | | |
| 09127917 | | NFT (39744306308143930S/Coachella x FTX Weekend 1 #12224)[1] | | |
| 09127918 | | NFT (50559304993885914S/Coachella x FTX Weekend 1 #12206)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09127921 | | NFT (55039355271955071 2/Coachella x FTX Weekend 1 #12209)[1] | | |
| 09127925 | | NFT (36159621337700641 3/Coachella x FTX Weekend 1 #12229)[1] | | |
| 09127926 | | NFT (55231051342246929 4/Coachella x FTX Weekend 1 #12213)[1] | | |
| 09127928 | | NFT (37604167001336891 7/Coachella x FTX Weekend 2 #5748)[1] | | |
| 09127931 | | NFT (57138187640461555 9/Coachella x FTX Weekend 1 #12211)[1] | | |
| 09127933 | | NFT (57420820239078469 6/Coachella x FTX Weekend 1 #12208)[1] | | |
| 09127935 | | NFT (34827826383040189 1/Coachella x FTX Weekend 1 #12215)[1] | | |
| 09127936 | | NFT (34036207443393140 0/Coachella x FTX Weekend 1 #12220)[1] | | |
| 09127939 | | NFT (51788915707351663 8/Coachella x FTX Weekend 1 #12214)[1] | | |
| 09127940 | | NFT (36412609429793521 3/Coachella x FTX Weekend 1 #12221)[1] | | |
| 09127942 | | NFT (46210041711512582 0/Coachella x FTX Weekend 1 #12217)[1] | | |
| 09127944 | | NFT (55763225282488710 9/Coachella x FTX Weekend 1 #29051)[1] | | |
| 09127945 | | NFT (34405704531759417 5/Coachella x FTX Weekend 1 #12620)[1] | | |
| 09127946 | | NFT (50117531570077745 5/Coachella x FTX Weekend 1 #12216)[1] | | |
| 09127947 | | NFT (47853120704859860 4/Coachella x FTX Weekend 1 #13145)[1] | | |
| 09127952 | | NFT (34704553483783468 0/Coachella x FTX Weekend 1 #12247)[1] | | |
| 09127953 | | NFT (43851546630105802 0/3D CATPUNK #9057)[1] | | |
| 09127956 | | NFT (30760904645140249 0/Imola Ticket Stub #1460)[1] | | |
| 09127957 | | NFT (54265347536527035 2/Coachella x FTX Weekend 1 #17356)[1] | | |
| 09127961 | | NFT (34927956916958748 6/Coachella x FTX Weekend 1 #12218)[1] | | |
| 09127964 | | NFT (54360996940203634 5/Coachella x FTX Weekend 1 #12227)[1] | | |
| 09127966 | | NFT (53158496500518741 1/Coachella x FTX Weekend 1 #12223)[1] | | |
| 09127968 | | NFT (46347231331831141 6/Coachella x FTX Weekend 2 #4197)[1] | | |
| 09127974 | | NFT (49546400468128551 9/Coachella x FTX Weekend 1 #13216)[1], USD[100.00] | | |
| 09127975 | | NFT (40191676716150349 0/Coachella x FTX Weekend 1 #12226)[1] | | |
| 09127979 | | NFT (46997688385017050 2/Coachella x FTX Weekend 1 #12230)[1] | | |
| 09127980 | | NFT (54094107799775137 4/Coachella x FTX Weekend 1 #12231)[1] | | |
| 09127982 | | NFT (31442723944545916 1/Coachella x FTX Weekend 1 #12256)[1], NFT (40475010077815658 1/Desert Rose Ferris Wheel #550)[1] | | |
| 09127983 | | NFT (40986300299383916 8/Coachella x FTX Weekend 1 #12248)[1] | | |
| 09127984 | | NFT (39029641020257028 4/Coachella x FTX Weekend 1 #12252)[1] | | |
| 09127987 | | NFT (47503303321857843 7/Coachella x FTX Weekend 1 #12234)[1] | | |
| 09127988 | | NFT (52956284094370880 5/Coachella x FTX Weekend 2 #4198)[1] | | |
| 09127989 | | NFT (39725114269227550 5/Coachella x FTX Weekend 1 #12228)[1] | | |
| 09127990 | | NFT (53617087685837314 1/Coachella x FTX Weekend 1 #12233)[1] | | |
| 09127991 | | NFT (38252917534932001 8/Coachella x FTX Weekend 1 #15364)[1] | | |
| 09127992 | | NFT (49026010358048770 6/Coachella x FTX Weekend 1 #12264)[1] | | |
| 09127993 | | NFT (52483156051675265 5/Coachella x FTX Weekend 1 #12261)[1] | | |
| 09127994 | | NFT (33074496530105855 4/Coachella x FTX Weekend 1 #12251)[1] | | |
| 09128000 | | NFT (31096642267796030 4/Coachella x FTX Weekend 1 #12238)[1] | | |
| 09128001 | | NFT (45577937935666550 2/Coachella x FTX Weekend 1 #12239)[1], NFT (50035291294078215 2/FTX - Off The Grid Miami #2016)[1] | | |
| 09128002 | | NFT (46201959452195178 8/Coachella x FTX Weekend 2 #4199)[1] | | |
| 09128003 | | NFT (53548996659164793 5/Coachella x FTX Weekend 1 #12232)[1] | | |
| 09128004 | | NFT (56383925500061322 9/Coachella x FTX Weekend 1 #12243)[1] | | |
| 09128010 | | NFT (47631400770653518 2/Coachella x FTX Weekend 1 #12236)[1] | | |
| 09128013 | | NFT (51575715549289536 1/Bahrain Ticket Stub #2304)[1], USD[1.00] | | |
| 09128018 | | NFT (38819576298357503 7/Coachella x FTX Weekend 1 #12437)[1] | | |
| 09128019 | | NFT (57024667464344326 55/Coachella x FTX Weekend 1 #12242)[1] | | |
| 09128020 | | NFT (32746617438240028 4/Desert Rose 2023 GA Passes #7 (Redeemed))[1], NFT (50124402736358956 7/Coachella x FTX Weekend 1 #12237)[1] | | |
| 09128021 | | NFT (51555441952595854 3/Coachella x FTX Weekend 1 #12244)[1] | | |
| 09128022 | | NFT (50444153474983964 2/Coachella x FTX Weekend 1 #12250)[1] | | |
| 09128024 | | NFT (39019743904855806 2/Coachella x FTX Weekend 1 #12348)[1] | | |
| 09128025 | | NFT (57611399180006667 6/Citizen 6#146)[1], SOL[.011] | | |
| 09128031 | | NFT (36299612711610554 7/GSW Western Conference Finals Commemorative Banner #1521)[1], NFT (45775581680656383 29/GSW Round 1 Commemorative Ticket #7)[1], NFT (48965457719296675 4/Warriors Logo Pin #77 (Redeemed))[1], NFT (50476692294452692 9/GSW Championship Commemorative Ring)[1], NFT (52357959760844626 4/GSW Western Conference Finals Commemorative Banner #1522)[1], NFT (54504183021286941 8/GSW Western Conference Semifinals Commemorative Ticket #785)[1], USD[0.01] | | |
| 09128033 | | NFT (51562482303874424 3/Coachella x FTX Weekend 1 #12265)[1] | | |
| 09128035 | | NFT (50977900197244244 1/Coachella x FTX Weekend 1 #12249)[1] | | |
| 09128039 | | NFT (56913726751112697 7/Coachella x FTX Weekend 1 #12266)[1] | | |
| 09128040 | | NFT (53524245624548524 2/Coachella x FTX Weekend 1 #29696)[1] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128042 | | NFT (469725612633217194/Coachella x FTX Weekend 1 #12268)[1] | | |
| 09128044 | | NFT (314072460523166042/Coachella x FTX Weekend 1 #12253)[1] | | |
| 09128045 | | NFT (516963929013462935/Coachella x FTX Weekend 1 #12390)[1] | | |
| 09128046 | | NFT (318424514049905302/Coachella x FTX Weekend 1 #12257)[1], NFT (434351639752566171/Desert Rose Ferris Wheel #404)[1] | | |
| 09128048 | | NFT (351777907804905924/Coachella x FTX Weekend 1 #12260)[1] | | |
| 09128050 | | NFT (449202062003985535/Coachella x FTX Weekend 1 #12258)[1] | | |
| 09128051 | | NFT (570451104406367763/Coachella x FTX Weekend 2 #42201)[1] | | |
| 09128053 | | NFT (318329525923125369/GSW Western Conference Semifinals Commemorative Ticket #523)[1], NFT (338245929460706308/GSW Championship Commemorative Ring)[1], NFT (372253296704383961/GSW Western Conference Finals Commemorative Banner #1000)[1], NFT (390980810216927016/GSW Western Conference Finals Commemorative Banner #997)[1], NFT (434184154084858065/GSW Championship Commemorative Ring)[1], NFT (445909856228347086/Australia Ticket Stub #861)[1], NFT (455923503306055525/GSW Western Conference Finals Commemorative Banner #999)[1], NFT (488966857619731449/GSW Round 1 Commemorative Ticket #685)[1], NFT (513155650898327398/Warriors Hoop #33 (Redeemed))[1], NFT (518751381958566933/GSW Round 1 Commemorative Ticket #356)[1], NFT (523505613270639922/Warriors Hoop #639 (Redeemed))[1], NFT (553852821635572292/GSW Western Conference Semifinals Commemorative Ticket #522)[1], NFT (564510711504448056/GSW Western Conference Finals Commemorative Banner #998)[1], USD[0.00] | | |
| 09128054 | | NFT (407680795502149567/Coachella x FTX Weekend 1 #12255)[1] | | |
| 09128055 | | NFT (574685867601068674/Coachella x FTX Weekend 1 #12262)[1] | | |
| 09128058 | | NFT (415375779214765188/Coachella x FTX Weekend 1 #12259)[1] | | |
| 09128060 | | NFT (325877632856171789/Coachella x FTX Weekend 2 #42205)[1] | | |
| 09128061 | | NFT (374676143008643726/Coachella x FTX Weekend 1 #12298)[1], SOL[.01506632], USD[0.00] | | |
| 09128062 | | NFT (496140049048420757/Coachella x FTX Weekend 1 #12263)[1] | | |
| 09128063 | | NFT (530745801546544331/Coachella x FTX Weekend 1 #31307)[1] | | |
| 09128065 | | SOL[.00406825], USD[3.84] | | |
| 09128066 | | NFT (437704194942156646/Coachella x FTX Weekend 1 #12273)[1] | | |
| 09128070 | | BRZ[1], BTC[.00000006], ETH[.00111737], ETHW[0.00111737], MATIC[.00008686], SHIB[2.00986314], SOL[.00001643], TRX[2], USD[10.00] | Yes | |
| 09128071 | | NFT (448956514382655256/Coachella x FTX Weekend 1 #12267)[1] | | |
| 09128073 | | NFT (339789418358103787/Coachella x FTX Weekend 1 #12286)[1] | | |
| 09128074 | | NFT (369417252605797867/Coachella x FTX Weekend 1 #12274)[1] | | |
| 09128076 | | NFT (360213588674168730/Coachella x FTX Weekend 1 #13457)[1] | | |
| 09128078 | | NFT (441369016708061635/Coachella x FTX Weekend 1 #12367)[1] | | |
| 09128079 | | NFT (523147850567663822/Coachella x FTX Weekend 1 #12279)[1] | | |
| 09128083 | | NFT (351965983759658870/Coachella x FTX Weekend 1 #12271)[1] | | |
| 09128085 | | NFT (385010567125206042/Coachella x FTX Weekend 1 #12269)[1] | | |
| 09128088 | | NFT (318509457562166114/Coachella x FTX Weekend 1 #12275)[1] | | |
| 09128089 | | NFT (474085534071167386/Coachella x FTX Weekend 1 #12282)[1] | | |
| 09128091 | | NFT (550888109888626492/Coachella x FTX Weekend 1 #12270)[1] | | |
| 09128092 | | NFT (405081877899247297/Coachella x FTX Weekend 2 #27151)[1] | | |
| 09128094 | | NFT (574022268190121462/Coachella x FTX Weekend 1 #12287)[1] | | |
| 09128095 | | NFT (369670360189540800/Coachella x FTX Weekend 1 #12283)[1] | | |
| 09128097 | | NFT (453206700811289317/Coachella x FTX Weekend 1 #12276)[1] | | |
| 09128098 | | NFT (292146608280239635/Coachella x FTX Weekend 2 #21737)[1] | | |
| 09128099 | | NFT (504905740389191145/Coachella x FTX Weekend 1 #12280)[1] | | |
| 09128100 | | MKR[0.00715207], SHIB[1] | | |
| 09128102 | | NFT (297085710071911867/Coachella x FTX Weekend 1 #12765)[1] | | |
| 09128104 | | NFT (558310162730388814/Coachella x FTX Weekend 2 #42002)[1] | | |
| 09128105 | | NFT (319263883816566047/Coachella x FTX Weekend 1 #12351)[1] | | |
| 09128106 | | NFT (493869705534444336/Coachella x FTX Weekend 1 #12278)[1] | | |
| 09128109 | | NFT (549883757457755128/Coachella x FTX Weekend 1 #12285)[1] | | |
| 09128111 | | NFT (515190615753792300/Coachella x FTX Weekend 1 #12312)[1] | | |
| 09128112 | | NFT (531300537836475019/Coachella x FTX Weekend 1 #12289)[1] | | |
| 09128114 | | NFT (406573076268856297/Coachella x FTX Weekend 1 #12345)[1], USD[5.24] | Yes | |
| 09128115 | | LINK[45.35383792], SHIB[1], USD[0.00] | Yes | |
| 09128118 | | NFT (502526243723534826/Coachella x FTX Weekend 1 #12291)[1] | | |
| 09128119 | | NFT (323818633832211869/Coachella x FTX Weekend 1 #12290)[1] | | |
| 09128126 | | NFT (427889225965025155/Coachella x FTX Weekend 1 #12284)[1] | | |
| 09128128 | | NFT (337417307344852401/Coachella x FTX Weekend 1 #12304)[1] | | |
| 09128129 | | NFT (521405825442058389/Coachella x FTX Weekend 1 #12297)[1] | | |
| 09128130 | | NFT (291996280330866164/Australia Ticket Stub #99)[1], NFT (301487852923876247/88rising Sky Challenge - Coin #197)[1], NFT (341033796261197086/FTX - Off The Grid Miami #5930)[1], NFT (341947204175827098/88rising Sky Challenge - Fire #65)[1], NFT (417421945817383339/Coachella x FTX Weekend 1 #12330)[1], NFT (508651030760799787/88rising Sky Challenge - Cloud #133)[1] | | |
| 09128132 | | BRZ[2], DOGE[2], ETH[0], ETHW[0.00000367], GRT[1275.70597499], LINK[16.45220376], MATIC[358.01913946], NFT (464277458275553197/Coachella x FTX Weekend 1 #12328)[1], SHIB[41], TRX[1], USD[-100.00], USDT[0.00000533] | Yes | |
| 09128135 | | NFT (576130122443355893/Coachella x FTX Weekend 1 #13541)[1] | | |
| 09128136 | | USD[1953.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128138 | | NFT (47240892332096988/Coachella x FTX Weekend 1 #12292)[1] | | |
| 09128139 | | NFT (35671054566715630B/Coachella x FTX Weekend 1 #12294)[1] | | |
| 09128140 | | NFT (52212365355571591/Coachella x FTX Weekend 1 #12299)[1] | | |
| 09128144 | | NFT (50025863557918753B/Coachella x FTX Weekend 1 #12302)[1] | | |
| 09128145 | | SHIB[19267823.73603082], USD[0.01] | | |
| 09128147 | | NFT (38600397858320871 1/Coachella x FTX Weekend 2 #4233)[1] | | |
| 09128148 | | NFT (30087791117914012 3/Coachella x FTX Weekend 1 #12300)[1] | | |
| 09128150 | | NFT (56101698684516300 5/Coachella x FTX Weekend 1 #12301)[1] | | |
| 09128152 | | NFT (425780276444304336/Coachella x FTX Weekend 2 #4203)[1], NFT (434079730608802880/88rising Sky Challenge - Fire #249)[1], NFT (520910007295464762/88rising Sky Challenge - Cloud #343)[1], NFT (575867324858037168/88rising Sky Challenge - Coin #837)[1] | | |
| 09128153 | | NFT (54236458022895760 4/Coachella x FTX Weekend 1 #12308)[1] | | |
| 09128155 | | NFT (549005567896891372/Coachella x FTX Weekend 1 #12306)[1] | | |
| 09128157 | | NFT (40667987301209450 6/Coachella x FTX Weekend 1 #12305)[1] | | |
| 09128158 | | NFT (305837875146437923/Coachella x FTX Weekend 1 #12314)[1] | | |
| 09128160 | | NFT (32590652430244144 1/Coachella x FTX Weekend 1 #12309)[1] | | |
| 09128163 | | NFT (360963234519681014/Coachella x FTX Weekend 1 #12311)[1] | | |
| 09128164 | | NFT (364160596895901369/Coachella x FTX Weekend 1 #12307)[1] | | |
| 09128165 | | NFT (477690605017738434/Coachella x FTX Weekend 1 #12327)[1] | | |
| 09128168 | | NFT (565593433457695022/Coachella x FTX Weekend 1 #12329)[1] | | |
| 09128170 | | NFT (483063575889629655/Coachella x FTX Weekend 1 #12321)[1] | | |
| 09128172 | | NFT (46851080517002297 0/Coachella x FTX Weekend 1 #12334)[1] | | |
| 09128173 | | NFT (320541219173370131/Coachella x FTX Weekend 1 #25720)[1] | | |
| 09128174 | | NFT (45268406177241548 8/Coachella x FTX Weekend 1 #12324)[1] | | |
| 09128176 | | NFT (421725875713036895/Coachella x FTX Weekend 1 #12313)[1], NFT (461284423019122542/Desert Rose Ferris Wheel #224)[1] | | |
| 09128178 | | NFT (509869355815742259/Coachella x FTX Weekend 1 #14888)[1] | Yes | |
| 09128179 | | DOGE[69.93], USD[0.02] | | |
| 09128182 | | NFT (491470909627653667/Coachella x FTX Weekend 1 #12323)[1] | | |
| 09128183 | | NFT (46044501000389273 2/Coachella x FTX Weekend 1 #12320)[1] | | |
| 09128185 | | NFT (465951848432149829/Coachella x FTX Weekend 1 #12318)[1] | | |
| 09128186 | | NFT (39771146882986366 7/Coachella x FTX Weekend 1 #12315)[1] | | |
| 09128188 | | NFT (549536606561101105/Coachella x FTX Weekend 1 #12370)[1] | | |
| 09128189 | | NFT (432185687370335885/Coachella x FTX Weekend 1 #12322)[1] | | |
| 09128192 | | NFT (520959118697034447/Coachella x FTX Weekend 1 #12339)[1] | | |
| 09128194 | | NFT (356592213087818248/Coachella x FTX Weekend 1 #12343)[1] | | |
| 09128195 | | NFT (309783054524159622/Coachella x FTX Weekend 1 #13872)[1] | | |
| 09128196 | | NFT (403269150218102864/Coachella x FTX Weekend 2 #4204)[1] | | |
| 09128198 | | USD[4000.00] | | |
| 09128200 | | NFT (433487865948214106/Coachella x FTX Weekend 1 #12325)[1] | | |
| 09128201 | | NFT (317555871365348319/Coachella x FTX Weekend 1 #12396)[1] | | |
| 09128203 | | NFT (438839261299563877/Coachella x FTX Weekend 1 #12335)[1] | | |
| 09128205 | | NFT (498020676686812582/Coachella x FTX Weekend 1 #12326)[1] | | |
| 09128207 | | NFT (328506896646953458/Coachella x FTX Weekend 1 #12331)[1] | | |
| 09128209 | | NFT (332347887034257070/Coachella x FTX Weekend 1 #12360)[1] | | |
| 09128210 | | NFT (475405645702306401/Coachella x FTX Weekend 1 #13910)[1] | | |
| 09128211 | | NFT (558229976169176541/Coachella x FTX Weekend 1 #12354)[1] | | |
| 09128212 | | NFT (566506634325168725/Coachella x FTX Weekend 1 #12366)[1] | | |
| 09128213 | | NFT (441508462404024920/Coachella x FTX Weekend 1 #12347)[1] | | |
| 09128215 | | NFT (346513293808429369/Coachella x FTX Weekend 1 #12336)[1] | | |
| 09128216 | | NFT (432799879673983092/Coachella x FTX Weekend 1 #12333)[1] | | |
| 09128218 | | NFT (304252668959231 0569/Coachella x FTX Weekend 1 #12353)[1] | | |
| 09128219 | | BRZ[1], SHIB[2], SOL[15.15091533], TRX[1], USD[0.00] | | |
| 09128220 | | NFT (572602955625911341/Coachella x FTX Weekend 1 #12340)[1] | | |
| 09128222 | | NFT (362943889593214559/Coachella x FTX Weekend 1 #12337)[1] | | |
| 09128223 | | NFT (498140313416494296/Coachella x FTX Weekend 1 #19596)[1] | | |
| 09128224 | | NFT (456556974944295055/Coachella x FTX Weekend 1 #12356)[1] | | |
| 09128225 | | NFT (548280348001041528/Coachella x FTX Weekend 1 #12363)[1] | | |
| 09128227 | | NFT (291628870522281836/Coachella x FTX Weekend 1 #12342)[1] | | |
| 09128228 | | NFT (471555570988856163/Coachella x FTX Weekend 1 #12346)[1] | | |
| 09128229 | Contingent, Disputed | NFT (530397754636562207/Coachella x FTX Weekend 1 #12357)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128232 | | NFT (383078978553542110/Coachella x FTX Weekend 1 #15190)[1] | | |
| 09128233 | | DOGE[102.46091946], ETH[.0016304], ETHW[.0016304], USD[0.00] | | |
| 09128235 | | USD[1.00] | | |
| 09128237 | | NFT (479709708959318638/Coachella x FTX Weekend 1 #12344)[1] | | |
| 09128238 | | NFT (513276434548452805/Coachella x FTX Weekend 1 #12350)[1] | | |
| 09128240 | | NFT (556981835913116593/Coachella x FTX Weekend 1 #25833)[1] | | |
| 09128242 | | NFT (542974720470813183/Coachella x FTX Weekend 1 #12355)[1] | | |
| 09128243 | | NFT (488640519774310085/Coachella x FTX Weekend 1 #12349)[1] | | |
| 09128244 | | NFT (317745415504085769/Coachella x FTX Weekend 1 #12358)[1], NFT (441316564683535882/Imola Ticket Stub #2268)[1] | | |
| 09128245 | | NFT (442640047399013951/Coachella x FTX Weekend 1 #12359)[1] | | |
| 09128248 | | NFT (342068499283589387/Coachella x FTX Weekend 1 #12361)[1] | | |
| 09128249 | | NFT (482333280056139350/Coachella x FTX Weekend 1 #12364)[1] | | |
| 09128252 | | NFT (427246581799054103/Coachella x FTX Weekend 1 #12376)[1] | | |
| 09128256 | | NFT (353391155633827482/Coachella x FTX Weekend 1 #12373)[1], USD[10.00] | | |
| 09128258 | | NFT (344048453708626355/Coachella x FTX Weekend 1 #12362)[1], NFT (366736575681629836/Desert Rose Ferris Wheel #176 (Redeemed))[1] | | |
| 09128259 | | NFT (542060307567607654/Coachella x FTX Weekend 1 #12371)[1] | | |
| 09128260 | | NFT (543622362115480703/Coachella x FTX Weekend 1 #12365)[1] | | |
| 09128261 | | NFT (376686248868586307/Coachella x FTX Weekend 1 #12391)[1] | | |
| 09128265 | | NFT (436797911406497157/Coachella x FTX Weekend 2 #4206)[1] | | |
| 09128268 | | NFT (359129353998567581/Coachella x FTX Weekend 1 #12487)[1] | | |
| 09128270 | | NFT (409719190146225851/Coachella x FTX Weekend 1 #12368)[1] | | |
| 09128271 | | NFT (327009390066663599/Coachella x FTX Weekend 1 #12375)[1] | | |
| 09128275 | | NFT (444616667315966217/Coachella x FTX Weekend 1 #12369)[1] | | |
| 09128276 | | NFT (476295401155691711/Coachella x FTX Weekend 1 #12690)[1] | | |
| 09128278 | | ETH[.10332148], ETHW[.10226153], SHIB[1], USD[0.00] | Yes | |
| 09128279 | | NFT (358068040479360829/Coachella x FTX Weekend 1 #12380)[1] | | |
| 09128280 | | NFT (410662167931389773/Coachella x FTX Weekend 2 #4207)[1], NFT (548457451937637448/Oasis Ocotillo Ferris Wheel #167)[1] | | |
| 09128285 | | NFT (452973660439383806/Coachella x FTX Weekend 1 #12393)[1], NFT (512356321816439391/Imola Ticket Stub #117)[1] | | |
| 09128288 | | NFT (382033950811498605/Coachella x FTX Weekend 2 #4208)[1] | | |
| 09128289 | | NFT (304821293938879598/Coachella x FTX Weekend 1 #12372)[1] | | |
| 09128291 | | NFT (418350517551960130/Coachella x FTX Weekend 1 #12387)[1] | | |
| 09128292 | | NFT (442681005154375625/Coachella x FTX Weekend 1 #12386)[1] | | |
| 09128293 | | NFT (301524857964390071/Coachella x FTX Weekend 1 #12384)[1] | | |
| 09128297 | | NFT (332461819905549361/Coachella x FTX Weekend 1 #12382)[1] | | |
| 09128298 | | NFT (536872998083524164/Coachella x FTX Weekend 1 #12488)[1] | | |
| 09128300 | | NFT (452704433958100077/Coachella x FTX Weekend 1 #12383)[1] | | |
| 09128304 | | NFT (412156190957140839/Coachella x FTX Weekend 1 #12378)[1] | | |
| 09128305 | | NFT (323509801899962047/FTX - Off The Grid Miami #677)[1], NFT (459454852873797714/Coachella x FTX Weekend 2 #13659)[1] | | |
| 09128307 | | TRX[1], USD[0.00] | | |
| 09128308 | | NFT (543471005293291347/Coachella x FTX Weekend 1 #12381)[1] | | |
| 09128309 | | NFT (394586816519765239/Coachella x FTX Weekend 1 #12395)[1] | | |
| 09128311 | | NFT (414757253522363149/Coachella x FTX Weekend 1 #13421)[1] | | |
| 09128312 | | NFT (301250298891139138/Coachella x FTX Weekend 2 #31004)[1] | | |
| 09128313 | | NFT (300355635815253887/Coachella x FTX Weekend 1 #12389)[1] | | |
| 09128317 | | NFT (544555399622401825/Coachella x FTX Weekend 1 #12392)[1] | | |
| 09128318 | | USD[0.00] | | |
| 09128321 | | NFT (416961696073872154/Coachella x FTX Weekend 2 #4209)[1] | | |
| 09128322 | | NFT (320268704885692329/Coachella x FTX Weekend 1 #12397)[1] | | |
| 09128324 | | NFT (326471565410015022/Coachella x FTX Weekend 1 #12401)[1] | | |
| 09128326 | | NFT (333471282496823319/Coachella x FTX Weekend 1 #12415)[1] | | |
| 09128327 | | NFT (290163920777040844/Coachella x FTX Weekend 1 #12398)[1] | | |
| 09128328 | | NFT (520314998693154658/Coachella x FTX Weekend 1 #12399)[1] | | |
| 09128330 | | NFT (556985427247908252/Coachella x FTX Weekend 1 #25759)[1] | | |
| 09128331 | | NFT (309972496539087494/Coachella x FTX Weekend 1 #12407)[1] | | |
| 09128332 | | NFT (545647136289119541/Coachella x FTX Weekend 1 #12403)[1] | | |
| 09128334 | | NFT (436862719714283906/Coachella x FTX Weekend 1 #12435)[1] | | |
| 09128336 | | NFT (489251571132401793/Coachella x FTX Weekend 1 #12412)[1] | | |
| 09128341 | | NFT (352746020619529890/Coachella x FTX Weekend 1 #12404)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128343 | | NFT (312579465417986774/Coachella x FTX Weekend 1 #12409)[1] | | |
| 09128345 | | NFT (371438131692998141/Coachella x FTX Weekend 1 #12410)[1] | | |
| 09128346 | | NFT (383263203906886086/Coachella x FTX Weekend 1 #12408)[1] | | |
| 09128351 | | NFT (291703040649393623/Coachella x FTX Weekend 1 #19672)[1] | | |
| 09128352 | | NFT (302130193809330186/Coachella x FTX Weekend 1 #12413)[1], SHIB[1], USD[0.01], USDT[0.00017047] | Yes | |
| 09128353 | | NFT (432964659538866735/Coachella x FTX Weekend 1 #12414)[1] | | |
| 09128354 | | NFT (428978514321908260/Coachella x FTX Weekend 2 #28076)[1], NFT (519571730985395192/Coachella x FTX Weekend 1 #12417)[1] | | |
| 09128355 | | NFT (525804210880824330/Coachella x FTX Weekend 2 #4290)[1] | | |
| 09128356 | | USD[0.01] | | |
| 09128357 | | NFT (310292186063118237/Desert Rose Ferris Wheel #390)[1], NFT (355064227282780607/Coachella x FTX Weekend 1 #12426)[1] | | |
| 09128361 | | NFT (353914640439298627/Coachella x FTX Weekend 2 #4210)[1], NFT (415650890916754709/Oasis Ocotillo Ferris Wheel #290)[1] | | |
| 09128362 | | NFT (298985496052402754/Coachella x FTX Weekend 1 #12416)[1] | | |
| 09128363 | | NFT (493119575043207088/Coachella x FTX Weekend 1 #12420)[1] | | |
| 09128366 | | NFT (337112019293142531/Coachella x FTX Weekend 2 #4924)[1], NFT (525391214752953681/Oasis Ocotillo Ferris Wheel #403 (Redeemed))[1] | | |
| 09128367 | | NFT (342282313493208705/FTX - Off The Grid Miami #678)[1] | | |
| 09128368 | | NFT (532699292978246953/Coachella x FTX Weekend 1 #12419)[1] | | |
| 09128369 | | NFT (415547520484864706/Desert Rose Ferris Wheel #198 (Redeemed))[1], NFT (540041879057195703/Coachella x FTX Weekend 1 #12418)[1] | | |
| 09128373 | | NFT (523861487970866332/Coachella x FTX Weekend 1 #12421)[1] | | |
| 09128373 | | NFT (549108405504403606/Coachella x FTX Weekend 1 #12423)[1] | | |
| 09128374 | | NFT (406687156193797786/Coachella x FTX Weekend 1 #12427)[1] | | |
| 09128375 | | NFT (389204446561281653/Coachella x FTX Weekend 1 #12424)[1] | | |
| 09128376 | | BTC[.00115697], ETH[.01163634], ETHW[.01163634], SHIB[2], USD[0.00] | Yes | |
| 09128377 | | NFT (567777198782022252/Coachella x FTX Weekend 2 #4211)[1] | | |
| 09128379 | | NFT (567857979528792878/Coachella x FTX Weekend 1 #15913)[1] | | |
| 09128381 | | NFT (448123305599171051/Coachella x FTX Weekend 2 #4212)[1] | | |
| 09128382 | | NFT (446039582755545652/Coachella x FTX Weekend 2 #4273)[1] | | |
| 09128384 | | NFT (289268702544001058/FTX Crypto Cup 2022 Key #2066)[1], NFT (491124629411283755/The Hill by FTX #5179)[1] | Yes | |
| 09128386 | | NFT (314150612457854817/Coachella x FTX Weekend 1 #31116)[1] | | |
| 09128387 | | BTC[.07092181], SHIB[123880240], USD[16.97] | Yes | |
| 09128390 | | NFT (377011685021868094/Coachella x FTX Weekend 1 #12432)[1] | | |
| 09128394 | | BTC[0], USD[0.00] | | |
| 09128395 | | NFT (518453324458191881/Coachella x FTX Weekend 1 #15923)[1] | | |
| 09128396 | | NFT (541149615493409531/Coachella x FTX Weekend 2 #6389)[1] | | |
| 09128397 | | NFT (492962235300464972/Coachella x FTX Weekend 1 #28328)[1] | | |
| 09128398 | | NFT (506137737384153061/Coachella x FTX Weekend 1 #12431)[1] | | |
| 09128401 | | NFT (348972025067807542/Coachella x FTX Weekend 2 #4213)[1] | | |
| 09128405 | | NFT (416675797468014180/Coachella x FTX Weekend 2 #4214)[1] | | |
| 09128408 | | NFT (369085911071662067/Coachella x FTX Weekend 1 #12463)[1] | | |
| 09128411 | | NFT (370582392664349295/Coachella x FTX Weekend 1 #12792)[1] | | |
| 09128412 | | NFT (322286368955978911/Coachella x FTX Weekend 1 #12447)[1] | | |
| 09128413 | | NFT (547754946701202760/Coachella x FTX Weekend 1 #12439)[1] | | |
| 09128414 | | NFT (318656620796926098/GSW Western Conference Finals Commemorative Banner #1593)[1], NFT (371220226299397210/GSW Western Conference Semifinals Commemorative Ticket #817)[1], NFT (546951466530490853/GSW Western Conference Finals Commemorative Banner #1594)[1], NFT (549333236059287305/GSW Championship Commemorative Ring)[1], NFT (562322092946573537/Warriors Foam Finger #540)[1], USD[2.43] | | |
| 09128415 | | NFT (485503076791024671/Coachella x FTX Weekend 1 #12444)[1] | | |
| 09128418 | | NFT (331954805037870479/Coachella x FTX Weekend 1 #12440)[1] | | |
| 09128419 | | NFT (509469163556191215/Coachella x FTX Weekend 1 #12441)[1] | | |
| 09128420 | | NFT (526238081484270129/Coachella x FTX Weekend 1 #12442)[1] | | |
| 09128422 | | NFT (381555622212875056/Coachella x FTX Weekend 1 #12450)[1], NFT (499151792987553614/88rising Sky Challenge - Coin #160)[1] | | |
| 09128423 | | NFT (333452142583865711/Coachella x FTX Weekend 1 #12446)[1] | | |
| 09128427 | | NFT (509668574362464779/Coachella x FTX Weekend 2 #4215)[1] | | |
| 09128428 | | DOGE[1.00062247], SHIB[400914.60071692], SOL[1.08011033], TRX[1], USD[0.22] | Yes | |
| 09128430 | | TRX[4.6] | Yes | |
| 09128431 | | NFT (500991185254170798/Coachella x FTX Weekend 1 #12449)[1] | | |
| 09128432 | | NFT (540063707614082117/Coachella x FTX Weekend 1 #12445)[1] | | |
| 09128435 | | NFT (336332266896652285/Coachella x FTX Weekend 2 #4216)[1] | | |
| 09128442 | | NFT (527504158552294100/Coachella x FTX Weekend 1 #12474)[1] | | |
| 09128443 | | NFT (555084288110147563/Coachella x FTX Weekend 1 #12452)[1] | | |
| 09128445 | | NFT (468124449504781615/Coachella x FTX Weekend 1 #12451)[1], NFT (487791714456740648/Desert Rose Ferris Wheel #384)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128446 | | NFT (51837051016268450B/Coachella x FTX Weekend 1 #12453)[1] | | |
| 09128447 | | NFT (37492049524519044/Coachella x FTX Weekend 1 #12458)[1], USD[60.01] | | |
| 09128448 | | NFT (44347174823889124/Coachella x FTX Weekend 1 #12454)[1] | | |
| 09128450 | | NFT (45261656421311394/Coachella x FTX Weekend 1 #12457)[1] | | |
| 09128451 | | NFT (41223109320598151/Coachella x FTX Weekend 1 #12459)[1] | | |
| 09128452 | | NFT (32061702076874896/Coachella x FTX Weekend 1 #12465)[1] | | |
| 09128453 | | NFT (29529156979056305/Coachella x FTX Weekend 1 #12455)[1] | | |
| 09128454 | | NFT (32599995582345251/Coachella x FTX Weekend 1 #12473)[1] | | |
| 09128458 | | NFT (56745355946259255/Coachella x FTX Weekend 1 #12498)[1] | | |
| 09128461 | | NFT (51279997652126047/Coachella x FTX Weekend 1 #12470)[1] | | |
| 09128463 | | NFT (33681481029596601/Coachella x FTX Weekend 1 #12468)[1] | | |
| 09128465 | | NFT (44870574623595744/Coachella x FTX Weekend 1 #12469)[1] | | |
| 09128466 | | NFT (39910757688011910/Coachella x FTX Weekend 1 #26578)[1] | Yes | |
| 09128467 | | NFT (43255944764658479/Coachella x FTX Weekend 1 #12461)[1] | | |
| 09128469 | | NFT (38192363730501447/Coachella x FTX Weekend 1 #12460)[1] | | |
| 09128471 | | SHIB[1], USD[0.00] | Yes | |
| 09128474 | | NFT (51898960213952086/Coachella x FTX Weekend 1 #12464)[1] | | |
| 09128475 | | NFT (36599067424424154/Coachella x FTX Weekend 1 #12462)[1] | | |
| 09128481 | | NFT (34491927192758365/FTX EU - we are here! #72734)[1] | | |
| 09128482 | | NFT (47036641780431294/Coachella x FTX Weekend 1 #12467)[1] | | |
| 09128484 | | NFT (40561447183855156/Coachella x FTX Weekend 1 #18322)[1] | | |
| 09128486 | | SOL[.49818164] | | |
| 09128488 | | NFT (37822187578311939/Coachella x FTX Weekend 1 #26540)[1] | | |
| 09128491 | | NFT (36469904450074625/Coachella x FTX Weekend 2 #4219)[1], NFT (46856943477583684/88rising Sky Challenge - Coin #321)[1], NFT (50429639206677941/88rising Sky Challenge - Fire #151)[1], NFT (55610391207752827/88rising Sky Challenge - Cloud #190)[1] | | |
| 09128493 | | NFT (56223532011944384/Coachella x FTX Weekend 1 #12472)[1] | | |
| 09128496 | | NFT (32158190529807651/Coachella x FTX Weekend 1 #12475)[1] | | |
| 09128497 | | NFT (33696921686799138/Coachella x FTX Weekend 1 #12479)[1] | | |
| 09128499 | | NFT (55619339356401574/Coachella x FTX Weekend 1 #13774)[1] | | |
| 09128500 | | NFT (38897011494485701/Coachella x FTX Weekend 1 #12712)[1] | | |
| 09128501 | | NFT (50854405314370944/Coachella x FTX Weekend 2 #4217)[1] | | |
| 09128507 | | BTC[.81688833], ETH[3.06032805], ETHW[3.06032805], SHIB[31210986.26716604], SOL[24.40239858], USD[0.00], USDT[0.00001254] | | |
| 09128509 | | BTC[0.00000190], ETH[.000174], ETHW[.000174] | Yes | |
| 09128510 | | NFT (31637493723441224/Coachella x FTX Weekend 1 #12476)[1] | | |
| 09128511 | | NFT (42519371127002546/Coachella x FTX Weekend 1 #12484)[1] | | |
| 09128512 | | NFT (30156323337097697/Coachella x FTX Weekend 2 #4218)[1] | | |
| 09128517 | | NFT (34798566468557321/Coachella x FTX Weekend 1 #12523)[1] | | |
| 09128519 | | NFT (49492325980491249/Coachella x FTX Weekend 1 #20349)[1] | | |
| 09128522 | | NFT (35715083369591870/Coachella x FTX Weekend 1 #12481)[1] | | |
| 09128524 | | NFT (40056669596656230/Coachella x FTX Weekend 1 #12482)[1] | | |
| 09128525 | | NFT (36293454857458288/Coachella x FTX Weekend 1 #12483)[1] | | |
| 09128527 | | NFT (31684210815716437/Coachella x FTX Weekend 1 #12501)[1] | | |
| 09128528 | | NFT (47610402358717404/Coachella x FTX Weekend 1 #12485)[1] | | |
| 09128529 | | NFT (54392178557246992/Coachella x FTX Weekend 2 #4220)[1] | | |
| 09128531 | | NFT (40241257558416111/Coachella x FTX Weekend 1 #12490)[1] | | |
| 09128532 | | NFT (50483717763881181/Coachella x FTX Weekend 1 #12500)[1] | | |
| 09128535 | | BTC[.00006954], ETH[.08866789], ETHW[.00855845], SHIB[3], SOL[.2570562], USD[26.21] | Yes | |
| 09128536 | | NFT (40517828148685000/Coachella x FTX Weekend 1 #12846)[1] | | |
| 09128539 | | SHIB[193434.38035853], USD[0.00] | | |
| 09128541 | | NFT (30859500738134077/Coachella x FTX Weekend 2 #4221)[1] | | |
| 09128542 | | NFT (49331010821835205/Coachella x FTX Weekend 1 #12491)[1] | | |
| 09128545 | | NFT (38118925770013141/Coachella x FTX Weekend 2 #4222)[1] | | |
| 09128547 | | NFT (42738537980450179/Coachella x FTX Weekend 1 #12492)[1] | | |
| 09128550 | | NFT (41481995623112424/Coachella x FTX Weekend 1 #12494)[1] | | |
| 09128551 | | BTC[0], SHIB[2], USD[0.00], USDT[0] | | |
| 09128552 | | NFT (45946604133318269/Coachella x FTX Weekend 1 #12497)[1] | | |
| 09128554 | | NFT (41602221005484820/Coachella x FTX Weekend 1 #29608)[1] | | |
| 09128555 | | NFT (52315495612678321B/Coachella x FTX Weekend 1 #12545)[1] | | |
| 09128558 | | NFT (44356328202681735/Coachella x FTX Weekend 1 #15225)[1] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128559 | | NFT (43184086829370513B/Coachella x FTX Weekend 1 #12499)[1] | | |
| 09128560 | | NFT (53418895713181702/Coachella x FTX Weekend 1 #12511)[1] | | |
| 09128561 | | NFT (51196779121162515Z/Desert Rose Premium Merch #17)[1], NFT (54184959289974931S/Coachella x FTX Weekend 1 #12514)[1] | | |
| 09128563 | | NFT (40894908567313279Z/Coachella x FTX Weekend 2 #4224)[1] | | |
| 09128564 | | BRZ[1], BTC[.00049913], ETH[.06358829], ETHW[.06279775], LTC[.22648934], MATIC[37.65572982], NFT (37579653464629623S/Coachella x FTX Weekend 1 #27994)[1], NFT (42387162163848656B/Bahrain Ticket Stub #1299)[1], NFT (46642890426559622S/Coachella x FTX Weekend 2 #28866)[1], SHIB[3], USD[2069.59] | Yes | |
| 09128567 | | NFT (34992142108825521S/Coachella x FTX Weekend 1 #20092)[1] | | |
| 09128572 | | NFT (47738741259978103Z/Coachella x FTX Weekend 1 #17807)[1] | | |
| 09128573 | | NFT (30141112457157822Z/Coachella x FTX Weekend 2 #4225)[1] | | |
| 09128574 | | NFT (37769419663869459A/Coachella x FTX Weekend 1 #19872)[1] | | |
| 09128577 | | BTC[.00900462], CHF[50.05], ETH[.03438676], ETHW[.03396268], PAXG[.0699582], SHIB[4], SOL[.51467974], TRX[1], USD[1.67] | Yes | |
| 09128578 | | NFT (33213305776716583S/Coachella x FTX Weekend 1 #19220)[1] | | |
| 09128581 | | NFT (55897489843885618T/Coachella x FTX Weekend 1 #15015)[1] | | |
| 09128582 | | SHIB[1209403.55060348], USD[0.00] | Yes | |
| 09128583 | | NFT (41792431989897163O/Coachella x FTX Weekend 1 #12504)[1] | | |
| 09128584 | | NFT (38464761548133612O/Coachella x FTX Weekend 1 #12506)[1] | | |
| 09128585 | | NFT (53107293854258303O/Coachella x FTX Weekend 1 #20008)[1] | | |
| 09128586 | | NFT (29308916855215887S/Coachella x FTX Weekend 1 #25418)[1] | | |
| 09128588 | | NFT (46852169509796292O/Coachella x FTX Weekend 1 #13303)[1] | | |
| 09128589 | | NFT (38311494545041512O/Coachella x FTX Weekend 1 #12508)[1] | | |
| 09128591 | | NFT (52812106556313042S/Coachella x FTX Weekend 1 #17878)[1] | | |
| 09128596 | | NFT (48907377058044872S/Coachella x FTX Weekend 1 #12509)[1] | | |
| 09128600 | | NFT (37994086763091889A/Coachella x FTX Weekend 1 #12512)[1] | | |
| 09128601 | | NFT (29279751909852841B/FTX EU – we are here! #222013)[1], NFT (47012599051909985S/FTX EU – we are here! #221993)[1], NFT (55045879695633233Z/FTX EU – we are here! #221977)[1] | | |
| 09128602 | | NFT (36103130488766285S/Coachella x FTX Weekend 1 #12517)[1] | | |
| 09128603 | | NFT (43662427485777961Z/Coachella x FTX Weekend 1 #14550)[1] | | |
| 09128604 | | MATIC[10] | | |
| 09128605 | | NFT (52421950703465793Z/FTX - Off The Grid Miami #687)[1] | | |
| 09128607 | | BTC[0], DAI[0.31520384], DOGE[0], ETH[0], MATIC[0], MKR[0], UNI[0], USD[5.00] | Yes | |
| 09128608 | | ETH[.01182861], ETHW[.01167813] | Yes | |
| 09128609 | | NFT (37960335082922455I/Coachella x FTX Weekend 1 #12522)[1] | | |
| 09128610 | | NFT (47612285824153486O/Coachella x FTX Weekend 1 #12516)[1] | | |
| 09128611 | | NFT (48787345391348015S/FTX - Off The Grid Miami #769)[1] | | |
| 09128613 | | NFT (41339441236020935O/Coachella x FTX Weekend 1 #12513)[1] | | |
| 09128615 | | NFT (37545835985708649I/Coachella x FTX Weekend 1 #12515)[1] | | |
| 09128621 | | NFT (47234994373929915A/Coachella x FTX Weekend 1 #12519)[1] | | |
| 09128624 | | NFT (55887150722727003Z/Coachella x FTX Weekend 1 #12518)[1] | | |
| 09128627 | | NFT (51487870778973958B/Coachella x FTX Weekend 2 #4226)[1] | | |
| 09128628 | | NFT (38034585089849252S/Coachella x FTX Weekend 1 #12525)[1] | | |
| 09128635 | | NFT (39594627375470490Z/Coachella x FTX Weekend 2 #16831)[1] | | |
| 09128636 | | NFT (53187786209556824G/Coachella x FTX Weekend 1 #12549)[1], USD[12.00] | | |
| 09128637 | | NFT (39907071099465408A/Coachella x FTX Weekend 1 #12529)[1] | | |
| 09128638 | | USD[0.00], USDT[.0049405] | | |
| 09128643 | | NFT (30180954860413695T/Coachella x FTX Weekend 1 #12531)[1] | | |
| 09128646 | | NFT (52429443857606087I/Coachella x FTX Weekend 1 #12527)[1] | | |
| 09128648 | | NFT (48537209674132475A/Coachella x FTX Weekend 1 #12526)[1] | | |
| 09128649 | | NFT (32928145981923871Z/Coachella x FTX Weekend 1 #12532)[1] | | |
| 09128650 | | NFT (56265081308422735B/Coachella x FTX Weekend 1 #12528)[1] | | |
| 09128651 | | NFT (34988233075524175S/Coachella x FTX Weekend 1 #17173)[1] | | |
| 09128653 | | NFT (39441134932948536A/Coachella x FTX Weekend 2 #4228)[1] | | |
| 09128654 | | NFT (48302628480695443S/Coachella x FTX Weekend 1 #12533)[1] | | |
| 09128655 | | NFT (34665622312872356I/Coachella x FTX Weekend 1 #12537)[1] | | |
| 09128656 | | NFT (47217177659893557S/Coachella x FTX Weekend 1 #12534)[1] | | |
| 09128657 | | NFT (54619539396192791Z/Coachella x FTX Weekend 1 #12535)[1] | | |
| 09128658 | | NFT (31902413277371554S/Coachella x FTX Weekend 1 #12544)[1] | | |
| 09128659 | | NFT (57228737813899955G/Coachella x FTX Weekend 1 #12536)[1] | | |
| 09128660 | | NFT (53386045385171651B/Coachella x FTX Weekend 1 #12567)[1] | | |
| 09128661 | | NFT (55295451809770656I/Coachella x FTX Weekend 1 #12538)[1] | | |
| 09128662 | | NFT (34219001060690939O/Coachella x FTX Weekend 1 #12547)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128665 | | NFT (41409166172300413/Coachella x FTX Weekend 1 #26830)[1] | | |
| 09128666 | | NFT (51089775588858066033/Coachella x FTX Weekend 1 #12539)[1] | | |
| 09128667 | | NFT (45679370091597957/Coachella x FTX Weekend 2 #4230)[1] | | |
| 09128673 | | NFT (56060080211584101/Coachella x FTX Weekend 1 #12551)[1] | | |
| 09128674 | | NFT (49199203350752740/Coachella x FTX Weekend 1 #12548)[1], NFT (50433326032980509/88rising Sky Challenge - Coin #72)[1] | | |
| 09128678 | | NFT (48845029376238724/Coachella x FTX Weekend 1 #12546)[1] | | |
| 09128679 | | NFT (48419624063025174/Coachella x FTX Weekend 1 #12550)[1] | | |
| 09128680 | | BRZ[2], DOGE[121.55782416], SHIB[4], USD[0.00], USDT[0.00000001] | Yes | |
| 09128681 | | NFT (43003249095445930/Coachella x FTX Weekend 1 #12552)[1] | | |
| 09128682 | | NFT (52543907735275275/Coachella x FTX Weekend 1 #25211)[1] | | |
| 09128685 | | ETH[.03315381], ETHW[.03315381] | | |
| 09128686 | | NFT (29757159935621860/Warriors Foam Finger #31)[1], NFT (36917512364658079/GSW Western Conference Finals Commemorative Banner #1983)[1], NFT (39869406384421026/Warriors Gold Blooded NFT #277)[1], NFT (42017486406620402/GSW Western Conference Finals Commemorative Banner #1984)[1], NFT (52050847673565045/GSW Western Conference Semifinals Commemorative Ticket #1071)[1], NFT (55813024516009482/GSW Championship Commemorative Ring)[1], USD[500.01] | | |
| 09128691 | | NFT (54929835735334077/Coachella x FTX Weekend 1 #12568)[1] | | |
| 09128692 | | NFT (55620360717034061/Coachella x FTX Weekend 1 #12560)[1] | | |
| 09128695 | | NFT (56510599147202405/FTX - Off The Grid Miami #869)[1] | | |
| 09128698 | | NFT (29589969593668031/FTX - Off The Grid Miami #681)[1] | | |
| 09128699 | | NFT (47977586193682492/Coachella x FTX Weekend 1 #12557)[1] | | |
| 09128700 | | NFT (51897863493108716/Coachella x FTX Weekend 1 #12556)[1] | | |
| 09128702 | | NFT (41435581142662384/Coachella x FTX Weekend 1 #12585)[1] | | |
| 09128703 | | NFT (47262959259935003/Coachella x FTX Weekend 1 #14571)[1] | | |
| 09128704 | | NFT (45062016717740739/Coachella x FTX Weekend 1 #12559)[1], NFT (49210080559373498/FTX - Off The Grid Miami #2240)[1] | | |
| 09128707 | | NFT (40615362608058345/Coachella x FTX Weekend 1 #12555)[1] | | |
| 09128709 | | NFT (43742134854816839/Coachella x FTX Weekend 1 #26800)[1] | | |
| 09128710 | | ETH[.00516732], ETHW[.00509887], SHIB[2], SOL[1.02422758], TRX[1], USD[32.63] | Yes | |
| 09128711 | | NFT (32479543875039361/Coachella x FTX Weekend 1 #12554)[1] | | |
| 09128712 | | NFT (32953911545964929/Coachella x FTX Weekend 1 #12563)[1] | | |
| 09128716 | | NFT (34507860018722437/Coachella x FTX Weekend 1 #12562)[1] | | |
| 09128719 | | NFT (32398665927214510/Coachella x FTX Weekend 1 #21369)[1] | | |
| 09128720 | | NFT (39189157583307568/Barcelona Ticket Stub #1544)[1], NFT (54163585826325029/Saudi Arabia Ticket Stub #1197)[1], NFT (56957142323893421/Coachella x FTX Weekend 1 #12565)[1] | | |
| 09128721 | | NFT (54783323983385923/Coachella x FTX Weekend 1 #12579)[1] | | |
| 09128722 | | NFT (29766875600703431/Coachella x FTX Weekend 1 #12561)[1] | | |
| 09128727 | | NFT (32025918892598583/Coachella x FTX Weekend 1 #12574)[1] | | |
| 09128729 | | USD[0.00] | | |
| 09128732 | | NFT (33181849882660783/Coachella x FTX Weekend 1 #12581)[1] | | |
| 09128733 | | NFT (30978080165256107/Coachella x FTX Weekend 1 #12566)[1] | | |
| 09128736 | | NFT (43310051708323383/Coachella x FTX Weekend 1 #12564)[1] | | |
| 09128737 | | NFT (30808876486079196/Coachella x FTX Weekend 1 #12578)[1] | | |
| 09128738 | | NFT (29730749249408151/Coachella x FTX Weekend 1 #12569)[1] | | |
| 09128739 | | NFT (35607211690169230/Coachella x FTX Weekend 2 #4232)[1] | | |
| 09128740 | | NFT (40740560795993960/Coachella x FTX Weekend 1 #12572)[1] | | |
| 09128741 | | NFT (38681333294928765/Desert Rose Ferris Wheel #408)[1], NFT (41167164326360964/Coachella x FTX Weekend 1 #12576)[1] | | |
| 09128742 | | NFT (51106215081488681/Coachella x FTX Weekend 1 #12573)[1] | | |
| 09128743 | | NFT (48481641216696358/Coachella x FTX Weekend 1 #12589)[1] | | |
| 09128744 | | NFT (36144945945618588/Coachella x FTX Weekend 1 #12612)[1] | | |
| 09128746 | | NFT (41879960931202991/Coachella x FTX Weekend 1 #12580)[1] | | |
| 09128747 | | NFT (41452240021930726/Coachella x FTX Weekend 1 #12575)[1] | | |
| 09128749 | | NFT (55793457965312529/Coachella x FTX Weekend 1 #24537)[1] | | |
| 09128751 | | NFT (52446376765134979/Coachella x FTX Weekend 1 #12577)[1] | | |
| 09128752 | | NFT (31693551610648369/Coachella x FTX Weekend 1 #20753)[1] | | |
| 09128753 | | SHIB[1], USD[0.00] | | |
| 09128756 | | NFT (35059144311380057/Coachella x FTX Weekend 1 #12583)[1] | | |
| 09128757 | | NFT (45990530760629413/Coachella x FTX Weekend 1 #12598)[1] | | |
| 09128758 | | NFT (49760612619286531/Coachella x FTX Weekend 1 #22304)[1] | | |
| 09128759 | | NFT (33286469188119527/Coachella x FTX Weekend 1 #12590)[1] | | |
| 09128763 | | NFT (34125947702526596/Coachella x FTX Weekend 1 #30506)[1] | | |
| 09128764 | | NFT (43614918118387275/Coachella x FTX Weekend 2 #4234)[1] | | |
| 09128766 | | NFT (36697301581747335/Coachella x FTX Weekend 1 #12584)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128767 | | NFT (33813796691600369/Coachella x FTX Weekend 1 #12588)[1] | | |
| 09128769 | | NFT (29347726767628443/Coachella x FTX Weekend 1 #12592)[1] | | |
| 09128770 | | NFT (37956042329654765/Coachella x FTX Weekend 1 #21463)[1] | | |
| 09128773 | | AAVE[2.07670379], BAT[4], BRZ[3], BTC[.13644595], DOGE[18.01971163], ETHW[11.55880386], LINK[122.84527442], SHIB[31], SOL[31.4314073], TRX[13], UNI[97.7904585], USD[0.34] | | |
| 09128774 | | NFT (31589296982436893/Coachella x FTX Weekend 1 #12595)[1] | | |
| 09128778 | | NFT (53016934095864756/Coachella x FTX Weekend 1 #13062)[1] | | |
| 09128779 | | NFT (33168430053012543/Coachella x FTX Weekend 1 #12600)[1] | | |
| 09128782 | | NFT (46300042568762919/Coachella x FTX Weekend 1 #12599)[1] | | |
| 09128783 | | NFT (43000657766225196/Coachella x FTX Weekend 2 #4236)[1], NFT (57418193351906044/Coachella x FTX Weekend 1 #15448)[1] | | |
| 09128784 | | NFT (44803015528241516/Coachella x FTX Weekend 1 #12593)[1] | | |
| 09128786 | | BTC[.00051881], DOGE[1], NFT (48091803349289439/Coachella x FTX Weekend 1 #15001)[1], USD[0.01], USDT[0] | Yes | |
| 09128788 | | NFT (51550214876437983/Coachella x FTX Weekend 1 #12594)[1] | | |
| 09128789 | | NFT (45127689750358167/Coachella x FTX Weekend 1 #12597)[1] | | |
| 09128790 | | NFT (32678741828649176/Coachella x FTX Weekend 1 #12596)[1] | | |
| 09128791 | | NFT (52807462279235304/Coachella x FTX Weekend 1 #15381)[1] | | |
| 09128792 | | DOGE[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09128794 | | NFT (34123689233945073/Coachella x FTX Weekend 1 #12606)[1] | | |
| 09128797 | | NFT (54388167132706062/Coachella x FTX Weekend 1 #12619)[1] | | |
| 09128799 | | NFT (56427976839943774/Coachella x FTX Weekend 2 #4237)[1] | | |
| 09128800 | | NFT (56094796988105912/Coachella x FTX Weekend 1 #12625)[1] | | |
| 09128802 | | NFT (57211543372874908/Coachella x FTX Weekend 1 #12604)[1] | Yes | |
| 09128803 | | USD[10.00] | | |
| 09128804 | | NFT (52360039193795053/Coachella x FTX Weekend 1 #12608)[1] | | |
| 09128805 | | NFT (36149037042029800/Coachella x FTX Weekend 1 #12602)[1] | | |
| 09128806 | | NFT (43144453155829461/Coachella x FTX Weekend 1 #19745)[1] | | |
| 09128807 | | DOGE[1], TRX[1], USD[100.00] | Yes | |
| 09128810 | | NFT (36561675574817933/Coachella x FTX Weekend 1 #12617)[1] | | |
| 09128812 | | NFT (51416738281798863/Coachella x FTX Weekend 2 #4240)[1] | | |
| 09128813 | | NFT (42408690551543650/Coachella x FTX Weekend 2 #4238)[1] | | |
| 09128814 | | NFT (47540178340160456/Coachella x FTX Weekend 1 #12603)[1] | | |
| 09128816 | | NFT (53573081092080727/Coachella x FTX Weekend 1 #14720)[1] | | |
| 09128817 | | NFT (50193146040207511/Coachella x FTX Weekend 1 #12610)[1] | | |
| 09128820 | | NFT (54844963279521566/Coachella x FTX Weekend 2 #4239)[1] | | |
| 09128821 | | NFT (38533577059317460/Coachella x FTX Weekend 1 #12613)[1] | | |
| 09128822 | | BTC[.00024879], SOL[1.06952907], TRX[1], USD[0.00] | Yes | |
| 09128824 | | NFT (56632158464514812/Coachella x FTX Weekend 1 #12616)[1] | | |
| 09128825 | | NFT (55407897627922447/Coachella x FTX Weekend 1 #12605)[1] | | |
| 09128826 | | NFT (34803294573476481/Coachella x FTX Weekend 1 #12607)[1] | | |
| 09128827 | | NFT (54774846465018220/Coachella x FTX Weekend 1 #12621)[1] | | |
| 09128828 | | NFT (47347760886784234/Coachella x FTX Weekend 1 #12614)[1] | | |
| 09128829 | | NFT (36064833656345011/Coachella x FTX Weekend 1 #30626)[1] | | |
| 09128830 | | NFT (50364480722817620/Coachella x FTX Weekend 1 #12609)[1] | | |
| 09128834 | | NFT (39716273208443093/Coachella x FTX Weekend 1 #12618)[1], USD[1.00] | | |
| 09128835 | | NFT (47131854999190229/Coachella x FTX Weekend 1 #12660)[1] | Yes | |
| 09128836 | | AVAX[6.3], ETH[.15], ETHW[.15], USD[58.85] | | |
| 09128838 | | NFT (45076929796211713/Coachella x FTX Weekend 1 #12611)[1] | | |
| 09128843 | | NFT (56509797665480146/Coachella x FTX Weekend 1 #12615)[1] | | |
| 09128844 | | NFT (56557347564062614/Coachella x FTX Weekend 1 #12623)[1] | | |
| 09128849 | | DOGE[1], ETH[.0070301], ETHW[.0070301], SHIB[2], USD[28.10] | | |
| 09128855 | | NFT (54587231398524500/Coachella x FTX Weekend 1 #12674)[1] | | |
| 09128856 | | NFT (33116650787834320/Saudi Arabia Ticket Stub #1550)[1], NFT (49402484454458283/FTX - Off The Grid Miami #1092)[1] | | |
| 09128859 | | NFT (53305284239923479/Coachella x FTX Weekend 1 #12636)[1] | | |
| 09128860 | | NFT (34671035483797605/Coachella x FTX Weekend 1 #12639)[1] | | |
| 09128862 | | NFT (53317185936710661/Coachella x FTX Weekend 1 #12627)[1] | | |
| 09128863 | | NFT (33198973113945099/Coachella x FTX Weekend 1 #12624)[1] | | |
| 09128866 | | NFT (31303721719930007/Coachella x FTX Weekend 1 #12629)[1] | | |
| 09128868 | | NFT (49087432048634836/Coachella x FTX Weekend 1 #12628)[1] | | |
| 09128869 | | SHIB[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128871 | | NFT (37057854609079633340/Coachella x FTX Weekend 1 #12631)[1] | | |
| 09128875 | | NFT (567006163676449670/Coachella x FTX Weekend 1 #12632)[1] | | |
| 09128878 | | NFT (398921190865055913/Coachella x FTX Weekend 1 #12635)[1] | | |
| 09128880 | | NFT (520487027862245935/Coachella x FTX Weekend 1 #12651)[1] | | |
| 09128881 | | NFT (461397739739994400/Coachella x FTX Weekend 1 #12630)[1] | | |
| 09128882 | | DOGE[70.80838501], NFT (356909447267488363/Coachella x FTX Weekend 1 #12634)[1], USD[0.00] | Yes | |
| 09128885 | | NFT (427993509550307700/Coachella x FTX Weekend 1 #12659)[1] | | |
| 09128887 | | USD[2.00] | | |
| 09128888 | | NFT (484784372570963468/Coachella x FTX Weekend 1 #12633)[1] | | |
| 09128889 | | NFT (319758988263802496/Coachella x FTX Weekend 2 #4243)[1] | | |
| 09128891 | | NFT (363121071517139899/Coachella x FTX Weekend 1 #12640)[1] | | |
| 09128892 | | NFT (501654498029436137/Coachella x FTX Weekend 1 #12661)[1] | | |
| 09128893 | | NFT (455191097824762171/Coachella x FTX Weekend 1 #12637)[1] | | |
| 09128894 | | USD[5.00] | | |
| 09128895 | | NFT (444763331166720471/Coachella x FTX Weekend 1 #12653)[1] | | |
| 09128896 | | NFT (313708731973073572/Coachella x FTX Weekend 1 #12642)[1] | | |
| 09128897 | | NFT (427582365634658683/Coachella x FTX Weekend 1 #12641)[1] | | |
| 09128899 | | NFT (490450628279776452/Coachella x FTX Weekend 1 #12638)[1] | | |
| 09128900 | | NFT (303988892853078137/Coachella x FTX Weekend 1 #12669)[1] | | |
| 09128903 | | NFT (373578907911865905/Coachella x FTX Weekend 1 #12677)[1] | | |
| 09128904 | | NFT (392691502903419096/Coachella x FTX Weekend 1 #12645)[1] | | |
| 09128905 | | NFT (348353545579323213/Coachella x FTX Weekend 1 #12648)[1] | | |
| 09128906 | | NFT (507629165518267154/Coachella x FTX Weekend 1 #12644)[1] | | |
| 09128909 | | NFT (381304446907835336/Coachella x FTX Weekend 1 #12652)[1] | | |
| 09128911 | | NFT (425045396014437804/Coachella x FTX Weekend 1 #12658)[1] | | |
| 09128913 | | ETH[.0165162], ETHW[0.01651620] | | |
| 09128914 | | NFT (456475763274308324/Coachella x FTX Weekend 1 #12643)[1] | | |
| 09128915 | | NFT (554057367337392270/Coachella x FTX Weekend 1 #16979)[1] | | |
| 09128916 | | NFT (397145304438207940/Coachella x FTX Weekend 1 #12649)[1], NFT (403314685268017240/Desert Rose Ferris Wheel #205)[1] | | |
| 09128917 | | NFT (495056872636911664/Coachella x FTX Weekend 1 #12667)[1] | | |
| 09128920 | | ETHW[.04790115], USD[2.37] | | |
| 09128921 | | USD[0.00], USDT[0] | | |
| 09128925 | | NFT (324439476751944327/Coachella x FTX Weekend 1 #12689)[1] | | |
| 09128926 | | BRZ[1], BTC[0.00294427], DOGE[1], ETH[.04326489], SHIB[15], USD[0.00] | Yes | |
| 09128927 | | NFT (566357182176078729/Coachella x FTX Weekend 1 #12647)[1] | | |
| 09128928 | | NFT (524080104334285999/Coachella x FTX Weekend 1 #12656)[1] | | |
| 09128929 | | NFT (388682134553625299/Coachella x FTX Weekend 1 #12654)[1] | | |
| 09128930 | | NFT (437568002138908204/Coachella x FTX Weekend 1 #15524)[1] | | |
| 09128931 | | NFT (432111120619136381/Coachella x FTX Weekend 1 #12657)[1] | | |
| 09128932 | | NFT (544780861403243148/Coachella x FTX Weekend 1 #12671)[1] | | |
| 09128933 | | USD[50.00] | | |
| 09128934 | | NFT (333087275437839745/Coachella x FTX Weekend 2 #30442)[1], NFT (542363284825067357/Coachella x FTX Weekend 1 #12666)[1] | | |
| 09128936 | Contingent, Disputed | NFT (531088035783428813/Coachella x FTX Weekend 2 #4244)[1] | | |
| 09128938 | | NFT (430359984708443788/Coachella x FTX Weekend 1 #12681)[1] | | |
| 09128939 | | NFT (550202790354962170/Coachella x FTX Weekend 1 #12672)[1], USD[1.00] | | |
| 09128942 | | NFT (349864506471011401/Coachella x FTX Weekend 1 #12665)[1] | | |
| 09128943 | | NFT (373342352765575887/Coachella x FTX Weekend 1 #12663)[1] | | |
| 09128946 | | NFT (432544051892190313/Coachella x FTX Weekend 1 #12670)[1] | | |
| 09128948 | | NFT (329529463237579019/Coachella x FTX Weekend 1 #12685)[1] | | |
| 09128951 | | NFT (363048353243110790/Coachella x FTX Weekend 1 #12679)[1] | | |
| 09128952 | | NFT (457342121147586464/Coachella x FTX Weekend 1 #12684)[1] | | |
| 09128954 | | NFT (400304838651132709/Coachella x FTX Weekend 1 #17452)[1] | | |
| 09128955 | | NFT (335742151774031579/Coachella x FTX Weekend 1 #12676)[1] | | |
| 09128956 | | NFT (509434207874864348/Coachella x FTX Weekend 1 #12688)[1] | | |
| 09128958 | | AVAX[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00007381] | | |
| 09128959 | | NFT (322348196544526102/Coachella x FTX Weekend 1 #12697)[1] | | |
| 09128961 | | NFT (390067457103097059/Coachella x FTX Weekend 1 #12687)[1] | | |
| 09128962 | | NFT (421888572563991465/Coachella x FTX Weekend 1 #12678)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09128965 | | NFT (37650707000777062B/Coachella x FTX Weekend 1 #12683)[1] | | |
| 09128966 | | NFT (53470684862410624B/Coachella x FTX Weekend 1 #12682)[1] | | |
| 09128967 | | NFT (49659851754997059B/Coachella x FTX Weekend 1 #12711)[1] | | |
| 09128968 | | NFT (38827452546432061B/Coachella x FTX Weekend 1 #12695)[1] | | |
| 09128969 | | NFT (42529507412317548B/Coachella x FTX Weekend 1 #12686)[1] | | |
| 09128971 | | NFT (42047218213923806B/Coachella x FTX Weekend 1 #12713)[1] | | |
| 09128974 | | NFT (30750992950202833B/Coachella x FTX Weekend 2 #5836)[1], USD[10.47] | Yes | |
| 09128975 | | NFT (53869520104095449B/Coachella x FTX Weekend 2 #4246)[1] | | |
| 09128976 | | NFT (33534642720500565B/Coachella x FTX Weekend 1 #12694)[1] | | |
| 09128983 | | NFT (53308075842023792B/Coachella x FTX Weekend 1 #12704)[1] | | |
| 09128984 | | NFT (54319413051623258B/Coachella x FTX Weekend 1 #12700)[1] | | |
| 09128986 | | NFT (53165936966853207B/Coachella x FTX Weekend 1 #12736)[1] | | |
| 09128987 | | NFT (37399892125507866B/Coachella x FTX Weekend 1 #12693)[1] | | |
| 09128988 | | BTC[0], SOL[.25884569], USD[0.00] | Yes | |
| 09128990 | | NFT (29181485649147043B/Coachella x FTX Weekend 1 #12699)[1] | | |
| 09128992 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09128993 | | NFT (29358286621486912B/Coachella x FTX Weekend 1 #18117)[1] | | |
| 09128994 | | NFT (41462236156655364B/Coachella x FTX Weekend 1 #28746)[1] | | |
| 09128997 | | NFT (54071293263465125B/Coachella x FTX Weekend 2 #16133)[1] | | |
| 09128998 | | NFT (45722642573214166B/Coachella x FTX Weekend 1 #12742)[1] | | |
| 09129001 | | NFT (45555272696161550B/Coachella x FTX Weekend 1 #12705)[1] | | |
| 09129002 | | NFT (51343481499790408B/Coachella x FTX Weekend 2 #4247)[1] | | |
| 09129004 | | NFT (53262171211132272B/Coachella x FTX Weekend 1 #12706)[1] | | |
| 09129005 | | NFT (55916662491996800B/Coachella x FTX Weekend 1 #12729)[1] | | |
| 09129007 | | NFT (45276448017590609B/Coachella x FTX Weekend 1 #12702)[1] | | |
| 09129010 | | BTC[.00269746], SHIB[2], USD[0.09] | Yes | |
| 09129011 | | NFT (53948040413194768B/Coachella x FTX Weekend 1 #12714)[1] | | |
| 09129013 | | NFT (44137209581048842B/Coachella x FTX Weekend 1 #12707)[1] | | |
| 09129014 | | NFT (54920515082560166B/Coachella x FTX Weekend 1 #12703)[1] | | |
| 09129018 | | NFT (39256323365552149B/Coachella x FTX Weekend 1 #12717)[1] | | |
| 09129021 | | USD[339.54] | | |
| 09129022 | | NFT (29905051171950206B/Coachella x FTX Weekend 1 #12715)[1] | | |
| 09129024 | | LTC[.68663379], MATIC[42.47624694], NFT (44871807239164928B/Saudi Arabia Ticket Stub #1273)[1], SHIB[6], USD[1.57] | | |
| 09129025 | | NFT (50402505296957772B/Coachella x FTX Weekend 1 #12709)[1] | | |
| 09129026 | | NFT (31155037323372076B/Coachella x FTX Weekend 1 #12720)[1] | | |
| 09129028 | | NFT (55292503230093475B/Coachella x FTX Weekend 1 #12718)[1] | | |
| 09129031 | | NFT (35534545513618701B/Coachella x FTX Weekend 1 #12733)[1] | | |
| 09129034 | | NFT (45045267714187933B/Coachella x FTX Weekend 1 #12719)[1] | | |
| 09129035 | | NFT (35971586938084729B/Coachella x FTX Weekend 1 #22886)[1] | | |
| 09129037 | | NFT (55734935901154487B/Coachella x FTX Weekend 1 #12723)[1] | | |
| 09129039 | | USD[0.00] | Yes | |
| 09129041 | | NFT (44041711419025170B/Coachella x FTX Weekend 1 #13005)[1] | | |
| 09129042 | | NFT (53064303100376474B/Coachella x FTX Weekend 1 #12722)[1] | | |
| 09129043 | | NFT (49689388484015506B/Coachella x FTX Weekend 1 #12725)[1] | | |
| 09129046 | | NFT (29866584154628020B/Coachella x FTX Weekend 1 #12726)[1] | | |
| 09129049 | | NFT (35187017426441837B/Coachella x FTX Weekend 1 #12728)[1] | | |
| 09129050 | | NFT (38864911210665103B/Coachella x FTX Weekend 1 #12730)[1] | | |
| 09129051 | | NFT (46065953241006665B/Coachella x FTX Weekend 1 #23553)[1] | | |
| 09129053 | | NFT (30210344613082064B/Coachella x FTX Weekend 1 #12727)[1] | | |
| 09129055 | | NFT (53238942085605524B/Coachella x FTX Weekend 1 #12755)[1] | | |
| 09129056 | | NFT (30802304877400595B/Coachella x FTX Weekend 1 #12735)[1] | | |
| 09129059 | | NFT (57352538456935935B/Coachella x FTX Weekend 1 #15319)[1] | | |
| 09129060 | | NFT (45186712804574532B/Coachella x FTX Weekend 2 #4250)[1] | | |
| 09129062 | | NFT (32315256436166265B/Coachella x FTX Weekend 1 #12732)[1] | | |
| 09129064 | | NFT (49630724736812865B/Coachella x FTX Weekend 1 #12731)[1] | | |
| 09129065 | | NFT (53599451948801340B/Coachella x FTX Weekend 1 #12738)[1] | | |
| 09129066 | | NFT (30100235574004739B/Desert Rose Ferris Wheel #529)[1], NFT (39177789185164502B/Coachella x FTX Weekend 1 #12741)[1] | | |
| 09129070 | | NFT (36467395783261767B/Coachella x FTX Weekend 1 #15646)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129071 | | NFT (50171165836847838/Coachella x FTX Weekend 1 #12737)[1] | | |
| 09129072 | | NFT (34578763319861170/Coachella x FTX Weekend 2 #4251)[1], USD[1.00] | | |
| 09129073 | | NFT (41614920286162907/Coachella x FTX Weekend 1 #12739)[1] | | |
| 09129079 | | NFT (32296811400522456/Coachella x FTX Weekend 1 #29162)[1] | | |
| 09129081 | | ETHW[6.63713143], NFT (55260647078184365/Australia Ticket Stub #497)[1], SHIB[1], SOL[0], USD[2092.46] | Yes | |
| 09129082 | | USD[550.00] | | |
| 09129084 | | NFT (37907274915601295/Coachella x FTX Weekend 1 #12778)[1] | | |
| 09129086 | | NFT (34738233387928739/Coachella x FTX Weekend 1 #12782)[1] | | |
| 09129087 | | NFT (49207647100994162/Coachella x FTX Weekend 1 #12745)[1] | | |
| 09129091 | | NFT (54693332952869723/Coachella x FTX Weekend 1 #12757)[1] | | |
| 09129092 | | NFT (52329246011817679/Coachella x FTX Weekend 1 #12743)[1] | | |
| 09129093 | | NFT (32640684895857772/GSW Western Conference Semifinals Commemorative Ticket #1119)[1], NFT (42346834736718878/GSW Round 1 Commemorative Ticket #61)[1], NFT (42600958403432818/GSW Western Conference Finals Commemorative Banner #2081)[1], NFT (54451177365015528/GSW Western Conference Finals Commemorative Banner #2082)[1], NFT (56525743478422508/Warriors Logo Pin #8)[1], SOL[0], USD[0.00] | | |
| 09129094 | | NFT (28933796048346549/Desert Rose Ferris Wheel #371)[1], NFT (46885959523208001/Coachella x FTX Weekend 1 #12746)[1] | | |
| 09129097 | | NFT (52482585067126822/Coachella x FTX Weekend 2 #4253)[1] | | |
| 09129098 | | NFT (38554421471780186/Coachella x FTX Weekend 2 #19933)[1], NFT (48826686955862017/Coachella x FTX Weekend 1 #12750)[1] | | |
| 09129101 | | NFT (42523987372239864/Coachella x FTX Weekend 1 #12747)[1] | | |
| 09129105 | | NFT (46972326331545180/Coachella x FTX Weekend 1 #12811)[1] | | |
| 09129107 | | NFT (53281527566076645/Coachella x FTX Weekend 1 #12751)[1] | | |
| 09129108 | | NFT (50789880539733237/Coachella x FTX Weekend 1 #12749)[1] | | |
| 09129110 | | NFT (53013843803843421/Coachella x FTX Weekend 1 #14625)[1] | | |
| 09129113 | | NFT (41508544991081243/Coachella x FTX Weekend 1 #12748)[1] | | |
| 09129115 | | NFT (40258033703872517/Coachella x FTX Weekend 1 #12754)[1] | | |
| 09129117 | | NFT (35834973265282537/Coachella x FTX Weekend 1 #12766)[1] | | |
| 09129119 | | NFT (57118450781756650/Coachella x FTX Weekend 1 #12963)[1] | | |
| 09129121 | | NFT (32056719290024127/Coachella x FTX Weekend 1 #12781)[1] | | |
| 09129122 | | NFT (53521749068787761/Coachella x FTX Weekend 1 #12753)[1] | | |
| 09129124 | | NFT (29560821694573500/Coachella x FTX Weekend 1 #12752)[1] | | |
| 09129126 | | NFT (31984997264632434/Australia Ticket Stub #678)[1], NFT (32564059398064085/FTX - Off The Grid Miami #691)[1], SOL[1] | | |
| 09129131 | | NFT (53901462812518859/Coachella x FTX Weekend 2 #4252)[1] | | |
| 09129132 | | NFT (52511567444254133/Coachella x FTX Weekend 1 #12759)[1] | | |
| 09129133 | | NFT (45476136114890218/Coachella x FTX Weekend 1 #12772)[1] | | |
| 09129134 | | NFT (29910048577684640/Coachella x FTX Weekend 1 #12770)[1], NFT (57483673491477382/Desert Rose Premium Merch #24)[1] | | |
| 09129135 | | NFT (54148917136127715/Coachella x FTX Weekend 1 #12776)[1] | | |
| 09129136 | | NFT (31583079976719410/Coachella x FTX Weekend 1 #12767)[1] | | |
| 09129137 | | NFT (47356378365080402/Coachella x FTX Weekend 1 #12784)[1] | | |
| 09129138 | | USD[0.00] | | |
| 09129141 | | NFT (57297757849528214/Coachella x FTX Weekend 1 #12761)[1] | | |
| 09129142 | | NFT (34671768290923312/FTX - Off The Grid Miami #690)[1] | | |
| 09129143 | | NFT (48674438947116887/Coachella x FTX Weekend 1 #12764)[1] | | |
| 09129145 | | NFT (52067200516581821/Coachella x FTX Weekend 1 #12814)[1] | | |
| 09129147 | | NFT (55057016993085683/Coachella x FTX Weekend 1 #12762)[1] | | |
| 09129148 | | NFT (45466381357435465/Coachella x FTX Weekend 1 #12768)[1] | | |
| 09129149 | | NFT (29354409305433125/Coachella x FTX Weekend 1 #12786)[1] | | |
| 09129150 | | NFT (57187902156062541/Coachella x FTX Weekend 1 #12771)[1] | | |
| 09129154 | | NFT (57268681255645827/Coachella x FTX Weekend 1 #12775)[1] | | |
| 09129156 | | NFT (38036805139999441/Coachella x FTX Weekend 1 #12773)[1] | | |
| 09129157 | | NFT (31861532689105526/Coachella x FTX Weekend 1 #12780)[1] | | |
| 09129158 | | NFT (57389033786667049/Coachella x FTX Weekend 1 #12796)[1] | | |
| 09129159 | | NFT (36802014842654710/Coachella x FTX Weekend 1 #12804)[1] | | |
| 09129161 | | NFT (38463082792280723/Coachella x FTX Weekend 1 #12777)[1], NFT (49788593130595624/Coachella x FTX Weekend 2 #21839)[1] | | |
| 09129162 | | NFT (42897396276162730/Coachella x FTX Weekend 2 #4254)[1] | | |
| 09129165 | | NFT (51955775024959019/Coachella x FTX Weekend 1 #17080)[1] | | |
| 09129167 | | NFT (32943158514020695/Coachella x FTX Weekend 1 #12779)[1] | | |
| 09129169 | | NFT (48163689287705618/Coachella x FTX Weekend 1 #12794)[1] | | |
| 09129170 | | NFT (55740696585318440/Coachella x FTX Weekend 1 #14941)[1] | | |
| 09129171 | | NFT (46236418692519870/Coachella x FTX Weekend 1 #12793)[1] | | |
| 09129173 | | NFT (39654176696159663/Coachella x FTX Weekend 1 #12801)[1], NFT (54488647641162599/Desert Rose Ferris Wheel #282)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129174 | | NFT (33666957687282824/Coachella x FTX Weekend 1 #12789)[1] | | |
| 09129176 | | NFT (42332235767591203/Coachella x FTX Weekend 1 #12815)[1] | | |
| 09129179 | | NFT (56927576082813509/Coachella x FTX Weekend 1 #12797)[1] | | |
| 09129180 | | NFT (40789861250591830/Coachella x FTX Weekend 1 #12785)[1] | | |
| 09129181 | | NFT (31114351649041599/Coachella x FTX Weekend 1 #12783)[1] | | |
| 09129182 | | NFT (55103080085621827/Coachella x FTX Weekend 1 #12895)[1] | | |
| 09129183 | | NFT (38260595611453134/Coachella x FTX Weekend 1 #12787)[1] | | |
| 09129184 | | NFT (51431208597774831/Coachella x FTX Weekend 1 #12823)[1] | | |
| 09129185 | | NFT (53969359831514296/Coachella x FTX Weekend 1 #12788)[1] | | |
| 09129187 | | NFT (31439369149435220/DeCets #140)[1], NFT (52195030755400034/SOL BROBOT #2100)[1] | | |
| 09129188 | | NFT (33916864842626677/Coachella x FTX Weekend 1 #12798)[1] | | |
| 09129190 | | NFT (50787468345367175/Coachella x FTX Weekend 1 #12818)[1] | | |
| 09129192 | | NFT (34695196882448530/GSW Western Conference Finals Commemorative Banner #1890)[1], NFT (36648545551467570/GSW Western Conference Semifinals Commemorative Ticket #1026)[1], NFT (37434096251888774/GSW 75 Anniversary Diamond #498 (Redeemed))[1], NFT (40149542318774418/GSW Championship Commemorative Ring)[1], NFT (51425612115764995/GSW Western Conference Finals Commemorative Banner #1889)[1], USD[100.01] | | |
| 09129193 | | NFT (36821369348872201/Coachella x FTX Weekend 1 #12791)[1] | | |
| 09129194 | | NFT (33067030995758678/Coachella x FTX Weekend 1 #12809)[1], NFT (43584998557889409/88rising Sky Challenge - Cloud #84)[1] | | |
| 09129195 | | NFT (52520337690179779/Coachella x FTX Weekend 1 #12790)[1] | | |
| 09129196 | | NFT (34575165208521002/Coachella x FTX Weekend 1 #13199)[1] | | |
| 09129197 | | ETH[0], NFT (56137258094618848/The Hill by FTX #8710)[1], USD[0.00] | | |
| 09129198 | | NFT (35211219125387873/Coachella x FTX Weekend 1 #12800)[1] | | |
| 09129200 | | NFT (53202576520328139/Bahrain Ticket Stub #750)[1], SHIB[1], USD[0.00] | | |
| 09129201 | | NFT (41523676926776402/Coachella x FTX Weekend 1 #12825)[1] | | |
| 09129202 | | USD[0.00] | | |
| 09129203 | | NFT (54405359874045747/Coachella x FTX Weekend 1 #12799)[1] | | |
| 09129204 | | NFT (31561227621163171/Coachella x FTX Weekend 1 #12803)[1] | | |
| 09129206 | | NFT (50249800969604083/Coachella x FTX Weekend 1 #12808)[1] | | |
| 09129207 | | NFT (40830958922445746/Coachella x FTX Weekend 1 #12810)[1] | | |
| 09129208 | | NFT (53539949129661828/Coachella x FTX Weekend 1 #12802)[1] | | |
| 09129210 | | NFT (35696276596531538/Coachella x FTX Weekend 1 #12812)[1] | | |
| 09129212 | | NFT (56529683278415590/Coachella x FTX Weekend 1 #12805)[1] | | |
| 09129215 | | NFT (48602158034392108/Coachella x FTX Weekend 1 #12831)[1] | | |
| 09129216 | | NFT (37905368965564629/Coachella x FTX Weekend 1 #13990)[1] | | |
| 09129218 | | NFT (54534577580820706/Coachella x FTX Weekend 2 #4257)[1] | | |
| 09129220 | | NFT (57508564720611890/Coachella x FTX Weekend 1 #20287)[1] | | |
| 09129221 | | NFT (34217350302134972/Coachella x FTX Weekend 1 #12807)[1] | | |
| 09129222 | | NFT (57421852263405829/Coachella x FTX Weekend 1 #12817)[1] | | |
| 09129224 | | NFT (29100437717880031/Coachella x FTX Weekend 1 #12822)[1] | | |
| 09129225 | | NFT (47242508300546987/Coachella x FTX Weekend 1 #17218)[1] | | |
| 09129226 | | NFT (50100366199931452/Coachella x FTX Weekend 1 #12816)[1] | | |
| 09129227 | | NFT (52493669045364173/Coachella x FTX Weekend 2 #4262)[1] | | |
| 09129228 | | NFT (35433289538155346/Coachella x FTX Weekend 2 #4255)[1] | | |
| 09129231 | | NFT (32645614156280395/Coachella x FTX Weekend 1 #12837)[1] | | |
| 09129232 | | NFT (53614458918863129/Coachella x FTX Weekend 2 #4256)[1] | | |
| 09129234 | | NFT (28967889091433479/Coachella x FTX Weekend 1 #12847)[1] | | |
| 09129235 | | NFT (53695669911382355/Coachella x FTX Weekend 1 #15231)[1] | | |
| 09129237 | | NFT (29091870362876242/Desert Rose Ferris Wheel #549)[1], NFT (35834193204420847/Coachella x FTX Weekend 1 #12984)[1] | | |
| 09129238 | | NFT (30256899580446005/Coachella x FTX Weekend 1 #12821)[1], NFT (42202771606847494/Desert Rose Ferris Wheel #272)[1] | | |
| 09129239 | | NFT (52309717678564445/Coachella x FTX Weekend 1 #12824)[1] | | |
| 09129241 | | NFT (49470533402899594/Coachella x FTX Weekend 2 #4258)[1] | | |
| 09129243 | | NFT (32175406907351318/Coachella x FTX Weekend 1 #12820)[1] | | |
| 09129246 | | NFT (41937229074808343/Coachella x FTX Weekend 2 #6374)[1] | | |
| 09129250 | | NFT (35288129099175726/GSW Championship Commemorative Ring)[1], NFT (38880503520444480/GSW Western Conference Finals Commemorative Banner #2225)[1], NFT (41171496279388656/GSW 75 Anniversary Diamond #3 (Redeemed))[1], NFT (42164040631689725/GSW Western Conference Finals Commemorative Banner #2226)[1], NFT (49406516216543738/GSW Western Conference Semifinals Commemorative Ticket #616)[1], NFT (54727606141427367/GSW Round 1 Commemorative Ticket #682)[1], USD[1.01] | | |
| 09129251 | | NFT (47182364574214280/Coachella x FTX Weekend 1 #12830)[1] | | |
| 09129252 | | NFT (31301253184041654/88rising Cloud #98)[1], NFT (46017888911567600/Coachella x FTX Weekend 1 #12829)[1] | | |
| 09129254 | | NFT (33888729706761737/Coachella x FTX Weekend 1 #12827)[1] | | |
| 09129255 | | NFT (38503024792110450/Coachella x FTX Weekend 1 #19336)[1] | | |
| 09129257 | | NFT (49144539558037847/Coachella x FTX Weekend 1 #12832)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129258 | | NFT (327751386454447669/Coachella x FTX Weekend 1 #12828)[1] | | |
| 09129261 | | NFT (459877346685432020/Coachella x FTX Weekend 1 #19374)[1] | | |
| 09129262 | | NFT (528902548089910837/Coachella x FTX Weekend 1 #12842)[1] | | |
| 09129265 | | NFT (446980710647550429/Coachella x FTX Weekend 1 #12833)[1] | | |
| 09129266 | | NFT (427518769963467019/Coachella x FTX Weekend 1 #13012)[1] | | |
| 09129267 | | NFT (334764224290950579/Coachella x FTX Weekend 1 #13298)[1] | | |
| 09129269 | | NFT (556658389307163217/Coachella x FTX Weekend 1 #12845)[1] | | |
| 09129270 | | NFT (500910559725531792/Coachella x FTX Weekend 1 #12866)[1] | | |
| 09129272 | | NFT (499928281388048604/Desert Rose Premium Merch #44)[1], NFT (569433947128442256/Coachella x FTX Weekend 1 #12835)[1] | | |
| 09129274 | | NFT (553945271654337142/Coachella x FTX Weekend 1 #12843)[1] | | |
| 09129275 | | NFT (328156371486842660/Coachella x FTX Weekend 1 #12856)[1] | | |
| 09129276 | | NFT (561691211065757839/Coachella x FTX Weekend 1 #12872)[1] | | |
| 09129277 | | NFT (336135995630867303/Coachella x FTX Weekend 1 #12851)[1] | | |
| 09129278 | | NFT (554359200379196284/Coachella x FTX Weekend 1 #12839)[1] | | |
| 09129279 | | NFT (556019323922259877/Coachella x FTX Weekend 1 #12836)[1] | | |
| 09129280 | | NFT (467018506039566163/Coachella x FTX Weekend 1 #12841)[1] | | |
| 09129281 | | NFT (394316433822213704/Coachella x FTX Weekend 1 #12838)[1] | | |
| 09129282 | | NFT (336983280777253641/Coachella x FTX Weekend 1 #12966)[1] | | |
| 09129283 | | NFT (320782887465358389/Coachella x FTX Weekend 1 #12855)[1] | | |
| 09129285 | | NFT (525471887465992563/Coachella x FTX Weekend 1 #12844)[1] | | |
| 09129286 | | USDT[.00032885] | Yes | |
| 09129288 | | BCH[.01211509], BTC[.00009936], CAD[1.24], DOGE[14.05371458], PAXG[.00420049], SOL[.00969377], USD[0.00] | Yes | |
| 09129290 | | NFT (477650554966144183/Coachella x FTX Weekend 1 #12850)[1] | | |
| 09129291 | | NFT (293520483588705112/Coachella x FTX Weekend 1 #12863)[1] | | |
| 09129293 | | NFT (367385024051474356/Coachella x FTX Weekend 1 #12854)[1] | | |
| 09129295 | | NFT (425989936804773577/Coachella x FTX Weekend 1 #12848)[1] | | |
| 09129296 | | NFT (373784517165336068/Coachella x FTX Weekend 1 #23728)[1] | | |
| 09129298 | | NFT (401889028089910325/Coachella x FTX Weekend 1 #12852)[1] | | |
| 09129299 | | NFT (531898365706784505/Coachella x FTX Weekend 2 #4259)[1] | | |
| 09129302 | | ETH[0.00013245], ETHW[0.05993245], USD[0.28] | | |
| 09129303 | | NFT (482423132828734027/Coachella x FTX Weekend 1 #12857)[1] | | |
| 09129305 | | NFT (545268116096560019/Coachella x FTX Weekend 1 #12862)[1] | | |
| 09129306 | | NFT (536207357976024044/Coachella x FTX Weekend 1 #12853)[1] | | |
| 09129309 | | NFT (466441839520820644/Coachella x FTX Weekend 1 #12861)[1] | | |
| 09129312 | | NFT (466584767853760111/Coachella x FTX Weekend 1 #12867)[1] | | |
| 09129313 | | NFT (353728386310934618/Coachella x FTX Weekend 1 #12860)[1] | | |
| 09129314 | | NFT (369147293339908792/Coachella x FTX Weekend 1 #12864)[1] | | |
| 09129315 | | NFT (514475212442622357/Coachella x FTX Weekend 1 #12997)[1] | | |
| 09129316 | | NFT (564569139337637976/Coachella x FTX Weekend 1 #20869)[1] | | |
| 09129320 | | NFT (445346742745427746/Coachella x FTX Weekend 1 #12893)[1] | | |
| 09129321 | | NFT (409737272826823475/Coachella x FTX Weekend 1 #12875)[1] | | |
| 09129322 | | NFT (561086446381501010/Coachella x FTX Weekend 1 #12881)[1] | | |
| 09129323 | | NFT (523450770561544655/Coachella x FTX Weekend 1 #12886)[1] | | |
| 09129327 | | AVAX[5.13158083], BTC[.03382813], DOGE[2267.7999619], USD[0.00] | | |
| 09129328 | | NFT (484498087370832627/Coachella x FTX Weekend 1 #12882)[1] | | |
| 09129329 | | NFT (318143499256168875/Coachella x FTX Weekend 1 #12874)[1] | | |
| 09129331 | | NFT (425637159321558523/Coachella x FTX Weekend 1 #12873)[1] | | |
| 09129332 | | BTC[.00012214], USD[0.00], USDT[0] | | |
| 09129333 | | NFT (317939286914951347/Coachella x FTX Weekend 1 #12877)[1] | | |
| 09129334 | | NFT (371372137327004397/Coachella x FTX Weekend 1 #12884)[1] | | |
| 09129336 | | NFT (350783618955778805/FTX - Off The Grid Miami #786)[1] | | |
| 09129337 | | NFT (297601893675929240/Coachella x FTX Weekend 1 #12879)[1] | | |
| 09129340 | | NFT (465675644052652146/Coachella x FTX Weekend 1 #12885)[1] | | |
| 09129341 | | NFT (319797127005061377/Coachella x FTX Weekend 1 #12878)[1] | | |
| 09129342 | | NFT (471300384536960178/Coachella x FTX Weekend 1 #12907)[1] | | |
| 09129344 | | NFT (519645395401684477/Coachella x FTX Weekend 1 #12897)[1] | | |
| 09129346 | Contingent, Disputed | NFT (386790826794523422/Coachella x FTX Weekend 1 #12889)[1] | | |
| 09129347 | | NFT (352379352733711828/Coachella x FTX Weekend 1 #12891)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129348 | | NFT (46095908957782918O/Coachella x FTX Weekend 1 #12892)[1] | | |
| 09129349 | | NFT (44303622488457494S/Coachella x FTX Weekend 1 #12888)[1] | | |
| 09129351 | | BTC[.00547252], DOGE[1], SHIB[2], TRX[3643.31382746], USD[0.00] | | |
| 09129352 | | NFT (482103617161589594/Coachella x FTX Weekend 1 #12906)[1] | | |
| 09129354 | | NFT (568132602678437195/Coachella x FTX Weekend 1 #14482)[1] | | |
| 09129355 | | NFT (325850975265947546/Coachella x FTX Weekend 1 #12898)[1] | | |
| 09129357 | | ETHW[0.00584034], USD[0.00] | | |
| 09129360 | | NFT (298227487207077582/88rising Sky Challenge - Coin #3)[1], NFT (344292410393894764/88rising Sky Challenge - Fire #3)[1], NFT (433035902452106012/Coachella x FTX Weekend 2 #24232)[1], NFT (478151886837974900/BlobForm #146)[1], NFT (534871584853208214/88rising Sky Challenge - Cloud #3)[1], NFT (558180347834046149/Coachella x FTX Weekend 1 #12960)[1] | | |
| 09129362 | | NFT (513236905591151203/Coachella x FTX Weekend 1 #12908)[1] | | |
| 09129363 | | NFT (426125494825760846/Coachella x FTX Weekend 1 #12896)[1] | | |
| 09129365 | | NFT (372302783188501470/Coachella x FTX Weekend 2 #12518)[1], NFT (400410540575714183/Desert Rose Ferris Wheel #546)[1], NFT (433612350139066806/Coachella x FTX Weekend 1 #12905)[1] | | |
| 09129366 | | NFT (478453092598437095/Coachella x FTX Weekend 1 #12900)[1] | | |
| 09129367 | | DOGE[10460.57324309], ETH[.21247612], ETHW[.21226078], LINK[57.26500708], LTC[1.01444845], NFT (564691613494779249/The Alien Dudes #4241)[1], SHIB[18323.51506615], USD[0.00] | Yes | |
| 09129369 | | NFT (483553479873610028/Coachella x FTX Weekend 1 #12899)[1] | | |
| 09129372 | | NFT (329679718662985887/Coachella x FTX Weekend 2 #30400)[1] | | |
| 09129373 | | NFT (489245121903727357/Coachella x FTX Weekend 1 #12932)[1] | | |
| 09129374 | | NFT (572458093910892084/Coachella x FTX Weekend 1 #12901)[1] | | |
| 09129376 | | NFT (511298755746742113/Coachella x FTX Weekend 1 #12903)[1] | | |
| 09129377 | | NFT (533212140989448207/Coachella x FTX Weekend 1 #12919)[1] | | |
| 09129381 | | NFT (295096395858158455/Coachella x FTX Weekend 1 #13165)[1] | | |
| 09129385 | | NFT (529358954127293038/Coachella x FTX Weekend 1 #12902)[1] | | |
| 09129387 | | NFT (427444695744996793/Coachella x FTX Weekend 1 #12965)[1] | | |
| 09129389 | | NFT (479347920291498603/Desert Rose Ferris Wheel #22)[1], NFT (529943976101020284/Coachella x FTX Weekend 2 #25372)[1], NFT (546664881446128768/Coachella x FTX Weekend 1 #12927)[1] | | |
| 09129391 | | NFT (425721017594858801/Coachella x FTX Weekend 1 #12904)[1] | | |
| 09129395 | | NFT (493224732865079444/Coachella x FTX Weekend 2 #4261)[1] | | |
| 09129397 | | NFT (316882055360778444/Coachella x FTX Weekend 1 #12913)[1] | | |
| 09129398 | | ETH[.00310562], ETHW[.00310562], NFT (310432203038282029/GSW Western Conference Semifinals Commemorative Ticket #756)[1], NFT (400281071150367870/GSW Championship Commemorative Ring)[1], NFT (418591424925736834/GSW 75 Anniversary Diamond  #267 (Redeemed))[1], NFT (434974884236905097/GSW Round 1 Commemorative Ticket #547)[1], NFT (471815829648158624/GSW Western Conference Finals Commemorative Banner #1455)[1], NFT (544663899044442853/GSW Western Conference Finals Commemorative Banner #1456)[1], USD[19.91] | | |
| 09129399 | | NFT (552158177835269179/Coachella x FTX Weekend 1 #12910)[1] | | |
| 09129402 | | NFT (568049721968610454/Coachella x FTX Weekend 1 #12930)[1] | | |
| 09129403 | | NFT (510804982977441565/Coachella x FTX Weekend 1 #12912)[1] | | |
| 09129404 | | ETH[.04], ETHW[.04], NFT (315984299541073195/Warriors Logo Pin #330 (Redeemed))[1], NFT (364569619119675709/GSW Western Conference Semifinals Commemorative Ticket #900)[1], NFT (541737306970602995/GSW Western Conference Finals Commemorative Banner #1778)[1], NFT (563102600014844532/GSW Western Conference Finals Commemorative Banner #1777)[1], NFT (569492344723869141/GSW Championship Commemorative Ring)[1], USD[128.49] | | |
| 09129405 | | NFT (511748794112257666/Coachella x FTX Weekend 1 #12909)[1] | | |
| 09129406 | | NFT (321482136663613834/Coachella x FTX Weekend 1 #12915)[1] | | |
| 09129407 | | NFT (303168658242899695/Coachella x FTX Weekend 1 #12925)[1] | | |
| 09129409 | | NFT (508667851319026577/Coachella x FTX Weekend 1 #12911)[1] | | |
| 09129410 | | NFT (470530043412802859/Coachella x FTX Weekend 1 #12928)[1] | | |
| 09129411 | | NFT (509836460615416450/Coachella x FTX Weekend 1 #12921)[1] | | |
| 09129413 | | NFT (464463199746522094/Coachella x FTX Weekend 1 #12933)[1] | | |
| 09129414 | | NFT (386102166559238476/Coachella x FTX Weekend 1 #12922)[1] | | |
| 09129415 | | NFT (449262669513970086/Coachella x FTX Weekend 1 #12916)[1] | | |
| 09129416 | | NFT (346382301589671700/Coachella x FTX Weekend 1 #12920)[1], NFT (400945147116329975/Australia Ticket Stub #2240)[1] | | |
| 09129417 | | NFT (365560803344843202/Coachella x FTX Weekend 1 #12924)[1] | | |
| 09129418 | | NFT (551854561742241501/Coachella x FTX Weekend 1 #12918)[1] | | |
| 09129419 | | USD[1.77] | | |
| 09129420 | | NFT (358765905137263271/Coachella x FTX Weekend 1 #12923)[1], NFT (439074964830686403/Coachella x FTX Weekend 2 #28170)[1] | | |
| 09129422 | | NFT (391396389713810634/Coachella x FTX Weekend 1 #12926)[1] | | |
| 09129429 | | NFT (469300037366026106/Coachella x FTX Weekend 1 #12934)[1] | | |
| 09129430 | | NFT (433876168713289906/Coachella x FTX Weekend 1 #12931)[1] | | |
| 09129431 | | NFT (529622359863262172/Coachella x FTX Weekend 1 #13259)[1] | | |
| 09129432 | | NFT (294785396671020847/Coachella x FTX Weekend 2 #4263)[1] | | |
| 09129434 | | NFT (387733594269576063/Coachella x FTX Weekend 1 #12929)[1] | | |
| 09129440 | | USD[1.00] | | |
| 09129441 | | USD[0.01], USDT[1] | | |
| 09129442 | | SOL[2.01103789], USD[639.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129444 | | NFT (572612874508568261/Coachella x FTX Weekend 1 #12948)[1] | | |
| 09129446 | | NFT (483961820742880707/Coachella x FTX Weekend 1 #12944)[1] | | |
| 09129449 | | NFT (362103852649395553/Coachella x FTX Weekend 1 #12938)[1] | | |
| 09129451 | | NFT (504302983081950904/Coachella x FTX Weekend 1 #12949)[1] | | |
| 09129453 | | NFT (532241498246261095/Coachella x FTX Weekend 1 #12937)[1] | | |
| 09129454 | | NFT (293371121196193996/Coachella x FTX Weekend 1 #12946)[1] | | |
| 09129457 | | NFT (543511805879153220/Coachella x FTX Weekend 1 #12954)[1] | | |
| 09129460 | | NFT (555028602023892842/Coachella x FTX Weekend 1 #12959)[1] | | |
| 09129462 | | BTC[.00024844], USD[0.00] | Yes | |
| 09129464 | | NFT (534808701474250899/Coachella x FTX Weekend 1 #12947)[1] | | |
| 09129465 | | NFT (397308954552001628/Coachella x FTX Weekend 1 #12939)[1] | | |
| 09129466 | | NFT (472138405045599310/Coachella x FTX Weekend 1 #12943)[1] | | |
| 09129467 | | NFT (382526671986960806/Coachella x FTX Weekend 1 #12942)[1] | | |
| 09129468 | | NFT (473356574792914047/Coachella x FTX Weekend 1 #12941)[1] | | |
| 09129471 | | NFT (510471046929613118/Coachella x FTX Weekend 1 #12955)[1] | | |
| 09129474 | | NFT (384579878000134881/Coachella x FTX Weekend 1 #12952)[1] | | |
| 09129475 | | NFT (498360741291870725/Coachella x FTX Weekend 1 #12957)[1] | | |
| 09129476 | | NFT (337263654200553931/Coachella x FTX Weekend 1 #12976)[1] | | |
| 09129478 | | NFT (541072752622274707/Coachella x FTX Weekend 1 #12956)[1] | | |
| 09129479 | | NFT (445751181950166981/Coachella x FTX Weekend 1 #12964)[1] | | |
| 09129481 | | NFT (485975611698761691/Coachella x FTX Weekend 1 #12945)[1] | | |
| 09129482 | | NFT (358197115859989152/Coachella x FTX Weekend 1 #12951)[1], NFT (505638713926786835/Desert Rose Ferris Wheel #500)[1] | | |
| 09129483 | | NFT (514922179951428798/Coachella x FTX Weekend 1 #12967)[1] | | |
| 09129484 | | DOGE[1], SHIB[1], USD[0.67] | Yes | |
| 09129485 | | NFT (469723655422986696/Coachella x FTX Weekend 2 #4264)[1] | | |
| 09129486 | | DOGE[543.12018177], SHIB[1], USD[26.18] | Yes | |
| 09129489 | | NFT (425415103899484483/Coachella x FTX Weekend 1 #12958)[1] | | |
| 09129491 | | NFT (336030966259843784/Coachella x FTX Weekend 1 #12962)[1] | | |
| 09129494 | | NFT (454596777128657534/Coachella x FTX Weekend 1 #19674)[1] | | |
| 09129496 | | NFT (468892818618679594/Coachella x FTX Weekend 1 #12968)[1] | | |
| 09129497 | | BTC[0], USD[100.00] | Yes | |
| 09129499 | | NFT (566971062031907567/Coachella x FTX Weekend 1 #12961)[1] | | |
| 09129502 | | NFT (406141916391369729/Coachella x FTX Weekend 1 #17164)[1] | | |
| 09129504 | Contingent, Disputed | NFT (432150932727246242/Coachella x FTX Weekend 1 #12988)[1] | | |
| 09129506 | | DOGE[1428.3393001], SHIB[1], USD[0.00] | Yes | |
| 09129507 | | NFT (389673569591062667/Coachella x FTX Weekend 1 #12972)[1] | | |
| 09129510 | | NFT (403788824002194364/Coachella x FTX Weekend 1 #16641)[1] | | |
| 09129511 | | NFT (469675093213952157/Coachella x FTX Weekend 2 #4266)[1] | | |
| 09129512 | | NFT (433730409239875405/Coachella x FTX Weekend 1 #12973)[1] | | |
| 09129513 | | NFT (474150735164730858/Coachella x FTX Weekend 1 #12969)[1] | | |
| 09129518 | | NFT (414756654685138850/Coachella x FTX Weekend 1 #12971)[1] | | |
| 09129519 | | NFT (522389336209828738/Coachella x FTX Weekend 1 #12980)[1] | | |
| 09129520 | | BTC[0], SHIB[4], USD[0.01], USDT[0] | | |
| 09129523 | | NFT (553498065355541209/Coachella x FTX Weekend 1 #12977)[1] | | |
| 09129524 | | USD[5.00] | | |
| 09129525 | | NFT (308533138188839720/Coachella x FTX Weekend x #24370)[1] | | |
| 09129527 | | NFT (370508690210304133/Coachella x FTX Weekend 1 #12978)[1] | | |
| 09129528 | | NFT (479408550593826217/Coachella x FTX Weekend 1 #12970)[1] | | |
| 09129532 | | BTC[.00082268], USD[0.01] | | |
| 09129533 | | NFT (567551764567311948/Coachella x FTX Weekend 1 #12975)[1] | | |
| 09129538 | | NFT (340132483517131792/Coachella x FTX Weekend 1 #12981)[1], NFT (508731700689265904/88rising Sky Challenge - Coin #23)[1] | | |
| 09129540 | | NFT (322014618001476142/Coachella x FTX Weekend 1 #12979)[1] | | |
| 09129542 | | DOGE[.0004486] | Yes | |
| 09129543 | | NFT (490531258718866363/Coachella x FTX Weekend 1 #12982)[1] | | |
| 09129545 | | NFT (568587806331885492/Coachella x FTX Weekend 1 #12993)[1] | | |
| 09129547 | | NFT (479774648155398351/Coachella x FTX Weekend 1 #12987)[1] | | |
| 09129548 | | NFT (406122629122486671/Coachella x FTX Weekend 2 #4267)[1] | | |
| 09129550 | | NFT (482333054332014992/Coachella x FTX Weekend 1 #12985)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129552 | | NFT (47595256241590325]/Coachella x FTX Weekend 1 #12999)[1] | | |
| 09129553 | | NFT (57373896068637575/Coachella x FTX Weekend 1 #12996)[1] | | |
| 09129554 | | NFT (29102915342394837/88rising Sky Challenge - Coin #119)[1], NFT (38478447066733617/Coachella x FTX Weekend 1 #12990)[1] | | |
| 09129555 | | NFT (56434802627497763/Coachella x FTX Weekend 1 #12986)[1] | | |
| 09129558 | | NFT (47474517926198790]/Coachella x FTX Weekend 1 #13018)[1] | | |
| 09129559 | | NFT (53233309586574568/Coachella x FTX Weekend 1 #12992)[1] | | |
| 09129560 | | NFT (42932917020642581/Coachella x FTX Weekend 1 #12989)[1] | | |
| 09129561 | | USD[0.00] | | |
| 09129562 | | NFT (46196800200890313/Coachella x FTX Weekend 1 #12991)[1] | | |
| 09129569 | | NFT (42049675714497467]/Coachella x FTX Weekend 1 #12995)[1] | | |
| 09129570 | | NFT (39083332025691782/88rising Sky Challenge - Coin #22)[1], NFT (48456742764875429/Coachella x FTX Weekend 1 #13002)[1] | | |
| 09129574 | | USD[0.55] | | |
| 09129575 | | USD[0.00], USDT[0] | | |
| 09129577 | | NFT (39802888964609844/Coachella x FTX Weekend 1 #12994)[1] | | |
| 09129579 | | NFT (56248223198475082/Coachella x FTX Weekend 1 #13004)[1] | | |
| 09129582 | | NFT (30658372952061690]/Coachella x FTX Weekend 1 #13010)[1] | | |
| 09129584 | | NFT (37897637816528094/Coachella x FTX Weekend 1 #13008)[1] | | |
| 09129585 | | NFT (38067737112809199/Coachella x FTX Weekend 1 #27484)[1] | | |
| 09129586 | | NFT (55466370308552901/Coachella x FTX Weekend 1 #13013)[1] | | |
| 09129587 | | NFT (29347108894881684/88rising Sky Challenge - Coin #15)[1], NFT (48238431920742978/Coachella x FTX Weekend 1 #13001)[1] | | |
| 09129588 | | NFT (33270931148035369/Coachella x FTX Weekend 1 #12998)[1] | | |
| 09129593 | | ETH[.00000007], ETHW[.00000007], SHIB[1], USD[0.01] | Yes | |
| 09129595 | | NFT (31625031730922458/Coachella x FTX Weekend 1 #13026)[1] | | |
| 09129597 | | NFT (30244214409597396/Coachella x FTX Weekend 1 #13007)[1] | | |
| 09129598 | | NFT (56504454410185585/Coachella x FTX Weekend 1 #13006)[1] | | |
| 09129600 | | NFT (55219905093921772/Coachella x FTX Weekend 1 #13022)[1] | | |
| 09129601 | | NFT (31957096691713103/Desert Rose Ferris Wheel #319)[1], NFT (50504912351233980]/Coachella x FTX Weekend 1 #16973)[1] | | |
| 09129604 | | NFT (41754962686113412/Coachella x FTX Weekend 1 #13251)[1] | | |
| 09129607 | | ETH[.01067246], ETHW[.01053566], USD[0.02] | Yes | |
| 09129608 | | NFT (50411037763356497]/Coachella x FTX Weekend 2 #4270)[1] | | |
| 09129609 | | NFT (40031943611147997/Coachella x FTX Weekend 1 #13029)[1] | | |
| 09129612 | | NFT (40483846325625569/Coachella x FTX Weekend 1 #13017)[1] | | |
| 09129613 | | BTC[.00005] | | |
| 09129615 | | SHIB[7], USD[0.00] | Yes | |
| 09129617 | | NFT (35838702934206673/Coachella x FTX Weekend 1 #29122)[1] | | |
| 09129620 | | NFT (34005831451275458/Coachella x FTX Weekend 1 #13016)[1] | | |
| 09129621 | | NFT (57323675880613318/Coachella x FTX Weekend 1 #13011)[1] | | |
| 09129623 | | NFT (43182349747828640]/Coachella x FTX Weekend 1 #13020)[1] | | |
| 09129624 | | NFT (48532721629712250/Coachella x FTX Weekend 1 #27273)[1] | | |
| 09129625 | | NFT (33583094113576818/Coachella x FTX Weekend 2 #4272)[1] | | |
| 09129626 | | NFT (56292707462969387/Coachella x FTX Weekend 1 #13054)[1] | | |
| 09129627 | | NFT (34447122704246309/Coachella x FTX Weekend 1 #13027)[1] | | |
| 09129629 | | NFT (41354844382969356/Series 1: Capitals #686)[1], NFT (43913437998306351/Series 1: Wizards #597)[1] | | |
| 09129630 | | ALGO[213.14888224], BTC[.00187057], DOGE[826.76660086], ETH[.00000001], ETHW[0], LTC[.70112517], MATIC[8.31051962], SOL[1.00273431], USD[0.00] | Yes | |
| 09129631 | | NFT (39144374784961344/Coachella x FTX Weekend 1 #13733)[1] | | |
| 09129634 | | NFT (30186277750498101/Coachella x FTX Weekend 1 #13033)[1] | | |
| 09129635 | | BAT[1], BRZ[1], USD[0.00] | Yes | |
| 09129637 | | NFT (39272968103735056/Coachella x FTX Weekend 1 #13028)[1] | | |
| 09129638 | | NFT (30912454913538672/GSW Western Conference Semifinals Commemorative Ticket #1024)[1], NFT (49055461318516953/Warriors Foam Finger #123)[1], NFT (50991934432309153/GSW Championship Commemorative Ring)[1], NFT (52344160932804909/GSW Western Conference Finals Commemorative Banner #1885)[1], NFT (55551901141144274/GSW Western Conference Finals Commemorative Banner #1886)[1], USD[5.36] | | |
| 09129639 | | NFT (51214641866561974/Coachella x FTX Weekend 1 #13021)[1] | | |
| 09129642 | | NFT (39736736294575571/Coachella x FTX Weekend 1 #15267)[1] | | |
| 09129645 | | NFT (53975770043031815/Coachella x FTX Weekend 1 #13025)[1] | | |
| 09129646 | | NFT (42735277588516970/Coachella x FTX Weekend 1 #13044)[1] | | |
| 09129647 | | SHIB[199525], USD[4.55] | | |
| 09129650 | | NFT (40760190298577387]/Coachella x FTX Weekend 1 #13034)[1] | | |
| 09129651 | | NFT (33795927429606488/Coachella x FTX Weekend 1 #13166)[1] | | |
| 09129653 | | NFT (50205614258678824/Coachella x FTX Weekend 2 #12815)[1], NFT (52901098749639636/Coachella x FTX Weekend 1 #13031)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129654 | | NFT (38823735948426497/Coachella x FTX Weekend 1 #13050)[1] | | |
| 09129657 | | NFT (34806766605271910/Coachella x FTX Weekend 1 #13032)[1] | | |
| 09129658 | | NFT (43010823288564220/Coachella x FTX Weekend 1 #13038)[1], NFT (47521122921628424/Desert Rose Ferris Wheel #466)[1] | | |
| 09129659 | | NFT (48990366159622735/Coachella x FTX Weekend 1 #13046)[1] | | |
| 09129660 | | NFT (47347952539149861/Imola Ticket Stub #1467)[1], NFT (54491240494766277/Coachella x FTX Weekend 1 #13160)[1] | | |
| 09129661 | | NFT (42360692935127125/Coachella x FTX Weekend 1 #13037)[1] | | |
| 09129662 | | NFT (35304885942324806/Coachella x FTX Weekend 1 #13039)[1] | | |
| 09129663 | | BTC[.05011871], USD[0.00], USDT[1] | | |
| 09129664 | | NFT (53177580159087198/Coachella x FTX Weekend 1 #13036)[1] | | |
| 09129665 | | NFT (30288629148693005/Coachella x FTX Weekend 1 #13215)[1] | | |
| 09129667 | | NFT (48181344451510058/Coachella x FTX Weekend 1 #13263)[1] | | |
| 09129668 | | NFT (57639731728368688/Coachella x FTX Weekend 2 #4274)[1] | | |
| 09129669 | | NFT (42130286299436920/The Tower #423-15)[1], USD[0.00] | | |
| 09129670 | | NFT (41223720364241369/Coachella x FTX Weekend 1 #13042)[1] | | |
| 09129671 | | NFT (48305266995668761/Coachella x FTX Weekend 1 #13051)[1] | | |
| 09129672 | | NFT (42639097824385587/Coachella x FTX Weekend 1 #13040)[1] | | |
| 09129673 | | NFT (51280835900975499/Coachella x FTX Weekend 1 #13070)[1] | | |
| 09129675 | | NFT (56553490173589675/Coachella x FTX Weekend 1 #13041)[1] | | |
| 09129677 | | NFT (46037229364937951/Coachella x FTX Weekend 1 #13043)[1] | | |
| 09129678 | | USD[0.13] | | |
| 09129680 | | NFT (28842857723159172/Coachella x FTX Weekend 1 #13058)[1] | | |
| 09129681 | | NFT (50489559401837202/Coachella x FTX Weekend 1 #13049)[1] | | |
| 09129682 | | NFT (40219655999482709/Coachella x FTX Weekend 1 #13053)[1] | | |
| 09129683 | | NFT (30661291764304589/Coachella x FTX Weekend 1 #13048)[1] | | |
| 09129685 | | NFT (47610511481061253/Coachella x FTX Weekend 1 #13071)[1] | | |
| 09129686 | | NFT (45319718871849754/Coachella x FTX Weekend 1 #13056)[1] | | |
| 09129687 | | NFT (48704094872038627/Coachella x FTX Weekend 1 #13059)[1] | | |
| 09129688 | | NFT (44947280958721166/Coachella x FTX Weekend 1 #13057)[1] | | |
| 09129689 | | NFT (45403159250129186/Coachella x FTX Weekend 2 #4275)[1] | | |
| 09129690 | | NFT (48971485944821406/Coachella x FTX Weekend 1 #15649)[1] | | |
| 09129692 | | NFT (55092691990905755/Coachella x FTX Weekend 1 #13052)[1] | | |
| 09129693 | | ETH[0], SOL[0], USD[0.00] | | |
| 09129696 | | NFT (43157036492570972/Coachella x FTX Weekend 1 #13060)[1] | | |
| 09129697 | | BTC[0.00000025], ETH[0.00035198], ETHW[0.00035198], LTC[0], NEAR[0], NFT (44937163076769649/Trixi Sulkysmoosh)[1], NFT (50345747730378330/Rogue Circuits #4195)[1], TRX[0], USD[0.00] | | |
| 09129699 | | NFT (47322214245691608/Coachella x FTX Weekend 1 #13073)[1] | | |
| 09129701 | | NFT (46635506721653717/Coachella x FTX Weekend 1 #13066)[1] | | |
| 09129704 | | NFT (56361432579542883/Coachella x FTX Weekend 1 #13072)[1] | | |
| 09129707 | | NFT (42570952648344726/Coachella x FTX Weekend 1 #13063)[1] | | |
| 09129708 | | NFT (42922968173699376/Coachella x FTX Weekend 1 #13068)[1], NFT (45954958912254838/Desert Rose Ferris Wheel #554)[1] | | |
| 09129709 | | NFT (33730813801741152/Coachella x FTX Weekend 1 #13067)[1] | | |
| 09129710 | | NFT (39288034069896097/Coachella x FTX Weekend 1 #13077)[1] | | |
| 09129711 | | NFT (37744183026063129/Coachella x FTX Weekend 1 #15200)[1] | | |
| 09129713 | | NFT (39917151888456724/Coachella x FTX Weekend 2 #4276)[1] | | |
| 09129716 | | NFT (31267704720698258/Coachella x FTX Weekend 1 #13064)[1] | | |
| 09129717 | | NFT (53273169553251556/Coachella x FTX Weekend 1 #13069)[1] | | |
| 09129718 | | NFT (50943800529008225/Coachella x FTX Weekend 1 #13075)[1] | | |
| 09129720 | | NFT (47786384964649897/Coachella x FTX Weekend 1 #22605)[1] | | |
| 09129723 | | NFT (44877162642360976/Coachella x FTX Weekend 1 #13074)[1] | | |
| 09129724 | | NFT (41161909247283402/Coachella x FTX Weekend 1 #15668)[1] | | |
| 09129726 | | NFT (30280992017937258/Coachella x FTX Weekend 1 #13076)[1] | | |
| 09129728 | | NFT (53867636943053512/Coachella x FTX Weekend 1 #13244)[1] | | |
| 09129730 | | NFT (46467639940444787/Coachella x FTX Weekend 1 #13079)[1], NFT (54144087142118903/Coachella x FTX Weekend 2 #29570)[1] | | |
| 09129732 | | NFT (48167454124605256/Coachella x FTX Weekend 1 #13807)[1] | | |
| 09129734 | | NFT (55202823617834399/Coachella x FTX Weekend 1 #13088)[1] | | |
| 09129736 | | NFT (50929988544452863/Coachella x FTX Weekend 1 #13078)[1] | | |
| 09129737 | | NFT (56607749622966118/Coachella x FTX Weekend 1 #13081)[1] | | |
| 09129738 | | NFT (38046373732504816/Coachella x FTX Weekend 1 #16423)[1], NFT (50114564979916600/Desert Rose Ferris Wheel #251)[1] | | |
| 09129739 | | NFT (28856517513643806/Coachella x FTX Weekend 1 #13089)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Coin / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129741 | | NFT (29547084472744383/2/Coachella x FTX Weekend 1 #24301)[1] | | |
| 09129743 | | BTC[0.00026178], ETH[0] | | |
| 09129744 | | NFT (357005903484238761/Coachella x FTX Weekend 1 #13082)[1] | | |
| 09129746 | | USD[0.01] | | |
| 09129748 | | NFT (300921803478210729/Coachella x FTX Weekend 1 #13124)[1] | | |
| 09129750 | | NFT (466402862086629715/Coachella x FTX Weekend 1 #13090)[1] | | |
| 09129751 | | NFT (435011972117738758/Coachella x FTX Weekend 1 #15761)[1] | | |
| 09129752 | | NFT (563929892050507144/Coachella x FTX Weekend 1 #13095)[1] | | |
| 09129753 | | NFT (324011283984691545/Coachella x FTX Weekend 1 #13094)[1] | | |
| 09129759 | | NFT (515121591748272043/Coachella x FTX Weekend 1 #13091)[1] | | |
| 09129760 | | NFT (428682497581980976/Coachella x FTX Weekend 1 #13092)[1] | | |
| 09129761 | | NFT (569449999119584127/Coachella x FTX Weekend 1 #13097)[1] | | |
| 09129763 | | NFT (566263556991918328/Coachella x FTX Weekend 1 #24642)[1] | | |
| 09129764 | | NFT (455699993188308737/Coachella x FTX Weekend 1 #13093)[1] | | |
| 09129765 | | NFT (349945229849950134/Coachella x FTX Weekend 1 #13086)[1] | | |
| 09129767 | | NFT (559578118037731677/Coachella x FTX Weekend 1 #13096)[1] | | |
| 09129768 | | NFT (532960254106082966/Coachella x FTX Weekend 1 #20724)[1] | | |
| 09129769 | | NFT (349485244669208713/Coachella x FTX Weekend 1 #13104)[1] | | |
| 09129770 | | NFT (464336743922629349/Coachella x FTX Weekend 1 #13108)[1] | | |
| 09129771 | | NFT (476324108542600768/Coachella x FTX Weekend 1 #18765)[1] | | |
| 09129772 | | NFT (573899799268015344/Coachella x FTX Weekend 1 #13128)[1] | | |
| 09129773 | | NFT (311330983590280960/Coachella x FTX Weekend 2 #4277)[1] | | |
| 09129774 | | NFT (463000885772392091/Coachella x FTX Weekend 1 #13103)[1] | | |
| 09129778 | | NFT (410732786359632354/Coachella x FTX Weekend 1 #21411)[1] | | |
| 09129779 | | NFT (429454869324516786/Coachella x FTX Weekend 2 #30851)[1] | | |
| 09129780 | | NFT (313524179604268106/Coachella x FTX Weekend 1 #13162)[1] | | |
| 09129783 | | NFT (412331002232260255/Coachella x FTX Weekend 1 #13101)[1] | | |
| 09129785 | | NFT (410863283281700260/Coachella x FTX Weekend 1 #13100)[1] | | |
| 09129786 | | NFT (459882230310291197/Coachella x FTX Weekend 1 #13102)[1] | | |
| 09129788 | | NFT (415766202683534837/Coachella x FTX Weekend 1 #13105)[1] | | |
| 09129791 | | NFT (293286282252257340/Coachella x FTX Weekend 2 #4279)[1] | | |
| 09129792 | | NFT (394542042713812653/Coachella x FTX Weekend 1 #13106)[1] | | |
| 09129795 | | NFT (462928346611763001/Coachella x FTX Weekend 2 #4280)[1] | | |
| 09129796 | | NFT (308630699332859486/Coachella x FTX Weekend 1 #13127)[1] | | |
| 09129799 | | NFT (542743130742355585/Coachella x FTX Weekend 1 #13115)[1] | | |
| 09129800 | | NFT (329858089952343420/Coachella x FTX Weekend 1 #26914)[1] | | |
| 09129801 | | NFT (402236756610487094/FTX - Off The Grid Miami #694)[1] | | |
| 09129802 | | NFT (568202681132578259/Coachella x FTX Weekend 1 #13109)[1] | | |
| 09129803 | | NFT (473136053442896061/Coachella x FTX Weekend 1 #13107)[1] | | |
| 09129804 | | NFT (530599417673363978/Coachella x FTX Weekend 1 #13125)[1] | | |
| 09129805 | | NFT (389080481872581905/Coachella x FTX Weekend 1 #14152)[1] | | |
| 09129806 | | NFT (522061692225356662/Coachella x FTX Weekend 1 #13112)[1] | | |
| 09129807 | | BTC[.00068234], USD[0.00], USDT[0.00004536] | | |
| 09129809 | | NFT (524524398741754125/Coachella x FTX Weekend 1 #13118)[1] | | |
| 09129810 | | NFT (478126298883689089/Coachella x FTX Weekend 1 #14144)[1], NFT (575471572590533426/Desert Rose Ferris Wheel #203)[1] | | |
| 09129812 | | NFT (359291467143238336/Coachella x FTX Weekend 1 #27971)[1] | | |
| 09129813 | | NFT (288843326676867744/Coachella x FTX Weekend 1 #13110)[1] | | |
| 09129815 | | NFT (401273044159147158/Coachella x FTX Weekend 1 #13114)[1] | | |
| 09129817 | | NFT (318034096436706310/Coachella x FTX Weekend 1 #13126)[1] | | |
| 09129818 | | NFT (550634978356623529/Coachella x FTX Weekend 1 #26123)[1] | | |
| 09129819 | | NFT (418866896639271542/Coachella x FTX Weekend 1 #13140)[1] | | |
| 09129820 | | NFT (319909263893934620/GSW Western Conference Finals Commemorative Banner #1173)[1], NFT (351068601102487898/GSW Western Conference Finals Commemorative Banner #1174)[1], NFT (394740155577501589/GSW 75 Anniversary Diamond  #639 (Redeemed))[1], NFT (506387761154520402/GSW Western Conference Semifinals Commemorative Ticket #626)[1], NFT (548734715923082978/GSW Championship Commemorative Ring)[1], USD[0.01] | | |
| 09129821 | | NFT (557840176899391752/Coachella x FTX Weekend 1 #13120)[1] | | |
| 09129822 | | NFT (375779513362249940/Coachella x FTX Weekend 1 #13116)[1] | | |
| 09129825 | | NFT (350943885040481021/GSW Championship Commemorative Ring)[1], NFT (371705935564339503/GSW 75 Anniversary Diamond  #171 (Redeemed))[1], NFT (395033462913538531/GSW Western Conference Finals Commemorative Banner #1896)[1], NFT (415583184539530573/GSW Western Conference Finals Commemorative Banner #1805)[1], NFT (449144446586761346/GSW Round 1 Commemorative Ticket #624)[1], NFT (449400608570807125/GSW Western Conference Semifinals Commemorative Ticket #1029)[1], SOL[.0057547], USD[2.46] | | |
| 09129826 | | NFT (388991479255996844/Coachella x FTX Weekend 1 #13119)[1] | | |

Unredacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129827 | | NFT (410485903604696800/Coachella x FTX Weekend 1 #13135)[1] | | |
| 09129829 | | NFT (481084959080813810/Coachella x FTX Weekend 1 #13122)[1] | | |
| 09129830 | | NFT (562774110344710150/Coachella x FTX Weekend 1 #13121)[1] | | |
| 09129832 | | NFT (572949590566827752/Coachella x FTX Weekend 1 #19178)[1] | | |
| 09129834 | | NFT (325756980340372904/Coachella x FTX Weekend 1 #17865)[1] | | |
| 09129837 | | NFT (526009974676381020/Coachella x FTX Weekend 1 #13139)[1] | | |
| 09129838 | | NFT (292499144691017830/Coachella x FTX Weekend 1 #13129)[1] | | |
| 09129844 | | NFT (466704304499437861/Coachella x FTX Weekend 1 #13123)[1] | | |
| 09129847 | | NFT (409918898059534471/Coachella x FTX Weekend 1 #13136)[1] | Yes | |
| 09129848 | | NFT (402599243641205931/The Hill by FTX #5401)[1] | | |
| 09129850 | | NFT (361270822647161279/Coachella x FTX Weekend 1 #13375)[1] | | |
| 09129853 | | NFT (557748842345854999/Coachella x FTX Weekend 1 #13132)[1] | | |
| 09129854 | | NFT (355199200443317762/Coachella x FTX Weekend 1 #13131)[1], NFT (417447104447543311/Desert Rose Ferris Wheel #594)[1] | | |
| 09129855 | | NFT (459432980822229681/Coachella x FTX Weekend 1 #13143)[1] | | |
| 09129859 | | NFT (571840353749787763/Coachella x FTX Weekend 1 #13134)[1] | | |
| 09129860 | | NFT (322169964271371662/Coachella x FTX Weekend 1 #13133)[1] | | |
| 09129861 | | NFT (490688766722818009/Coachella x FTX Weekend 2 #4283)[1], USD[50.01] | | |
| 09129864 | | NFT (406287883838782480/Coachella x FTX Weekend 2 #4281)[1] | | |
| 09129865 | | USD[10.00] | | |
| 09129866 | | DOGE[1796.202], USD[0.25] | | |
| 09129868 | | NFT (348994002243708047/Coachella x FTX Weekend 2 #4286)[1] | | |
| 09129869 | | NFT (419312020887426493/Coachella x FTX Weekend 2 #6782)[1] | | |
| 09129872 | | NFT (467973169556559259/Coachella x FTX Weekend 1 #13170)[1] | | |
| 09129873 | | NFT (471916403730911571/Coachella x FTX Weekend 1 #13156)[1] | | |
| 09129877 | | NFT (436172086020515626/Coachella x FTX Weekend 1 #13141)[1] | | |
| 09129878 | | BTC[0], USD[0.21], USDT[1.45514131] | | |
| 09129880 | | NFT (432519352862678056/Coachella x FTX Weekend 1 #13173)[1] | | |
| 09129882 | | NFT (525490798132359129/Coachella x FTX Weekend 1 #13146)[1] | | |
| 09129883 | | NFT (392763051792644612/Coachella x FTX Weekend 1 #13161)[1] | | |
| 09129884 | | NFT (395449906301185336/Coachella x FTX Weekend 1 #13148)[1] | | |
| 09129885 | | NFT (312821182598062093/Coachella x FTX Weekend 1 #13151)[1] | | |
| 09129886 | | NFT (326080352714762506/Coachella x FTX Weekend 1 #13157)[1] | | |
| 09129887 | | NFT (292981761838162697/Coachella x FTX Weekend 1 #13155)[1] | | |
| 09129888 | | NFT (321215747043232817/Coachella x FTX Weekend 1 #13168)[1] | | |
| 09129889 | | NFT (341390866999721733/Coachella x FTX Weekend 1 #13158)[1] | | |
| 09129890 | | NFT (293769565334011288/Coachella x FTX Weekend 1 #13149)[1] | | |
| 09129891 | | NFT (506736519363612683/Coachella x FTX Weekend 1 #13172)[1] | | |
| 09129892 | | NFT (428933144933675422/Coachella x FTX Weekend 1 #13154)[1] | | |
| 09129893 | | NFT (294808160813193444/Coachella x FTX Weekend 1 #13153)[1], NFT (509046164076688761/88rising Sky Challenge - Coin #17)[1] | | |
| 09129894 | | NFT (382024581768224792/Coachella x FTX Weekend 1 #13399)[1] | | |
| 09129895 | | NFT (352872017291476737/Coachella x FTX Weekend 1 #13183)[1] | | |
| 09129902 | | NFT (444404508084500154/Coachella x FTX Weekend 1 #13174)[1] | | |
| 09129905 | | NFT (311634601262334759/Coachella x FTX Weekend 1 #13176)[1] | | |
| 09129906 | | NFT (512654368534108173/Coachella x FTX Weekend 1 #13167)[1] | | |
| 09129908 | | NFT (485815767904769283/Coachella x FTX Weekend 1 #13164)[1] | | |
| 09129909 | | NFT (424624383725836369/Coachella x FTX Weekend 1 #13175)[1], NFT (486529167752575899/Desert Rose Ferris Wheel #567)[1] | | |
| 09129910 | | NFT (532710060411531961/Coachella x FTX Weekend 1 #13163)[1] | | |
| 09129912 | | NFT (401335769258051915/Coachella x FTX Weekend 1 #13188)[1] | | |
| 09129913 | | NFT (422581110012816147/Desert Rose Ferris Wheel #499)[1], NFT (534521190926491923/Coachella x FTX Weekend 1 #13181)[1] | | |
| 09129914 | | NFT (485719151456697469/Coachella x FTX Weekend 2 #4285)[1] | | |
| 09129918 | | NFT (325101266773674226/Coachella x FTX Weekend 1 #13178)[1] | | |
| 09129919 | | NFT (315103982575627664/Coachella x FTX Weekend 1 #13177)[1] | | |
| 09129920 | | NFT (320524472868873899/GSW Western Conference Finals Commemorative Banner #2079)[1], NFT (356569373168057561/GSW Championship Commemorative Ring)[1], NFT (369139650007587343/Warriors Hoop #430 (Redeemed))[1], NFT (472993621185729517/GSW Western Conference Finals Commemorative Banner #2080)[1], NFT (549328170308642445/GSW Round 1 Commemorative Ticket #40)[1], NFT (560927989983566977/GSW Western Conference Semifinals Commemorative Ticket #1118)[1], USD[12.59] | Yes | |
| 09129921 | | USD[123.14], USDT[0] | | |
| 09129922 | | NFT (572729219243108881/Coachella x FTX Weekend 1 #13187)[1] | | |
| 09129923 | | NFT (444107268742122636/Coachella x FTX Weekend 2 #4284)[1] | | |
| 09129925 | | NFT (423175796404983188/Coachella x FTX Weekend 1 #13179)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09129926 | | NFT (51510241997410880/Coachella x FTX Weekend 1 #13180)[1] | | |
| 09129927 | | NFT (29551671593107645/Coachella x FTX Weekend 1 #13206)[1] | | |
| 09129930 | | NFT (45901293381893810/Coachella x FTX Weekend 1 #13182)[1] | | |
| 09129931 | | NFT (40976614157904426/Coachella x FTX Weekend 1 #13186)[1] | | |
| 09129934 | | BTC[.00049838], SHIB[1], USD[20.80] | Yes | |
| 09129935 | | NFT (35985583878348858/Coachella x FTX Weekend 1 #13281)[1] | | |
| 09129936 | | NFT (30078241276348424/Coachella x FTX Weekend 1 #13184)[1] | | |
| 09129937 | | NFT (54934356466481554/Coachella x FTX Weekend 1 #13196)[1] | | |
| 09129940 | | NFT (35418570653624313/Coachella x FTX Weekend 1 #13207)[1] | | |
| 09129942 | | NFT (47636300616007060/Coachella x FTX Weekend 1 #13190)[1] | | |
| 09129944 | | NFT (38553797593092608/Coachella x FTX Weekend 1 #17335)[1] | | |
| 09129945 | | DOGE[1], ETHW[.00041618], NFT (53863526387310988/Coachella x FTX Weekend 1 #13282)[1], SHIB[7], USD[0.00] | Yes | |
| 09129947 | | NFT (31262819159347994/Coachella x FTX Weekend 1 #13200)[1] | | |
| 09129948 | | NFT (35146395677710198/Coachella x FTX Weekend 1 #13194)[1] | | |
| 09129950 | | DOGE[1], USD[0.00] | Yes | |
| 09129951 | | USD[0.00], USDT[1] | | |
| 09129953 | | NFT (57500444976681070/Coachella x FTX Weekend 1 #13193)[1] | | |
| 09129954 | | NFT (45095532399731401/Coachella x FTX Weekend 1 #13198)[1] | | |
| 09129956 | | NFT (34030345540201997/Coachella x FTX Weekend 1 #28052)[1], NFT (44991034479631367/Coachella x FTX Weekend 2 #4310)[1] | | |
| 09129957 | | NFT (43171007802666333/Coachella x FTX Weekend 1 #13203)[1] | | |
| 09129959 | | NFT (33018669074939002/Coachella x FTX Weekend 1 #13197)[1] | | |
| 09129960 | | NFT (31647811738892352/Coachella x FTX Weekend 1 #13201)[1] | | |
| 09129963 | | NFT (48502619805364174/Coachella x FTX Weekend 1 #13202)[1] | | |
| 09129964 | | NFT (51641657430721690/Coachella x FTX Weekend 1 #13204)[1] | | |
| 09129965 | | NFT (54474273120357728/GSW Western Conference Finals Commemorative Banner #2291)[1] | | |
| 09129966 | | NFT (33533241979967090/Coachella x FTX Weekend 1 #13205)[1] | | |
| 09129974 | | NFT (40873056207219433/Coachella x FTX Weekend 2 #4423)[1] | | |
| 09129975 | | NFT (42385083408898994/Coachella x FTX Weekend 1 #13208)[1] | | |
| 09129977 | | NFT (56057963099290255/Coachella x FTX Weekend 1 #13227)[1] | | |
| 09129979 | | NFT (29688992867610841/Coachella x FTX Weekend 1 #13213)[1] | | |
| 09129980 | | NFT (34779670813682137/Coachella x FTX Weekend 1 #13210)[1] | | |
| 09129981 | | NFT (51117156931334117/Coachella x FTX Weekend 1 #19011)[1] | | |
| 09129982 | | NFT (29382130270380475/Coachella x FTX Weekend 1 #13211)[1] | | |
| 09129984 | | NFT (39687671429804495/Coachella x FTX Weekend 1 #13212)[1] | | |
| 09129985 | | NFT (53923471374310304/Coachella x FTX Weekend 1 #13226)[1] | | |
| 09129986 | | NFT (39796095979518302/Coachella x FTX Weekend 2 #4294)[1] | | |
| 09129988 | | NFT (32640821704771554/Coachella x FTX Weekend 1 #13214)[1] | | |
| 09129989 | | NFT (40621578472992682/Coachella x FTX Weekend 1 #13233)[1] | | |
| 09129990 | | USD[7.38] | | |
| 09129992 | | NFT (43456564739484277/Coachella x FTX Weekend 1 #13219)[1] | | |
| 09129993 | | NFT (34450049809955802/Coachella x FTX Weekend 1 #13225)[1] | | |
| 09129994 | | NFT (39028744088474333/Coachella x FTX Weekend 1 #13223)[1] | | |
| 09129996 | | NFT (44156573869210641/Desert Rose Ferris Wheel #485 (Redeemed))[1], NFT (45603194269320783/Coachella x FTX Weekend 1 #13218)[1] | | |
| 09129997 | | NFT (37275031364747887/Coachella x FTX Weekend 2 #4288)[1] | | |
| 09129998 | | NFT (50427990558613838/Coachella x FTX Weekend 1 #13232)[1] | | |
| 09129999 | | NFT (40491946886184422/Coachella x FTX Weekend 1 #13221)[1] | | |
| 09130000 | | NFT (53667759852538648/Coachella x FTX Weekend 1 #13231)[1] | | |
| 09130001 | | NFT (49348703694372493/Coachella x FTX Weekend 1 #13229)[1] | | |
| 09130002 | | NFT (55068349058103283/Coachella x FTX Weekend 1 #13222)[1] | | |
| 09130004 | | NFT (33981488395792177/GSW Western Conference Finals Commemorative Banner #1971)[1], NFT (38032968218066795/GSW Western Conference Semifinals Commemorative Ticket #1066)[1], NFT (38812774920495178/GSW Championship Commemorative Ring)[1], NFT (46732389872837177/GSW Western Conference Finals Commemorative Banner #1972)[1], NFT (49908594268284806/GSW 75 Anniversary Diamond #599)[1], USD[16.01] | | |
| 09130005 | | NFT (40728105228897577/Coachella x FTX Weekend 1 #20977)[1] | | |
| 09130006 | | NFT (44645144289398650/Coachella x FTX Weekend 1 #13540)[1] | | |
| 09130007 | | NFT (51251212860311913/Coachella x FTX Weekend 1 #13228)[1] | | |
| 09130008 | | NFT (51994608205239629/Coachella x FTX Weekend 1 #13240)[1] | | |
| 09130009 | | NFT (43752197672073412/Coachella x FTX Weekend 1 #13230)[1] | | |
| 09130010 | | BTC[0.00000005], USD[0.27] | Yes | |
| 09130011 | | TRX[75.0839035], USD[1967.77], USDT[0] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130012 | | NFT (4423880295347344424/Coachella x FTX Weekend 1 #15444)[1] | | |
| 09130013 | | NFT (3269589938298561 6O/Coachella x FTX Weekend 1 #13239)[1] | | |
| 09130014 | | NFT (4354255280167306 69/Coachella x FTX Weekend 1 #13241)[1] | | |
| 09130015 | | NFT (4993128992963328629/Coachella x FTX Weekend 1 #13250)[1] | | |
| 09130016 | | NFT (3581797359444468354/Coachella x FTX Weekend 1 #13234)[1] | | |
| 09130018 | | NFT (3408801969290441665/Coachella x FTX Weekend 1 #13707)[1] | | |
| 09130019 | | NFT (5510396307499937433/Coachella x FTX Weekend 1 #13235)[1] | | |
| 09130021 | | NFT (4446053953515382845/Coachella x FTX Weekend 1 #13237)[1] | | |
| 09130024 | | NFT (5022569225590049550/Coachella x FTX Weekend 1 #13243)[1] | | |
| 09130025 | | NFT (3178049462515585 94/Coachella x FTX Weekend 1 #13252)[1] | | |
| 09130028 | | NFT (4899256818021124 36/Coachella x FTX Weekend 1 #13245)[1] | | |
| 09130029 | | NFT (3482239909581818 28/Coachella x FTX Weekend 1 #13236)[1] | | |
| 09130033 | | NFT (5725824951831372 39/Coachella x FTX Weekend 1 #20186)[1] | | |
| 09130035 | | ETH[.01655], ETHW[.01655], NFT (3131704974014924 30/FTX - Off The Grid Miami #7008)[1], NFT (4974853780109820 10/Bahrain Ticket Stub #2098)[1] | | |
| 09130037 | Contingent, Disputed | USD[0.03] | Yes | |
| 09130038 | | NFT (3552836073994428 66/Coachella x FTX Weekend 1 #13242)[1] | | |
| 09130039 | | NFT (4476152487241545 50/Coachella x FTX Weekend 1 #13238)[1] | | |
| 09130040 | | NFT (5461816392386415 58/Coachella x FTX Weekend 1 #13247)[1] | | |
| 09130041 | | NFT (3542008044441663 01/Coachella x FTX Weekend 2 #4289)[1] | | |
| 09130045 | | NFT (3250456912620455 73/Coachella x FTX Weekend 1 #13249)[1] | | |
| 09130047 | | NFT (2892741915397174 88/Coachella x FTX Weekend 1 #13248)[1] | | |
| 09130048 | | NFT (4322453693897586 04/Coachella x FTX Weekend 1 #13258)[1] | | |
| 09130050 | | SHIB[2], USD[19.81] | | |
| 09130052 | | NFT (4602566002502542 86/Coachella x FTX Weekend 2 #24807)[1] | | |
| 09130053 | | NFT (3767222020706227 69/Coachella x FTX Weekend 1 #13273)[1] | | |
| 09130056 | | NFT (4282832036683241 98/Coachella x FTX Weekend 1 #13254)[1] | | |
| 09130057 | | NFT (3091281028505404 23/Coachella x FTX Weekend 1 #13256)[1] | | |
| 09130059 | | NFT (5290250683330943 70/Coachella x FTX Weekend 1 #13253)[1] | | |
| 09130060 | | NFT (2964601952467213 31/Coachella x FTX Weekend 1 #13261)[1] | | |
| 09130061 | | NFT (4161960822428440 14/Coachella x FTX Weekend 1 #13338)[1] | | |
| 09130062 | | NFT (5048151179716807 58/Coachella x FTX Weekend 1 #13257)[1] | | |
| 09130063 | | NFT (5125625103321974 65/Coachella x FTX Weekend 1 #13264)[1] | | |
| 09130064 | | NFT (5307122279634615 49/Coachella x FTX Weekend 1 #13266)[1] | | |
| 09130068 | | NFT (5547635157543359 89/Coachella x FTX Weekend 1 #13267)[1] | | |
| 09130069 | | NFT (5717841877766311 56/Coachella x FTX Weekend 1 #13286)[1], USD[20.00] | | |
| 09130072 | Contingent, Disputed | USD[0.00] | | |
| 09130073 | | NFT (4473227973243626 02/Coachella x FTX Weekend 1 #14171)[1] | | |
| 09130074 | | NFT (3238903786337287 79/Coachella x FTX Weekend 1 #13262)[1] | | |
| 09130075 | | NFT (5056219291672720 20/Coachella x FTX Weekend 1 #13268)[1] | | |
| 09130076 | | NFT (4532444546247943 14/Coachella x FTX Weekend 1 #13265)[1] | | |
| 09130077 | | NFT (4366946099672557 64/Coachella x FTX Weekend 1 #13269)[1] | | |
| 09130079 | | NFT (4455172984557354 00/Coachella x FTX Weekend 1 #13270)[1] | | |
| 09130080 | | NFT (3865573771221383 31/Coachella x FTX Weekend 1 #17729)[1] | | |
| 09130082 | | DOGE[734.05448313], USD[0.00] | | |
| 09130083 | | NFT (5300013075733442 30/Coachella x FTX Weekend 1 #13272)[1] | | |
| 09130084 | | NFT (3675340405924976 53/Coachella x FTX Weekend 1 #13277)[1] | | |
| 09130085 | | NFT (2883993716693775 37/Coachella x FTX Weekend 1 #13271)[1] | | |
| 09130086 | | NFT (4232357899403828 28/Coachella x FTX Weekend 1 #13279)[1] | | |
| 09130087 | | NFT (5225952233943736 83/Coachella x FTX Weekend 1 #19526)[1] | | |
| 09130088 | | ETH[.06150696], ETHW[.06150696], SHIB[8191800], USD[0.21] | | |
| 09130090 | | NFT (3494314197933864 81/Coachella x FTX Weekend 1 #13274)[1] | | |
| 09130091 | | NFT (5444665504359829 84/Coachella x FTX Weekend 1 #19727)[1] | | |
| 09130092 | | NFT (4163274402669132 55/Coachella x FTX Weekend 2 #25025)[1] | | |
| 09130093 | | NFT (4594871660825261 55/GalaxyKoalas # 407)[1], SOL[0.00239790] | | |
| 09130094 | | NFT (5406698508198155 27/Coachella x FTX Weekend 1 #13297)[1] | | |
| 09130095 | | NFT (3162958072577922 50/Coachella x FTX Weekend 1 #13299)[1] | | |
| 09130096 | | NFT (4767875497152599 88/Coachella x FTX Weekend 1 #13289)[1] | | |
| 09130097 | | NFT (5551427709120707 42/Coachella x FTX Weekend 1 #13567)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130098 | | AVAX[1.16333222], BTC[.00421675], DOGE[119.96285555], ETH[.03422846], ETHW[.03330438], LTC[.7902943], SHIB[13], SUSHI[15.94560598], TRX[1], USD[532.77] | Yes | |
| 09130099 | | NFT (370582906760601190/Coachella x FTX Weekend 1 #13522)[1] | | |
| 09130100 | | NFT (362890649851318200/Coachella x FTX Weekend 1 #13437)[1] | | |
| 09130102 | | NFT (491609527466331457/Coachella x FTX Weekend 1 #13290)[1] | | |
| 09130103 | | NFT (308388451482990124/Coachella x FTX Weekend 1 #13278)[1] | | |
| 09130105 | | NFT (379014572877099574/Coachella x FTX Weekend 1 #13285)[1] | | |
| 09130106 | | NFT (499508079863829868/Coachella x FTX Weekend 1 #13291)[1] | | |
| 09130107 | | NFT (469181305290790711/FTX EU - we are here! #124381)[1] | | |
| 09130109 | | NFT (443983982644818334/Coachella x FTX Weekend 1 #13283)[1] | | |
| 09130110 | | NFT (475563369247281743/Coachella x FTX Weekend 1 #13284)[1] | | |
| 09130114 | | NFT (390084915186762657/Coachella x FTX Weekend 1 #13306)[1] | | |
| 09130115 | | NFT (458887732434617141/Coachella x FTX Weekend 1 #13292)[1] | | |
| 09130116 | | NFT (379665215423582799/Coachella x FTX Weekend 1 #13288)[1] | | |
| 09130117 | | NFT (440747189131282856/Coachella x FTX Weekend 1 #13293)[1] | | |
| 09130122 | | USD[0.00], USDT[49.75019948] | | |
| 09130126 | | NFT (339657653922354348/Coachella x FTX Weekend 1 #13294)[1] | | |
| 09130128 | | NFT (382656017730771915/Coachella x FTX Weekend 2 #42991)[1] | | |
| 09130129 | | BTC[.0006195], ETH[.0081897], ETHW[.0081897], EUR[22.84], USD[25.00] | | |
| 09130130 | | NFT (326864869010374652/Coachella x FTX Weekend 2 #4293)[1] | | |
| 09130133 | | NFT (427136589734820980/Coachella x FTX Weekend 1 #13300)[1] | | |
| 09130136 | | NFT (355195264022673031/Coachella x FTX Weekend 1 #13301)[1] | | |
| 09130137 | | NFT (299647559492906775/Coachella x FTX Weekend 1 #13316)[1] | | |
| 09130139 | | NFT (570205094006128937/Coachella x FTX Weekend 1 #13311)[1] | | |
| 09130140 | | NFT (384007344465996326/Coachella x FTX Weekend 2 #4292)[1] | | |
| 09130144 | | NFT (297026896024939587/Coachella x FTX Weekend 1 #13312)[1] | | |
| 09130145 | | BRZ[2], DOGE[728.06888359], ETH[.99916034], ETHW[.99916034], MATIC[35.32495974], SHIB[4055153.0405515], SOL[1.99104891], SUSHI[1], UNI[11.04298765], USD[116.03] | | |
| 09130147 | | NFT (360553902799317788/Coachella x FTX Weekend 1 #13308)[1] | | |
| 09130148 | | NFT (363740423585713567/Coachella x FTX Weekend 2 #4295)[1] | | |
| 09130150 | | NFT (378786431028365356/Coachella x FTX Weekend 1 #13309)[1] | | |
| 09130151 | | NFT (467021423833301226/Coachella x FTX Weekend 1 #13310)[1] | | |
| 09130153 | | NFT (555886670806207189/Coachella x FTX Weekend 1 #19815)[1] | | |
| 09130154 | | NFT (349783702198056389/Coachella x FTX Weekend 1 #13307)[1] | | |
| 09130161 | | NFT (555679019802333386/Coachella x FTX Weekend 2 #4296)[1] | | |
| 09130162 | | NFT (445707115161897005/Coachella x FTX Weekend 1 #13313)[1] | | |
| 09130165 | | NFT (433389510567935873/Coachella x FTX Weekend 1 #13321)[1] | | |
| 09130167 | | NFT (476957464469350444/Coachella x FTX Weekend 1 #13325)[1], USD[1.00] | | |
| 09130168 | | NFT (432485926025853213/Coachella x FTX Weekend 1 #13315)[1] | | |
| 09130169 | | DAI[26.04300711], SHIB[1], USD[0.00] | Yes | |
| 09130170 | | NFT (503881002133113047/Coachella x FTX Weekend 1 #13317)[1] | | |
| 09130173 | | NFT (359061715342551671/Coachella x FTX Weekend 2 #5522)[1] | | |
| 09130175 | | NFT (540959051264883144/Coachella x FTX Weekend 1 #13326)[1] | | |
| 09130177 | | ETH[.332], ETHW[.332], NFT (341740049654980861/FTX - Off The Grid Miami #2037)[1], SOL[2.45268591], USD[421.72] | | |
| 09130178 | | USD[10.43] | Yes | |
| 09130180 | | NFT (511625248173291554/Coachella x FTX Weekend 1 #13521)[1] | | |
| 09130181 | | NFT (504419208339153457/Coachella x FTX Weekend 1 #29283)[1] | | |
| 09130182 | | NFT (486784057758435613/Coachella x FTX Weekend 1 #13834)[1] | | |
| 09130185 | | NFT (550569443682328210/Coachella x FTX Weekend 1 #13345)[1] | | |
| 09130186 | | NFT (444758037495118794/Coachella x FTX Weekend 1 #13347)[1] | | |
| 09130187 | | NFT (488698923502846658/Coachella x FTX Weekend 1 #13319)[1] | | |
| 09130190 | | NFT (507508661043347255/Coachella x FTX Weekend 1 #13351)[1], USD[50.00] | | |
| 09130191 | | NFT (371669835953747431/Coachella x FTX Weekend 1 #13337)[1] | | |
| 09130193 | | NFT (498040398945600691/Coachella x FTX Weekend 2 #4297)[1] | | |
| 09130194 | | NFT (508974483363013321/Coachella x FTX Weekend 1 #13330)[1] | | |
| 09130195 | | NFT (458529328366638096/Coachella x FTX Weekend 1 #13322)[1] | | |
| 09130197 | | USD[0.00], USDT[2586.53651397] | | |
| 09130202 | | NFT (371564145802802677/Coachella x FTX Weekend 1 #13333)[1] | | |
| 09130204 | | NFT (338120111539151843/Coachella x FTX Weekend 1 #13336)[1] | | |
| 09130206 | | DOGE[2], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |

Amended Schedule F-1: Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130208 | | NFT (33207218266824893#934/Coachella x FTX Weekend 1 #13329)[1], NFT (35580706970075271#5/88rising Sky Challenge - Coin #124)[1] | | |
| 09130211 | | NFT (41181911243697570#2/Coachella x FTX Weekend 1 #13327)[1], NFT (57504620794628047#7/Bahrain Ticket Stub #647)[1] | | |
| 09130215 | | NFT (32472230242930313#7/Coachella x FTX Weekend 2 #4298)[1] | | |
| 09130217 | | NFT (53639278047954183#1/Coachella x FTX Weekend 1 #13335)[1] | | |
| 09130218 | | NFT (36767744180655117#4/Coachella x FTX Weekend 1 #13354)[1] | | |
| 09130220 | | NFT (38430203905071927#9/Coachella x FTX Weekend 1 #13339)[1] | | |
| 09130221 | | NFT (51885033915413810#9/Coachella x FTX Weekend 1 #13342)[1] | | |
| 09130222 | | NFT (33916959182315620#9/Coachella x FTX Weekend 1 #13334)[1] | | |
| 09130223 | | NFT (40314749469810446#0/Coachella x FTX Weekend 2 #4299)[1] | | |
| 09130226 | | NFT (40879586257092864#8/Coachella x FTX Weekend 1 #13356)[1] | | |
| 09130230 | Contingent, Disputed | NFT (37236918805310296#8/Coachella x FTX Weekend 1 #13350)[1] | | |
| 09130231 | | NFT (43043750305223291#3/Coachella x FTX Weekend 1 #13360)[1] | | |
| 09130232 | | NFT (52652065004594844#6/Coachella x FTX Weekend 1 #13352)[1] | | |
| 09130234 | | NFT (40113741747136325#2/Coachella x FTX Weekend 2 #4300)[1] | | |
| 09130240 | | NFT (54038244417833625#/Coachella x FTX Weekend 1 #13377)[1] | | |
| 09130242 | | NFT (32631732506940293#3/Coachella x FTX Weekend 1 #13346)[1] | | |
| 09130244 | | NFT (47785239519625066#5/Coachella x FTX Weekend 1 #13387)[1] | | |
| 09130246 | | NFT (55640758531420489#6/Coachella x FTX Weekend 1 #13358)[1] | | |
| 09130247 | | NFT (43641552878759878#8/Coachella x FTX Weekend 1 #13348)[1] | | |
| 09130248 | | USD[20.94] | Yes | |
| 09130249 | | NFT (48695377945714190#7/Coachella x FTX Weekend 1 #13373)[1] | | |
| 09130250 | | NFT (43179054071616717#0/Coachella x FTX Weekend 1 #15246)[1] | | |
| 09130256 | | NFT (45343836674236108#9/Coachella x FTX Weekend 1 #13382)[1] | | |
| 09130257 | | NFT (50010428126834272#2/Coachella x FTX Weekend 1 #23363)[1] | | |
| 09130260 | | NFT (57643610361813276#/Coachella x FTX Weekend 1 #13363)[1] | | |
| 09130261 | | NFT (35450210726315925#8/Coachella x FTX Weekend 1 #13364)[1] | | |
| 09130262 | | NFT (39513573878273931#2/Coachella x FTX Weekend 1 #13365)[1] | | |
| 09130263 | | NFT (32822818378416719#6/Coachella x FTX Weekend 1 #13357)[1] | | |
| 09130264 | | NFT (52355958667695808#4/Coachella x FTX Weekend 1 #13355)[1], NFT (53792410746326829#3/Warriors Gold Blooded NFT #845)[1] | | |
| 09130265 | | NFT (53462133553434614#2/Coachella x FTX Weekend 1 #13362)[1] | | |
| 09130266 | | NFT (34095545594734119#0/Coachella x FTX Weekend 2 #4301)[1] | | |
| 09130267 | | NFT (31621916847477889#4/Coachella x FTX Weekend 1 #13361)[1] | | |
| 09130269 | | NFT (55944365832938876#2/Coachella x FTX Weekend 1 #13359)[1] | | |
| 09130273 | | NFT (38570376125214634#1/Desert Rose Ferris Wheel #293 (Redeemed))[1], NFT (43056761876497784#2/Coachella x FTX Weekend 1 #13368)[1] | | |
| 09130274 | | NFT (54246910387881089#2/Coachella x FTX Weekend 1 #13371)[1] | | |
| 09130275 | | NFT (53774319254253079#8/Coachella x FTX Weekend 1 #13366)[1] | | |
| 09130276 | | NFT (56240301104562913#0/Coachella x FTX Weekend 1 #13376)[1] | | |
| 09130277 | | NFT (51578271699445799#4/Coachella x FTX Weekend 1 #13367)[1] | | |
| 09130280 | | NFT (55988168748622294#3/Coachella x FTX Weekend 1 #13370)[1] | | |
| 09130281 | | AVAX[8.12388511], BTC[.27853088], DOGE[17609.23129147], ETH[1.3243903], ETHW[1.32383398], MATIC[267.57750149], SHIB[2180383.35851848], SOL[11.18888096], USD[0.09] | Yes | |
| 09130282 | | NFT (32861470948607510#0/Coachella x FTX Weekend 1 #13373)[1] | | |
| 09130283 | | NFT (43750329752677245#0/Coachella x FTX Weekend 1 #13379)[1] | | |
| 09130284 | | NFT (51923161665624603#1/Coachella x FTX Weekend 1 #15300)[1] | | |
| 09130287 | | NFT (44134867750346753#8/Coachella x FTX Weekend 2 #4302)[1] | | |
| 09130288 | | NFT (39367588220190935#5/Coachella x FTX Weekend 1 #13403)[1] | | |
| 09130291 | | NFT (29569697328184570#6/Coachella x FTX Weekend 1 #13486)[1] | | |
| 09130292 | | NFT (30789494362424984#9/Coachella x FTX Weekend 1 #13378)[1] | | |
| 09130295 | | NFT (40459279477453528#7/Coachella x FTX Weekend 1 #13392)[1] | | |
| 09130296 | | NFT (31249346816331577#9/Coachella x FTX Weekend 1 #13380)[1], NFT (43032844162198643#6/Desert Rose 2023 GA Passes #10)[1] | | |
| 09130297 | | NFT (46664940259819156#2/Coachella x FTX Weekend 1 #13384)[1] | | |
| 09130298 | | NFT (42645120810271970#3/Coachella x FTX Weekend 1 #13385)[1] | | |
| 09130299 | | USD[0.90] | | |
| 09130301 | | NFT (55085640393825142#4/Coachella x FTX Weekend 1 #13393)[1] | | |
| 09130303 | | NFT (49120784763647518#7/Coachella x FTX Weekend 1 #13383)[1] | | |
| 09130304 | | NFT (52262445083571635#2/Coachella x FTX Weekend 1 #13386)[1] | | |
| 09130305 | | NFT (35458276295828088#2/Desert Rose Ferris Wheel #463)[1], NFT (55044710171516788#8/Coachella x FTX Weekend 1 #13406)[1] | | |
| 09130306 | | NFT (34240106720416339#7/Coachella x FTX Weekend 1 #13413)[1] | | |
| 09130307 | | NFT (45575401706664037#0/Coachella x FTX Weekend 1 #13389)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130308 | | NFT (44508340459781578789/Coachella x FTX Weekend 1 #13388)[1] | | |
| 09130309 | | NFT (32586163545343922 5/Coachella x FTX Weekend 1 #13394)[1] | | |
| 09130310 | | NFT (32339679217551259 6/Coachella x FTX Weekend 1 #13416)[1] | | |
| 09130311 | | NFT (46220219875687495 7/Coachella x FTX Weekend 1 #13410)[1] | | |
| 09130312 | | AAVE[.00000529], BAT[.00124863], BTC[0], DOGE[1], ETHW[.11855119], LINK[.00032471], LTC[.00000877], MKR[.00000053], SHIB[1], TRX[19.08966848], USD[100.00] | Yes | |
| 09130314 | | NFT (34583658944564872/Coachella x FTX Weekend 1 #13396)[1] | | |
| 09130315 | | NFT (44764576864156707 4/Coachella x FTX Weekend 1 #13401)[1] | | |
| 09130316 | | NFT (53431156991598242 7/Coachella x FTX Weekend 1 #13395)[1] | | |
| 09130317 | | NFT (31323556610298821 9/Coachella x FTX Weekend 1 #13398)[1] | | |
| 09130318 | | NFT (38788498718333555 2/Oasis Ocotillo 2023 GA #5 (Redeemed))[1], NFT (52018908817882938 7/Coachella x FTX Weekend 2 #5985)[1] | | |
| 09130320 | | BTC[.01411619], ETH[0], LTC[8.69488046], SOL[16.37926392], USD[0.00] | | |
| 09130321 | | NFT (40129523254442053 0/Coachella x FTX Weekend 1 #13390)[1] | | |
| 09130324 | | NFT (53139565004975557 6/Coachella x FTX Weekend 1 #13414)[1] | | |
| 09130326 | | NFT (45232837438980822 8/Coachella x FTX Weekend 1 #14020)[1] | | |
| 09130327 | | NFT (52894060426376331 4/Coachella x FTX Weekend 1 #13400)[1] | | |
| 09130328 | | NFT (45694624657764610 6/Coachella x FTX Weekend 1 #13411)[1] | | |
| 09130329 | | NFT (39763892213238008 0/Coachella x FTX Weekend 1 #13404)[1] | | |
| 09130330 | | NFT (48191112761444488 0/Coachella x FTX Weekend 1 #13397)[1] | | |
| 09130333 | | NFT (37366225140839837 3/Coachella x FTX Weekend 1 #13409)[1] | | |
| 09130335 | | NFT (52040781498100542 5/Coachella x FTX Weekend 1 #21484)[1] | | |
| 09130337 | | NFT (51958572924252400 0/Coachella x FTX Weekend 1 #13408)[1] | | |
| 09130338 | | NFT (42445260059245542 4/Coachella x FTX Weekend 1 #13462)[1] | | |
| 09130339 | | NFT (51101946911838146 7/Coachella x FTX Weekend 1 #13412)[1] | | |
| 09130340 | | NFT (50354831342499725 3/Coachella x FTX Weekend 2 #4303)[1] | | |
| 09130341 | | BRZ[1], DOGE[2], SHIB[3], TRX[1], USD[1.29], USDT[0.12780327] | Yes | |
| 09130342 | | NFT (41215245045709697 2/Coachella x FTX Weekend 2 #4304)[1] | | |
| 09130343 | | NFT (50184053844288234 6/Coachella x FTX Weekend 2 #4311)[1] | | |
| 09130345 | | NFT (43593346641212715 9/Coachella x FTX Weekend 1 #13427)[1] | | |
| 09130347 | | NFT (39395668266409554 1/Coachella x FTX Weekend 1 #13423)[1] | | |
| 09130350 | | NFT (53820450236997644 5/Coachella x FTX Weekend 1 #13415)[1] | | |
| 09130351 | | NFT (50747942738985185 5/Coachella x FTX Weekend 1 #13424)[1] | | |
| 09130353 | | NFT (43219472482211252 9/Coachella x FTX Weekend 1 #13428)[1] | | |
| 09130356 | | NFT (42338649097831924 3/Coachella x FTX Weekend 1 #13444)[1] | | |
| 09130357 | | NFT (29203279567387712 0/Coachella x FTX Weekend 1 #13418)[1] | | |
| 09130358 | | NFT (53152738376640159 1/Coachella x FTX Weekend 1 #13417)[1] | | |
| 09130359 | | NFT (46064320190220735 6/Coachella x FTX Weekend 1 #13455)[1] | | |
| 09130361 | | NFT (32512757665002284 4/Coachella x FTX Weekend 1 #13420)[1] | | |
| 09130363 | | NFT (35710276732626581 3/Coachella x FTX Weekend 1 #13419)[1] | | |
| 09130366 | | NFT (41594824378734441 4/Coachella x FTX Weekend 1 #13429)[1] | | |
| 09130369 | | NFT (34838412297705175 2/Coachella x FTX Weekend 1 #13422)[1] | | |
| 09130372 | | BCH[.24037851], BTC[.03291159], DOGE[2], ETH[.54215545], ETHW[.54215545], LINK[1.01271617], NFT (56623515254331845 9/Coachella x FTX Weekend 1 #13445)[1], SHIB[9], TRX[2], USD[0.04], USDT[4.97957691] | | |
| 09130374 | | NFT (31935598301194460 1/Coachella x FTX Weekend 1 #13431)[1] | | |
| 09130375 | | BTC[.02178161], USD[10.00] | Yes | |
| 09130377 | | NFT (36485853424026457 2/Coachella x FTX Weekend 1 #13430)[1] | | |
| 09130378 | | NFT (45604677181837685 8/Coachella x FTX Weekend 1 #13429)[1] | | |
| 09130379 | | NFT (35946593836079841 4/Coachella x FTX Weekend 1 #18456)[1] | | |
| 09130380 | | NFT (34243026045139024 9/Coachella x FTX Weekend 1 #17001)[1] | | |
| 09130381 | | NFT (43013036530451872 0/Coachella x FTX Weekend 1 #13432)[1] | | |
| 09130383 | | NFT (41419966226050336 8/Coachella x FTX Weekend 1 #13434)[1] | | |
| 09130384 | | NFT (33731137054283607 7/Coachella x FTX Weekend 1 #13438)[1] | | |
| 09130385 | | NFT (48144360000517107 3/Coachella x FTX Weekend 2 #4306)[1] | | |
| 09130389 | | NFT (47770071688314096 4/Coachella x FTX Weekend 1 #13436)[1] | | |
| 09130390 | | NFT (41507615375905464 2/Coachella x FTX Weekend 1 #13440)[1] | | |
| 09130391 | | NFT (30122404641105602 2/Coachella x FTX Weekend 1 #13443)[1] | | |
| 09130392 | | NFT (38727242287947972 7/Coachella x FTX Weekend 1 #13450)[1] | | |
| 09130393 | | NFT (29295993132652827 0/GSW Western Conference Finals Commemorative Banner #2216)[1], NFT (34293667396904210 6/GSW Western Conference Semifinals Commemorative Ticket #611)[1], NFT (36134434060864708 6/Warriors Foam Finger #174 (Redeemed))[1], NFT (37225550999021845 0/GSW Championship Commemorative Ring)[1], NFT (37832414957661584 1/GSW Round 1 Commemorative Ticket #117)[1], NFT (54141068100552535 3/GSW Western Conference Finals Commemorative Banner #2215)[1], USD[0.02] | | |
| 09130394 | | NFT (51981646373238991 3/Coachella x FTX Weekend 1 #13460)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130395 | | NFT (37920531463959508/Coachella x FTX Weekend 2 #4305)[1] | | |
| 09130397 | | USD[100.00] | | |
| 09130398 | | NFT (56607951398961944/Coachella x FTX Weekend 1 #13448)[1] | | |
| 09130400 | | NFT (57073962625029398/Coachella x FTX Weekend 1 #13435)[1] | | |
| 09130401 | | NFT (41544651513372528/Coachella x FTX Weekend 1 #13472)[1] | | |
| 09130402 | | NFT (35661490309241048/Coachella x FTX Weekend 1 #13447)[1] | | |
| 09130403 | | ETH[.00136404], ETHW[.00135036], SHIB[1], USD[0.00] | Yes | |
| 09130404 | | NFT (56430475731062367/Coachella x FTX Weekend 1 #13464)[1] | | |
| 09130406 | | NFT (40877365321089709/Coachella x FTX Weekend 1 #13442)[1] | | |
| 09130407 | | NFT (39382059545541291/Coachella x FTX Weekend 1 #13439)[1] | | |
| 09130408 | | NFT (47005476141360674/Coachella x FTX Weekend 1 #14029)[1] | | |
| 09130409 | | NFT (35313577150753705/Coachella x FTX Weekend 1 #13446)[1] | | |
| 09130410 | | NFT (48342198818544056/Coachella x FTX Weekend 1 #14241)[1] | | |
| 09130413 | | NFT (43247066691003973/Coachella x FTX Weekend 1 #13469)[1] | | |
| 09130414 | | NFT (32011063969958126/Coachella x FTX Weekend 1 #13449)[1] | | |
| 09130415 | | NFT (31683997655520743/Desert Rose Ferris Wheel #446)[1], NFT (32254315986941149/Coachella x FTX Weekend 1 #13468)[1] | | |
| 09130416 | | NFT (36032968374130564/Coachella x FTX Weekend 1 #13451)[1] | | |
| 09130417 | | NFT (42525643637199275/Coachella x FTX Weekend 1 #13456)[1] | | |
| 09130418 | | NFT (33038532435267894/GSW Western Conference Finals Commemorative Banner #1406)[1], NFT (36027742445396030/GSW Championship Commemorative Ring)[1], NFT (52233598331296727/GSW Round 1 Commemorative Ticket #729)[1], NFT (54847727956256769/GSW Western Conference Semifinals Commemorative Ticket #732)[1], NFT (54868988774383481/Warriors Logo Pin #54 (Redeemed))[1], NFT (55526784379465835/GSW Western Conference Finals Commemorative Banner #1405)[1], USD[30.01] | | |
| 09130419 | | NFT (33891846728152656/Coachella x FTX Weekend 1 #18798)[1] | | |
| 09130420 | | NFT (56199083576319602/Coachella x FTX Weekend 1 #13459)[1] | | |
| 09130421 | | NFT (33889325873005047/GSW Western Conference Semifinals Commemorative Ticket #625)[1], NFT (39008847220185105/GSW Western Conference Finals Commemorative Banner #1172)[1], NFT (44730232564671672/GSW Western Conference Finals Commemorative Banner #1171)[1], NFT (49505319302706476/Warriors Hoop #319 (Redeemed))[1], NFT (52792264349072392/GSW Championship Commemorative Ring)[1], USD[10.01] | | |
| 09130422 | | NFT (49924335249648239/Coachella x FTX Weekend 1 #22456)[1] | | |
| 09130423 | | NFT (29144017284566993/Coachella x FTX Weekend 2 #4307)[1] | | |
| 09130425 | | NFT (50606937388777406/Coachella x FTX Weekend 1 #13453)[1] | | |
| 09130429 | | NFT (43387727532793413/Coachella x FTX Weekend 1 #17435)[1] | | |
| 09130430 | | NFT (46368441557665980/Coachella x FTX Weekend 1 #13461)[1] | | |
| 09130431 | | NFT (40947016561792835/Coachella x FTX Weekend 1 #27942)[1] | | |
| 09130432 | | NFT (44723195720816224/Coachella x FTX Weekend 2 #4309)[1] | | |
| 09130433 | | NFT (42270597501288479/Coachella x FTX Weekend 1 #13452)[1] | | |
| 09130434 | | USD[177.99] | | |
| 09130435 | | NFT (32778386014125370/Coachella x FTX Weekend 1 #13466)[1] | | |
| 09130436 | | NFT (47901531547740379/Coachella x FTX Weekend 2 #4308)[1] | | |
| 09130438 | | NFT (31936372578902190/Coachella x FTX Weekend 1 #13463)[1] | | |
| 09130440 | | NFT (29484577668858580/Coachella x FTX Weekend 1 #13470)[1] | | |
| 09130441 | | NFT (39036662729873541/Coachella x FTX Weekend 1 #13465)[1] | | |
| 09130442 | | NFT (29745889111613983/Coachella x FTX Weekend 1 #13471)[1] | | |
| 09130444 | | NFT (38800766079708243/Coachella x FTX Weekend 1 #19249)[1] | | |
| 09130445 | | NFT (49657256845903995/Coachella x FTX Weekend 1 #13479)[1] | | |
| 09130446 | | NFT (42214015516028292/Coachella x FTX Weekend 1 #13477)[1] | | |
| 09130447 | | NFT (38045217424088538/Coachella x FTX Weekend 1 #13476)[1] | | |
| 09130448 | | NFT (36007803547331645/FTX - Off The Grid Miami #1760)[1], NFT (53590752632426921/Coachella x FTX Weekend 2 #4889)[1] | | |
| 09130453 | | NFT (34966076314196300/Coachella x FTX Weekend 1 #23146)[1] | | |
| 09130456 | | NFT (37569810386279477/Coachella x FTX Weekend 1 #13473)[1] | | |
| 09130457 | | NFT (39982771644820645/Coachella x FTX Weekend 1 #13482)[1] | | |
| 09130460 | | NFT (30859319396524087/Coachella x FTX Weekend 1 #13481)[1] | | |
| 09130461 | | NFT (51687818346463765/Coachella x FTX Weekend 1 #13475)[1] | | |
| 09130463 | | NFT (52242943341343580/Coachella x FTX Weekend 1 #13492)[1] | | |
| 09130464 | | NFT (44372093734934143/Coachella x FTX Weekend 1 #17866)[1] | | |
| 09130465 | | NFT (38158089791216116/Coachella x FTX Weekend 1 #21156)[1] | | |
| 09130468 | | NFT (33176817919725706/Coachella x FTX Weekend 1 #14110)[1] | | |
| 09130469 | | USD[0.00] | Yes | |
| 09130470 | | NFT (57644136126127713/Coachella x FTX Weekend 1 #13495)[1] | | |
| 09130473 | | NFT (46001509079767299/Coachella x FTX Weekend 1 #13478)[1] | | |
| 09130477 | | NFT (42226093387934485/Coachella x FTX Weekend 1 #13494)[1] | | |
| 09130478 | | NFT (43884956288169794/Coachella x FTX Weekend 1 #13496)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130479 | | NFT (36813403392219513/Coachella x FTX Weekend 1 #13490)[1] | | |
| 09130480 | | NFT (52920007006482362/Coachella x FTX Weekend 1 #13487)[1] | | |
| 09130483 | | NFT (48397793690249286/Coachella x FTX Weekend 1 #13491)[1] | | |
| 09130484 | | NFT (51498448194767016/Coachella x FTX Weekend 1 #13502)[1] | | |
| 09130489 | | NFT (53400372545061000/Coachella x FTX Weekend 1 #13489)[1] | | |
| 09130490 | | USD[1.18], USDT[0] | | |
| 09130491 | | DOGE[728.1887912], ETH[.08950061], KSHIB[2354.23255263], NFT (49334687210378848/Imola Ticket Stub #1979)[1], SHIB[32352427.54719972], USD[0.00] | Yes | |
| 09130492 | | NFT (43763357619962408/Coachella x FTX Weekend 2 #17145)[1] | | |
| 09130493 | | NFT (29985814761260188/Coachella x FTX Weekend 1 #13485)[1] | | |
| 09130494 | | NFT (37831583243032634/Coachella x FTX Weekend 1 #13618)[1] | | |
| 09130495 | | NFT (56313921589563941/Coachella x FTX Weekend 2 #4317)[1] | | |
| 09130496 | | NFT (45099297155073641/Coachella x FTX Weekend 1 #13484)[1] | | |
| 09130498 | | NFT (43318032715018497/Coachella x FTX Weekend 2 #17150)[1] | | |
| 09130499 | | NFT (36265880229488356/Coachella x FTX Weekend 1 #13905)[1] | | |
| 09130500 | Contingent, Disputed | NFT (43958102697922955/Coachella x FTX Weekend 1 #13499)[1] | | |
| 09130501 | | USD[0.00] | | |
| 09130502 | | NFT (57442369257709463/Coachella x FTX Weekend 2 #4313)[1] | | |
| 09130503 | | NFT (40479508679822561/Coachella x FTX Weekend 1 #13488)[1] | | |
| 09130504 | | NFT (34016891614112414/Coachella x FTX Weekend 2 #10020)[1], NFT (53537904471711506/Coachella x FTX Weekend 1 #13501)[1] | | |
| 09130505 | | NFT (45983189387610076/Coachella x FTX Weekend 1 #13526)[1] | | |
| 09130506 | | NFT (29677978695854824/Coachella x FTX Weekend 1 #13500)[1] | | |
| 09130507 | | BTC[0.00566562], TRX[7.80949605], USDT[0.79576347] | | |
| 09130509 | | NFT (45849132411013234/Coachella x FTX Weekend 1 #13497)[1] | | |
| 09130510 | | NFT (47550022547469300/Coachella x FTX Weekend 1 #13498)[1] | | |
| 09130511 | | NFT (36440951171898692/Coachella x FTX Weekend 1 #13493)[1] | | |
| 09130512 | | NFT (45298063482551629/Coachella x FTX Weekend 1 #13519)[1] | | |
| 09130518 | | NFT (28998500607871659/Coachella x FTX Weekend 1 #17704)[1] | | |
| 09130520 | | NFT (38066661194538031/Miami Grand Prix 2022 - ID: 59BB4D66)[1], NFT (50926473897735006/FTX - Off The Grid Miami #702)[1] | | |
| 09130522 | | NFT (39034677787823293/Coachella x FTX Weekend 2 #4314)[1] | | |
| 09130525 | | NFT (42983690066119520/Coachella x FTX Weekend 2 #4312)[1] | | |
| 09130526 | | NFT (29120552999512383/Coachella x FTX Weekend 1 #13506)[1] | | |
| 09130528 | | NFT (43604853372236779/Coachella x FTX Weekend 1 #13505)[1] | | |
| 09130529 | | NFT (54986685285024475/Coachella x FTX Weekend 1 #13503)[1] | | |
| 09130531 | | NFT (44855289901196692/Coachella x FTX Weekend 1 #13504)[1] | | |
| 09130533 | | NFT (34644592774964044/Coachella x FTX Weekend 1 #13749)[1] | | |
| 09130535 | | DOGE[1], SHIB[4063364.20146222], SOL[.73852613], TRX[1], USD[0.00] | | |
| 09130537 | | NFT (56545045755360426/Coachella x FTX Weekend 1 #13513)[1] | | |
| 09130538 | | NFT (35963904005066427/Coachella x FTX Weekend 2 #4316)[1] | | |
| 09130539 | | NFT (35954578073116894/Coachella x FTX Weekend 1 #20708)[1] | | |
| 09130540 | | SOL[.001], USD[0.00], USDT[0] | | |
| 09130543 | | NFT (37694989317686566/Coachella x FTX Weekend 1 #13511)[1] | | |
| 09130545 | | NFT (46177733406934352/Desert Rose Ferris Wheel #464)[1], NFT (56377167195456368/Coachella x FTX Weekend 1 #13508)[1] | | |
| 09130546 | | NFT (46673679694456950/Coachella x FTX Weekend 1 #13512)[1] | | |
| 09130547 | | NFT (47287085539752420/Coachella x FTX Weekend 1 #13534)[1] | | |
| 09130548 | | BTC[.00275348], USD[0.00] | | |
| 09130549 | | NFT (50036235137336520/Coachella x FTX Weekend 1 #13510)[1] | | |
| 09130550 | | NFT (49919380425582478/Coachella x FTX Weekend 1 #13509)[1] | | |
| 09130551 | | NFT (32525487267823700/Coachella x FTX Weekend 2 #4315)[1] | | |
| 09130552 | | BTC[.00036991], DOGE[35.4181979], SHIB[3], SOL[3.87579617], USD[0.11], USDT[5.082667] | Yes | |
| 09130553 | Contingent, Disputed | BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 09130555 | | USD[0.00], USDT[0.00012923] | | |
| 09130556 | | NFT (53490611648267009/Coachella x FTX Weekend 1 #13514)[1] | | |
| 09130557 | | USD[3.45] | | |
| 09130558 | | NFT (35243635523377546/Coachella x FTX Weekend 1 #23395)[1] | | |
| 09130561 | | NFT (31057415771487965/Coachella x FTX Weekend 1 #13565)[1] | | |
| 09130562 | | NFT (44586947015829563/Coachella x FTX Weekend 1 #13517)[1] | | |
| 09130563 | | NFT (40320112976029650/Coachella x FTX Weekend 2 #4318)[1] | | |
| 09130564 | | NFT (36983993640625281/Coachella x FTX Weekend 2 #4330)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130565 | | BTC[.00023505], NFT (532352460781517962/Coachella x FTX Weekend 1 #23370)[1], SOL[.36563115], TRX[1], USD[0.00] | | |
| 09130567 | | NFT (374464408442293367/GSW Round 1 Commemorative Ticket #80)[1], NFT (374901616480535196/GSW Western Conference Semifinals Commemorative Ticket #632)[1], NFT (509796375042024386/GSW Western Conference Finals Commemorative Banner #1188)[1], NFT (529898212096419110/GSW Championship Commemorative Ring)[1], NFT (535254840045526949/GSW Western Conference Finals Commemorative Banner #1187)[1], NFT (560967696088442108/Warriors Logo Pin #216 (Redeemed))[1], USD[16.01] | | |
| 09130568 | | NFT (385055614211580810/Coachella x FTX Weekend 1 #13520)[1] | | |
| 09130569 | | BTC[.00000001], ETH[.00000009], ETHW[.00000009] | Yes | |
| 09130570 | | NFT (489419283866294530/Coachella x FTX Weekend 1 #19124)[1] | | |
| 09130571 | | NFT (560348913016399244/Coachella x FTX Weekend 1 #13516)[1] | | |
| 09130572 | | NFT (563960435864229827/Coachella x FTX Weekend 1 #13543)[1] | | |
| 09130574 | | NFT (377552726107414018/Coachella x FTX Weekend 1 #25968)[1] | | |
| 09130576 | | NFT (311104353492985586/Coachella x FTX Weekend 1 #16446)[1] | | |
| 09130578 | | NFT (523334841819764814/Coachella x FTX Weekend 1 #13525)[1] | | |
| 09130579 | | NFT (289880558433111032/GSW 75 Anniversary Diamond #160 (Redeemed))[1], NFT (300780207943906696/GSW Western Conference Semifinals Commemorative Ticket #257)[1], NFT (311469127261900485/GSW Round 1 Commemorative Ticket #112)[1], NFT (340612402787254993/GSW Round 1 Commemorative Ticket #401)[1], NFT (367399021961904014/GSW Championship Commemorative Ring)[1], NFT (419164277416440551/GSW Western Conference Semifinals Commemorative Ticket #255)[1], NFT (430859458346364832/GSW Round 1 Commemorative Ticket #400)[1], NFT (443927656904969685/GSW Championship Commemorative Ring)[1], NFT (475023563534766701/GSW Western Conference Finals Commemorative Banner #473)[1], NFT (501044047023845322/GSW Championship Commemorative Ring)[1], NFT (507340707898587577/GSW Western Conference Finals Commemorative Banner #471)[1], NFT (509386911001643404/GSW Western Conference Finals Commemorative Banner #472)[1], NFT (520609146399125976/GSW Western Conference Semifinals Commemorative Ticket #256)[1], NFT (531609917923622490/GSW Western Conference Finals Commemorative Banner #468)[1], NFT (532616009091150979/GSW Western Conference Finals Commemorative Banner #469)[1], NFT (551443843071121729/Warriors Logo Pin #498 (Redeemed))[1], NFT (554892579991421028/GSW 75 Anniversary Diamond #41 (Redeemed))[1], NFT (561951311707807909/GSW Western Conference Finals Commemorative Banner #470)[1], SOL[.00416013], USD[4.27] | | |
| 09130580 | | NFT (486484215979126797/Coachella x FTX Weekend 1 #13527)[1] | | |
| 09130581 | | NFT (531825289710751883/Coachella x FTX Weekend 1 #13528)[1] | | |
| 09130582 | | NFT (510144769221266696/Coachella x FTX Weekend 2 #4319)[1] | | |
| 09130584 | | NFT (442949080163690190/Coachella x FTX Weekend 1 #13524)[1] | | |
| 09130586 | | NFT (352614679557069123/Coachella x FTX Weekend 1 #13531)[1] | | |
| 09130587 | | NFT (572798433180086958/Coachella x FTX Weekend 2 #4326)[1] | | |
| 09130588 | | NFT (410394463105131136/Coachella x FTX Weekend 1 #4320)[1], NFT (492411022141124706/Oasis Ocotillo Ferris Wheel #69)[1] | | |
| 09130589 | | NFT (576194169621184987/Coachella x FTX Weekend 1 #13523)[1] | | |
| 09130591 | | NFT (407503460095883575/Coachella x FTX Weekend 1 #13530)[1] | | |
| 09130593 | | NFT (305792423802729183/Coachella x FTX Weekend 1 #13533)[1] | | |
| 09130596 | | NFT (511046761129894712/Coachella x FTX Weekend 1 #13560)[1] | | |
| 09130598 | | SHIB[1], SOL[1.58550182], USD[150.00] | | |
| 09130599 | | NFT (571164546931646031/Coachella x FTX Weekend 1 #13529)[1] | | |
| 09130600 | | NFT (385603846869348230/FTX - Off The Grid Miami #1273)[1], NFT (467473726642700221/Coachella x FTX Weekend 1 #26367)[1], NFT (511875719906018845/88rising Sky Challenge - Cloud #92)[1], NFT (551148207655912940/88rising Sky Challenge - Coin #199)[1] | | |
| 09130601 | | NFT (362297539238090554/Coachella x FTX Weekend 1 #13537)[1] | | |
| 09130602 | | NFT (399110575540169027/Coachella x FTX Weekend 2 #4555)[1] | | |
| 09130604 | | NFT (336624956129170020/Dalmatian Common #24)[1], SHIB[1], SOL[.45224393], USD[10.18] | Yes | |
| 09130605 | | NFT (298930567759849969/Coachella x FTX Weekend 1 #13584)[1] | | |
| 09130606 | | DOGE[1], NFT (364391515250522707/Coachella x FTX Weekend 1 #13544)[1], SOL[2.28453816], USD[0.00] | Yes | |
| 09130607 | | NFT (299324457819361198/Coachella x FTX Weekend 1 #13536)[1] | | |
| 09130608 | | NFT (310467773879726855/Coachella x FTX Weekend 1 #13538)[1] | | |
| 09130611 | | NFT (565984156461481842/Coachella x FTX Weekend 1 #21588)[1] | | |
| 09130612 | | NFT (337759318665177920/Coachella x FTX Weekend 1 #13564)[1] | | |
| 09130613 | | ALGO[105.09576787], DOGE[3], SHIB[75373.30209247], TRX[3], USD[0.86] | Yes | |
| 09130614 | | NFT (292275029174894459/Coachella x FTX Weekend 1 #13542)[1] | | |
| 09130615 | | NFT (304892299608037906/Coachella x FTX Weekend 1 #13539)[1] | | |
| 09130618 | | USD[0.00] | | |
| 09130619 | | NFT (443304712512012524/Coachella x FTX Weekend 1 #13546)[1] | | |
| 09130622 | | NFT (487484278177306693/Coachella x FTX Weekend 1 #13555)[1] | | |
| 09130623 | | NFT (305140822905859964/Coachella x FTX Weekend 1 #19603)[1] | | |
| 09130624 | | NFT (464913384910360928/Coachella x FTX Weekend 1 #13547)[1] | | |
| 09130626 | | NFT (316138967605676254/Coachella x FTX Weekend 1 #20914)[1] | | |
| 09130627 | | NFT (323758204765228048/Coachella x FTX Weekend 1 #13552)[1] | | |
| 09130630 | | NFT (409918956561470020/Coachella x FTX Weekend 1 #13558)[1] | | |
| 09130632 | | NFT (349951103918912535/Coachella x FTX Weekend 1 #13550)[1] | | |
| 09130635 | | NFT (544966233623305010/Coachella x FTX Weekend 1 #13579)[1], USD[1.00] | | |
| 09130637 | | NFT (539399944084249222/Coachella x FTX Weekend 1 #20836)[1] | | |
| 09130638 | | NFT (525981856981652352/Coachella x FTX Weekend 1 #13548)[1] | | |
| 09130640 | | NFT (362359667626592496/Coachella x FTX Weekend 1 #13680)[1] | | |
| 09130641 | | NFT (420035364189863687/Coachella x FTX Weekend 1 #13561)[1] | | |
| 09130642 | | NFT (531517658791330122/Coachella x FTX Weekend 1 #13554)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130644 | | NFT (545978334215307120/Coachella x FTX Weekend 1 #13566)[1] | | |
| 09130645 | | NFT (318008030272389816/Coachella x FTX Weekend 1 #13556)[1], NFT (392314803181207176/Desert Rose Ferris Wheel #336)[1] | | |
| 09130646 | | NFT (574139894980828030/Coachella x FTX Weekend 2 #4323)[1] | | |
| 09130647 | | NFT (523732692338857410/Coachella x FTX Weekend 1 #26728)[1] | | |
| 09130648 | | NFT (381312256504029301/Coachella x FTX Weekend 1 #13557)[1] | | |
| 09130650 | | NFT (325086788991287583/Coachella x FTX Weekend 2 #4355)[1] | | |
| 09130652 | | USDT[.2913715] | | |
| 09130653 | | NFT (410400619355402116/Coachella x FTX Weekend 1 #13574)[1] | | |
| 09130654 | | NFT (302617950024127894/Coachella x FTX Weekend 1 #13577)[1] | | |
| 09130655 | | NFT (309281585083831867/Coachella x FTX Weekend 1 #13572)[1] | | |
| 09130657 | | NFT (411797120426719879/Coachella x FTX Weekend 1 #24532)[1] | | |
| 09130658 | | NFT (548808900861744209/Coachella x FTX Weekend 2 #15545)[1] | | |
| 09130660 | | NFT (574643169349426174/Coachella x FTX Weekend 1 #22550)[1] | | |
| 09130662 | | NFT (507582883470205592/Coachella x FTX Weekend 1 #13589)[1] | | |
| 09130663 | | NFT (330339402682822486/Coachella x FTX Weekend 1 #13562)[1] | | |
| 09130664 | | NFT (429577036367862179/Coachella x FTX Weekend 1 #13578)[1] | | |
| 09130665 | | NFT (574858917936708515/Coachella x FTX Weekend 1 #13563)[1] | | |
| 09130668 | | NFT (384013161776973639/Desert Rose Ferris Wheel #586)[1], NFT (525400863512089978/Coachella x FTX Weekend 1 #13569)[1] | | |
| 09130671 | | NFT (447114243051956334/Coachella x FTX Weekend 2 #4325)[1] | | |
| 09130674 | | NFT (525208354966120418/Coachella x FTX Weekend 1 #13583)[1] | | |
| 09130675 | | NFT (542189335866696762/Coachella x FTX Weekend 1 #13568)[1] | | |
| 09130676 | | NFT (453259441431245777/Coachella x FTX Weekend 1 #13571)[1] | | |
| 09130678 | | NFT (394533516067097488/Coachella x FTX Weekend 1 #13586)[1] | | |
| 09130679 | | NFT (561050432730675642/Coachella x FTX Weekend 1 #13573)[1] | | |
| 09130680 | | NFT (485875628950241998/Coachella x FTX Weekend 1 #13580)[1] | | |
| 09130681 | | NFT (301668111258198228/Coachella x FTX Weekend 1 #13576)[1] | | |
| 09130682 | | NFT (482509313035260729/Coachella x FTX Weekend 1 #20636)[1] | | |
| 09130683 | | NFT (410293211640103689/Saudi Arabia Ticket Stub #1430)[1], NFT (440793468486220394/FTX - Off The Grid Miami #748)[1], USD[1.00] | | |
| 09130684 | | NFT (379055830319350595/Coachella x FTX Weekend 1 #13656)[1] | | |
| 09130685 | | NFT (359368620976348718/Coachella x FTX Weekend 1 #13581)[1] | | |
| 09130689 | | NFT (351559633641345186/Coachella x FTX Weekend 1 #13575)[1] | | |
| 09130690 | | NFT (308912814871634187/Coachella x FTX Weekend 1 #19774)[1] | | |
| 09130691 | | NFT (552068670695369616/Coachella x FTX Weekend 1 #13594)[1] | | |
| 09130692 | | NFT (316706816275743178/Coachella x FTX Weekend 1 #15085)[1] | | |
| 09130693 | | NFT (415850686655266104/Coachella x FTX Weekend 2 #4327)[1] | | |
| 09130695 | | ETH[.00816489], ETHW[.00816489], NFT (298232205254166969/Coachella x FTX Weekend 2 #4329)[1], SHIB[1], USD[0.00] | | |
| 09130696 | | NFT (298290115237034935/Coachella x FTX Weekend 1 #13603)[1] | | |
| 09130697 | | NFT (363806619446261339/Coachella x FTX Weekend 2 #4328)[1], USD[104.72] | Yes | |
| 09130698 | | NFT (524789683330524020/Coachella x FTX Weekend 1 #15843)[1] | | |
| 09130700 | | NFT (517531130057602170/Coachella x FTX Weekend 1 #13615)[1] | | |
| 09130702 | | NFT (490715016906097517/Coachella x FTX Weekend 1 #13693)[1] | | |
| 09130703 | | NFT (398755336512739084/Coachella x FTX Weekend 1 #13587)[1] | | |
| 09130704 | | NFT (363353315681711699/Coachella x FTX Weekend 1 #13591)[1] | | |
| 09130705 | | NFT (306173292972596282/Coachella x FTX Weekend 1 #13606)[1] | | |
| 09130706 | | NFT (300931803585349110/Coachella x FTX Weekend 1 #13588)[1] | | |
| 09130709 | | NFT (394475349806419473/Coachella x FTX Weekend 1 #18845)[1] | | |
| 09130710 | | NFT (448260563032712537/Coachella x FTX Weekend 1 #26176)[1] | | |
| 09130711 | | NFT (538418830227586936/Coachella x FTX Weekend 1 #13592)[1] | | |
| 09130714 | | NFT (480962271627745524/Coachella x FTX Weekend 1 #13593)[1] | | |
| 09130716 | | NFT (371236723574190900/Coachella x FTX Weekend 1 #13605)[1] | | |
| 09130717 | | NFT (523134877290148544/Coachella x FTX Weekend 1 #13598)[1] | | |
| 09130718 | | NFT (361811130101443439/Coachella x FTX Weekend 1 #13601)[1] | | |
| 09130719 | | NFT (548939655782984311/Coachella x FTX Weekend 1 #13595)[1] | | |
| 09130720 | | NFT (470532265980753600/Coachella x FTX Weekend 1 #13607)[1] | | |
| 09130721 | | NFT (373841939865321206/FTX - Off The Grid Miami #1923)[1], NFT (406235278422836181/Coachella x FTX Weekend 1 #21005)[1] | | |
| 09130724 | | NFT (445757607281455322/Coachella x FTX Weekend 1 #13599)[1] | | |
| 09130725 | | NFT (543462852020713649/Coachella x FTX Weekend 1 #28800)[1] | | |
| 09130728 | | NFT (325248050510548968/Coachella x FTX Weekend 2 #25825)[1], NFT (465919180615331912/Coachella x FTX Weekend 1 #13602)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130730 | | NFT (412423361044851762/Coachella x FTX Weekend 1 #13596)[1] | | |
| 09130733 | | NFT (528652335616381517/Coachella x FTX Weekend 1 #30048)[1] | | |
| 09130736 | | NFT (507468888016086584/Coachella x FTX Weekend 1 #13634)[1] | | |
| 09130737 | | NFT (517563521834860199/Coachella x FTX Weekend 1 #13610)[1] | | |
| 09130740 | | NFT (292797776120999003/Coachella x FTX Weekend 1 #13608)[1] | | |
| 09130741 | | NFT (481836629843234119/Coachella x FTX Weekend 1 #13625)[1] | | |
| 09130745 | | NFT (395225208069947926/Coachella x FTX Weekend 2 #4332)[1] | | |
| 09130746 | | NFT (375482717718108628/Coachella x FTX Weekend 1 #13609)[1] | | |
| 09130748 | | NFT (344539553338667059/Coachella x FTX Weekend 1 #15786)[1] | | |
| 09130749 | | NFT (493572154091005650/Coachella x FTX Weekend 1 #13611)[1] | | |
| 09130751 | | NFT (519152903267349976/Coachella x FTX Weekend 1 #13631)[1] | | |
| 09130752 | | NFT (560861637319993094/Coachella x FTX Weekend 1 #13613)[1] | | |
| 09130753 | | NFT (526664212557509804/Coachella x FTX Weekend 1 #13619)[1] | | |
| 09130754 | | NFT (507026110421374980/Coachella x FTX Weekend 2 #5612)[1] | | |
| 09130756 | | NFT (441216838999885438/Coachella x FTX Weekend 1 #13635)[1] | | |
| 09130758 | | NFT (297755772034270249/Coachella x FTX Weekend 1 #13616)[1] | | |
| 09130759 | | TRX[1], USD[0.00] | | |
| 09130760 | | NFT (376449763929880169/Coachella x FTX Weekend 1 #13629)[1] | | |
| 09130761 | | NFT (503149573019461163/Coachella x FTX Weekend 1 #13659)[1] | | |
| 09130762 | | NFT (340371706990675301/Coachella x FTX Weekend 1 #13641)[1] | | |
| 09130764 | | DOGE[2], USD[0.00] | | |
| 09130765 | | NFT (551930420142841702/Coachella x FTX Weekend 1 #13614)[1] | | |
| 09130766 | | NFT (295756745880670331/Coachella x FTX Weekend 2 #4333)[1] | | |
| 09130767 | | NFT (395751768074318965/Coachella x FTX Weekend 1 #13638)[1] | | |
| 09130768 | | NFT (340437585109715793/Coachella x FTX Weekend 1 #13651)[1] | | |
| 09130769 | | NFT (413977979091048446/Coachella x FTX Weekend 1 #13620)[1] | | |
| 09130772 | | NFT (509669883453733200/Coachella x FTX Weekend 1 #13617)[1] | | |
| 09130774 | | NFT (480891808330273051/Coachella x FTX Weekend 1 #13622)[1] | | |
| 09130775 | | NFT (572324046784277235/Coachella x FTX Weekend 1 #13627)[1] | | |
| 09130776 | | NFT (438211069730228235/Coachella x FTX Weekend 1 #13626)[1] | | |
| 09130777 | | BCH[.00067383], BTC[.00005023], DOGE[9.74981336], ETH[.00032901], ETHW[.00032901], LTC[.00994893], USD[0.14] | Yes | |
| 09130778 | | NFT (526665876779216398/Coachella x FTX Weekend 1 #13623)[1] | | |
| 09130779 | | NFT (555700306122899208/Coachella x FTX Weekend 1 #13621)[1] | | |
| 09130780 | | NFT (536727667014848861/Coachella x FTX Weekend 1 #13643)[1] | | |
| 09130781 | | NFT (477361528728922578/Coachella x FTX Weekend 1 #13633)[1] | | |
| 09130782 | | NFT (364439476927582863/Coachella x FTX Weekend 1 #13630)[1] | | |
| 09130785 | | NFT (302833630340055155/Coachella x FTX Weekend 1 #13628)[1] | | |
| 09130786 | | NFT (301787573870879709/Coachella x FTX Weekend 2 #4334)[1] | | |
| 09130787 | | NFT (306136045905808477/Coachella x FTX Weekend 1 #13636)[1] | | |
| 09130788 | | NFT (438493524389860024/Coachella x FTX Weekend 1 #13639)[1] | | |
| 09130791 | | NFT (406598280966253584/Coachella x FTX Weekend 1 #13647)[1] | | |
| 09130792 | | NFT (303576394343679987/Coachella x FTX Weekend 1 #13640)[1] | | |
| 09130793 | | NFT (527890625956445892/Coachella x FTX Weekend 1 #13644)[1] | | |
| 09130794 | | NFT (404766142836361022/Coachella x FTX Weekend 1 #13657)[1] | | |
| 09130795 | | NFT (324760546004825145/Coachella x FTX Weekend 1 #13671)[1] | | |
| 09130796 | | NFT (568483735421961695/Coachella x FTX Weekend 1 #13650)[1] | | |
| 09130797 | | NFT (382686110179387150/Coachella x FTX Weekend 1 #13702)[1] | | |
| 09130798 | | USD[0.41] | | |
| 09130801 | | NFT (293292961350132632/Coachella x FTX Weekend 1 #13646)[1] | | |
| 09130803 | | NFT (386989960132822225/Coachella x FTX Weekend 1 #13645)[1], NFT (490245222119879928/88rising Sky Challenge - Fire #88)[1], NFT (552637369325986142/88rising Sky Challenge - Coin #190)[1] | | |
| 09130804 | | NFT (528600950060655497/Desert Rose Ferris Wheel #128)[1], NFT (562974753859141555/Coachella x FTX Weekend 1 #13648)[1] | | |
| 09130805 | | NFT (291879681324477134/Coachella x FTX Weekend 2 #4336)[1], USD[10.00] | | |
| 09130806 | | NFT (507332978489256361/Coachella x FTX Weekend 1 #19234)[1] | | |
| 09130807 | | NFT (341451889749123915/Coachella x FTX Weekend 1 #13649)[1] | | |
| 09130808 | | NFT (350748928130573662/Coachella x FTX Weekend 1 #13658)[1] | | |
| 09130809 | | NFT (442425758404478220/Coachella x FTX Weekend 1 #13652)[1] | | |
| 09130810 | | NFT (372773179796007101/Desert Rose Ferris Wheel #364)[1], NFT (526037212749590652/Coachella x FTX Weekend 1 #13661)[1] | | |
| 09130811 | | NFT (501238380382822318/Coachella x FTX Weekend 1 #13662)[1], NFT (517913476485362199/88rising Sky Challenge - Coin #102)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130813 | | NFT (52909804170048539/Coachella x FTX Weekend 1 #13655)[1] | | |
| 09130814 | | NFT (44266335927612545/Coachella x FTX Weekend 2 #4335)[1] | | |
| 09130816 | | NFT (49332496180053056/Coachella x FTX Weekend 1 #13654)[1] | | |
| 09130818 | | NFT (28886450498299499/Coachella x FTX Weekend 1 #13799)[1] | | |
| 09130819 | | NFT (46872573743814004/Coachella x FTX Weekend 1 #13682)[1] | | |
| 09130820 | | NFT (51581958781322766/Coachella x FTX Weekend 1 #13660)[1] | | |
| 09130821 | | NFT (30656374789866168/Desert Rose Premium Merch #19)[1], NFT (54457453983993871/Coachella x FTX Weekend 1 #13666)[1] | | |
| 09130823 | | NFT (44020498150977521/Coachella x FTX Weekend 1 #13752)[1] | | |
| 09130825 | | NFT (55606646986246503/Coachella x FTX Weekend 1 #13687)[1] | | |
| 09130826 | | NFT (43984475781157253/Coachella x FTX Weekend 1 #13663)[1], NFT (55870957190539459/Desert Rose Ferris Wheel #170)[1] | | |
| 09130828 | | NFT (50646307047641358/Coachella x FTX Weekend 1 #13667)[1] | | |
| 09130829 | | NFT (31701567418033605/Coachella x FTX Weekend 1 #13664)[1] | | |
| 09130831 | | NFT (28974098424742915/Coachella x FTX Weekend 1 #13676)[1] | | |
| 09130833 | | NFT (48630279243899280/Coachella x FTX Weekend 1 #13674)[1] | | |
| 09130834 | | NFT (39693443681991545/Coachella x FTX Weekend 1 #13748)[1] | | |
| 09130835 | | NFT (41655917966796682/Coachella x FTX Weekend 1 #13789)[1] | | |
| 09130836 | | NFT (30032201190314263/Coachella x FTX Weekend 1 #13668)[1] | | |
| 09130838 | | NFT (33488760719980679/Coachella x FTX Weekend 1 #13665)[1] | | |
| 09130839 | | NFT (33432355424471071/Coachella x FTX Weekend 2 #4337)[1], NFT (40784432961595649/Oasis Ocotillo Ferris Wheel #84)[1] | | |
| 09130843 | | NFT (38728806617202622/Coachella x FTX Weekend 1 #13678)[1] | | |
| 09130848 | | NFT (31135295192042432/Coachella x FTX Weekend 1 #13675)[1] | | |
| 09130849 | | NFT (36259330338728685/Coachella x FTX Weekend 1 #13699)[1] | | |
| 09130850 | | NFT (52867981297170773/Coachella x FTX Weekend 1 #24128)[1] | | |
| 09130851 | | NFT (42629427632385792/Coachella x FTX Weekend 1 #13677)[1] | | |
| 09130852 | | NFT (39202535674883154/Coachella x FTX Weekend 1 #13672)[1] | | |
| 09130853 | | NFT (51500741575891059/Coachella x FTX Weekend 1 #13679)[1] | | |
| 09130854 | | NFT (29241373011895054/Coachella x FTX Weekend 1 #15643)[1] | | |
| 09130856 | | NFT (51762083019352198/Coachella x FTX Weekend 1 #13686)[1] | | |
| 09130861 | | ETH[.001], ETHW[.001] | | |
| 09130862 | | NFT (41116051448459772/Coachella x FTX Weekend 1 #13685)[1] | | |
| 09130863 | | NFT (32850300573706493/Coachella x FTX Weekend 1 #13696)[1] | | |
| 09130864 | | NFT (35535527795937439/Coachella x FTX Weekend 1 #13692)[1] | | |
| 09130865 | | DOGE[.65195146], SHIB[1], USD[0.00] | Yes | |
| 09130866 | | NFT (47684370652068328/Desert Rose Ferris Wheel #168)[1], NFT (57057953730733502/Coachella x FTX Weekend 1 #13684)[1] | | |
| 09130867 | | NFT (38522563898208513/Coachella x FTX Weekend 1 #13691)[1] | | |
| 09130868 | | NFT (56481578740983369/Coachella x FTX Weekend 1 #13706)[1] | | |
| 09130869 | | NFT (55647446931379793/Coachella x FTX Weekend 1 #13689)[1] | | |
| 09130872 | | NFT (37615699252218672/Coachella x FTX Weekend 1 #13690)[1] | | |
| 09130873 | | NFT (49173049433871567/Coachella x FTX Weekend 1 #13682)[1] | | |
| 09130874 | | NFT (41681393288478637/Coachella x FTX Weekend 1 #13708)[1] | | |
| 09130875 | | NFT (50124603039562080/Coachella x FTX Weekend 2 #30077)[1], NFT (56642593087401135/Coachella x FTX Weekend 1 #13695)[1] | | |
| 09130876 | | NFT (37358540151563895/Coachella x FTX Weekend 1 #13703)[1] | | |
| 09130878 | | NFT (35187667856399570/Coachella x FTX Weekend 1 #14649)[1] | | |
| 09130881 | | BAT[1], BRZ[1], TRX[.011378], USD[14500.00], USDT[0] | Yes | |
| 09130883 | | NFT (52078348583038496/Coachella x FTX Weekend 1 #13694)[1] | | |
| 09130884 | | NFT (30164316802821655/Coachella x FTX Weekend 2 #28804)[1] | | |
| 09130885 | | NFT (33344443538113892/Coachella x FTX Weekend 1 #13701)[1] | | |
| 09130886 | | NFT (55942851794345877/Coachella x FTX Weekend 1 #13704)[1] | | |
| 09130888 | | NFT (48534716318797445/Coachella x FTX Weekend 1 #13698)[1] | | |
| 09130889 | | NFT (51981116132996154/Coachella x FTX Weekend 1 #13714)[1] | | |
| 09130890 | | NFT (29830625934093386/Coachella x FTX Weekend 1 #13711)[1] | | |
| 09130892 | | NFT (40558936924053351/Coachella x FTX Weekend 1 #13700)[1] | | |
| 09130894 | | NFT (37418258605574961/Coachella x FTX Weekend 1 #13705)[1] | | |
| 09130895 | | NFT (49412319659204044/Coachella x FTX Weekend 1 #13787)[1] | | |
| 09130896 | | NFT (43198459406606154/Coachella x FTX Weekend 1 #13716)[1] | | |
| 09130897 | | NFT (32985069008935435/Coachella x FTX Weekend 1 #19757)[1], NFT (44895995464296481/Desert Rose Ferris Wheel #376 (Redeemed))[1] | | |
| 09130904 | | NFT (46793188845730924/Coachella x FTX Weekend 1 #13709)[1] | | |
| 09130905 | | NFT (50798703486335857/Coachella x FTX Weekend 1 #13710)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130906 | | ALGO[74.99710508], BAT[28.33122626], BRZ[25.56481858], BTC[.00078433], CUSDT[515.05614236], DOGE[182.78092941], GRT[114.93293289], KSHIB[1980.3726792], MATIC[11.94842447], NFT [500(30589126840)3575/Saudi Arabia Ticket Stub #703)[1], SHIB[3071898.21103633], TRX[410.01508788], USD[0.00] | Yes | |
| 09130907 | | NFT (349011985165216049/Coachella x FTX Weekend 1 #13713)[1] | | |
| 09130908 | | NFT (546289116728941733/Coachella x FTX Weekend 2 #4339)[1] | | |
| 09130909 | | NFT (330390326407170710/Coachella x FTX Weekend 1 #13718)[1] | | |
| 09130910 | | NFT (417808275844784672/Coachella x FTX Weekend 2 #4676)[1] | | |
| 09130913 | | NFT (322298974383441879/Coachella x FTX Weekend 1 #30833)[1] | | |
| 09130914 | | NFT (395799620546756002/Coachella x FTX Weekend 1 #13728)[1] | | |
| 09130916 | | NFT (563080781942364099/Coachella x FTX Weekend 1 #13717)[1] | | |
| 09130917 | | NFT (521742710488317770/Coachella x FTX Weekend 1 #15129)[1] | | |
| 09130918 | | NFT (318324993281490914/Desert Rose Ferris Wheel #191)[1], NFT (520787354057932257/Coachella x FTX Weekend 1 #13712)[1] | | |
| 09130919 | | NFT (393720932466066108/Coachella x FTX Weekend 1 #13720)[1] | | |
| 09130921 | | NFT (499155500063149913/Coachella x FTX Weekend 1 #13721)[1] | | |
| 09130922 | | NFT (360923461657025147/Coachella x FTX Weekend 1 #29866)[1] | | |
| 09130923 | | NFT (546475975196259004/Coachella x FTX Weekend 1 #14876)[1] | | |
| 09130924 | | NFT (387772796724632659/Coachella x FTX Weekend 1 #13736)[1] | | |
| 09130925 | | NFT (482903700993551338/Coachella x FTX Weekend 1 #13727)[1] | | |
| 09130926 | | USD[0.01] | | |
| 09130929 | | NFT (426639891075683680/Coachella x FTX Weekend 1 #13726)[1] | | |
| 09130930 | | NFT (453394416208027328/Coachella x FTX Weekend 2 #11253)[1] | | |
| 09130931 | | NFT (499014812585716846/Coachella x FTX Weekend 2 #4340)[1] | | |
| 09130932 | | NFT (452001725092267447/Coachella x FTX Weekend 1 #13730)[1], NFT (538523661229895247/Bahrain Ticket Stub #501)[1] | | |
| 09130934 | | NFT (312319739177452257/Coachella x FTX Weekend 1 #13722)[1] | | |
| 09130935 | | NFT (309295562026522857/Coachella x FTX Weekend 1 #13723)[1] | | |
| 09130936 | | NFT (341845180100415650/Coachella x FTX Weekend 1 #13768)[1] | | |
| 09130937 | | NFT (518934942534328191/Coachella x FTX Weekend 1 #13762)[1] | | |
| 09130938 | | NFT (488337952267593431/Coachella x FTX Weekend 1 #13731)[1] | | |
| 09130939 | | NFT (557905066817578423/Coachella x FTX Weekend 1 #13746)[1] | | |
| 09130940 | | NFT (420116443178953660/Coachella x FTX Weekend 1 #13724)[1] | | |
| 09130941 | | NFT (562781846604629057/Coachella x FTX Weekend 1 #13765)[1] | | |
| 09130944 | | NFT (487868799072498478/Coachella x FTX Weekend 1 #13729)[1] | | |
| 09130945 | | NFT (501785773192066822/GSW Round 1 Commemorative Ticket #59)[1], SOL[0], USD[0.00] | | |
| 09130947 | | NFT (503809809285173464/Coachella x FTX Weekend 1 #13742)[1] | | |
| 09130948 | | NFT (517129767258026381/Coachella x FTX Weekend 1 #13759)[1] | | |
| 09130949 | | NFT (530142782292345276/Coachella x FTX Weekend 1 #13734)[1] | | |
| 09130950 | | NFT (569955086424174810/Coachella x FTX Weekend 1 #13738)[1] | | |
| 09130951 | | NFT (551637758780633535/Coachella x FTX Weekend 1 #13782)[1] | | |
| 09130952 | | NFT (342968649480907290/Coachella x FTX Weekend 1 #13735)[1] | | |
| 09130953 | Contingent, Disputed | NFT (436481180789872471/Miami Ticket Stub #407)[1] | | |
| 09130956 | | NFT (480822226667795959/Coachella x FTX Weekend 1 #17551)[1] | | |
| 09130957 | | NFT (342359113283191091/Coachella x FTX Weekend 1 #13744)[1] | | |
| 09130958 | | NFT (290603547983186296/Coachella x FTX Weekend 1 #13747)[1] | | |
| 09130959 | | NFT (445935368884172715/Coachella x FTX Weekend 1 #14528)[1] | | |
| 09130960 | | NFT (310513583390103161/Coachella x FTX Weekend 1 #13740)[1] | | |
| 09130961 | | NFT (306417019291455426/Desert Rose VIP #1)[1], NFT (327693111330348580/Coachella x FTX Weekend 1 #13737)[1] | | |
| 09130963 | | NFT (370881029201057115/Coachella x FTX Weekend 1 #26312)[1] | | |
| 09130964 | | NFT (297817176835884069/Coachella x FTX Weekend 1 #13891)[1] | | |
| 09130965 | | NFT (423346144372728838/Coachella x FTX Weekend 1 #13776)[1] | | |
| 09130966 | | NFT (542399733897721367/Coachella x FTX Weekend 1 #13751)[1] | | |
| 09130967 | | NFT (340419583360656619/Coachella x FTX Weekend 1 #13763)[1] | | |
| 09130968 | | NFT (437359769413419326/Coachella x FTX Weekend 1 #13761)[1] | | |
| 09130969 | | NFT (429415155723140533/Coachella x FTX Weekend 1 #13760)[1] | | |
| 09130971 | | NFT (418484596846114073/Coachella x FTX Weekend 1 #13753)[1] | | |
| 09130972 | | NFT (477805800432009017/Coachella x FTX Weekend 1 #13755)[1] | | |
| 09130976 | | NFT (534034248419842460/Coachella x FTX Weekend 1 #13767)[1] | | |
| 09130977 | | NFT (290857293188525784/Coachella x FTX Weekend 1 #19465)[1] | | |
| 09130979 | | NFT (574966606317246527/Coachella x FTX Weekend 1 #13771)[1] | | |
| 09130980 | | NFT (516329382630290534/Coachella x FTX Weekend 1 #13758)[1] | | |
| 09130981 | | NFT (568334717640778001/Coachella x FTX Weekend 1 #13769)[1] | | |

Amended Schedule F-1: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09130982 | | NFT (3661565331757549453/Coachella x FTX Weekend 2 #4344)[1] | | |
| 09130983 | | NFT (4233748093334801401/Coachella x FTX Weekend 1 #13779)[1] | | |
| 09130986 | | NFT (3128395667084658231/Coachella x FTX Weekend 1 #13766)[1] | | |
| 09130988 | | NFT (3241869176331640065/Coachella x FTX Weekend 1 #13773)[1] | | |
| 09130990 | | NFT (3433145620351450073/Coachella x FTX Weekend 1 #13777)[1], NFT (36269513827310065/Desert Rose Ferris Wheel #226)[1] | | |
| 09130991 | | NFT (4956715149589991158/Coachella x FTX Weekend 1 #13772)[1] | | |
| 09130992 | | NFT (3799533601001790279/Coachella x FTX Weekend 2 #13270)[1] | | |
| 09130993 | | USD[0.00] | Yes | |
| 09130994 | | NFT (5427802577253950038/Coachella x FTX Weekend 1 #13823)[1] | | |
| 09130995 | | NFT (5132803404180218177/Coachella x FTX Weekend 1 #13809)[1] | | |
| 09130996 | Contingent, Disputed | NFT (3894759978327473770/Coachella x FTX Weekend 1 #22956)[1] | | |
| 09130997 | | NFT (3198437590830559080/Coachella x FTX Weekend 2 #4345)[1] | | |
| 09130999 | | NFT (3446199634214578560/Coachella x FTX Weekend 1 #20947)[1] | | |
| 09131000 | | NFT (4738637365378686730/Coachella x FTX Weekend 1 #13780)[1] | | |
| 09131001 | | NFT (3080442884616160000/Coachella x FTX Weekend 1 #13778)[1] | | |
| 09131002 | | NFT (3604517281086858900/Coachella x FTX Weekend 1 #13797)[1] | | |
| 09131003 | | NFT (4115613710193347080/Coachella x FTX Weekend 1 #13784)[1] | | |
| 09131004 | | NFT (4488922385570613660/Coachella x FTX Weekend 1 #13836)[1], USD[104.71] | Yes | |
| 09131005 | | NFT (2901289085978122376/Coachella x FTX Weekend 1 #13788)[1] | | |
| 09131006 | | NFT (5436862333380632671/Coachella x FTX Weekend 1 #13781)[1] | | |
| 09131010 | | NFT (5293528137555990029/Coachella x FTX Weekend 2 #4349)[1] | | |
| 09131013 | | NFT (3753240335820458550/Coachella x FTX Weekend 1 #20554)[1] | | |
| 09131015 | | NFT (5523898143655172400/Coachella x FTX Weekend 1 #13792)[1] | | |
| 09131016 | | NFT (3055694559061409450/Coachella x FTX Weekend 1 #13785)[1] | | |
| 09131017 | | NFT (4797538365051323380/Coachella x FTX Weekend 1 #13825)[1] | | |
| 09131018 | | LTC[4.95725785] | Yes | |
| 09131019 | | NFT (2991763386521897650/Coachella x FTX Weekend 1 #27673)[1] | | |
| 09131020 | | NFT (3465762734221544720/Coachella x FTX Weekend 1 #13808)[1], USD[1.00] | | |
| 09131022 | | NFT (4507869441455594420/Coachella x FTX Weekend 1 #13783)[1] | | |
| 09131023 | | NFT (4430302038648268800/Coachella x FTX Weekend 1 #13796)[1] | | |
| 09131024 | | DOGE[1], ETH[.0181545], ETHW[.01793035], SHIB[1], SOL[.5360004], USD[0.32] | Yes | |
| 09131025 | | NFT (5395119858597069050/Coachella x FTX Weekend 1 #13791)[1] | | |
| 09131027 | | NFT (5058140678946492560/Coachella x FTX Weekend 1 #13906)[1] | | |
| 09131028 | | NFT (5759391667635466810/Coachella x FTX Weekend 1 #13829)[1] | | |
| 09131029 | | NFT (3292797873966822820/Coachella x FTX Weekend 1 #13838)[1] | | |
| 09131030 | | NFT (4153885316566290340/Coachella x FTX Weekend 1 #13793)[1] | | |
| 09131031 | | NFT (3709147187537700070/Solfaire Holidays)[1] | | |
| 09131032 | | NFT (3106246610430690880/Coachella x FTX Weekend 1 #13840)[1], USD[1.00] | | |
| 09131034 | | NFT (5280534371753361290/Coachella x FTX Weekend 2 #4348)[1] | | |
| 09131035 | | NFT (4316977220449376230/Coachella x FTX Weekend 1 #13794)[1] | | |
| 09131036 | | NFT (4967959160437544640/Coachella x FTX Weekend 1 #13795)[1] | | |
| 09131037 | | NFT (3684814243943981750/Coachella x FTX Weekend 2 #4347)[1] | | |
| 09131038 | | NFT (4625943985619365260/Coachella x FTX Weekend 1 #13814)[1] | | |
| 09131040 | | BTC[.00785491] | Yes | |
| 09131041 | | NFT (3295074874790202280/Coachella x FTX Weekend 1 #13803)[1] | | |
| 09131045 | | NFT (4809577393772947870/Coachella x FTX Weekend 1 #13798)[1] | | |
| 09131046 | | NFT (3416664863161348140/Coachella x FTX Weekend 1 #13802)[1] | | |
| 09131047 | | NFT (5203181954646418445/Coachella x FTX Weekend 2 #4350)[1] | | |
| 09131048 | | NFT (3070510347664543404/Coachella x FTX Weekend 1 #13800)[1] | | |
| 09131050 | | NFT (4463738141214325980/Coachella x FTX Weekend 1 #13801)[1] | | |
| 09131051 | | NFT (2976524039661558080/Coachella x FTX Weekend 1 #13806)[1] | | |
| 09131055 | | NFT (4205743789058733000/Coachella x FTX Weekend 1 #13813)[1] | | |
| 09131057 | | NFT (3398764567602373586/Desert Rose Goldenvoice #28)[1], NFT (516559623583094978/Coachella x FTX Weekend 1 #13810)[1] | | |
| 09131058 | | NFT (4916866996586290510/Coachella x FTX Weekend 1 #13811)[1] | | |
| 09131060 | | NFT (3435779521197464090/Coachella x FTX Weekend 1 #13805)[1] | | |
| 09131065 | | NFT (4222869966118180490/Coachella x FTX Weekend 1 #26043)[1] | | |
| 09131067 | | NFT (3658910692357751110/Coachella x FTX Weekend 1 #13985)[1] | | |
| 09131068 | | NFT (3066522417119558050/Coachella x FTX Weekend 1 #13821)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131069 | | NFT (39423467265907280 4/Coachella x FTX Weekend 1 #13828)[1] | | |
| 09131071 | | NFT (5134382832990562 35/Coachella x FTX Weekend 1 #13840)[1] | | |
| 09131073 | | NFT (29976812667934257 1/GSW Western Conference Finals Commemorative Banner #2270)[1], NFT (38287713668798832 5/GSW Championship Commemorative Ring)[1], NFT (42495943026225749 8/GSW Western Conference Finals Commemorative Banner #2269)[1], NFT (47556635447738029 3/GSW Round 1 Commemorative Ticket #687)[1], NFT (52824675295593121 2/GSW Western Conference Semifinals Commemorative Ticket #928)[1], NFT (57404264519871474 5/Warriors Foam Finger #221 (Redeemed))[1], USD[3.53], USDT[0] | | |
| 09131075 | | NFT (43316896730681151 3/Coachella x FTX Weekend 1 #13822)[1] | | |
| 09131078 | | NFT (55287912076748619 2/Coachella x FTX Weekend 1 #13816)[1] | | |
| 09131079 | | NFT (51457849597957838 4/Coachella x FTX Weekend 1 #13817)[1] | | |
| 09131081 | | NFT (34367212506918855 2/Coachella x FTX Weekend 1 #13871)[1] | | |
| 09131082 | | NFT (44316984547474325 9/Coachella x FTX Weekend 1 #13824)[1] | | |
| 09131083 | | NFT (30691065958519238 2/FTX EU - we are here! #229150)[1], NFT (45273633414000904 7/FTX EU - we are here! #229099)[1] | | |
| 09131084 | | NFT (31050237247679587 2/Coachella x FTX Weekend 1 #24242)[1], NFT (44435846265617459 2/88rising Sky Challenge - Cloud #57)[1], NFT (46176784358783724 7/88rising Sky Challenge - Coin #181)[1] | | |
| 09131085 | | NFT (40914595054593589 7/Coachella x FTX Weekend 1 #26891)[1] | | |
| 09131087 | | NFT (41548031581786750 2/Coachella x FTX Weekend 1 #13833)[1] | | |
| 09131088 | | NFT (43715359080097487 2/Coachella x FTX Weekend 1 #13827)[1] | | |
| 09131089 | | NFT (44238090402435008 6/Coachella x FTX Weekend 1 #13830)[1] | | |
| 09131090 | | NFT (38575050669332152 1/Coachella x FTX Weekend 1 #13841)[1] | | |
| 09131093 | | NFT (54279553212213243 2/Coachella x FTX Weekend 1 #13858)[1] | | |
| 09131095 | | NFT (31475540670294843 6/Coachella x FTX Weekend 1 #13871)[1] | | |
| 09131096 | | NFT (48749764085311013 4/Coachella x FTX Weekend 1 #13826)[1] | | |
| 09131097 | | NFT (29463018476076977 0/Coachella x FTX Weekend 1 #13853)[1] | | |
| 09131098 | | NFT (47661333380829683 1/Coachella x FTX Weekend 1 #13831)[1] | | |
| 09131099 | | NFT (32425655323920633 4/Coachella x FTX Weekend 1 #13864)[1], USD[10.00] | | |
| 09131101 | | BTC[.00120365], ETH[.01605502], ETHW[.01605502], NFT (29345345325959197 1/Coachella x FTX Weekend 1 #13835)[1], SHIB[2], USD[0.00] | | |
| 09131105 | | NFT (53889667332550548 3/Coachella x FTX Weekend 1 #13875)[1] | | |
| 09131108 | | NFT (52535957158317614 7/Coachella x FTX Weekend 1 #13837)[1] | | |
| 09131110 | | NFT (38154171536498745 5/Coachella x FTX Weekend 1 #13848)[1], NFT (42287375182484742 8/Coachella x FTX Weekend 2 #20328)[1] | | |
| 09131111 | | NFT (34957483016074285 1/Coachella x FTX Weekend 1 #14055)[1] | | |
| 09131112 | | NFT (30601141144640354 7/Coachella x FTX Weekend 1 #14893)[1] | | |
| 09131113 | | NFT (35626351954015842 5/Coachella x FTX Weekend 1 #13845)[1] | | |
| 09131114 | | SHIB[4133237.99437917], USD[103.85] | Yes | |
| 09131115 | | NFT (28897104384976858 0/Coachella x FTX Weekend 1 #13868)[1], NFT (40886145287274901 4/Coachella x FTX Weekend 2 #26786)[1] | | |
| 09131117 | | NFT (35647680077795534 4/Coachella x FTX Weekend 1 #13847)[1] | | |
| 09131119 | | NFT (48633041586786954 5/Coachella x FTX Weekend 1 #13854)[1] | | |
| 09131120 | | NFT (35847745415969423 1/Coachella x FTX Weekend 1 #13839)[1] | | |
| 09131122 | | NFT (44539938427920362 6/Coachella x FTX Weekend 1 #13850)[1] | | |
| 09131123 | | TRX[753.44860059], USD[0.00] | | |
| 09131124 | | NFT (50231301842905442 5/Coachella x FTX Weekend 1 #13849)[1] | | |
| 09131125 | | NFT (50847193419276666 5/Coachella x FTX Weekend 1 #13843)[1] | | |
| 09131126 | | NFT (30806481092560037 3/Coachella x FTX Weekend 2 #4351)[1] | | |
| 09131127 | | NFT (56745939370301054 6/Coachella x FTX Weekend 1 #13865)[1] | | |
| 09131128 | | NFT (53672973372187296 04/Coachella x FTX Weekend 1 #13859)[1] | | |
| 09131129 | | NFT (40182227175373854 8/Coachella x FTX Weekend 1 #13953)[1] | | |
| 09131130 | | NFT (33372116977173803 1/Coachella x FTX Weekend 1 #13852)[1] | | |
| 09131131 | | NFT (45163750530610553 0/Coachella x FTX Weekend 1 #13862)[1] | | |
| 09131132 | | USD[76.95] | Yes | |
| 09131133 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0.22602888] | | |
| 09131134 | | NFT (57109638968721607 8/Coachella x FTX Weekend 1 #13857)[1] | | |
| 09131135 | | NFT (35433755952711889 7/Coachella x FTX Weekend 1 #13851)[1] | | |
| 09131138 | | NFT (30027454524139534 2/Coachella x FTX Weekend 1 #13860)[1] | | |
| 09131140 | | NFT (56107489889729852 0/Bahrain Ticket Stub #1330)[1], USD[1.05], USDT[5.20769776] | Yes | |
| 09131141 | | NFT (52700656888998755 9/Coachella x FTX Weekend 1 #13855)[1] | | |
| 09131142 | | NFT (30968031497522523 5/Coachella x FTX Weekend 1 #13863)[1] | | |
| 09131143 | | USD[0.00] | | |
| 09131144 | | NFT (32180239735225279 7/Coachella x FTX Weekend 1 #14065)[1] | | |
| 09131146 | | SHIB[824063.62875978], USD[0.00] | | |
| 09131147 | | NFT (41883271729027183 1/Coachella x FTX Weekend 1 #13929)[1] | | |
| 09131149 | | NFT (41052345248356833 7/Coachella x FTX Weekend 1 #18932)[1] | | |
| 09131151 | | NFT (39408071211512428 3/Coachella x FTX Weekend 1 #13870)[1], NFT (44715431618023866 8/FTX - Off The Grid Miami #1796)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131152 | | NFT (29129607013489322)/Coachella x FTX Weekend 1 #13867)[1] | | |
| 09131153 | | NFT (55557304226358418)/Coachella x FTX Weekend 1 #13869)[1] | | |
| 09131154 | | NFT (34940339655117409/Bahrain Ticket Stub #20)[1], NFT (49156744021076063/Coachella x FTX Weekend 1 #13877)[1] | | |
| 09131159 | | NFT (40092276706579222261/Coachella x FTX Weekend 1 #13931)[1] | | |
| 09131160 | | NFT (50415132262318772)/Coachella x FTX Weekend 1 #14136)[1] | | |
| 09131163 | | NFT (53265929312546708/Coachella x FTX Weekend 1 #13874)[1] | | |
| 09131165 | | NFT (35535562852937868)/Coachella x FTX Weekend 1 #13890)[1], NFT (37349389931278466)/Desert Rose Ferris Wheel #397)[1] | | |
| 09131166 | | NFT (46576496363942751)/Coachella x FTX Weekend 1 #13881)[1] | | |
| 09131167 | | NFT (44767345939915411)/Coachella x FTX Weekend 1 #13876)[1] | | |
| 09131168 | | NFT (55015314781531870)/Coachella x FTX Weekend 1 #13873)[1] | | |
| 09131169 | | NFT (46141152571293863)/Coachella x FTX Weekend 1 #13916)[1] | | |
| 09131170 | | NFT (54563671432395283)/Coachella x FTX Weekend 1 #20182)[1] | | |
| 09131171 | | NFT (49111877028652186)/Coachella x FTX Weekend 1 #13882)[1] | | |
| 09131172 | Contingent, Disputed | NFT (48021315943459226)/Coachella x FTX Weekend 1 #13887)[1] | | |
| 09131173 | | NFT (33213228884767031)/Coachella x FTX Weekend 1 #13922)[1] | | |
| 09131175 | | NFT (40197839410536497)/Coachella x FTX Weekend 2 #4352)[1] | | |
| 09131176 | | USD[4.90] | | |
| 09131177 | | LINK[36.85] | | |
| 09131178 | | NFT (52887865094291216)/Coachella x FTX Weekend 1 #13879)[1] | | |
| 09131180 | | BTC[0.00005392], ETH[.00012885], ETHW[.25112885], SOL[.0092935], USD[203.02] | | |
| 09131181 | | NFT (36218715820555500)/Coachella x FTX Weekend 1 #13883)[1] | | |
| 09131182 | | NFT (49377060914113042)/Coachella x FTX Weekend 1 #16233)[1] | | |
| 09131183 | | NFT (42213776051473035)/Coachella x FTX Weekend 1 #14183)[1] | | |
| 09131185 | | NFT (40249719456394817)/Coachella x FTX Weekend 1 #13885)[1], NFT (54374030958605976)/Desert Rose Ferris Wheel #535)[1] | | |
| 09131186 | | NFT (38207077978185920)/Coachella x FTX Weekend 1 #13884)[1] | | |
| 09131187 | | NFT (33543957009489159)/Coachella x FTX Weekend 1 #13900)[1] | | |
| 09131189 | | NFT (40028355644086381)/Coachella x FTX Weekend 1 #13926)[1] | | |
| 09131192 | | NFT (45225328164710555)/Coachella x FTX Weekend 1 #14050)[1] | | |
| 09131196 | | NFT (36629906769502826/Coachella x FTX Weekend 1 #13886)[1] | | |
| 09131198 | | NFT (30588681738353915)/Coachella x FTX Weekend 2 #4353)[1] | | |
| 09131199 | | NFT (40718456801870459)/Coachella x FTX Weekend 1 #13888)[1] | | |
| 09131200 | | NFT (30963377603736996)/Coachella x FTX Weekend 1 #13897)[1] | | |
| 09131202 | | NFT (37265899276896080)/Coachella x FTX Weekend 1 #13919)[1] | | |
| 09131203 | | NFT (39194596704019768)/Coachella x FTX Weekend 1 #13902)[1] | | |
| 09131204 | | NFT (49520075315503363)/Coachella x FTX Weekend 1 #13899)[1] | | |
| 09131206 | | NFT (35336542602487841)/Coachella x FTX Weekend 1 #13904)[1] | | |
| 09131207 | | NFT (41471896206031919)/Coachella x FTX Weekend 1 #13907)[1] | | |
| 09131209 | | NFT (31538545504206263)/Coachella x FTX Weekend 1 #13894)[1] | | |
| 09131211 | | NFT (47125924932557645)/Coachella x FTX Weekend 1 #13901)[1] | | |
| 09131214 | | NFT (56674409363837805)/Coachella x FTX Weekend 2 #10339)[1] | | |
| 09131216 | | NFT (52067701802335796)/Coachella x FTX Weekend 1 #13895)[1] | | |
| 09131219 | | NFT (41758774378088875)/Coachella x FTX Weekend 1 #17968)[1] | | |
| 09131220 | | NFT (32453598828966521)/Coachella x FTX Weekend 1 #13902)[1] | | |
| 09131222 | | NFT (31678135305595019)/Coachella x FTX Weekend 1 #13908)[1] | | |
| 09131223 | | NFT (40469352937180843)/Coachella x FTX Weekend 2 #4356)[1] | | |
| 09131224 | | NFT (47915667239816628)/Coachella x FTX Weekend 1 #13914)[1] | | |
| 09131225 | | NFT (32410323104285376)/Coachella x FTX Weekend 1 #13898)[1] | | |
| 09131228 | | NFT (47365167506869502)/Coachella x FTX Weekend 1 #13918)[1] | | |
| 09131229 | | NFT (38500150780891949)/Coachella x FTX Weekend 1 #13935)[1] | | |
| 09131231 | | NFT (53765069577490428)/Coachella x FTX Weekend 1 #13915)[1] | | |
| 09131232 | | NFT (29594277714057279)/Coachella x FTX Weekend 1 #22420)[1] | | |
| 09131233 | | NFT (49523186260404948)/Coachella x FTX Weekend 1 #13920)[1] | | |
| 09131234 | | NFT (44351148101017457)/Coachella x FTX Weekend 1 #13925)[1] | | |
| 09131236 | | NFT (40664738009802657)/Coachella x FTX Weekend 1 #13912)[1] | | |
| 09131238 | | NFT (51825723684304634)/Coachella x FTX Weekend 1 #13913)[1] | | |
| 09131239 | | NFT (41862730464012175)/Coachella x FTX Weekend 1 #13909)[1] | | |
| 09131240 | | NFT (53541321796682754)/Coachella x FTX Weekend 1 #30415)[1] | | |
| 09131241 | | USD[855.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131242 | | NFT (423397230030683768/Coachella x FTX Weekend 1 #13950)[1] | | |
| 09131245 | | NFT (480375092108131952/Coachella x FTX Weekend 2 #4357)[1], NFT (480668991683127074/Coachella x FTX Weekend 1 #28608)[1] | | |
| 09131249 | | NFT (565105274898401202/Coachella x FTX Weekend 1 #13927)[1] | | |
| 09131250 | | NFT (49093445457659333/FTX - Off The Grid Miami #5931)[1], NFT (4936920838912338178/Coachella x FTX Weekend 1 #13921)[1] | | |
| 09131251 | | NFT (330679950541180237/Coachella x FTX Weekend 2 #4359)[1] | | |
| 09131253 | | NFT (423184987139865012/Coachella x FTX Weekend 1 #13917)[1], NFT (531571868211126117/Coachella x FTX Weekend 2 #4360)[1] | | |
| 09131254 | | NFT (305706802578220613/Coachella x FTX Weekend 2 #4358)[1] | | |
| 09131260 | | NFT (363951564957608290/Coachella x FTX Weekend 1 #13923)[1] | | |
| 09131261 | | ETH[.01507574], MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 09131262 | | NFT (433876784705543261/Coachella x FTX Weekend 1 #13930)[1] | | |
| 09131264 | | NFT (299785257487117881/Coachella x FTX Weekend 1 #14596)[1] | | |
| 09131266 | | NFT (471823449038537539/Coachella x FTX Weekend 1 #14024)[1] | | |
| 09131267 | | NFT (501490751632954114/Coachella x FTX Weekend 1 #13944)[1] | | |
| 09131268 | | NFT (302977005717422486/Coachella x FTX Weekend 1 #13934)[1] | | |
| 09131271 | | NFT (405564092066719816/Coachella x FTX Weekend 1 #13928)[1] | | |
| 09131273 | | NFT (416100433128946766/Coachella x FTX Weekend 1 #13933)[1] | | |
| 09131274 | | ALGO[1], DOGE[2], MATIC[0], NEAR[0], SHIB[265191.92503212], TRX[12.09786831], UNI[0], USD[0.00] | Yes | |
| 09131275 | | NFT (476505893804238311/Coachella x FTX Weekend 1 #21530)[1], NFT (492917448412928229/88rising Sky Challenge - Coin #146)[1] | | |
| 09131276 | | NFT (311099278442146787/Coachella x FTX Weekend 1 #13936)[1] | | |
| 09131277 | | SOL[0], USD[0.00] | | |
| 09131280 | | NFT (314615757861402871/Coachella x FTX Weekend 1 #13937)[1] | | |
| 09131281 | | NFT (527602552137035548/Coachella x FTX Weekend 1 #13940)[1] | | |
| 09131283 | | NFT (441070647191102929/Coachella x FTX Weekend 1 #13932)[1] | | |
| 09131287 | | NFT (329347548833964115/GSW Championship Commemorative Ring)[1], NFT (34307370978177309/GSW Round 1 Commemorative Ticket #106)[1], NFT (386999585822063464/GSW Western Conference Finals Commemorative Banner #1743)[1], NFT (407710326294354448/GSW Western Conference Finals Commemorative Banner #1744)[1], NFT (515426840524702181/Warriors Hoop #364 (Redeemed))[1], NFT (574322850902906766/GSW Western Conference Semifinals Commemorative Ticket #884)[1], USD[0.00], USDT[0] | | |
| 09131289 | | NFT (302824661241428246/GSW Western Conference Semifinals Commemorative Ticket #628)[1], NFT (332545417299949333/GSW Round 1 Commemorative Ticket #556)[1], NFT (367923431882027554/GSW Western Conference Finals Commemorative Banner #1180)[1], NFT (403283743315595502/GSW 75 Anniversary Diamond  #181 (Redeemed))[1], NFT (500268078067195110/GSW Western Conference Finals Commemorative Banner #1179)[1], NFT (519355609924202561/GSW Championship Commemorative Ring)[1], USD[9.31] | | |
| 09131292 | | NFT (536161587527782654/Coachella x FTX Weekend 1 #13949)[1] | | |
| 09131295 | | NFT (347923783680517977/Coachella x FTX Weekend 1 #13951)[1] | | |
| 09131297 | | NFT (572080634913863328/Coachella x FTX Weekend 1 #21938)[1], USD[200.00] | | |
| 09131298 | | NFT (333351772309089900/Coachella x FTX Weekend 1 #13942)[1] | | |
| 09131299 | | NFT (415289431231519562/Coachella x FTX Weekend 1 #13941)[1] | | |
| 09131300 | | NFT (504829371128290564/Coachella x FTX Weekend 1 #15828)[1] | | |
| 09131303 | | NFT (308840248855968671/Coachella x FTX Weekend 1 #13968)[1] | | |
| 09131304 | | NFT (556361987326433085/Coachella x FTX Weekend 1 #13986)[1] | | |
| 09131306 | | NFT (557708735225927331/Coachella x FTX Weekend 1 #13947)[1] | | |
| 09131307 | | NFT (372988468725728907/Coachella x FTX Weekend 1 #13946)[1] | | |
| 09131308 | | NFT (363449957684011192/Coachella x FTX Weekend 1 #13943)[1] | | |
| 09131310 | | NFT (398056509037631254/Coachella x FTX Weekend 1 #13987)[1] | | |
| 09131313 | | NFT (426853278325444526/Coachella x FTX Weekend 1 #13970)[1] | | |
| 09131315 | | NFT (479613843112020980/Coachella x FTX Weekend 1 #13945)[1] | | |
| 09131317 | | NFT (393449675655807379/Coachella x FTX Weekend 1 #13952)[1] | | |
| 09131318 | | NFT (481570292193976114/Australia Ticket Stub #2465)[1], TRX[.01482743], USD[0.01] | Yes | |
| 09131321 | | NFT (302983809577704871/Coachella x FTX Weekend 1 #14201)[1] | | |
| 09131322 | | NFT (365246848904755965/Coachella x FTX Weekend 1 #13972)[1] | | |
| 09131323 | | NFT (513207439931654427/Coachella x FTX Weekend 1 #13974)[1] | | |
| 09131324 | | NFT (449214389819210088/Coachella x FTX Weekend 1 #13955)[1] | | |
| 09131325 | | NFT (556728728079988497/Coachella x FTX Weekend 1 #18093)[1] | | |
| 09131329 | | NFT (500905658020956756/Coachella x FTX Weekend 1 #13961)[1] | | |
| 09131330 | | NFT (340220500528437811/Coachella x FTX Weekend 1 #13963)[1] | | |
| 09131331 | | NFT (401911496562411711/Coachella x FTX Weekend 1 #13958)[1] | | |
| 09131332 | | NFT (466853272288798689/Coachella x FTX Weekend 1 #13960)[1] | | |
| 09131335 | | NFT (418550484834763206/Coachella x FTX Weekend 1 #13956)[1] | | |
| 09131336 | | NFT (386456123338459546/Coachella x FTX Weekend 1 #13966)[1] | | |
| 09131337 | | NFT (383403276509222050/Coachella x FTX Weekend 1 #20011)[1] | | |
| 09131339 | | NFT (308399314739621299/Coachella x FTX Weekend 1 #13962)[1] | | |
| 09131340 | | NFT (303001878178074751/Coachella x FTX Weekend 1 #13969)[1] | | |
| 09131343 | | NFT (53150638570636754/Coachella x FTX Weekend 1 #13975)[1] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131344 | | NFT (455646066360136025/Coachella x FTX Weekend 1 #13964)[1] | | |
| 09131346 | | NFT (357495515998043608/Coachella x FTX Weekend 1 #13967)[1] | | |
| 09131347 | | NFT (317832763712301867/Coachella x FTX Weekend 1 #13965)[1] | | |
| 09131348 | | NFT (317232152145224355/Coachella x FTX Weekend 2 #4361)[1] | | |
| 09131350 | | NFT (348708179332213716/Coachella x FTX Weekend 1 #14037)[1] | | |
| 09131351 | | NFT (574326581874884047/Coachella x FTX Weekend 1 #14132)[1] | | |
| 09131352 | | NFT (541980982940897890/Coachella x FTX Weekend 1 #14009)[1] | | |
| 09131354 | | NFT (387556050364235344/Coachella x FTX Weekend 2 #4363)[1] | | |
| 09131356 | | NFT (363921187208291551/Coachella x FTX Weekend 1 #13971)[1] | | |
| 09131357 | | NFT (416941792355014596/Coachella x FTX Weekend 1 #13981)[1] | | |
| 09131358 | | NFT (460081388575931784/Coachella x FTX Weekend 1 #13983)[1] | | |
| 09131360 | | NFT (297081622621556033/Coachella x FTX Weekend 1 #13977)[1] | | |
| 09131362 | | NFT (487234044508783169/Coachella x FTX Weekend 1 #13976)[1] | | |
| 09131365 | | NFT (378048693908866458/Coachella x FTX Weekend 1 #13982)[1] | | |
| 09131366 | | NFT (386054034883052603/Coachella x FTX Weekend 1 #13979)[1] | | |
| 09131367 | | NFT (441280625226607812/Coachella x FTX Weekend 1 #13984)[1] | | |
| 09131368 | | NFT (544108174604435467/Coachella x FTX Weekend 1 #13993)[1] | | |
| 09131369 | | NFT (574762948858784060/Coachella x FTX Weekend 1 #13978)[1] | | |
| 09131370 | | NFT (413789933742166666/Coachella x FTX Weekend 1 #14002)[1] | | |
| 09131371 | | NFT (495053461993271055/Coachella x FTX Weekend 1 #13988)[1] | | |
| 09131372 | | NFT (301150155286025860/Coachella x FTX Weekend 1 #14012)[1] | | |
| 09131373 | | NFT (295106290220807333/Coachella x FTX Weekend 1 #13980)[1] | | |
| 09131376 | | NFT (405162672928367670/Coachella x FTX Weekend 1 #16875)[1] | | |
| 09131377 | | NFT (303536651969544899/Coachella x FTX Weekend 1 #14038)[1] | | |
| 09131379 | | NFT (422610382939186323/Coachella x FTX Weekend 1 #14001)[1] | | |
| 09131380 | | NFT (514963285470135436/Coachella x FTX Weekend 1 #14003)[1] | | |
| 09131381 | | NFT (400730799339175311/Coachella x FTX Weekend 1 #13997)[1] | | |
| 09131383 | | BTC[.00523813], DOGE[1], ETH[.04090362], ETHW[.04039746], NFT (568742750917552974/Coachella x FTX Weekend 1 #14017)[1], SHIB[6], TRX[1], USD[61.78], USDT[20.73603299] | Yes | |
| 09131384 | | NFT (419796191084537886/Coachella x FTX Weekend 1 #14004)[1] | | |
| 09131386 | | NFT (390215961375770700/Coachella x FTX Weekend 1 #13992)[1] | | |
| 09131387 | | NFT (569084650877424760/Coachella x FTX Weekend 1 #13994)[1], USD[10.00] | | |
| 09131388 | | USD[0.70] | Yes | |
| 09131389 | | NFT (473936312714474768/Coachella x FTX Weekend 1 #13989)[1] | | |
| 09131390 | | NFT (456496919360793916/Coachella x FTX Weekend 1 #13998)[1] | | |
| 09131392 | | NFT (360009479114015960/Coachella x FTX Weekend 1 #27957)[1] | | |
| 09131393 | | NFT (498959047387406321/Coachella x FTX Weekend 1 #18474)[1] | | |
| 09131395 | | NFT (437737159303966423/Coachella x FTX Weekend 1 #14005)[1], NFT (529772125308723473/Desert Rose Ferris Wheel #134)[1] | | |
| 09131396 | | NFT (511533184188870586/Coachella x FTX Weekend 1 #13999)[1] | | |
| 09131397 | | NFT (454758724571476949/Coachella x FTX Weekend 1 #14014)[1], NFT (544928373528389276/Australia Ticket Stub #143)[1] | | |
| 09131398 | | NFT (453769419674417158/Coachella x FTX Weekend 1 #14000)[1] | | |
| 09131399 | | NFT (425803316936895687/Coachella x FTX Weekend 1 #15996)[1] | | |
| 09131400 | | NFT (476300496536002916/Coachella x FTX Weekend 2 #4366)[1] | | |
| 09131401 | | NFT (336012379024476413/Coachella x FTX Weekend 1 #14015)[1] | | |
| 09131402 | | NFT (523508275087863399/Coachella x FTX Weekend 1 #14007)[1] | | |
| 09131403 | Contingent, Disputed | USD[1.16] | | |
| 09131404 | | NFT (399834809508578892/Coachella x FTX Weekend 1 #14011)[1] | | |
| 09131405 | | NFT (451420859822969414/Coachella x FTX Weekend 1 #14403)[1] | | |
| 09131407 | | NFT (377048156946852639/Coachella x FTX Weekend 1 #13996)[1] | | |
| 09131410 | | NFT (305192443959159967/Coachella x FTX Weekend 1 #14010)[1] | | |
| 09131411 | | NFT (297132917961560053/Coachella x FTX Weekend 2 #4364)[1] | | |
| 09131413 | | NFT (561155959006397534/Coachella x FTX Weekend 1 #14295)[1] | | |
| 09131415 | | NFT (380862119390335012/Coachella x FTX Weekend 1 #14006)[1] | | |
| 09131416 | | SOL[.27649778], USD[0.00] | | |
| 09131418 | | NFT (376126488106510784/Coachella x FTX Weekend 2 #5186)[1] | | |
| 09131419 | | NFT (500778354286142464/Coachella x FTX Weekend 1 #14013)[1] | | |
| 09131421 | | NFT (346120338410001142/Coachella x FTX Weekend 1 #14032)[1] | | |
| 09131423 | | NFT (445004552724856347/Desert Rose Ferris Wheel #360)[1], NFT (456841992797750808/Coachella x FTX Weekend 1 #14025)[1] | | |
| 09131424 | | NFT (361527196369595939/Coachella x FTX Weekend 1 #14088)[1] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131425 | | NFT (4356392331476171172/Coachella x FTX Weekend 1 #14397)[1] | | |
| 09131426 | | NFT (4921092957052008590/Coachella x FTX Weekend 2 #4365)[1] | | |
| 09131428 | | NFT (4045139678091971170/Coachella x FTX Weekend 1 #24369)[1] | | |
| 09131429 | | NFT (3555630585453353744/Coachella x FTX Weekend 1 #14023)[1] | | |
| 09131430 | | NFT (3065925005555849489/Coachella x FTX Weekend 2 #4370)[1] | | |
| 09131432 | | NFT (3361219373442799941/Bahrain Ticket Stub #976)[1], NFT (5689241069916321671/Coachella x FTX Weekend 1 #14019)[1] | | |
| 09131433 | | NFT (4915009648941281561/Coachella x FTX Weekend 1 #14021)[1] | | |
| 09131434 | | NFT (3555314822883623533/Coachella x FTX Weekend 1 #14031)[1] | | |
| 09131435 | | NFT (5752158631213080611/Coachella x FTX Weekend 1 #14839)[1] | | |
| 09131436 | Contingent, Disputed | NFT (4796451205768568071/Coachella x FTX Weekend 1 #29708)[1] | | |
| 09131437 | | NFT (5406902641172810161/Coachella x FTX Weekend 1 #14077)[1] | | |
| 09131439 | | NFT (5535221132523664341/Coachella x FTX Weekend 1 #14028)[1] | | |
| 09131440 | | NFT (5498999507931175021/Coachella x FTX Weekend 1 #14030)[1] | | |
| 09131441 | | NFT (5761795147444819591/Coachella x FTX Weekend 1 #14035)[1] | | |
| 09131443 | | NFT (3606202904763621701/GSW Western Conference Finals Commemorative Banner #1555)[1], NFT (4222975809763959251/GSW Western Conference Finals Commemorative Banner #1556)[1], NFT (4820734168148617491/GSW Round 1 Commemorative Ticket #614)[1], USD[0.00] | | |
| 09131444 | | NFT (3089712995725733011/GSW Western Conference Finals Commemorative Banner #1936)[1], NFT (3341197053631813821/GSW Western Conference Finals Commemorative Banner #1935)[1], NFT (3960153599586284321/Warriors Hoop #474)[1], NFT (4553119619709430211/GSW Western Conference Semifinals Commemorative Ticket #1047)[1], NFT (5259601066392486711/GSW Championship Commemorative Ring)[1], USD[1.79] | | |
| 09131445 | | BTC[0], SOL[0.08940144], USD[0.00], USDT[0.00000040] | | |
| 09131446 | | NFT (3405005680774412421/Coachella x FTX Weekend 1 #14191)[1] | | |
| 09131447 | | NFT (4490784899560718561/Coachella x FTX Weekend 1 #14046)[1] | | |
| 09131448 | | NFT (4559994978981631131/Coachella x FTX Weekend 1 #14027)[1] | | |
| 09131449 | | NFT (5399201921829261451/Coachella x FTX Weekend 1 #14082)[1] | | |
| 09131450 | | NFT (3729859735477745861/Coachella x FTX Weekend 2 #4368)[1] | | |
| 09131451 | | NFT (3942006929829096981/Coachella x FTX Weekend 1 #14036)[1] | | |
| 09131452 | | NFT (3120194684302022821/GSW 75 Anniversary Diamond #277)[1], NFT (3293187047230112841/GSW Championship Commemorative Ring)[1], NFT (3898314927079558573/GSW Western Conference Semifinals Commemorative Ticket #993)[1], NFT (4123972305036165567/GSW Western Conference Finals Commemorative Banner #1824)[1], NFT (4174110375485956521/GSW Round 1 Commemorative Ticket #603)[1], NFT (4399672627526161681/GSW Western Conference Finals Commemorative Banner #1823)[1], USD[2.54], USDT[0] | | |
| 09131453 | | NFT (4842376982689341301/Coachella x FTX Weekend 1 #14033)[1] | | |
| 09131454 | | NFT (4685029855809755910/Coachella x FTX Weekend 1 #14034)[1] | | |
| 09131456 | | NFT (3223239689321844889/Coachella x FTX Weekend 1 #14043)[1] | | |
| 09131458 | | NFT (3040492866200997631/Coachella x FTX Weekend 1 #25187)[1], NFT (5273798150653003401/Warriors Gold Blooded NFT #717)[1] | | |
| 09131459 | | NFT (4842439555591289901/Coachella x FTX Weekend 1 #14044)[1] | | |
| 09131460 | | NFT (4679544963941778911/Coachella x FTX Weekend 1 #14052)[1] | | |
| 09131461 | | NFT (3359733679945496571/Coachella x FTX Weekend 1 #14042)[1] | | |
| 09131463 | | NFT (3550654493490313461/Coachella x FTX Weekend 1 #14092)[1] | | |
| 09131464 | | GRT[135.111246], NFT (3206280357460826821/Coachella x FTX Weekend 2 #4375)[1], SHIB[1], USD[0.00] | | |
| 09131465 | | NFT (4742306684118396951/Coachella x FTX Weekend 1 #14070)[1] | | |
| 09131466 | | NFT (2883230150244319361/Barcelona Ticket Stub #1473)[1], NFT (3139982504623010061/Austin Ticket Stub #20)[1], NFT (3379462841335203441/France Ticket Stub #126)[1], NFT (3885767866109051781/FTX - Off The Grid Miami #2086)[1], NFT (3988198848778235391/Monza Ticket Stub #48)[1], NFT (4204813398609739331/Australia Ticket Stub #2234)[1], NFT (4663763468235712321/Hungary Ticket Stub #227)[1], NFT (4692820650947384891/Baku Ticket Stub #158)[1], NFT (4726622190937431541/Monaco Ticket Stub #170)[1], NFT (4937247520847850801/Mexico Ticket Stub #42)[1], NFT (5186404149368441535/Netherlands Ticket Stub #25)[1], NFT (5234524956317635711/MF1 X Artists #73)[1], NFT (5456779167562458091/Japan Ticket Stub #76)[1], NFT (5459300272600802091/Singapore Ticket Stub #58)[1], NFT (5501730808465027341/Austria Ticket Stub #86)[1], NFT (5505809949661484941/Belgium Ticket Stub #221)[1], NFT (5556214534153365908/Silverstone Ticket Stub #378)[1] | | |
| 09131467 | | NFT (5711513548617484561/Coachella x FTX Weekend 1 #14307)[1] | | |
| 09131469 | | BTC[.00409881], ETH[.01287847], ETHW[.01271431], USD[0.00] | Yes | |
| 09131472 | | NFT (5567808992841229957/Coachella x FTX Weekend 2 #4372)[1] | | |
| 09131474 | | NFT (4809720900958147231/Coachella x FTX Weekend 1 #14045)[1] | | |
| 09131475 | | NFT (3675055935790501561/Coachella x FTX Weekend 1 #14068)[1] | | |
| 09131476 | | NFT (4111821604775854981/Coachella x FTX Weekend 1 #17761)[1] | | |
| 09131477 | | NFT (3833769269859067891/Coachella x FTX Weekend 1 #26987)[1] | | |
| 09131479 | | NFT (3944391308409335781/Coachella x FTX Weekend 1 #14047)[1] | | |
| 09131480 | | NFT (3889561014492743111/Coachella x FTX Weekend 2 #4369)[1] | | |
| 09131482 | | NFT (3237870438757118611/Coachella x FTX Weekend 1 #14074)[1] | | |
| 09131483 | | NFT (5517169428970234431/Coachella x FTX Weekend 1 #30481)[1] | | |
| 09131484 | | NFT (4763443632476976981/Coachella x FTX Weekend 1 #14064)[1] | | |
| 09131485 | | NFT (4990042401821865691/Coachella x FTX Weekend 1 #14115)[1] | | |
| 09131486 | | NFT (5738743793841818941/Coachella x FTX Weekend 1 #14049)[1] | | |
| 09131487 | | NFT (3076744237302483730/Coachella x FTX Weekend 1 #14112)[1] | | |
| 09131488 | | NFT (3929853592771005461/Coachella x FTX Weekend 1 #19589)[1] | | |
| 09131489 | | NFT (3477696256070162391/Coachella x FTX Weekend 1 #14097)[1] | | |
| 09131492 | | NFT (3786157236436643291/Coachella x FTX Weekend 1 #14059)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131493 | | NFT (29583921381101361 54174/Coachella x FTX Weekend 1 #14063)[1] | | |
| 09131494 | | NFT (5000633907278534 66/Coachella x FTX Weekend 1 #14089)[1] | | |
| 09131495 | | NFT (4487089649599895 79/Coachella x FTX Weekend 2 #4371)[1] | | |
| 09131496 | | NFT (4677223256481300 17/Desert Rose Ferris Wheel #173 (Redeemed))[1], NFT (4781573319521 28500/Coachella x FTX Weekend 1 #14056)[1] | | |
| 09131497 | | NFT (4159364550459270 34/Coachella x FTX Weekend 1 #14051)[1] | | |
| 09131498 | | NFT (3653418503102017 88/Coachella x FTX Weekend 1 #25206)[1] | | |
| 09131500 | | NFT (5490211803904425 47/Coachella x FTX Weekend 1 #18907)[1] | | |
| 09131501 | | NFT (5095954728878787 68/Coachella x FTX Weekend 1 #17425)[1] | | |
| 09131502 | | NFT (5263089516257477 40/Coachella x FTX Weekend 1 #14057)[1] | | |
| 09131503 | | NFT (4610399544712058 90/Coachella x FTX Weekend 2 #18519)[1] | | |
| 09131504 | | NFT (3034311355532096 99/Coachella x FTX Weekend 1 #19497)[1] | | |
| 09131505 | | NFT (2900059284767229 95/Coachella x FTX Weekend 1 #14053)[1] | | |
| 09131506 | | NFT (3628562783802112 39/Coachella x FTX Weekend 1 #14062)[1] | | |
| 09131509 | | NFT (4958462137099148 95/Coachella x FTX Weekend 1 #18392)[1] | | |
| 09131510 | | USDT[5.987901] | | |
| 09131511 | | NFT (2971242609070156 87/Warriors Gold Blooded NFT #668)[1], NFT (5476021245573121 42/Coachella x FTX Weekend 1 #14190)[1] | | |
| 09131514 | | NFT (5002290778195762 72/Coachella x FTX Weekend 2 #4376)[1] | | |
| 09131515 | | NFT (3498805969138614 09/Coachella x FTX Weekend 1 #17659)[1] | | |
| 09131517 | | NFT (4669272524243322 90/Coachella x FTX Weekend 1 #14113)[1], NFT (5328152345352877 92/FTX - Off The Grid Miami #839)[1] | | |
| 09131518 | | NFT (3720072416404864 60/Coachella x FTX Weekend 2 #4373)[1] | | |
| 09131519 | | NFT (4046811200062649 29/Coachella x FTX Weekend 1 #14067)[1] | | |
| 09131520 | | NFT (3372422030904015 72/Coachella x FTX Weekend 1 #14078)[1] | | |
| 09131522 | | NFT (5588321722099564 77/Coachella x FTX Weekend 1 #17708)[1] | | |
| 09131523 | | NFT (2977902815184810 23/Coachella x FTX Weekend 1 #14072)[1] | | |
| 09131524 | | NFT (3460174139991110 85/Coachella x FTX Weekend 1 #14076)[1] | | |
| 09131527 | | NFT (3675191833597573 00/Coachella x FTX Weekend 1 #14090)[1] | | |
| 09131528 | | NFT (4640925018507153 78/Coachella x FTX Weekend 1 #14079)[1] | | |
| 09131529 | | NFT (4303693214785410 24/Coachella x FTX Weekend 1 #14069)[1] | | |
| 09131532 | | NFT (3446394689378105 28/Coachella x FTX Weekend 1 #14150)[1] | | |
| 09131533 | | NFT (3026451063026949 67/Coachella x FTX Weekend 1 #14292)[1] | | |
| 09131534 | | NFT (4107787736328514 79/Coachella x FTX Weekend 1 #14099)[1] | | |
| 09131536 | | NFT (3214455282401856 53/Coachella x FTX Weekend 1 #14083)[1] | | |
| 09131537 | | NFT (3415202646798362 26/GSW Western Conference Finals Commemorative Banner #1672)[1], NFT (3722805259502885 803/GSW Round 1 Commemorative Ticket #709)[1], NFT (4094196888171852 07/GSW Championship Commemorative Ring)[1], NFT (4398491357537438 31/GSW Western Conference Finals Commemorative Banner #1671)[1], NFT (4789946686267919 60/GSW Western Conference Semifinals Commemorative Ticket #852)[1], NFT (5675460681331859 80/Warriors Foam Finger #265 (Redeemed))[1], USD[150.01] | | |
| 09131538 | | NFT (3449329318419406 25/Coachella x FTX Weekend 1 #14084)[1] | | |
| 09131540 | | NFT (3653489057557978 29/Coachella x FTX Weekend 1 #14125)[1] | | |
| 09131541 | | NFT (3878147091774435 37/Coachella x FTX Weekend 1 #28702)[1] | | |
| 09131542 | | NFT (4304242875098916 93/Coachella x FTX Weekend 1 #14127)[1] | | |
| 09131544 | | NFT (3938151417803837 92/Coachella x FTX Weekend 1 #14080)[1] | | |
| 09131545 | | NFT (5495958191534070 18/Coachella x FTX Weekend 1 #14087)[1] | | |
| 09131546 | | USD[814.47] | Yes | |
| 09131547 | | NFT (4588431775659232 52/Coachella x FTX Weekend 1 #14081)[1] | | |
| 09131548 | | NFT (5689941340517375 48/Coachella x FTX Weekend 1 #16125)[1] | | |
| 09131550 | | NFT (3304597788515350 23/Coachella x FTX Weekend 1 #22435)[1] | | |
| 09131552 | | NFT (4253560063853011 30/Coachella x FTX Weekend 1 #14120)[1] | | |
| 09131553 | | NFT (3974801543005786 50/Coachella x FTX Weekend 1 #14098)[1] | | |
| 09131554 | | USD[16.23] | Yes | |
| 09131556 | | NFT (3878749146282647 99/Coachella x FTX Weekend 1 #14085)[1] | | |
| 09131557 | | NFT (4700172898528498 00/FTX - Off The Grid Miami #1132)[1] | | |
| 09131559 | | NFT (4675918750783650 21/Coachella x FTX Weekend 1 #14093)[1] | | |
| 09131560 | | NFT (4707392827833610 30/Coachella x FTX Weekend 1 #14095)[1] | | |
| 09131563 | | NFT (2953134084973105 28/Coachella x FTX Weekend 1 #14091)[1] | | |
| 09131564 | | NFT (4647823103765901 69/Coachella x FTX Weekend 1 #14122)[1] | | |
| 09131565 | | NFT (5226067039674715 67/Coachella x FTX Weekend 1 #14096)[1] | | |
| 09131566 | | NFT (5267762204020911 25/Coachella x FTX Weekend 1 #14103)[1] | | |
| 09131567 | | NFT (4586095962936766 66/Coachella x FTX Weekend 1 #14108)[1] | | |
| 09131568 | | NFT (4339137429098374 11/Coachella x FTX Weekend 1 #14100)[1] | | |
| 09131571 | | NFT (4262338710299329 75/Coachella x FTX Weekend 1 #14202)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131572 | | NFT (40650828332471855B/Coachella x FTX Weekend 1 #14119)[1] | | |
| 09131574 | | NFT (41172167376955175B/Coachella x FTX Weekend 1 #14105)[1] | | |
| 09131576 | | NFT (41628386412512980S/Coachella x FTX Weekend 2 #4377)[1] | | |
| 09131578 | | NFT (43320344313076690B/Coachella x FTX Weekend 1 #14101)[1] | | |
| 09131579 | | NFT (39203414615039249D/Coachella x FTX Weekend 1 #14135)[1], NFT (42357030376936564/9/88rising Sky Challenge - Coin #148)[1], USD[10.00] | | |
| 09131581 | | NFT (49732772900584171D/Coachella x FTX Weekend 1 #14175)[1] | | |
| 09131582 | | NFT (49633121758173046I/Coachella x FTX Weekend 2 #4378)[1] | | |
| 09131585 | | NFT (54181330459787904S/Coachella x FTX Weekend 1 #14116)[1] | | |
| 09131586 | | NFT (43143430482890677D/Coachella x FTX Weekend 1 #14114)[1] | | |
| 09131592 | | NFT (36079311504337676B/Coachella x FTX Weekend 1 #14126)[1] | | |
| 09131593 | | NFT (51860321722218990A/Coachella x FTX Weekend 1 #14212)[1] | | |
| 09131594 | | NFT (56348249282958928S/Coachella x FTX Weekend 1 #14107)[1] | | |
| 09131595 | | NFT (41483558185309146D/Coachella x FTX Weekend 1 #14188)[1] | | |
| 09131596 | | NFT (36392477701898068D/Coachella x FTX Weekend 1 #14121)[1] | | |
| 09131597 | | NFT (34108521707754548I/Coachella x FTX Weekend 1 #14153)[1] | | |
| 09131601 | | NFT (57399938369567490Z/Coachella x FTX Weekend 1 #14131)[1] | | |
| 09131603 | | NFT (46341420575445139Z/Coachella x FTX Weekend 1 #14117)[1] | | |
| 09131607 | | NFT (54227375648250263I/Coachella x FTX Weekend 1 #14242)[1] | | |
| 09131608 | | NFT (45469150152021519G/Coachella x FTX Weekend 1 #14134)[1] | | |
| 09131609 | | NFT (30156619865436920O/Coachella x FTX Weekend 1 #14224)[1] | | |
| 09131610 | | NFT (39063926030071393/7Coachella x FTX Weekend 1 #14138)[1] | | |
| 09131611 | | NFT (53490219154199722I/Coachella x FTX Weekend 1 #14155)[1] | | |
| 09131613 | | NFT (40886983384630486/7Coachella x FTX Weekend 1 #14509)[1] | | |
| 09131614 | | NFT (30850734289727905/3Coachella x FTX Weekend 1 #14129)[1] | | |
| 09131618 | | NFT (29695641435501354/7Coachella x FTX Weekend 1 #14128)[1] | | |
| 09131619 | | NFT (31172710814208939/9Coachella x FTX Weekend 1 #14123)[1] | | |
| 09131620 | | NFT (52632990345416234/9Coachella x FTX Weekend 1 #14148)[1] | | |
| 09131621 | | NFT (42543671291181129/5Coachella x FTX Weekend 1 #14133)[1] | | |
| 09131623 | | NFT (38556544996714117/0Coachella x FTX Weekend 1 #14137)[1] | | |
| 09131624 | | NFT (56486944765942582/9Coachella x FTX Weekend 1 #17850)[1] | | |
| 09131625 | | NFT (39893323696341227/6Miami Ticket Stub #430)[1], NFT (40964980555854153/8Coachella x FTX Weekend 2 #17069)[1] | | |
| 09131626 | | NFT (48280904047822582/5Coachella x FTX Weekend 1 #14145)[1] | | |
| 09131628 | | NFT (41682307694440571/7Coachella x FTX Weekend 1 #14166)[1] | | |
| 09131629 | | NFT (36202606063754167/9Coachella x FTX Weekend 1 #14151)[1] | | |
| 09131631 | | NFT (46972695360985857/5Coachella x FTX Weekend 1 #14140)[1] | | |
| 09131632 | | NFT (45225390310717376/1Coachella x FTX Weekend 1 #14146)[1] | | |
| 09131633 | | NFT (39582221198050130/1Coachella x FTX Weekend 1 #28015)[1] | | |
| 09131634 | | NFT (56025431183974021/1Coachella x FTX Weekend 2 #16925)[1] | | |
| 09131635 | | NFT (51943579999058964/4Coachella x FTX Weekend 1 #14181)[1] | | |
| 09131637 | | NFT (31224877340795278/8Coachella x FTX Weekend 1 #14149)[1] | | |
| 09131639 | | NFT (47363725196746762/1Coachella x FTX Weekend 1 #14157)[1] | | |
| 09131640 | | NFT (39719864983150666/5Coachella x FTX Weekend 1 #14139)[1] | | |
| 09131641 | | NFT (52329720442042830/9Coachella x FTX Weekend 1 #14147)[1] | | |
| 09131642 | | NFT (36141667619772266/Coachella x FTX Weekend 1 #14143)[1] | | |
| 09131643 | | NFT (44830706319301190/4Coachella x FTX Weekend 1 #14172)[1] | | |
| 09131644 | | NFT (55239286544813138/2Coachella x FTX Weekend 1 #14164)[1] | | |
| 09131645 | | NFT (36506415154185046/6GSW Western Conference Semifinals Commemorative Ticket #786)[1], NFT (38055241438033422/4GSW Western Conference Finals Commemorative Banner #1523)[1], NFT (46539302152469124/9Warriors Foam Finger #508)[1], NFT (50356128874925122/3GSW Championship Commemorative Ring)[1], NFT (57101507264109899/8GSW Western Conference Finals Commemorative Banner #1524)[1], USD[12.64] | | |
| 09131646 | | NFT (46028194750594472/0Coachella x FTX Weekend 1 #14281)[1] | | |
| 09131647 | | NFT (40878705005224129/7Coachella x FTX Weekend 1 #14158)[1] | | |
| 09131648 | | NFT (51081470783056287/9Coachella x FTX Weekend 1 #14154)[1] | | |
| 09131649 | | NFT (31195581552046610/2Desert Rose Ferris Wheel #382)[1], NFT (52823552311091972/8Coachella x FTX Weekend 1 #14483)[1] | | |
| 09131651 | | NFT (56756092838067458/0Coachella x FTX Weekend 1 #14197)[1] | | |
| 09131652 | | NFT (37101939491428878/0Coachella x FTX Weekend 1 #14156)[1] | | |
| 09131653 | | NFT (46463439748343381/0Coachella x FTX Weekend 1 #26879)[1] | | |
| 09131655 | | NFT (49657632650827411/6Coachella x FTX Weekend 1 #14159)[1] | | |
| 09131656 | | NFT (34523284720001851/8Coachella x FTX Weekend 1 #14161)[1] | | |
| 09131657 | | NFT (39763614503283320/2Coachella x FTX Weekend 1 #14170)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131658 | | NFT (35673482908054 3175/Coachella x FTX Weekend 1 #27064)[1] | | |
| 09131659 | | NFT (353566156404237073/Coachella x FTX Weekend 2 #4381)[1] | | |
| 09131660 | | NFT (34060320071912 0893/Coachella x FTX Weekend 1 #14167)[1] | | |
| 09131662 | | NFT (404363144591088943/Coachella x FTX Weekend 1 #14185)[1] | | |
| 09131663 | | NFT (42427758720278 0811/Coachella x FTX Weekend 2 #4380)[1] | | |
| 09131664 | | NFT (566867299125915085/Coachella x FTX Weekend 1 #14179)[1] | | |
| 09131665 | | NFT (300701499979362619/Desert Rose Ferris Wheel #219)[1], NFT (537455455619675851/Coachella x FTX Weekend 1 #14162)[1] | | |
| 09131667 | | NFT (553950047932636446/Coachella x FTX Weekend 1 #25304)[1] | | |
| 09131672 | | NFT (498450621967392390/Coachella x FTX Weekend 1 #14193)[1] | | |
| 09131673 | | NFT (341303492643779452/Coachella x FTX Weekend 1 #14184)[1] | | |
| 09131674 | | NFT (502806370187289027/Coachella x FTX Weekend 1 #14176)[1] | | |
| 09131675 | | NFT (305744283288115429/Coachella x FTX Weekend 1 #14264)[1] | | |
| 09131676 | | NFT (384069976517137468/Coachella x FTX Weekend 1 #14186)[1] | | |
| 09131677 | | NFT (420215289767442062/Coachella x FTX Weekend 1 #14291)[1] | | |
| 09131678 | | NFT (302353769958199484/Coachella x FTX Weekend 1 #14173)[1] | | |
| 09131679 | | NFT (342114595115273697/Coachella x FTX Weekend 1 #14182)[1] | | |
| 09131680 | | NFT (501888315456475229/Coachella x FTX Weekend 1 #14189)[1] | | |
| 09131682 | | NFT (476360679354795200/Coachella x FTX Weekend 2 #4382)[1] | | |
| 09131683 | | NFT (525418794145768468/Coachella x FTX Weekend 1 #14167)[1] | | |
| 09131684 | | NFT (510673999628655641/FTX EU - we are here! #234363)[1], NFT (551753954524056098/FTX EU - we are here! #234370)[1] | | |
| 09131685 | | NFT (439035117016214431/Coachella x FTX Weekend 1 #14169)[1] | | |
| 09131686 | | NFT (362295160478656763/Coachella x FTX Weekend 1 #14195)[1] | | |
| 09131687 | | NFT (337027117146368323/Coachella x FTX Weekend 1 #15413)[1] | | |
| 09131688 | | NFT (322061907727441740/Coachella x FTX Weekend 1 #14198)[1] | | |
| 09131689 | | NFT (298443542001181152/Coachella x FTX Weekend 1 #14178)[1] | | |
| 09131690 | | NFT (320660056119863006/Coachella x FTX Weekend 1 #14177)[1], NFT (551360149258431387/Desert Rose Ferris Wheel #559)[1] | | |
| 09131691 | | NFT (425393315437924509/Coachella x FTX Weekend 1 #22538)[1] | | |
| 09131692 | | USD[0.01], USDT[0.00000001] | | |
| 09131693 | | NFT (351613753879532707/Coachella x FTX Weekend 1 #14251)[1] | | |
| 09131694 | | NFT (314608743504415620/Coachella x FTX Weekend 1 #15653)[1] | | |
| 09131697 | | NFT (498047474949907842/Coachella x FTX Weekend 1 #14180)[1] | | |
| 09131698 | | NFT (317714768754870607/Coachella x FTX Weekend 1 #17954)[1] | | |
| 09131701 | | NFT (473215318793105154/Coachella x FTX Weekend 1 #14187)[1] | | |
| 09131702 | | NFT (345997316870121153/Coachella x FTX Weekend 2 #2804)[1], NFT (420197218859607586/Coachella x FTX Weekend 1 #25302)[1], NFT (462781248566179808/Australia Ticket Stub #2115)[1], NFT (485970583549370366/Barcelona Ticket Stub #468)[1], NFT (558794104961614578/Coachella x FTX Weekend 2 #11485)[1], USD[15.64] | Yes | |
| 09131703 | | NFT (436800122552396994/Coachella x FTX Weekend 1 #15090)[1] | | |
| 09131704 | | NFT (557666215884245873/Coachella x FTX Weekend 1 #14247)[1] | | |
| 09131705 | | NFT (429412970877038273/Coachella x FTX Weekend 1 #14209)[1] | | |
| 09131706 | | NFT (555895935623469195/Coachella x FTX Weekend 1 #19378)[1] | | |
| 09131708 | | NFT (292682274841051140/Coachella x FTX Weekend 1 #14203)[1] | | |
| 09131709 | | NFT (417495028292848944/Coachella x FTX Weekend 1 #14239)[1] | | |
| 09131711 | | NFT (487302641791530381/Coachella x FTX Weekend 1 #14225)[1] | | |
| 09131712 | | NFT (422869517767894485/Coachella x FTX Weekend 1 #14230)[1] | | |
| 09131714 | | NFT (438101968196183515/Coachella x FTX Weekend 1 #14200)[1] | | |
| 09131716 | | NFT (379024033844569632/Coachella x FTX Weekend 1 #14206)[1] | | |
| 09131717 | | NFT (459498916103447328/Coachella x FTX Weekend 1 #14192)[1] | | |
| 09131720 | | NFT (465226240728003747/Coachella x FTX Weekend 1 #14549)[1] | | |
| 09131721 | | NFT (441840024350835482/Coachella x FTX Weekend 1 #14205)[1] | | |
| 09131722 | | USD[5.00] | | |
| 09131723 | | NFT (444867805072391524/Coachella x FTX Weekend 1 #14196)[1] | | |
| 09131724 | | NFT (510033032360185117/Coachella x FTX Weekend 1 #14194)[1] | | |
| 09131725 | | NFT (430447267306864792/Coachella x FTX Weekend 1 #14219)[1] | | |
| 09131726 | | NFT (347950426928897903/Coachella x FTX Weekend 1 #14208)[1] | | |
| 09131727 | | NFT (379412504928747998/Coachella x FTX Weekend 1 #19987)[1] | | |
| 09131728 | | NFT (481843687348398056/Coachella x FTX Weekend 1 #14204)[1] | | |
| 09131729 | | NFT (426320542417704883/Coachella x FTX Weekend 1 #20015)[1] | | |
| 09131730 | | NFT (331281654194100518/Coachella x FTX Weekend 1 #18487)[1] | | |
| 09131731 | | NFT (288435017014565556/Coachella x FTX Weekend 1 #14228)[1] | | |
| 09131732 | | NFT (347531009134366561/Coachella x FTX Weekend 1 #14223)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131733 | | NFT (5681493790495862270/Coachella x FTX Weekend 1 #14243)[1] | | |
| 09131735 | | NFT (34704093732058165/Coachella x FTX Weekend 1 #14523)[1] | | |
| 09131736 | | NFT (43255345552989307/Coachella x FTX Weekend 1 #14224)[1] | | |
| 09131737 | | NFT (30594832039940382/Coachella x FTX Weekend 1 #14199)[1] | | |
| 09131738 | | NFT (38370650773797951/Coachella x FTX Weekend 1 #14214)[1] | | |
| 09131739 | | NFT (47124473732145993/Coachella x FTX Weekend 1 #14945)[1] | | |
| 09131740 | | NFT (34944899369972944/Coachella x FTX Weekend 1 #14426)[1] | | |
| 09131741 | | NFT (40483091618902126/Coachella x FTX Weekend 1 #14207)[1] | | |
| 09131743 | | DOGE[1], SOL[.88359221], USD[10.00] | | |
| 09131744 | | NFT (48617974221141921/Coachella x FTX Weekend 1 #14217)[1] | | |
| 09131745 | | ETH[.0004388], NFT (297649867995588034/Anubis Rebel Club #89)[1], NFT (330725193729705806/Anubis Rebel Club #90)[1], NFT (351131688689906641/Anubis Rebel Club #87)[1], NFT (473725125045057362/Anubis Rebel Club #88)[1], NFT (546399618060024299/Anubis Rebel Club #102)[1], SHIB[1], USD[0.00] | | |
| 09131746 | | NFT (38899735948598498/Coachella x FTX Weekend 1 #14262)[1] | | |
| 09131747 | | NFT (35264972001653072/Coachella x FTX Weekend 1 #14245)[1] | | |
| 09131748 | | NFT (38050501536414249/Coachella x FTX Weekend 1 #14218)[1] | | |
| 09131749 | | NFT (51018109204957143/Coachella x FTX Weekend 1 #14222)[1] | | |
| 09131750 | | NFT (49423252613078653/Coachella x FTX Weekend 1 #14220)[1] | | |
| 09131751 | | NFT (54180613192829092/Coachella x FTX Weekend 1 #14216)[1] | | |
| 09131753 | | NFT (30163019400565207/Coachella x FTX Weekend 1 #14211)[1] | | |
| 09131755 | | NFT (46195216734406392/Coachella x FTX Weekend 1 #14227)[1] | | |
| 09131756 | | NFT (54331124946430359/Coachella x FTX Weekend 2 #4383)[1] | | |
| 09131757 | | NFT (41680090412357415/Coachella x FTX Weekend 1 #14240)[1], NFT (466223219375808308/Desert Rose Ferris Wheel #243)[1] | | |
| 09131758 | | NFT (49799082680533419/Coachella x FTX Weekend 1 #14234)[1] | | |
| 09131759 | | NFT (32109313599061716/Coachella x FTX Weekend 1 #14230)[1] | | |
| 09131760 | | NFT (53058908641012045/Coachella x FTX Weekend 2 #4386)[1] | | |
| 09131761 | | NFT (48554340178943552/Coachella x FTX Weekend 1 #14238)[1] | | |
| 09131762 | | NFT (338020531150429650/Desert Rose Ferris Wheel #509)[1], NFT (361588400060902531/Coachella x FTX Weekend 2 #4385)[1], NFT (492743629918146166/Coachella x FTX Weekend 1 #14244)[1] | | |
| 09131765 | | NFT (54949028653350455/Coachella x FTX Weekend 1 #14237)[1] | | |
| 09131766 | | USD[10.00] | | |
| 09131767 | | NFT (40351074243123097/Coachella x FTX Weekend 1 #30296)[1] | | |
| 09131770 | | NFT (50311082910106380/Coachella x FTX Weekend 1 #14233)[1] | | |
| 09131771 | | NFT (54552805860585795/Coachella x FTX Weekend 1 #14278)[1] | | |
| 09131773 | | NFT (57147935951312432/Coachella x FTX Weekend 1 #14242)[1] | | |
| 09131774 | | NFT (57114264693180509/Coachella x FTX Weekend 1 #22778)[1] | | |
| 09131775 | | USD[0.00], USDT[.96995022] | | |
| 09131776 | | NFT (47587610654697669/Coachella x FTX Weekend 1 #14293)[1] | | |
| 09131778 | | NFT (42008865237518754/Coachella x FTX Weekend 1 #14235)[1] | | |
| 09131779 | | NFT (45824818083170360/Coachella x FTX Weekend 1 #15559)[1] | | |
| 09131780 | | NFT (42900960444476153/Coachella x FTX Weekend 2 #4513)[1] | | |
| 09131781 | | NFT (40645272165207511/Coachella x FTX Weekend 1 #14276)[1] | | |
| 09131783 | | NFT (57378923243197606/Coachella x FTX Weekend 1 #14371)[1] | | |
| 09131786 | | NFT (29391562426623377/GSW Western Conference Semifinals Commemorative Ticket #655)[1], NFT (403918839202145804/GSW Western Conference Finals Commemorative Banner #1234)[1], NFT (447091954228506401/GSW Western Conference Finals Commemorative Banner #1233)[1], NFT (456486222011662665/GSW Championship Commemorative Ring)[1], NFT (563296024709676573/Warriors Logo Pin #243)[1], USD[100.97] | Yes | |
| 09131788 | | BTC[.005895], LINK[4.6], USD[109.78] | | |
| 09131790 | | NFT (54889027426497015/Coachella x FTX Weekend 1 #14246)[1] | | |
| 09131792 | | NFT (43717650675926553/Coachella x FTX Weekend 1 #14256)[1] | | |
| 09131793 | | USD[0.01] | | |
| 09131794 | | NFT (43240947409097754/Coachella x FTX Weekend 1 #14275)[1] | | |
| 09131795 | | NFT (54047792051107278/Coachella x FTX Weekend 1 #14319)[1] | | |
| 09131797 | | NFT (47826665817911287/Coachella x FTX Weekend 1 #14248)[1] | | |
| 09131798 | | NFT (56095464125010580/Coachella x FTX Weekend 1 #14249)[1] | | |
| 09131800 | | NFT (41083179964631452/Coachella x FTX Weekend 1 #14252)[1] | | |
| 09131801 | | NFT (39228053680497070/Coachella x FTX Weekend 1 #14269)[1] | | |
| 09131802 | | NFT (41056730183031968/Coachella x FTX Weekend 1 #14261)[1] | | |
| 09131804 | | TRX[1], USD[0.01] | | |
| 09131805 | | NFT (53552621869552835/Coachella x FTX Weekend 1 #14265)[1] | | |
| 09131806 | | NFT (31410010091351490/Coachella x FTX Weekend 1 #14267)[1] | | |
| 09131807 | | NFT (51348322129683841/Coachella x FTX Weekend 2 #4384)[1] | | |
| 09131808 | | BTC[.00000001], DOGE[1], USD[705.96] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131809 | | NFT (514406753562645190/Coachella x FTX Weekend 1 #14250)[1] | | |
| 09131810 | | NFT (344403158896787795/Coachella x FTX Weekend 1 #14258)[1] | | |
| 09131811 | | NFT (520339794644966263/Coachella x FTX Weekend 1 #14272)[1] | | |
| 09131813 | | NFT (515366316438349270/Coachella x FTX Weekend 1 #23821)[1] | | |
| 09131814 | | NFT (388147354692214177/Coachella x FTX Weekend 1 #14260)[1] | | |
| 09131815 | | NFT (508860440093732329/Coachella x FTX Weekend 1 #14266)[1] | | |
| 09131817 | | NFT (324396394443681989/Coachella x FTX Weekend 1 #14346)[1] | | |
| 09131818 | | NFT (369740948926941036/Coachella x FTX Weekend 2 #4388)[1], NFT (445496775740419881/Coachella x FTX Weekend 1 #14274)[1] | | |
| 09131820 | | NFT (567308818432018757/Coachella x FTX Weekend 1 #14268)[1] | | |
| 09131821 | | NFT (341554538454390167/Coachella x FTX Weekend 1 #14270)[1] | | |
| 09131822 | | NFT (309128811459779972/Coachella x FTX Weekend 2 #29391)[1], NFT (572717841450471908/Coachella x FTX Weekend 1 #14257)[1] | | |
| 09131823 | | NFT (477672874736673050/Coachella x FTX Weekend 1 #14290)[1] | | |
| 09131824 | | NFT (318085909194443070/Coachella x FTX Weekend 1 #14263)[1] | | |
| 09131825 | | NFT (445934294999012824/Coachella x FTX Weekend 1 #14270)[1] | | |
| 09131826 | | NFT (413142676317698701/Coachella x FTX Weekend 1 #14277)[1] | | |
| 09131827 | | NFT (416953471044412331/Coachella x FTX Weekend 1 #14311)[1] | | |
| 09131828 | | NFT (324189900219799774/88rising Sky Challenge - Coin #147)[1], NFT (392800178992592088/Coachella x FTX Weekend 1 #14273)[1], NFT (417339199616338257/88rising Sky Challenge - Cloud #104)[1] | | |
| 09131832 | | NFT (563131230855454156/Coachella x FTX Weekend 1 #14279)[1] | | |
| 09131833 | | NFT (327315461139882708/Coachella x FTX Weekend 2 #4387)[1] | | |
| 09131834 | | NFT (387472433617932426/Coachella x FTX Weekend 2 #4389)[1] | | |
| 09131835 | | SOL[10] | | |
| 09131836 | | NFT (441261115380046839/Coachella x FTX Weekend 1 #14283)[1] | | |
| 09131837 | | NFT (549666473300469615/Coachella x FTX Weekend 1 #14320)[1] | | |
| 09131838 | | NFT (307149189612451059/Coachella x FTX Weekend 1 #14287)[1] | | |
| 09131839 | | SHIB[2], SOL[1.95695184], USD[0.01] | Yes | |
| 09131840 | | NFT (495104345454599605/Coachella x FTX Weekend 1 #14297)[1] | | |
| 09131842 | | NFT (435507755568310369/Coachella x FTX Weekend 1 #14259)[1] | | |
| 09131845 | | LINK[1.10156916], SHIB[3], SOL[.63956834], USD[0.00] | Yes | |
| 09131847 | | NFT (309291921616834544/FTX - Off The Grid Miami #1961)[1] | | |
| 09131848 | | NFT (484958482524877663/Coachella x FTX Weekend 1 #14303)[1] | | |
| 09131849 | | NFT (293084852262516858/Coachella x FTX Weekend 1 #14285)[1] | | |
| 09131850 | | NFT (529395580282998735/Coachella x FTX Weekend 1 #14284)[1] | | |
| 09131851 | | NFT (471289462333687268/Coachella x FTX Weekend 1 #14362)[1] | Yes | |
| 09131852 | | NFT (571821037982257125/Coachella x FTX Weekend 1 #14300)[1] | | |
| 09131853 | | NFT (562775293451198577/Coachella x FTX Weekend 1 #14357)[1] | | |
| 09131854 | | NFT (381794790568983518/Coachella x FTX Weekend 1 #14304)[1] | | |
| 09131855 | | NFT (562906875808063857/Coachella x FTX Weekend 1 #14296)[1] | | |
| 09131856 | | NFT (330842862428366650/Coachella x FTX Weekend 1 #14286)[1] | | |
| 09131858 | | NFT (292200817059466045/Coachella x FTX Weekend 1 #14302)[1] | | |
| 09131859 | | NFT (368022768364869610/Coachella x FTX Weekend 1 #14299)[1] | | |
| 09131860 | | NFT (489946078589101989/Coachella x FTX Weekend 1 #14298)[1] | | |
| 09131861 | | NFT (485165330711798598/Coachella x FTX Weekend 1 #14294)[1] | | |
| 09131862 | | NFT (318606192327047609/Coachella x FTX Weekend 1 #14394)[1], SHIB[1], TRX[1], USD[10.00] | | |
| 09131864 | | NFT (480525735492814128/Coachella x FTX Weekend 1 #14324)[1] | | |
| 09131865 | | NFT (519686301177952678/Coachella x FTX Weekend 2 #4391)[1], NFT (543229338292277459/Coachella x FTX Weekend 1 #14306)[1] | | |
| 09131866 | | NFT (547870883883119137/Coachella x FTX Weekend 1 #14308)[1] | | |
| 09131867 | | BRZ[49.91882341], DOGE[.01754867], ETH[.00798248], ETHW[.00338077], SHIB[7.28102738], SOL[.00000905], TRX[2], USD[0.01] | Yes | |
| 09131869 | | NFT (540985684834218689/Coachella x FTX Weekend 1 #14315)[1] | | |
| 09131870 | | NFT (534926878848525638/Coachella x FTX Weekend 1 #14313)[1] | | |
| 09131871 | | NFT (431950036590673793/Coachella x FTX Weekend 1 #14322)[1] | | |
| 09131872 | | NFT (560746345576973058/Coachella x FTX Weekend 1 #14340)[1] | | |
| 09131873 | | NFT (381570176852257358/Coachella x FTX Weekend 1 #14312)[1] | | |
| 09131874 | | NFT (320091520539539699/Coachella x FTX Weekend 1 #14301)[1], NFT (514621388522896708/Desert Rose Ferris Wheel #5 (Redeemed))[1] | | |
| 09131876 | | NFT (565552974641800227/Coachella x FTX Weekend 1 #14323)[1] | | |
| 09131877 | | NFT (364229699895638069/Coachella x FTX Weekend 1 #14314)[1] | | |
| 09131878 | | NFT (398581727180398318/Coachella x FTX Weekend 1 #14325)[1] | | |
| 09131880 | | NFT (417084215339973935/Coachella x FTX Weekend 1 #14310)[1] | | |
| 09131883 | | NFT (405943452779416177/Coachella x FTX Weekend 1 #14309)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131890 | | NFT (4388153923955600041/Coachella x FTX Weekend 1 #14334)[1] | | |
| 09131892 | | NFT (5178321394993654631/Coachella x FTX Weekend 1 #14337)[1] | | |
| 09131893 | | NFT (4863076496540589311/Coachella x FTX Weekend 1 #27647)[1] | | |
| 09131894 | | NFT (4979961232136976131/Coachella x FTX Weekend 1 #14317)[1] | | |
| 09131896 | | NFT (3339114830000482301/Coachella x FTX Weekend 1 #14342)[1] | | |
| 09131897 | | NFT (2906341701818761171/Coachella x FTX Weekend 1 #14326)[1] | | |
| 09131899 | | NFT (4102886701230937581/Coachella x FTX Weekend 1 #14332)[1] | | |
| 09131900 | | NFT (4306886832303370261/Coachella x FTX Weekend 1 #14406)[1] | | |
| 09131901 | | NFT (5629587363453750141/Coachella x FTX Weekend 1 #28126)[1] | | |
| 09131902 | | NFT (4443062403914676171/Coachella x FTX Weekend 1 #14351)[1] | | |
| 09131903 | | DAI[1.98961005], USD[0.00] | | |
| 09131904 | | NFT (4250715153077160171/Coachella x FTX Weekend 1 #14318)[1] | | |
| 09131905 | | NFT (3110952974875946481/Warriors Logo Pin #191 (Redeemed))[1], NFT (3358454053489809651/GSW Championship Commemorative Ring)[1], NFT (3479295769164474911/GSW Western Conference Finals Commemorative Banner #509)[1], NFT (3490246706574688641/Warriors Gold Blooded NFT #1197)[1], NFT (3581024455451752841/GSW Western Conference Finals Commemorative Banner #508)[1], NFT (3605386487985220471/GSW Western Conference Finals Commemorative Banner #504)[1], NFT (3955892384230072403/Warriors Hoop #376 (Redeemed))[1], NFT (4192373645065863271/GSW Western Conference Finals Commemorative Banner #505)[1], NFT (4289902025772355541/GSW Western Conference Finals Commemorative Banner #507)[1], NFT (4503849500011454341/GSW Western Conference Semifinals Commemorative Ticket #296)[1], NFT (4686181812732471245/GSW Western Conference Semifinals Commemorative Ticket #294)[1], NFT (4783121770376125791/GSW Western Conference Finals Commemorative Banner #506)[1], NFT (4896771798336913181/Warriors Hoop #69 (Redeemed))[1], NFT (4984696180710138361/GSW Championship Commemorative Ring)[1], NFT (4999791169012697351/GSW Western Conference Semifinals Commemorative Ticket #295)[1], NFT (5588829646947160091/GSW Championship Commemorative Ring)[1], USD[260.01] | | |
| 09131906 | | NFT (5146274381243835401/Coachella x FTX Weekend 2 #4390)[1] | | |
| 09131907 | | NFT (3657075833956992941/Coachella x FTX Weekend 1 #14358)[1] | | |
| 09131908 | | NFT (5016644564593437531/Coachella x FTX Weekend 2 #4392)[1] | | |
| 09131909 | | NFT (4637034377540854711/Coachella x FTX Weekend 1 #14328)[1] | | |
| 09131910 | | NFT (3239188089858694661/Coachella x FTX Weekend 1 #14330)[1] | | |
| 09131911 | | NFT (4683886849591062021/Coachella x FTX Weekend 1 #14327)[1] | | |
| 09131912 | | NFT (3979570880664577331/Coachella x FTX Weekend 1 #14424)[1] | | |
| 09131913 | | NFT (4680551111625289861/Coachella x FTX Weekend 1 #14354)[1] | | |
| 09131914 | | NFT (4701519594269559301/Coachella x FTX Weekend 1 #14333)[1] | | |
| 09131915 | | NFT (3126718015163274761/Coachella x FTX Weekend 1 #14329)[1] | | |
| 09131918 | | NFT (5246880812964686031/Coachella x FTX Weekend 1 #26061)[1] | | |
| 09131921 | | NFT (3017937108516957831/Coachella x FTX Weekend 1 #14343)[1] | | |
| 09131923 | | NFT (3239130577026223411/Coachella x FTX Weekend 1 #14339)[1] | | |
| 09131924 | | DOGE[36.18146866], ETH[.00173155], SHIB[1], SOL[.14454049], TRX[78.64449192], USD[0.00] | Yes | |
| 09131926 | | NFT (3505252910070640966/Pacific Beach Sunrise #45)[1], NFT (4028078414491679171/Careless Cat #720)[1], NFT (4590300097435027036/DOTB #8271)[1], NFT (4651313474513925431/Bahrain Ticket Stub #784)[1], NFT (4689270664015593825/ApexDucks #2265)[1], NFT (4724173549211628501/Ghoulie #7103)[1], NFT (4922645886474735071/ApexDucks Halloween #3020)[1], NFT (5092333845494599091/ApexDucks Halloween #1875)[1], NFT (5222083690402746540/Coachella x FTX Weekend 2 #4393)[1], NFT (5656197073565761511/Solar rainbow rauss #8)[1], SHIB[3], SOL[0], USD[0.01] | Yes | |
| 09131927 | | NFT (4769816941661877711/Coachella x FTX Weekend 1 #14336)[1] | | |
| 09131928 | | NFT (4358142020018404549/Coachella x FTX Weekend 1 #14335)[1] | | |
| 09131931 | | NFT (4020625054361070066/Coachella x FTX Weekend 1 #14348)[1] | | |
| 09131932 | | NFT (5261942902627223811/Coachella x FTX Weekend 1 #14338)[1] | | |
| 09131933 | | NFT (3106823120348474251/Coachella x FTX Weekend 1 #17499)[1] | | |
| 09131935 | | NFT (3723439628950286501/Desert Rose Ferris Wheel #132)[1], NFT (3904430494438601941/Coachella x FTX Weekend 1 #14367)[1], USD[10.40] | Yes | |
| 09131936 | | NFT (3723419901831098131/Coachella x FTX Weekend 1 #14349)[1] | | |
| 09131937 | | NFT (5360637822868492671/Coachella x FTX Weekend 1 #14361)[1] | | |
| 09131938 | | NFT (5153252493004355191/Coachella x FTX Weekend 1 #14359)[1] | | |
| 09131939 | | NFT (3541700036551923211/Coachella x FTX Weekend 1 #14356)[1] | | |
| 09131941 | | NFT (5509417586494429401/Coachella x FTX Weekend 1 #14373)[1] | | |
| 09131943 | | NFT (3005510946729319741/Coachella x FTX Weekend 1 #14372)[1] | | |
| 09131944 | | USD[31.85] | | |
| 09131945 | | USD[0.65], USDT[0] | | |
| 09131946 | | NFT (2955368409980069492/Coachella x FTX Weekend 1 #14347)[1] | | |
| 09131948 | | NFT (3227712155423524941/Coachella x FTX Weekend 1 #14350)[1] | | |
| 09131949 | | NFT (5218581733968382471/Coachella x FTX Weekend 1 #14505)[1] | | |
| 09131952 | | NFT (4402102082916698701/Coachella x FTX Weekend 1 #14505)[1] | | |
| 09131953 | | NFT (4119131982562314241/Coachella x FTX Weekend 1 #14363)[1] | | |
| 09131954 | | NFT (2979345732840050321/Coachella x FTX Weekend 1 #14355)[1] | | |
| 09131956 | | BRZ[1], DOGE[1], SHIB[8], TRX[2], USD[2.24] | Yes | |
| 09131957 | | NFT (5030780664112602581/Coachella x FTX Weekend 1 #14353)[1] | | |
| 09131958 | | NFT (4767338433530826891/Coachella x FTX Weekend 1 #14408)[1] | | |
| 09131959 | | NFT (3677797121861209161/Coachella x FTX Weekend 1 #14379)[1] | | |
| 09131960 | | NFT (4154140570280193491/Coachella x FTX Weekend 1 #14352)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09131961 | | NFT (49267026874251416B/Coachella x FTX Weekend 1 #14360)[1] | | |
| 09131962 | | NFT (46514971204705986B/Coachella x FTX Weekend 1 #14370)[1] | | |
| 09131964 | | NFT (47510042596571492Z/FTX - Off The Grid Miami #1645)[1], NFT (52949852285200610O/Coachella x FTX Weekend 1 #14366)[1] | | |
| 09131965 | | NFT (39970470040142863S/Coachella x FTX Weekend 1 #19343)[1] | | |
| 09131966 | | NFT (49741272558967344B/Coachella x FTX Weekend 2 #4394)[1] | | |
| 09131968 | | NFT (29733660254751182S/Coachella x FTX Weekend 1 #14402)[1] | | |
| 09131971 | | NFT (29470915968035307B/Coachella x FTX Weekend 1 #14388)[1] | | |
| 09131972 | | NFT (32964699531682041O/Coachella x FTX Weekend 1 #14368)[1] | | |
| 09131973 | | NFT (53904684725242122B/Coachella x FTX Weekend 1 #14364)[1] | | |
| 09131974 | | NFT (48801185070329133T/GSW Western Conference Semifinals Commemorative Ticket #592)[1], NFT (55372729148539393S/GSW Western Conference Finals Commemorative Banner #2178)[1], NFT (57070277851658745I/Warriors Hoop #438 (Redeemed))[1], NFT (57193467163118936O/GSW Championship Commemorative Ring)[1], NFT (57595254739524663T/GSW Western Conference Finals Commemorative Banner #2177)[1], USD[11.04] | | |
| 09131976 | | NFT (31375354596983278T/Coachella x FTX Weekend 1 #14458)[1] | | |
| 09131977 | | NFT (47249165643883450T/Coachella x FTX Weekend 1 #14369)[1] | | |
| 09131978 | | NFT (30575643934361856I/Coachella x FTX Weekend 1 #14400)[1] | | |
| 09131979 | | NFT (31789783440042677S/88rising Sky Challenge - Coin #67)[1], NFT (38034378184236161B/Coachella x FTX Weekend 1 #14376)[1] | | |
| 09131982 | | NFT (45752130271012416A/Coachella x FTX Weekend 1 #14375)[1] | | |
| 09131984 | | DOGE[34.55261925], SHIB[1], USD[0.00] | | |
| 09131985 | | NFT (29133390399143150T/Coachella x FTX Weekend 1 #19583)[1] | | |
| 09131987 | | NFT (42758287845577717A/Coachella x FTX Weekend 1 #14377)[1] | | |
| 09131988 | | NFT (56914139089495780S/Coachella x FTX Weekend 1 #25630)[1] | | |
| 09131991 | | ALGO[14.58909037], BTC[.0001242], DOGE[36.13463079], SHIB[668199.39514032], TRX[60.82079285], USD[0.02] | Yes | |
| 09131992 | | NFT (36479807127377702B/Coachella x FTX Weekend 1 #14383)[1] | | |
| 09131993 | | NFT (46245751602903861A/Coachella x FTX Weekend 1 #14396)[1] | | |
| 09131994 | | NFT (33551237058749918A/Coachella x FTX Weekend 1 #14382)[1] | | |
| 09131995 | | NFT (50133631005869303B/Coachella x FTX Weekend 1 #15678)[1], NFT (53473626230652478Z/Coachella x FTX Weekend 2 #15270)[1] | | |
| 09131996 | | NFT (40346421247232925G/Coachella x FTX Weekend 1 #14378)[1] | | |
| 09131997 | | NFT (49153064346533558B/Coachella x FTX Weekend 1 #14385)[1] | | |
| 09131998 | | BTC[.00032113], USD[0.01] | Yes | |
| 09131999 | | NFT (42515842452837824A/Coachella x FTX Weekend 1 #14446)[1] | | |
| 09132000 | | NFT (33206939671313566O/Coachella x FTX Weekend 1 #14392)[1] | | |
| 09132001 | | NFT (41325198038211535S/Coachella x FTX Weekend 1 #14898)[1] | | |
| 09132003 | | NFT (41601369460431512I/Coachella x FTX Weekend 1 #14381)[1] | | |
| 09132004 | | NFT (42268033134143827J/Coachella x FTX Weekend 1 #14384)[1] | | |
| 09132008 | | NFT (30862641250006797I/Coachella x FTX Weekend 1 #19307)[1] | | |
| 09132009 | | NFT (45281096371663385Z/Coachella x FTX Weekend 1 #14380)[1] | | |
| 09132012 | | NFT (43487884549419184T/Coachella x FTX Weekend 2 #4395)[1] | | |
| 09132013 | Contingent, Disputed | NFT (47072478862247292B/Coachella x FTX Weekend 1 #14390)[1] | | |
| 09132014 | | NFT (57149497627132582A/Coachella x FTX Weekend 1 #14456)[1] | | |
| 09132016 | | NFT (50143110838421123O/Coachella x FTX Weekend 1 #22876)[1] | | |
| 09132019 | | NFT (40013227668283264Z/Coachella x FTX Weekend 1 #14387)[1] | | |
| 09132020 | | NFT (30046643665366683G/Coachella x FTX Weekend 1 #14428)[1] | | |
| 09132021 | | NFT (44690506942370740S/Coachella x FTX Weekend 1 #14391)[1] | | |
| 09132024 | | NFT (29880548955741446S/Coachella x FTX Weekend 1 #14395)[1] | | |
| 09132025 | | USD[0.00] | Yes | |
| 09132027 | | NFT (36571329343346985Z/Coachella x FTX Weekend 1 #14708)[1] | | |
| 09132028 | | NFT (43376279032404663B/Coachella x FTX Weekend 1 #14419)[1] | | |
| 09132029 | | NFT (40551646056051161Y/Coachella x FTX Weekend 1 #14439)[1] | | |
| 09132030 | | NFT (45512973773884788T/Coachella x FTX Weekend 1 #26597)[1] | | |
| 09132032 | | NFT (35787232041831358Z/Coachella x FTX Weekend 1 #14407)[1] | | |
| 09132034 | | NFT (36558033024920183T/Coachella x FTX Weekend 1 #14771)[1] | | |
| 09132037 | | NFT (49168568902486445A/Coachella x FTX Weekend 1 #14401)[1] | | |
| 09132038 | | NFT (54837934708843296A/Coachella x FTX Weekend 1 #14409)[1] | | |
| 09132039 | | NFT (30775882559582469T/Coachella x FTX Weekend 2 #4397)[1], USD[20.00] | | |
| 09132040 | | NFT (49275621956486397O/Coachella x FTX Weekend 1 #14415)[1] | | |
| 09132041 | | NFT (49593684901718365I/Coachella x FTX Weekend 1 #14427)[1] | | |
| 09132042 | | NFT (47049674181080233Z/Coachella x FTX Weekend 1 #14404)[1] | | |
| 09132044 | | NFT (54710908066295641Z/Coachella x FTX Weekend 1 #14423)[1] | | |
| 09132045 | | NFT (34093548187453761T/Coachella x FTX Weekend 1 #14398)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132046 | | NFT (317242040623826426/Coachella x FTX Weekend 1 #14412)[1] | | |
| 09132047 | | NFT (419931474126300890/Coachella x FTX Weekend 1 #14411)[1] | | |
| 09132049 | | NFT (538670342723417164/Coachella x FTX Weekend 1 #14413)[1] | | |
| 09132050 | | NFT (419580096038544409/Coachella x FTX Weekend 1 #14436)[1] | | |
| 09132051 | | NFT (400807797579244325/Coachella x FTX Weekend 1 #14434)[1] | | |
| 09132052 | | NFT (502277594964694964/Coachella x FTX Weekend 1 #14410)[1] | | |
| 09132053 | | NFT (398739518779003171/Desert Rose Ferris Wheel #320)[1], NFT (419610262935275884/Coachella x FTX Weekend 1 #14430)[1] | | |
| 09132055 | | NFT (307233221729529450/Coachella x FTX Weekend 1 #14416)[1] | | |
| 09132057 | | NFT (327050382619726663/Coachella x FTX Weekend 1 #14420)[1] | | |
| 09132059 | | NFT (471573973050712675/Coachella x FTX Weekend 1 #14422)[1] | | |
| 09132062 | | NFT (366135379610216844/Coachella x FTX Weekend 1 #14429)[1] | | |
| 09132063 | | NFT (554635170425388525/Coachella x FTX Weekend 1 #14418)[1] | | |
| 09132065 | | NFT (538430106631244842/Coachella x FTX Weekend 1 #14457)[1] | | |
| 09132066 | | NFT (344322688311285114/Coachella x FTX Weekend 1 #14435)[1] | | |
| 09132068 | | NFT (377545801204308563/Coachella x FTX Weekend 1 #14417)[1] | | |
| 09132070 | | NFT (539245987403881581/Coachella x FTX Weekend 1 #14468)[1] | | |
| 09132072 | | NFT (386238080958440093/Coachella x FTX Weekend 1 #14442)[1] | | |
| 09132073 | | NFT (446837844932368120/Coachella x FTX Weekend 1 #17089)[1] | | |
| 09132074 | | NFT (390820320680187215/Coachella x FTX Weekend 1 #14437)[1] | | |
| 09132076 | | NFT (299683842720274059/Coachella x FTX Weekend 1 #14445)[1], NFT (555054784719489974/88rising Sky Challenge - Cloud #36)[1] | | |
| 09132078 | | NFT (520869302837914161/Coachella x FTX Weekend 1 #14444)[1] | | |
| 09132079 | | NFT (368619851234300955/Coachella x FTX Weekend 1 #14438)[1], NFT (480537737490181632/Desert Rose VIP #3)[1] | | |
| 09132080 | | NFT (405249178220471311/Coachella x FTX Weekend 1 #14443)[1] | | |
| 09132082 | | NFT (396749936034551044/Coachella x FTX Weekend 1 #19990)[1] | | |
| 09132083 | | NFT (444637981043110493/Coachella x FTX Weekend 1 #14470)[1] | | |
| 09132084 | | NFT (479352126781423988/Coachella x FTX Weekend 1 #16840)[1] | | |
| 09132086 | | NFT (382693628013090455/Coachella x FTX Weekend 1 #14492)[1] | | |
| 09132087 | | NFT (502424143190104028/Coachella x FTX Weekend 1 #14451)[1] | | |
| 09132088 | | NFT (562352889814990459/Coachella x FTX Weekend 1 #14460)[1] | | |
| 09132090 | | NFT (488620166340073456/Coachella x FTX Weekend 1 #14447)[1] | | |
| 09132092 | | NFT (316156161927549563/88rising Sky Challenge - Fire #188)[1], NFT (366310119107850203/FTX - Off The Grid Miami #3166)[1], NFT (386652617679890637/Coachella x FTX Weekend 1 #14441)[1], NFT (469266675004023771/Series 1: Wizards #1171)[1], NFT (470089943733586535/Series 1: Capitals #1250)[1], NFT (490441680233124029/88rising Sky Challenge - Coin #783)[1], NFT (526891253510285689/88rising Sky Challenge - Cloud #289)[1] | | |
| 09132093 | | NFT (471696930182492060/Coachella x FTX Weekend 1 #14462)[1] | | |
| 09132097 | | NFT (387985022663506343/Coachella x FTX Weekend 1 #14453)[1] | | |
| 09132098 | | NFT (569971968428594872/Coachella x FTX Weekend 2 #4400)[1] | | |
| 09132100 | | BRZ[1], ETH[.06527], ETHW[.06527], NFT (293299557670584724/GSW Western Conference Finals Commemorative Banner #1011)[1], NFT (315254496056646756/GSW Round 1 Commemorative Ticket #49)[1], NFT (321251229895637543/GSW Championship Commemorative Ring)[1], NFT (327117627155152436/Warriors Logo Pin #472 (Redeemed))[1], NFT (331445114773029052/GSW Western Conference Semifinals Commemorative Ticket #521)[1], NFT (359102722730124463/GSW Western Conference Finals Commemorative Banner #1012)[1], NFT (381813509262607977/GSW Championship Commemorative Ring)[1], NFT (401576285750798918/GSW Western Conference Finals Commemorative Banner #1010)[1], NFT (429697194595799341/GSW Western Conference Finals Commemorative Banner #1009)[1], NFT (511001682743835037/GSW Round 1 Commemorative Ticket #274)[1], NFT (527166056449011120/Warriors Foam Finger #56 (Redeemed))[1], NFT (538176926115114724/GSW Western Conference Semifinals Commemorative Ticket #520)[1], SHIB[1], TRX[1], USD[657.76], USDT[0] | | |
| 09132101 | | NFT (303814827109603282/Coachella x FTX Weekend 1 #19999)[1] | | |
| 09132104 | | NFT (463219954224373382/Coachella x FTX Weekend 1 #14494)[1] | | |
| 09132105 | | NFT (426831469995707800/Coachella x FTX Weekend 1 #14490)[1] | | |
| 09132106 | | NFT (379093512707297740/Coachella x FTX Weekend 1 #14459)[1] | | |
| 09132108 | | NFT (441578087139048651/Coachella x FTX Weekend 1 #15494)[1] | | |
| 09132111 | | NFT (575094418368077328/Coachella x FTX Weekend 1 #14473)[1] | | |
| 09132115 | | NFT (515848969767682320/Coachella x FTX Weekend 2 #4399)[1] | | |
| 09132116 | | NFT (478242857979531428/Coachella x FTX Weekend 2 #4398)[1] | | |
| 09132120 | | NFT (304149475103477416/Coachella x FTX Weekend 1 #14455)[1] | | |
| 09132121 | | NFT (435079070095843125/Coachella x FTX Weekend 1 #14452)[1] | | |
| 09132122 | | NFT (527587262020433994/Coachella x FTX Weekend 1 #14454)[1] | | |
| 09132123 | | NFT (521381838693166238/Coachella x FTX Weekend 1 #14472)[1] | | |
| 09132124 | | NFT (547890059452113144/Coachella x FTX Weekend 1 #17209)[1] | | |
| 09132125 | | NFT (551946642065122184/Coachella x FTX Weekend 1 #14497)[1] | | |
| 09132126 | | NFT (545802733572542855/Coachella x FTX Weekend 2 #5284)[1] | | |
| 09132127 | | NFT (317105626068620604/Coachella x FTX Weekend 1 #14466)[1] | | |
| 09132128 | | NFT (435419977486767632/Coachella x FTX Weekend 1 #14481)[1] | | |
| 09132129 | | NFT (451084775595711915/Coachella x FTX Weekend 1 #14463)[1] | | |
| 09132130 | | NFT (377175311653587680/Coachella x FTX Weekend 1 #14461)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132131 | | NFT (501865447667020944/Coachella x FTX Weekend 1 #14696)[1] | | |
| 09132132 | | BTC[.00156063], DOGE[1], SHIB[878043.49118427], TRX[1], USD[0.00] | Yes | |
| 09132135 | | NFT (561204780086994832/Coachella x FTX Weekend 1 #14467)[1] | | |
| 09132136 | | NFT (560847477189162273/Coachella x FTX Weekend 1 #14465)[1] | | |
| 09132137 | | BTC[0.00000109], TRX[0], USD[0.00], USDT[0] | | |
| 09132138 | | NFT (367658947302162411/Coachella x FTX Weekend 1 #14474)[1] | | |
| 09132140 | | NFT (355321925565791597/Coachella x FTX Weekend 1 #14513)[1] | | |
| 09132141 | | NFT (464633384990935395/Coachella x FTX Weekend 1 #14471)[1] | | |
| 09132142 | | SHIB[4], USD[0.01] | | |
| 09132143 | | NFT (412341917300920468/Coachella x FTX Weekend 1 #14469)[1] | | |
| 09132144 | | NFT (432289861453831315/Coachella x FTX Weekend 1 #14484)[1] | | |
| 09132146 | | NFT (572131772683482223/Coachella x FTX Weekend 1 #14475)[1] | | |
| 09132147 | | NFT (416731169289940791/Coachella x FTX Weekend 1 #14496)[1] | | |
| 09132148 | | NFT (407757871014233162/Coachella x FTX Weekend 1 #16143)[1] | | |
| 09132150 | | NFT (376060233944847136/Coachella x FTX Weekend 1 #14491)[1] | | |
| 09132151 | | NFT (292980733739987717/Coachella x FTX Weekend 1 #14506)[1] | | |
| 09132152 | | NFT (300421395292780294/Coachella x FTX Weekend 1 #14488)[1] | | |
| 09132153 | | NFT (387747241260246885/Coachella x FTX Weekend 1 #14477)[1] | | |
| 09132154 | | NFT (495436241072918192/Coachella x FTX Weekend 1 #14500)[1], NFT (504116909418212608/88rising Sky Challenge - Coin #37)[1], USD[5.00] | | |
| 09132156 | | NFT (360565096211890584/Coachella x FTX Weekend 1 #14476)[1] | | |
| 09132158 | | NFT (446578981847126148/Coachella x FTX Weekend 1 #14576)[1] | | |
| 09132159 | | NFT (433884530171144103/Coachella x FTX Weekend 1 #14486)[1] | | |
| 09132167 | | NFT (475034620795990266/Coachella x FTX Weekend 1 #14514)[1] | | |
| 09132168 | | NFT (422091342867501115/Coachella x FTX Weekend 1 #14487)[1] | | |
| 09132169 | | NFT (509243951580794931/Coachella x FTX Weekend 1 #14479)[1] | | |
| 09132170 | | NFT (424901408633890583/Coachella x FTX Weekend 1 #14511)[1] | | |
| 09132171 | | NFT (324104660904857688/Coachella x FTX Weekend 1 #14539)[1] | | |
| 09132174 | | NFT (546727746212548559/Coachella x FTX Weekend 1 #14489)[1] | | |
| 09132175 | | NFT (413517689325670414/Coachella x FTX Weekend 1 #14517)[1] | | |
| 09132176 | | NFT (443575182232432788/Coachella x FTX Weekend 1 #14499)[1] | | |
| 09132177 | | NFT (392022479612260079/Coachella x FTX Weekend 1 #14493)[1] | | |
| 09132182 | | NFT (526522127554095163/Coachella x FTX Weekend 1 #23872)[1] | | |
| 09132183 | | NFT (302970950672812929/Coachella x FTX Weekend 1 #15202)[1], NFT (504984193130396370/Desert Rose Ferris Wheel #97)[1] | | |
| 09132184 | | DOGE[0], ETH[0], NFT (311565956241417154/ALPHA:RONIN #356)[1], NFT (312151421066009949/Gangster Gorillas #6418)[1], NFT (318622032211791357/3D CATPUNK #1237)[1], NFT (370577718890620628/Chocolate Lab Common #419)[1], NFT (428210967319391625/TheyLoveJimbo)[1], NFT (531437679769840512/Cool Bean #1509)[1], NFT (563417432890839217/DOTB #2299)[1], SOL[0.32560000] | | |
| 09132185 | | NFT (542561323976945928/Coachella x FTX Weekend 1 #14510)[1] | | |
| 09132188 | | NFT (290470331662212865/Coachella x FTX Weekend 1 #14495)[1] | | |
| 09132189 | | NFT (325312348046063652/Coachella x FTX Weekend 1 #14515)[1] | | |
| 09132190 | | NFT (436409632876950385/Desert Rose Premium Merch #18)[1], NFT (499297457827845245/Coachella x FTX Weekend 1 #14548)[1] | | |
| 09132193 | | NFT (435838350484579293/Coachella x FTX Weekend 1 #14504)[1] | | |
| 09132194 | | NFT (354686791359100928/Coachella x FTX Weekend 2 #21617)[1], NFT (507213261868389346/Coachella x FTX Weekend 1 #14503)[1] | | |
| 09132195 | | NFT (316490533719522365/Coachella x FTX Weekend 1 #14502)[1] | | |
| 09132196 | | NFT (425897057874742640/Coachella x FTX Weekend 1 #15071)[1] | | |
| 09132197 | | NFT (343925821312055541/Coachella x FTX Weekend 2 #12977)[1], NFT (350082786382666845/Coachella x FTX Weekend 1 #14501)[1] | | |
| 09132198 | | ETH[.01057669], ETHW[.01057669], NFT (378797694222060062/Coachella x FTX Weekend 2 #12973)[1], SHIB[1], USD[10.00] | | |
| 09132199 | | BTC[.0007025], DOGE[208.02200726], USD[2], USD[0.00] | Yes | |
| 09132200 | | BTC[0.00014217], ETH[.0076701], ETHW[0.0076701], NFT (358962009012044969/Warriors Foam Finger #377 (Redeemed))[1], NFT (437751085573522380/GSW Western Conference Finals Commemorative Banner #1799)[1], NFT (466651411156615193/GSW Western Conference Semifinals Commemorative Ticket #910)[1], NFT (512555750445452305/GSW Championship Commemorative Ring)[1], NFT (553016807521393041/GSW Western Conference Finals Commemorative Banner #1800)[1], USD[0.00] | | |
| 09132202 | | USD[0.00] | | |
| 09132203 | | NFT (435833375933518594/Coachella x FTX Weekend 2 #4402)[1] | | |
| 09132204 | | NFT (424177500765845502/Coachella x FTX Weekend 1 #14519)[1] | | |
| 09132207 | | NFT (443326703627664302/Coachella x FTX Weekend 1 #14557)[1] | | |
| 09132208 | | TRX[1], USD[0.00] | | |
| 09132209 | | NFT (478720292354292915/Coachella x FTX Weekend 1 #14532)[1] | | |
| 09132213 | | NFT (387733983511994822/Coachella x FTX Weekend 1 #14524)[1] | | |
| 09132214 | | NFT (301184345127166089/Coachella x FTX Weekend 1 #14508)[1], NFT (372150889278021420/Desert Rose Goldenvoice #3)[1], NFT (530955389918075520/Coachella x FTX Weekend 2 #4404)[1] | | |
| 09132215 | | NFT (398147356494384703/Coachella x FTX Weekend 1 #20310)[1] | | |
| 09132216 | | NFT (436775810575701019/Coachella x FTX Weekend 1 #14547)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132217 | | NFT (5616489089527918573/Coachella x FTX Weekend 1 #14512)[1] | | |
| 09132220 | | NFT (4831024533888115656/Coachella x FTX Weekend 1 #14526)[1] | | |
| 09132222 | | NFT (5049771470251233964/Coachella x FTX Weekend 1 #14520)[1] | | |
| 09132227 | | NFT (4617808215143036444/Coachella x FTX Weekend 1 #14521)[1] | | |
| 09132228 | | NFT (3328659355438952567/Coachella x FTX Weekend 1 #14561)[1] | | |
| 09132229 | | NFT (3675268359271852005/Coachella x FTX Weekend 1 #14546)[1] | | |
| 09132230 | | NFT (4210980393773768716/Coachella x FTX Weekend 1 #14556)[1], NFT (5249992826984449347/Desert Rose Ferris Wheel #596)[1] | | |
| 09132231 | | NFT (4361764381660508961/Coachella x FTX Weekend 2 #4403)[1] | | |
| 09132235 | | NFT (4334805067742823363/Coachella x FTX Weekend 1 #14522)[1] | | |
| 09132236 | | NFT (3096412989337991350/Coachella x FTX Weekend 1 #14530)[1] | | |
| 09132237 | | NFT (3948057336800097783/Coachella x FTX Weekend 1 #14531)[1] | | |
| 09132238 | | BTC[.0005943], USD[12.00] | | |
| 09132239 | | NFT (3029859920573619360/Coachella x FTX Weekend 1 #14525)[1] | | |
| 09132240 | | NFT (5431874121807187380/Coachella x FTX Weekend 2 #8290)[1] | | |
| 09132241 | | BTC[.00306605], SHIB[6430039.0950359], SOL[.85646379], TRX[2], USD[312.21] | Yes | |
| 09132242 | | NFT (3579621094755794260/Coachella x FTX Weekend 2 #4405)[1] | | |
| 09132243 | | NFT (4313658169610303160/Coachella x FTX Weekend 1 #14545)[1] | | |
| 09132244 | | NFT (4171798060244674670/Coachella x FTX Weekend 1 #14541)[1] | | |
| 09132245 | | NFT (3363985728742634590/Coachella x FTX Weekend 1 #14538)[1] | | |
| 09132247 | | NFT (3689924206435625220/Coachella x FTX Weekend 1 #23539)[1] | | |
| 09132249 | | NFT (4120309168597399040/Coachella x FTX Weekend 1 #18828)[1] | | |
| 09132251 | | NFT (3729315843004081110/Coachella x FTX Weekend 2 #5136)[1] | | |
| 09132252 | | NFT (4861578244248552000/Coachella x FTX Weekend 1 #14534)[1] | | |
| 09132254 | | NFT (3487410152547712400/Coachella x FTX Weekend 1 #14917)[1] | | |
| 09132257 | | NFT (4850193494636915430/Coachella x FTX Weekend 1 #14560)[1] | | |
| 09132258 | | NFT (5381263047062833240/Coachella x FTX Weekend 1 #14540)[1] | | |
| 09132262 | | NFT (4778173946315250550/Coachella x FTX Weekend 1 #18563)[1] | Yes | |
| 09132263 | | NFT (3493459710724862000/Coachella x FTX Weekend 1 #14563)[1] | | |
| 09132266 | | NFT (4157850807944146680/Rising Sky Challenge - Cloud #49)[1], NFT (5137173209726503290/88rising Sky Challenge - Coin #90)[1], NFT (5693548126612821752/Coachella x FTX Weekend 1 #14574)[1] | | |
| 09132267 | | DOGE[1], ETHW[.20245551], TRX[1], USD[5.45] | Yes | |
| 09132268 | | NFT (2984357534511556570/Coachella x FTX Weekend 1 #16827)[1] | | |
| 09132270 | | NFT (2902533879651737310/Coachella x FTX Weekend 2 #4447)[1] | | |
| 09132272 | | NFT (3745254410256349370/Coachella x FTX Weekend 1 #14562)[1] | | |
| 09132273 | | NFT (4223858729818062250/Coachella x FTX Weekend 1 #14589)[1] | | |
| 09132274 | | NFT (3034198078442415980/Coachella x FTX Weekend 1 #14582)[1] | | |
| 09132277 | | NFT (5618917545971302560/Coachella x FTX Weekend 1 #16909)[1] | | |
| 09132279 | | NFT (3911853229777507870/Coachella x FTX Weekend 1 #14551)[1] | | |
| 09132280 | | NFT (5129811544412104210/Coachella x FTX Weekend 2 #29411)[1], NFT (5164112328460522252/Coachella x FTX Weekend 1 #14593)[1], USD[10.00] | | |
| 09132281 | | NFT (3358250825807198610/Coachella x FTX Weekend 1 #14542)[1] | | |
| 09132283 | | NFT (5662782273356144060/Coachella x FTX Weekend 1 #14569)[1] | | |
| 09132285 | | NFT (5294890343473863350/Coachella x FTX Weekend 1 #14577)[1] | | |
| 09132286 | | NFT (4283888590082906329/Coachella x FTX Weekend 1 #14544)[1] | | |
| 09132287 | | NFT (4386997581771061430/Coachella x FTX Weekend 1 #14554)[1] | | |
| 09132289 | | NFT (3181522027715023220/Coachella x FTX Weekend 1 #14578)[1] | | |
| 09132294 | | NFT (3513197611493714190/Coachella x FTX Weekend 2 #4407)[1] | | |
| 09132295 | | NFT (3362739119013634750/Desert Rose Ferris Wheel #206 (Redeemed))[1], NFT (4550056246283303120/Coachella x FTX Weekend 1 #14553)[1], NFT (5701723823961554898/FTX - Off The Grid Miami #1983)[1] | | |
| 09132296 | | NFT (3106180546815862780/Coachella x FTX Weekend 1 #14555)[1] | | |
| 09132297 | | NFT (3967875959345734774/Coachella x FTX Weekend 1 #15174)[1] | | |
| 09132298 | | NFT (5705707518446144790/Coachella x FTX Weekend 1 #14654)[1] | | |
| 09132299 | | NFT (5672935008733880697/Coachella x FTX Weekend 1 #14567)[1] | | |
| 09132301 | | NFT (4652202513034952950/Coachella x FTX Weekend 1 #14558)[1] | | |
| 09132302 | | NFT (4218337111629062573/Coachella x FTX Weekend 1 #14581)[1], NFT (4639643673434016697/Desert Rose Ferris Wheel #592)[1] | | |
| 09132303 | | NFT (4494488679555529521/Oasis Ocotillo Ferris Wheel #285)[1], NFT (5611582002583799863/Coachella x FTX Weekend 2 #4411)[1] | | |
| 09132304 | | NFT (5630433297054782680/Coachella x FTX Weekend 1 #14559)[1] | | |
| 09132306 | | NFT (3632954033074670650/Coachella x FTX Weekend 1 #14592)[1] | | |
| 09132308 | | NFT (3403460519473956650/Coachella x FTX Weekend 1 #14566)[1], NFT (5238945950879762590/Desert Rose Ferris Wheel #443)[1] | | |
| 09132309 | | NFT (5217778643100324210/Coachella x FTX Weekend 1 #15790)[1] | | |
| 09132311 | | NFT (3524094463914384840/Coachella x FTX Weekend 1 #14591)[1] | | |

Unredacted Schedule F-1 for priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132312 | | USD[2.63] | | |
| 09132313 | | NFT (482455503962963276/Coachella x FTX Weekend 1 #14573)[1] | | |
| 09132314 | | NFT (310342360916804594/Coachella x FTX Weekend 1 #14572)[1], NFT (565885406016776889/Desert Rose 2023 GA Passes #4 (Redeemed))[1] | | |
| 09132315 | | NFT (318333928925891280/Coachella x FTX Weekend 1 #14602)[1] | | |
| 09132316 | | ETH[.1638442], ETHW[.1638442], USD[2.75] | | |
| 09132317 | | NFT (337233128447695742/Coachella x FTX Weekend 1 #16782)[1] | | |
| 09132319 | | NFT (509335224290697788/Coachella x FTX Weekend 1 #14570)[1] | | |
| 09132320 | | NFT (430455146399663578/Coachella x FTX Weekend 1 #14586)[1] | | |
| 09132321 | | NFT (515415763197222639/Coachella x FTX Weekend 2 #44406)[1] | | |
| 09132322 | | NFT (496042917135853942/Coachella x FTX Weekend 1 #14571)[1] | | |
| 09132323 | | AVAX[1.38022084], BRZ[1], BTC[0.00539035], DOGE[5], ETH[.07369254], MKR[.00000109], NFT (572048469711816820/Saudi Arabia Ticket Stub #727)[1], SHIB[1194012.25934733], TRX[4], USD[0.00], USDT[0.00062401] | Yes | |
| 09132324 | | NFT (495848544962692732/Coachella x FTX Weekend 1 #14598)[1] | | |
| 09132325 | | NFT (293994144995034820/Coachella x FTX Weekend 1 #17044)[1] | | |
| 09132326 | | NFT (512191552896745597/Coachella x FTX Weekend 2 #4408)[1] | | |
| 09132329 | | NFT (320187020878681604/Coachella x FTX Weekend 1 #14620)[1] | | |
| 09132330 | | NFT (530509505167137688/Coachella x FTX Weekend 1 #14575)[1] | | |
| 09132332 | | BTC[.00027291], DOGE[1], ETH[.02953768], ETHW[.02916832], NFT (406797404272798494/Coachella x FTX Weekend 1 #24081)[1], SHIB[582322.71134813], USD[0.01] | Yes | |
| 09132333 | | NFT (572619938502521317/Coachella x FTX Weekend 1 #22838)[1] | | |
| 09132335 | | NFT (503690043480476893/Coachella x FTX Weekend 1 #21457)[1] | | |
| 09132336 | | BRZ[1], BTC[.00008864], DOGE[1], SHIB[1], USD[0.01] | | |
| 09132337 | | NFT (544034326588410995/Coachella x FTX Weekend 1 #14585)[1] | | |
| 09132338 | | NFT (554069537302321850/Coachella x FTX Weekend 1 #14587)[1] | | |
| 09132340 | | NFT (343386001932521634/Coachella x FTX Weekend 2 #4413)[1] | | |
| 09132341 | | NFT (524742493212869956/Coachella x FTX Weekend 1 #14599)[1] | | |
| 09132342 | | NFT (392294811887308234/Coachella x FTX Weekend 1 #14601)[1] | | |
| 09132344 | | AVAX[0], DOGE[1.00174125], GRT[0], MATIC[.00032083], SHIB[25], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09132345 | | NFT (561292025081910074/Coachella x FTX Weekend 1 #14597)[1] | | |
| 09132348 | | NFT (402079406129178572/Coachella x FTX Weekend 1 #14612)[1] | | |
| 09132349 | | NFT (401939856479309426/Coachella x FTX Weekend 1 #14584)[1] | | |
| 09132350 | | NFT (466543776323459841/Coachella x FTX Weekend 1 #14635)[1] | | |
| 09132352 | | USD[11.76] | | |
| 09132353 | | NFT (323431915376955964/Coachella x FTX Weekend 1 #16591)[1] | | |
| 09132354 | | NFT (492471348292374290/Coachella x FTX Weekend 1 #14605)[1], NFT (544265483987645847/Desert Rose Ferris Wheel #378 (Redeemed))[1] | | |
| 09132356 | | NFT (361368040290548412/Coachella x FTX Weekend 1 #14631)[1] | | |
| 09132357 | | NFT (304588696425322193/Coachella x FTX Weekend 2 #4409)[1] | | |
| 09132359 | | NFT (490299053573015774/Coachella x FTX Weekend 1 #14609)[1] | | |
| 09132360 | | NFT (382878776980919514/Coachella x FTX Weekend 1 #14624)[1] | | |
| 09132361 | | NFT (490858858101760300/Coachella x FTX Weekend 1 #14600)[1] | | |
| 09132362 | | NFT (536028245591390148/Coachella x FTX Weekend 1 #14634)[1] | | |
| 09132363 | | NFT (415907837509281878/Coachella x FTX Weekend 1 #14608)[1] | | |
| 09132364 | | NFT (469634502552541105/Coachella x FTX Weekend 1 #14610)[1] | | |
| 09132367 | | NFT (492244108292896411/Coachella x FTX Weekend 1 #14603)[1] | | |
| 09132368 | | NFT (566770918241038708/Coachella x FTX Weekend 1 #14607)[1] | | |
| 09132372 | | NFT (305415228041381282/Coachella x FTX Weekend 1 #14656)[1] | | |
| 09132373 | | NFT (534283564602541317/Coachella x FTX Weekend 1 #14606)[1] | | |
| 09132374 | | NFT (433680555986236741/Coachella x FTX Weekend 1 #14626)[1] | | |
| 09132375 | | NFT (323118649100119471/Coachella x FTX Weekend 1 #14613)[1] | | |
| 09132377 | | NFT (332949221784245290/Coachella x FTX Weekend 1 #14623)[1] | | |
| 09132378 | | NFT (437481671178789925/Coachella x FTX Weekend 1 #14617)[1] | | |
| 09132379 | | NFT (475402542168161178/Coachella x FTX Weekend 1 #14615)[1] | | |
| 09132380 | | NFT (290610675216844645/Coachella x FTX Weekend 2 #44412)[1] | | |
| 09132381 | | NFT (525469901352274614/Coachella x FTX Weekend 1 #14633)[1] | | |
| 09132382 | | NFT (504784151528510261/Coachella x FTX Weekend 1 #14616)[1] | | |
| 09132383 | | NFT (558965702124749598/Coachella x FTX Weekend 1 #14666)[1], SOL[.1] | | |
| 09132388 | | NFT (514712429751545862/Coachella x FTX Weekend 1 #14614)[1] | | |
| 09132389 | | NFT (363273884641398424/Coachella x FTX Weekend 1 #14628)[1] | | |
| 09132390 | | NFT (443413351979382198/Coachella x FTX Weekend 1 #14619)[1] | | |
| 09132391 | | NFT (351254849745182809/Coachella x FTX Weekend 1 #14653)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132393 | | NFT (31137559815652403/Coachella x FTX Weekend 1 #14611)[1], NFT (45275677816756547/Desert Rose Ferris Wheel #492)[1] | | |
| 09132396 | | NFT (41205309769572653/Coachella x FTX Weekend 1 #14621)[1] | | |
| 09132397 | | SHIB[3], TRX[.3709472], USD[5.70], USDT[15.16971938] | Yes | |
| 09132398 | | NFT (38475864245806363/Coachella x FTX Weekend 1 #14674)[1] | | |
| 09132400 | | NFT (50549940088037345/Coachella x FTX Weekend 1 #14718)[1] | | |
| 09132402 | | NFT (47795737559450197/Coachella x FTX Weekend 1 #14646)[1] | | |
| 09132403 | | NFT (38238190814124641/Coachella x FTX Weekend 1 #14618)[1] | | |
| 09132405 | | USD[0.00], USDT[0] | | |
| 09132406 | | NFT (38989998235771470/Coachella x FTX Weekend 1 #14637)[1] | | |
| 09132407 | | NFT (55734182650559790/Coachella x FTX Weekend 1 #14627)[1] | | |
| 09132408 | | NFT (37541415857346579/Coachella x FTX Weekend 1 #14642)[1] | | |
| 09132409 | | NFT (49185476600689553/Coachella x FTX Weekend 2 #4624)[1] | | |
| 09132410 | | NFT (35869622336181936/Coachella x FTX Weekend 1 #14701)[1] | | |
| 09132411 | | NFT (38229789127906682/Coachella x FTX Weekend 1 #14703)[1] | | |
| 09132413 | | NFT (30225531844206910/Coachella x FTX Weekend 1 #26383)[1] | | |
| 09132415 | | NFT (44260597781236376/Desert Rose Premium Merch #15 (Redeemed))[1], NFT (53357244521731218/Coachella x FTX Weekend 1 #14643)[1] | | |
| 09132416 | | NFT (47743554520150768/Coachella x FTX Weekend 1 #14645)[1] | | |
| 09132417 | | NFT (38045350983784918/Coachella x FTX Weekend 1 #14641)[1] | | |
| 09132418 | | NFT (43090729239376405/Coachella x FTX Weekend 1 #14640)[1] | | |
| 09132420 | | NFT (43324691534956284/Coachella x FTX Weekend 1 #14630)[1] | | |
| 09132422 | | NFT (52537308683334457/Coachella x FTX Weekend 1 #14647)[1] | | |
| 09132423 | | NFT (29517529473704380/Coachella x FTX Weekend 1 #14632)[1] | | |
| 09132424 | | NFT (29748892358410431/Coachella x FTX Weekend 1 #14849)[1] | | |
| 09132425 | | NFT (37466266131529299/Coachella x FTX Weekend 1 #14693)[1] | | |
| 09132426 | | NFT (29809209031559272/Coachella x FTX Weekend 1 #14657)[1] | | |
| 09132427 | | NFT (51324414090770658/Coachella x FTX Weekend 1 #14639)[1] | | |
| 09132428 | | NFT (44605275060024891/FTX - Off The Grid Miami #1508)[1], NFT (46591771212953908/Coachella x FTX Weekend 1 #14636)[1] | | |
| 09132429 | | NFT (41183161152179579/Coachella x FTX Weekend 2 #4415)[1] | | |
| 09132430 | | ETH[.0427241], ETHW[.04219058], NFT (32763171751701604/Coachella x FTX Weekend 1 #14688)[1], SHIB[2], USD[0.00] | Yes | |
| 09132431 | | NFT (45921360600833789/Coachella x FTX Weekend 1 #14638)[1] | | |
| 09132432 | | NFT (48702897459991813/Coachella x FTX Weekend 1 #14662)[1] | | |
| 09132434 | | NFT (34666123263949341/Coachella x FTX Weekend 1 #14682)[1] | | |
| 09132436 | | NFT (50659322675060241/Coachella x FTX Weekend 2 #4414)[1] | | |
| 09132437 | | NFT (39533344334053646/Coachella x FTX Weekend 2 #8031)[1] | | |
| 09132438 | | NFT (37003111227324775/Coachella x FTX Weekend 1 #14644)[1] | | |
| 09132439 | | NFT (48805051493212941/Coachella x FTX Weekend 1 #14651)[1] | | |
| 09132440 | | NFT (56683140734455277/Coachella x FTX Weekend 1 #14665)[1] | | |
| 09132443 | | NFT (45515846344458971/Coachella x FTX Weekend 1 #15245)[1] | | |
| 09132444 | | NFT (57578925179514161/Coachella x FTX Weekend 1 #14681)[1] | | |
| 09132445 | | NFT (42973396750939484/Coachella x FTX Weekend 1 #25007)[1] | | |
| 09132446 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[1], ETH[0.00000001], ETHW[0.00000001], MATIC[0], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09132448 | | NFT (52262925408526616/Coachella x FTX Weekend 1 #14648)[1] | | |
| 09132451 | | NFT (29858824373727585/Coachella x FTX Weekend 1 #14661)[1], NFT (29887857514090137/88rising Sky Challenge - Coin #88)[1] | | |
| 09132452 | | NFT (56970710804022852/Coachella x FTX Weekend 1 #14658)[1] | | |
| 09132453 | | NFT (45894535463807081/Coachella x FTX Weekend 1 #14652)[1] | | |
| 09132455 | | NFT (38791808943103615/Coachella x FTX Weekend 1 #14655)[1] | | |
| 09132459 | | NFT (34198804815232020/Coachella x FTX Weekend 1 #14684)[1] | | |
| 09132460 | | NFT (49696936339647911/Coachella x FTX Weekend 1 #14660)[1] | | |
| 09132461 | | NFT (35488369379262820/Coachella x FTX Weekend 1 #14663)[1], NFT (53890175684227600/Desert Rose Ferris Wheel #572)[1] | | |
| 09132463 | | NFT (56577103520405882/Coachella x FTX Weekend 1 #14685)[1] | | |
| 09132464 | | NFT (56884911834527919/Coachella x FTX Weekend 1 #14713)[1] | | |
| 09132466 | | NFT (40645350135896580/Coachella x FTX Weekend 1 #14691)[1] | | |
| 09132467 | | NFT (30809949295218650/Coachella x FTX Weekend 1 #14676)[1] | | |
| 09132469 | | NFT (34253856972156288/Coachella x FTX Weekend 1 #14659)[1] | | |
| 09132471 | | NFT (37770548305381597/Coachella x FTX Weekend 1 #14671)[1] | | |
| 09132473 | | USD[1.00] | | |
| 09132474 | | NFT (37360232563949855/Coachella x FTX Weekend 1 #14728)[1] | | |
| 09132475 | | NFT (36258737660817736/Coachella x FTX Weekend 1 #16538)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132476 | | NFT (28983339156620517/Coachella x FTX Weekend 2 #26660)[1] | | |
| 09132477 | | NFT (37592386586767806/Coachella x FTX Weekend 1 #14667)[1] | | |
| 09132478 | | NFT (50704699617694480/Coachella x FTX Weekend 1 #14675)[1] | | |
| 09132481 | | NFT (468875032824017442/Coachella x FTX Weekend 1 #14700)[1] | | |
| 09132482 | | NFT (484418204014909107/Coachella x FTX Weekend 1 #14664)[1] | | |
| 09132483 | | NFT (377051270906478868/Coachella x FTX Weekend 2 #26674)[1] | | |
| 09132484 | | NFT (356933958950411538/Coachella x FTX Weekend 2 #44417)[1] | | |
| 09132485 | | NFT (408025291724991731/Coachella x FTX Weekend 1 #14683)[1] | | |
| 09132487 | | USD[5.00] | | |
| 09132489 | | NFT (410277224137827512/Coachella x FTX Weekend 1 #14686)[1] | | |
| 09132490 | | NFT (440110112324446058/Coachella x FTX Weekend 1 #14736)[1] | | |
| 09132491 | | NFT (461769747623120580/Coachella x FTX Weekend 1 #14698)[1] | | |
| 09132492 | | NFT (483668123434214523/Coachella x FTX Weekend 2 #44418)[1], USD[20.93] | Yes | |
| 09132493 | | NFT (514904044139414494/Coachella x FTX Weekend 1 #14673)[1] | | |
| 09132494 | | SHIB[100000], TRX[.51], USD[0.35], USDT[0.00324669] | | |
| 09132495 | | NFT (378712756817076891/Coachella x FTX Weekend 1 #14692)[1] | | |
| 09132496 | | NFT (337455755943372792/Coachella x FTX Weekend 1 #14679)[1], NFT (562312037556594813/Desert Rose Ferris Wheel #241)[1] | | |
| 09132497 | | NFT (541567952641680931/Coachella x FTX Weekend 1 #14670)[1] | | |
| 09132498 | | NFT (321978127224674609/Coachella x FTX Weekend 1 #14678)[1] | | |
| 09132499 | | NFT (383772572297391863/Coachella x FTX Weekend 1 #14725)[1] | | |
| 09132500 | | NFT (463067144704203368/Coachella x FTX Weekend 1 #14702)[1] | | |
| 09132501 | | NFT (463085467545016130/Coachella x FTX Weekend 1 #14706)[1], NFT (491339914153537581/88rising Sky Challenge - Coin #91)[1], NFT (552888450829991546/88rising Sky Challenge - Cloud #48)[1] | | |
| 09132502 | | NFT (456792238507862178/Coachella x FTX Weekend 1 #14689)[1] | | |
| 09132503 | | SOL[.00882] | | |
| 09132504 | | NFT (392259809829623550/Coachella x FTX Weekend 1 #14704)[1] | | |
| 09132505 | | NFT (331159681809982863/Coachella x FTX Weekend 2 #44419)[1] | | |
| 09132506 | | NFT (452061116921934348/Coachella x FTX Weekend 1 #16544)[1] | | |
| 09132507 | | NFT (569798215666557704/Coachella x FTX Weekend 1 #14695)[1] | | |
| 09132508 | | NFT (375354338060740102/Coachella x FTX Weekend 2 #5120)[1] | | |
| 09132509 | | NFT (543769207000234443/Coachella x FTX Weekend 1 #15625)[1] | | |
| 09132510 | | NFT (439538807175068686/Coachella x FTX Weekend 1 #14856)[1] | | |
| 09132511 | | NFT (518761016116269436/Coachella x FTX Weekend 1 #14694)[1] | | |
| 09132512 | | NFT (494890698444368067/Coachella x FTX Weekend 1 #15296)[1] | | |
| 09132513 | | NFT (349382048724312995/Coachella x FTX Weekend 2 #44420)[1] | | |
| 09132514 | | NFT (517155334501879933/Coachella x FTX Weekend 1 #14727)[1] | | |
| 09132516 | | NFT (496250971505875558/Coachella x FTX Weekend 1 #14712)[1] | | |
| 09132517 | | NFT (567657372393040871/Coachella x FTX Weekend 1 #14721)[1] | | |
| 09132518 | | NFT (490480168468239145/Coachella x FTX Weekend 1 #14710)[1] | | |
| 09132519 | | NFT (395007496709412925/Coachella x FTX Weekend 1 #14716)[1], NFT (495928045541450192/Coachella x FTX Weekend 2 #44428)[1] | | |
| 09132521 | | NFT (551150958425767180/Coachella x FTX Weekend 1 #14711)[1] | | |
| 09132522 | | NFT (493860219071038854/Coachella x FTX Weekend 2 #9758)[1] | | |
| 09132523 | | NFT (369510660574618553/Coachella x FTX Weekend 1 #14709)[1] | | |
| 09132524 | | NFT (504530451148246286/Coachella x FTX Weekend 1 #14707)[1] | | |
| 09132527 | | NFT (426506735943923653/Coachella x FTX Weekend 1 #14746)[1] | | |
| 09132529 | | NFT (369178236996034261/Coachella x FTX Weekend 1 #14779)[1], NFT (558027791345124258/Coachella x FTX Weekend 2 #44432)[1] | | |
| 09132530 | | NFT (561450464519400448/Coachella x FTX Weekend 1 #15627)[1] | | |
| 09132532 | | NFT (394605401177745380/Coachella x FTX Weekend 1 #14719)[1] | | |
| 09132534 | | NFT (452615935804696315/88rising Sky Challenge - Cloud #47)[1], NFT (468986899828149145/Coachella x FTX Weekend 1 #14743)[1], NFT (538639068337788459/88rising Sky Challenge - Coin #89)[1] | | |
| 09132535 | | NFT (289956583321701961/Coachella x FTX Weekend 1 #14714)[1] | | |
| 09132539 | Contingent, Disputed | NFT (309730357110997981/Coachella x FTX Weekend 1 #15626)[1] | | |
| 09132540 | | NFT (293796904179271472/BlobForm #169)[1], NFT (349436022652452923/Coachella x FTX Weekend 2 #44421)[1] | | |
| 09132541 | | NFT (401147651272271401/Coachella x FTX Weekend 2 #44426)[1] | | |
| 09132542 | | NFT (533458552390522462/Coachella x FTX Weekend 1 #20429)[1] | | |
| 09132543 | | NFT (293277808853400094/Coachella x FTX Weekend 1 #14722)[1] | | |
| 09132544 | | NFT (298155819327985544/Coachella x FTX Weekend 1 #14717)[1] | | |
| 09132545 | | NFT (447885172567903927/Coachella x FTX Weekend 1 #20964)[1] | | |
| 09132548 | | NFT (506482252544963347/Coachella x FTX Weekend 1 #14723)[1] | | |
| 09132549 | | NFT (371466450829384905/Desert Rose Ferris Wheel #405)[1], NFT (518168662175020126/Coachella x FTX Weekend 1 #15128)[1] | | |

Redacted - Schedule F-1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132550 | | NFT (53317680887625029/Coachella x FTX Weekend 2 #4427)[1] | | |
| 09132551 | | NFT (33188295310924262/Coachella x FTX Weekend 1 #14715)[1] | | |
| 09132552 | | NFT (53028613655110039/7Coachella x FTX Weekend 1 #14738)[1] | | |
| 09132554 | | NFT (43943846362435781/8Coachella x FTX Weekend 1 #14731)[1] | | |
| 09132555 | | NFT (53259145384730976/7Coachella x FTX Weekend 1 #14726)[1] | | |
| 09132556 | | NFT (33380910740853224/3Coachella x FTX Weekend 1 #14745)[1] | | |
| 09132557 | | NFT (47323168158214320/3Coachella x FTX Weekend 1 #14786)[1] | | |
| 09132558 | | NFT (32365284568712920/0Coachella x FTX Weekend 1 #14775)[1] | | |
| 09132559 | | NFT (48616795791604932/6Coachella x FTX Weekend 1 #14787)[1] | | |
| 09132560 | | NFT (52976145096608221/7Coachella x FTX Weekend 1 #14735)[1] | | |
| 09132561 | | NFT (57165810953986026/7Coachella x FTX Weekend 1 #30355)[1], USD[0.00] | | |
| 09132562 | | NFT (37056635479687701/1Coachella x FTX Weekend 1 #14733)[1] | | |
| 09132564 | | NFT (35511450552208296/5Coachella x FTX Weekend 1 #14730)[1] | | |
| 09132565 | | NFT (30990428370263610/2Desert Rose Ferris Wheel #459)[1], NFT (48077336238103771/4Coachella x FTX Weekend 1 #14732)[1] | | |
| 09132566 | | NFT (50034059920707138/6Coachella x FTX Weekend 1 #25746)[1] | | |
| 09132567 | | NFT (42652032818513293/2Coachella x FTX Weekend 1 #14748)[1] | | |
| 09132568 | | NFT (43698295540362559/7Coachella x FTX Weekend 1 #14729)[1] | | |
| 09132569 | | USD[0.00] | | |
| 09132570 | | NFT (50894970933365468/7Coachella x FTX Weekend 1 #21660)[1] | | |
| 09132572 | | SHIB[1], USD[0.00] | Yes | |
| 09132573 | | NFT (52451255980097535/0Coachella x FTX Weekend 1 #14757)[1] | | |
| 09132574 | | NFT (32451228398249630/2Coachella x FTX Weekend 1 #14843)[1] | | |
| 09132575 | | ETH[.00669043], ETHW[.00669043], NFT (31751129786748437/4Coachella x FTX Weekend 1 #14769)[1], SHIB[1], USD[0.00] | | |
| 09132576 | | NFT (38643450159300224/2Coachella x FTX Weekend 2 #4430)[1] | | |
| 09132577 | | NFT (57219581170601039/3Coachella x FTX Weekend 1 #14783)[1] | | |
| 09132578 | | NFT (55361923663512047/5Coachella x FTX Weekend 1 #14734)[1] | | |
| 09132581 | | NFT (34864955626980815/2Coachella x FTX Weekend 1 #14741)[1] | | |
| 09132582 | | NFT (53975735790032787/4Coachella x FTX Weekend 1 #14742)[1] | | |
| 09132583 | | NFT (45208468185258538/9Coachella x FTX Weekend 1 #14765)[1] | | |
| 09132584 | | NFT (52001880039429991/1Coachella x FTX Weekend 2 #4424)[1] | | |
| 09132585 | | NFT (47933645861392456/3Coachella x FTX Weekend 1 #14737)[1] | | |
| 09132586 | | NFT (56964722777944129/6Coachella x FTX Weekend 1 #14753)[1] | | |
| 09132587 | | NFT (43234698885442018/9Coachella x FTX Weekend 1 #14778)[1] | | |
| 09132589 | | NFT (41880736147977014/7Coachella x FTX Weekend 1 #14739)[1] | | |
| 09132590 | | NFT (51536332121554893/1Coachella x FTX Weekend 2 #4425)[1] | | |
| 09132591 | | NFT (51511926553968821/9Coachella x FTX Weekend 1 #14752)[1] | | |
| 09132592 | | NFT (43241661170786129/1Coachella x FTX Weekend 1 #14756)[1] | | |
| 09132593 | | NFT (32770703341609483/5Coachella x FTX Weekend 1 #14750)[1] | | |
| 09132594 | | NFT (51020613530659608/6Coachella x FTX Weekend 1 #14759)[1] | | |
| 09132595 | | NFT (38715210061435247/9Coachella x FTX Weekend 1 #14776)[1] | | |
| 09132596 | | NFT (33782920969989391/9Coachella x FTX Weekend 1 #14928)[1] | | |
| 09132597 | | NFT (39039786024625942/0Coachella x FTX Weekend 2 #4433)[1] | | |
| 09132598 | | NFT (38424206281773426/1Coachella x FTX Weekend 1 #14773)[1] | | |
| 09132600 | | NFT (38143153618210053/4Coachella x FTX Weekend 2 #4431)[1] | | |
| 09132601 | | NFT (57565997209055624/8Coachella x FTX Weekend 1 #14767)[1] | | |
| 09132602 | | NFT (36772897854960925/3Coachella x FTX Weekend 1 #14766)[1] | | |
| 09132604 | | NFT (47740348199949650/0Coachella x FTX Weekend 1 #14749)[1] | | |
| 09132606 | | ETH[.00326923], ETHW[.00326923], NFT (35920772340420428/6Coachella x FTX Weekend 1 #23994)[1], USD[0.00] | | |
| 09132607 | | NFT (44639357325946688/7Desert Rose Ferris Wheel #525)[1], NFT (56634882252719086/7Coachella x FTX Weekend 1 #14784)[1] | | |
| 09132609 | | NFT (46966203585912043/4Coachella x FTX Weekend 1 #14795)[1] | | |
| 09132610 | | NFT (37116473836820738/5Coachella x FTX Weekend 1 #14967)[1] | | |
| 09132611 | | NFT (31684294139525302/8Coachella x FTX Weekend 2 #20125)[1], NFT (40421424981888185/9Coachella x FTX Weekend 1 #14803)[1], NFT (52022176312368429/8Desert Rose Ferris Wheel #147 (Redeemed))[1] | | |
| 09132612 | | NFT (51285436855858594/Coachella x FTX Weekend 1 #14760)[1] | | |
| 09132613 | | NFT (48414135642661025/Coachella x FTX Weekend 1 #16166)[1] | | |
| 09132614 | | NFT (46804007296129921/2Coachella x FTX Weekend 1 #14768)[1] | | |
| 09132615 | | NFT (31923838720247810/8Coachella x FTX Weekend 1 #14754)[1] | | |
| 09132616 | | NFT (39725524257302435/4Coachella x FTX Weekend 1 #14758)[1] | | |
| 09132617 | | NFT (57090183287478448/2Coachella x FTX Weekend 2 #4435)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132619 | | NFT (39707907378957286B/Coachella x FTX Weekend 2 #4436)[1], NFT (55008323928119973 7/BlobForm #167)[1] | | |
| 09132620 | | USD[0.00] | | |
| 09132621 | | NFT (30085621669376 2503/Coachella x FTX Weekend 1 #14762)[1] | | |
| 09132622 | | NFT (53148198175902 3558/Coachella x FTX Weekend 1 #29841)[1] | | |
| 09132623 | | NFT (42610721083565 1866/Coachella x FTX Weekend 1 #15211)[1] | | |
| 09132624 | | NFT (48180333486963 1332/Coachella x FTX Weekend 2 #4434)[1] | | |
| 09132625 | | NFT (31174528193386 6833/Coachella x FTX Weekend 1 #14772)[1] | | |
| 09132626 | | DOGE[2], SHIB[3], USD[3.14] | Yes | |
| 09132630 | | NFT (47614040917698 5551/Coachella x FTX Weekend 1 #14785)[1] | | |
| 09132631 | | NFT (47317467583147 7914/Coachella x FTX Weekend 1 #14774)[1] | | |
| 09132632 | | BAT[6.09371448], BRZ[1], BTC[0.00000492], DOGE[7.0005634], ETH[0], ETHW[7.06916368], GRT[2], LINK[0], MATIC[1.0012374], SHIB[3], SUSHI[1.01241627], TRX[5], UNI[3.05949661], USD[0.00], USDT[1.01182777] | Yes | |
| 09132634 | | NFT (30969867132146 0005/Coachella x FTX Weekend 1 #14807)[1] | | |
| 09132635 | | NFT (49434116036252 1363/Coachella x FTX Weekend 1 #14790)[1] | | |
| 09132636 | | NFT (33007512407001 3327/Coachella x FTX Weekend 1 #27887)[1] | | |
| 09132638 | | NFT (35055185799539 3088/Coachella x FTX Weekend 1 #14801)[1] | | |
| 09132639 | | NFT (37916608338563 2368/Coachella x FTX Weekend 1 #15156)[1] | | |
| 09132640 | | NFT (35643293580938 6286/Coachella x FTX Weekend 1 #14781)[1] | | |
| 09132642 | | NFT (31182302612002 7139/Coachella x FTX Weekend 1 #14782)[1] | | |
| 09132643 | | NFT (45473557542625 8917/Coachella x FTX Weekend 1 #14811)[1] | | |
| 09132645 | | NFT (39724464801770 0817/Coachella x FTX Weekend 1 #14822)[1] | | |
| 09132646 | | NFT (50842962616700 2727/Coachella x FTX Weekend 1 #14810)[1] | | |
| 09132649 | | NFT (32782704164328 5887/Coachella x FTX Weekend 2 #4438)[1] | | |
| 09132650 | | NFT (37225234764520 6731/Coachella x FTX Weekend 1 #22175)[1] | | |
| 09132651 | | ETH[.08553143], ETHW[.08553143] | | |
| 09132652 | | NFT (31494854885788 8849/Coachella x FTX Weekend 1 #14788)[1] | | |
| 09132653 | | NFT (40791858209041 9904/Coachella x FTX Weekend 1 #14800)[1] | | |
| 09132654 | | NFT (35881057258716 7950/Coachella x FTX Weekend 1 #14792)[1], NFT (44900271986229 8572/Desert Rose Ferris Wheel #337)[1] | | |
| 09132655 | | NFT (31129408718336 6191/Coachella x FTX Weekend 1 #24405)[1] | | |
| 09132656 | | NFT (30987763865289 4555/Coachella x FTX Weekend 1 #14789)[1] | | |
| 09132657 | | NFT (45403455954312 046/Coachella x FTX Weekend 1 #14791)[1] | | |
| 09132659 | | NFT (45704384232107 4563/Coachella x FTX Weekend 1 #14815)[1] | | |
| 09132661 | | NFT (38453625996723 4058/Coachella x FTX Weekend 1 #14799)[1] | | |
| 09132664 | | NFT (53078669821597 4696/Coachella x FTX Weekend 1 #14821)[1] | | |
| 09132665 | | NFT (46279576830086 4559/Coachella x FTX Weekend 1 #18871)[1] | | |
| 09132666 | | NFT (44440230656234 6219/Coachella x FTX Weekend 1 #14794)[1] | | |
| 09132667 | | NFT (40039528907258 9193/Coachella x FTX Weekend 1 #14808)[1] | | |
| 09132668 | | NFT (51988321971926 1184/Coachella x FTX Weekend 1 #14798)[1] | | |
| 09132669 | | NFT (47345030580042 1796/Coachella x FTX Weekend 1 #14802)[1] | | |
| 09132671 | | NFT (49406694279118 5202/Coachella x FTX Weekend 1 #14809)[1] | | |
| 09132674 | | NFT (44993902669841 9501/Coachella x FTX Weekend 1 #14805)[1] | | |
| 09132675 | | NFT (29175590549530 8872/Coachella x FTX Weekend 1 #14797)[1] | | |
| 09132676 | | NFT (30098863437487 9766/Coachella x FTX Weekend 1 #14816)[1] | | |
| 09132677 | | NFT (40197111705779 1480/Coachella x FTX Weekend 1 #14820)[1] | | |
| 09132678 | | NFT (54534467120962 4780/Coachella x FTX Weekend 1 #14806)[1] | | |
| 09132679 | | NFT (29948579822677 4235/Coachella x FTX Weekend 1 #14812)[1] | | |
| 09132681 | | BTC[.000248], SHIB[398289.41726494], USD[0.00] | Yes | |
| 09132683 | | NFT (37334059768461 5374/Coachella x FTX Weekend 1 #26069)[1] | | |
| 09132684 | | NFT (49823416890365 8533/Coachella x FTX Weekend 1 #14814)[1] | | |
| 09132685 | | NFT (55077340537737 4003/Coachella x FTX Weekend 1 #14823)[1] | | |
| 09132686 | | NFT (43120915019919 10577/Coachella x FTX Weekend 1 #14836)[1] | | |
| 09132687 | | NFT (38435168641976 8753/Coachella x FTX Weekend 1 #14824)[1] | | |
| 09132689 | | NFT (46485797708095 2025/Coachella x FTX Weekend 1 #14804)[1] | | |
| 09132690 | | NFT (34478528690541 7623/Coachella x FTX Weekend 1 #14813)[1] | | |
| 09132692 | | NFT (34578005301407 9524/Coachella x FTX Weekend 1 #14817)[1] | | |
| 09132693 | | NFT (33183580013023 0246/Coachella x FTX Weekend 1 #14831)[1] | | |
| 09132696 | | NFT (35535327449214 0702/Coachella x FTX Weekend 1 #14819)[1] | | |
| 09132698 | | NFT (36986045523190 8723/Coachella x FTX Weekend 2 #4441)[1] | | |
| 09132701 | | NFT (49105797656567 5878/Coachella x FTX Weekend 2 #4443)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132702 | | NFT (31790755676497619/Coachella x FTX Weekend 1 #14845)[1] | | |
| 09132703 | | NFT (42879893997249247 1/Coachella x FTX Weekend 1 #14827)[1] | | |
| 09132704 | | NFT (46944992208695469 0/Coachella x FTX Weekend 1 #14826)[1], NFT (50430572111590561 6/Desert Rose Ferris Wheel #108 (Redeemed))[1] | | |
| 09132705 | | NFT (34041462670077810 0/Coachella x FTX Weekend 1 #14851)[1] | | |
| 09132706 | | NFT (55654011786932559 0/Coachella x FTX Weekend 1 #14842)[1] | | |
| 09132707 | Contingent, Disputed | NFT (33370900456784283 8/Coachella x FTX Weekend 1 #14835)[1] | | |
| 09132708 | | NFT (46756929506768300 1/Coachella x FTX Weekend 1 #14825)[1] | | |
| 09132711 | | NFT (33622912632271349 8/Coachella x FTX Weekend 1 #14831)[1] | | |
| 09132712 | | NFT (56384292377799176 8/Coachella x FTX Weekend 1 #14834)[1] | | |
| 09132713 | | NFT (42461708698139161 3/Coachella x FTX Weekend 2 #4442)[1] | | |
| 09132715 | | NFT (34136158958921998 7/Coachella x FTX Weekend 1 #14863)[1] | | |
| 09132717 | | ETH[0], SHIB[1] | | |
| 09132719 | | NFT (47203698097224104 5/Coachella x FTX Weekend 1 #14872)[1] | | |
| 09132720 | | NFT (45638291435228268 5/Coachella x FTX Weekend 1 #14828)[1] | | |
| 09132721 | | NFT (53600930231672029 2/Coachella x FTX Weekend 1 #14982)[1] | | |
| 09132722 | | NFT (57004484591144606 3/Coachella x FTX Weekend 1 #21645)[1] | | |
| 09132724 | | NFT (44628294956076703 0/Coachella x FTX Weekend 1 #14846)[1] | | |
| 09132725 | | NFT (47756196278724214 4/Coachella x FTX Weekend 1 #14858)[1] | | |
| 09132727 | | NFT (56132591998422649 8/Coachella x FTX Weekend 1 #14841)[1] | | |
| 09132728 | | NFT (49213082413747424 2/Coachella x FTX Weekend 1 #14914)[1] | | |
| 09132730 | | NFT (28848276570784615 1/Coachella x FTX Weekend 1 #14844)[1] | | |
| 09132731 | | NFT (32285886655700373 3/Coachella x FTX Weekend 2 #18533)[1], NFT (41327339217797130 7/Coachella x FTX Weekend 1 #14830)[1] | | |
| 09132732 | | NFT (39576025077688985 2/Coachella x FTX Weekend 1 #14916)[1] | | |
| 09132733 | | NFT (39285332415885719 9/Coachella x FTX Weekend 1 #14837)[1] | | |
| 09132734 | | NFT (31311187058026492 0/Coachella x FTX Weekend 2 #4444)[1] | | |
| 09132736 | | NFT (38251184639399037 2/Coachella x FTX Weekend 1 #14840)[1] | | |
| 09132737 | | MATIC[1.67], TRX[.00007], USDT[5.70935021] | | |
| 09132738 | | NFT (31049326133838203 0/Coachella x FTX Weekend 1 #14943)[1] | | |
| 09132739 | | NFT (36668319079579922 0/Coachella x FTX Weekend 1 #14833)[1] | | |
| 09132740 | | NFT (46594260963793272 9/Coachella x FTX Weekend 2 #4446)[1] | | |
| 09132741 | | NFT (50076949052372888 0/Coachella x FTX Weekend 1 #14862)[1] | | |
| 09132742 | | NFT (52389295885371149 6/Coachella x FTX Weekend 1 #15179)[1], USD[29.32] | Yes | |
| 09132744 | | NFT (46604865988728404 4/Coachella x FTX Weekend 1 #14852)[1] | | |
| 09132745 | | NFT (37690009368022098 7/Coachella x FTX Weekend 2 #4445)[1] | | |
| 09132746 | | NFT (56019810782481435 8/Coachella x FTX Weekend 1 #14879)[1] | | |
| 09132747 | | NFT (35255593091846527 3/Coachella x FTX Weekend 1 #14847)[1] | | |
| 09132749 | | NFT (37360118763118150 1/Coachella x FTX Weekend 1 #14883)[1] | | |
| 09132750 | | NFT (51463465825784554 2/Coachella x FTX Weekend 1 #14849)[1] | | |
| 09132751 | | NFT (50554253455600031 5/Coachella x FTX Weekend 1 #14890)[1] | | |
| 09132753 | | NFT (39220265070520286 9/Coachella x FTX Weekend 1 #17760)[1] | | |
| 09132755 | | NFT (57582574380925959 8/Coachella x FTX Weekend 1 #14860)[1] | | |
| 09132756 | | NFT (33479614763176612 4/FTX - Off The Grid Miami #4983)[1], NFT (53295118456778685 5/Coachella x FTX Weekend 2 #4453)[1] | | |
| 09132757 | | NFT (48939432805954957 3/Coachella x FTX Weekend 1 #14868)[1] | | |
| 09132758 | | NFT (31924359747926969 6/Coachella x FTX Weekend 1 #14861)[1] | | |
| 09132760 | Contingent, Disputed | USD[100.00] | | |
| 09132763 | | NFT (46492093555587718 7/Coachella x FTX Weekend 1 #14848)[1] | | |
| 09132766 | | NFT (51861370583940168 6/Coachella x FTX Weekend 1 #14864)[1] | | |
| 09132767 | | NFT (29805648027233385 4/Coachella x FTX Weekend 1 #14859)[1] | | |
| 09132768 | | NFT (47877219288329839 9/Coachella x FTX Weekend 1 #14875)[1] | | |
| 09132769 | | NFT (54049503075644616 6/Coachella x FTX Weekend 1 #14869)[1] | | |
| 09132771 | | NFT (29513496505274967 0/Coachella x FTX Weekend 1 #14877)[1] | | |
| 09132773 | | NFT (44382152815842518 6/Coachella x FTX Weekend 1 #14865)[1] | | |
| 09132774 | | NFT (45265706894530139 4/Coachella x FTX Weekend 1 #15798)[1] | | |
| 09132776 | | NFT (44530899319992032 0/Coachella x FTX Weekend 1 #14933)[1] | | |
| 09132777 | | NFT (43270175154703005 4/Coachella x FTX Weekend 1 #14891)[1] | | |
| 09132778 | | NFT (49028123078722251 7/Coachella x FTX Weekend 1 #14895)[1] | | |
| 09132780 | | NFT (53906049802591588 9/Coachella x FTX Weekend 1 #25186)[1] | | |
| 09132782 | | NFT (40614031045497638 1/Coachella x FTX Weekend 1 #14899)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132784 | | NFT (519332447074658445/Coachella x FTX Weekend 1 #14871)[1] | | |
| 09132785 | | NFT (501935629927298859/Coachella x FTX Weekend 1 #14873)[1] | | |
| 09132786 | | NFT (531370561468365793/Coachella x FTX Weekend 1 #14866)[1] | | |
| 09132788 | | NFT (347964695816653351/FTX - Off The Grid Miami #966)[1], NFT (498150038999748877/Coachella x FTX Weekend 1 #14884)[1] | | |
| 09132789 | | NFT (394745002065846248/Coachella x FTX Weekend 1 #14904)[1] | | |
| 09132790 | | NFT (478168340602716597/Coachella x FTX Weekend 1 #14867)[1] | | |
| 09132791 | | NFT (503737740834092945/Coachella x FTX Weekend 1 #14896)[1] | | |
| 09132792 | | NFT (426655056994660610/Coachella x FTX Weekend 1 #14870)[1], NFT (437538897588869271/Coachella x FTX Weekend 2 #16882)[1] | | |
| 09132793 | | NFT (438055603344979369/Coachella x FTX Weekend 1 #15721)[1] | | |
| 09132794 | | NFT (451701139769157681/Coachella x FTX Weekend 1 #14880)[1] | | |
| 09132796 | | NFT (539025418582429374/Coachella x FTX Weekend 1 #14907)[1] | | |
| 09132799 | | NFT (327921470167457603/Coachella x FTX Weekend 2 #4462)[1] | | |
| 09132800 | | NFT (429944640394554032/Coachella x FTX Weekend 1 #15866)[1] | | |
| 09132801 | | NFT (430690906045314546/Coachella x FTX Weekend 1 #22921)[1] | | |
| 09132802 | | NFT (522934038240250139/Coachella x FTX Weekend 1 #15145)[1] | | |
| 09132804 | | NFT (333885706592862146/Coachella x FTX Weekend 1 #14894)[1] | | |
| 09132806 | | NFT (350888892641990721/Coachella x FTX Weekend 1 #28081)[1] | | |
| 09132808 | | NFT (305238970861879112/Coachella x FTX Weekend 1 #27035)[1] | | |
| 09132809 | | NFT (313606166520644272/Coachella x FTX Weekend 2 #4460)[1], USD[20.94] | Yes | |
| 09132812 | | NFT (518584693584995537/Coachella x FTX Weekend 1 #14902)[1] | | |
| 09132814 | | NFT (364334228352709657/Coachella x FTX Weekend 1 #14885)[1] | | |
| 09132815 | | NFT (513506601611721977/Coachella x FTX Weekend 1 #14918)[1] | | |
| 09132816 | | NFT (564417896173309686/Coachella x FTX Weekend 2 #4461)[1] | | |
| 09132818 | | NFT (408073178702638659/Coachella x FTX Weekend 2 #18358)[1] | | |
| 09132819 | | NFT (570057457267167618/Coachella x FTX Weekend 1 #14889)[1] | | |
| 09132820 | | SHIB[1], SOL[0], SUSHI[0], TRX[120.98717159], USD[0.00] | Yes | |
| 09132821 | | NFT (315193378324990679/Coachella x FTX Weekend 1 #14886)[1] | | |
| 09132822 | | NFT (431217451446453032/Coachella x FTX Weekend 1 #14966)[1] | | |
| 09132823 | | NFT (551134859329326509/Coachella x FTX Weekend 1 #14900)[1] | | |
| 09132824 | | NFT (411963898155256010/Coachella x FTX Weekend 1 #14983)[1] | | |
| 09132825 | | NFT (546032830462990420/Coachella x FTX Weekend 1 #14905)[1] | | |
| 09132826 | | NFT (319272798031831380/Coachella x FTX Weekend 1 #15811)[1] | | |
| 09132827 | | NFT (461545913505374639/Coachella x FTX Weekend 1 #14901)[1] | | |
| 09132828 | | NFT (334667332674941188/Coachella x FTX Weekend 1 #14897)[1] | | |
| 09132832 | | NFT (346418554903353982/Coachella x FTX Weekend 1 #14908)[1] | | |
| 09132834 | | NFT (319554661734822007/Coachella x FTX Weekend 1 #14971)[1] | | |
| 09132835 | | NFT (524708784033293896/Coachella x FTX Weekend 1 #18109)[1] | | |
| 09132837 | | NFT (415030152493303985/Coachella x FTX Weekend 2 #4450)[1], NFT (427420740632394623/88rising Sky Challenge - Fire #154)[1], NFT (447585138004637216/BlobForm #16)[1], NFT (520035079787526564/88rising Sky Challenge - Coin #315)[1] | | |
| 09132838 | | NFT (547662355332975850/Coachella x FTX Weekend 1 #14925)[1], SHIB[1017442.53097378], SUSHI[2.18589339], USD[4.00] | | |
| 09132839 | | NFT (424153526901583869/Coachella x FTX Weekend 1 #16746)[1], NFT (486907083508008337/Coachella x FTX Weekend 2 #21106)[1] | | |
| 09132840 | | NFT (349499089834185046/Coachella x FTX Weekend 1 #14961)[1] | | |
| 09132842 | | NFT (465359017497394742/Coachella x FTX Weekend 2 #4451)[1] | | |
| 09132843 | | NFT (533450587157959982/Coachella x FTX Weekend 2 #4449)[1] | | |
| 09132845 | | NFT (548085095230134218/Coachella x FTX Weekend 1 #14923)[1] | | |
| 09132846 | | NFT (433182452774290907/Coachella x FTX Weekend 2 #18343)[1] | | |
| 09132851 | | NFT (571521515129685684/Coachella x FTX Weekend 1 #14911)[1] | | |
| 09132852 | | NFT (297812553023659239/Coachella x FTX Weekend 2 #4448)[1] | | |
| 09132853 | | NFT (564245404404854459/Coachella x FTX Weekend 1 #14915)[1] | | |
| 09132854 | | NFT (487921694158620357/Coachella x FTX Weekend 1 #14921)[1] | | |
| 09132855 | | NFT (447380365776567784/Coachella x FTX Weekend 1 #14913)[1] | | |
| 09132857 | | NFT (454180295578477137/Coachella x FTX Weekend 1 #14942)[1] | | |
| 09132858 | | NFT (323635949619758595/Coachella x FTX Weekend 1 #14910)[1] | | |
| 09132859 | | NFT (414718506904383588/Coachella x FTX Weekend 1 #14912)[1], NFT (553483826261214987/Desert Rose Ferris Wheel #543 (Redeemed))[1] | | |
| 09132861 | | NFT (292407041965383579/Coachella x FTX Weekend 2 #4500)[1] | | |
| 09132862 | | NFT (383400485291285916/Coachella x FTX Weekend 1 #14919)[1] | | |
| 09132865 | | NFT (565061301331363274/Coachella x FTX Weekend 1 #14922)[1] | | |
| 09132866 | | NFT (346779052534145470/Coachella x FTX Weekend 2 #4452)[1] | | |
| 09132867 | | NFT (325557781638496496/Coachella x FTX Weekend 2 #4459)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132869 | | NFT (49249238648954074/Coachella x FTX Weekend 1 #14931)[1] | | |
| 09132870 | | NFT (43422893833069294/Coachella x FTX Weekend 2 #4474)[1] | | |
| 09132872 | | NFT (56230215393013504/Coachella x FTX Weekend 1 #22335)[1] | | |
| 09132873 | | NFT (42348497627954985/Coachella x FTX Weekend 1 #25501)[1] | | |
| 09132874 | | NFT (47054248529854306/Coachella x FTX Weekend 1 #17570)[1] | | |
| 09132875 | | NFT (46230216627946029/Coachella x FTX Weekend 1 #14920)[1] | | |
| 09132877 | | NFT (36171220615415010/Coachella x FTX Weekend 1 #14929)[1] | | |
| 09132879 | | NFT (46401925577149857/Coachella x FTX Weekend 1 #15362)[1] | | |
| 09132880 | | NFT (44722191334924728/Coachella x FTX Weekend 1 #14974)[1] | | |
| 09132881 | | NFT (53947368512895923/Coachella x FTX Weekend 2 #4456)[1] | | |
| 09132882 | | NFT (43593019458891543/Coachella x FTX Weekend 1 #14930)[1] | | |
| 09132884 | | NFT (55608392983274672/Coachella x FTX Weekend 1 #14924)[1] | | |
| 09132885 | | NFT (29558377739568389/Coachella x FTX Weekend 1 #14935)[1] | | |
| 09132886 | | NFT (34472939188866916/Coachella x FTX Weekend 2 #4457)[1], NFT (39225219061599982/88rising Sky Challenge - Coin #744)[1] | | |
| 09132887 | | NFT (30756312352286803/Coachella x FTX Weekend 1 #14932)[1] | | |
| 09132888 | | NFT (55138772001018945/Coachella x FTX Weekend 1 #14965)[1] | | |
| 09132889 | | NFT (56452160535378632/Coachella x FTX Weekend 1 #14958)[1] | | |
| 09132891 | | NFT (30491134602249187/Coachella x FTX Weekend 1 #14927)[1] | | |
| 09132892 | | NFT (39038261409931456/Coachella x FTX Weekend 1 #14926)[1] | | |
| 09132893 | | NFT (53244830799156285/Coachella x FTX Weekend 1 #14979)[1] | | |
| 09132895 | | NFT (34805250469883757/Desert Rose Ferris Wheel #590)[1], NFT (47312109896100246/Coachella x FTX Weekend 1 #14947)[1] | | |
| 09132896 | | NFT (41699109538593304/Coachella x FTX Weekend 1 #14990)[1] | | |
| 09132897 | | NFT (45910549356592976/Coachella x FTX Weekend 1 #14937)[1] | | |
| 09132898 | | NFT (33191276623468304/Coachella x FTX Weekend 1 #14959)[1] | | |
| 09132900 | | NFT (44272977628710446/Coachella x FTX Weekend 1 #14962)[1] | | |
| 09132901 | | NFT (51364676819047428/Coachella x FTX Weekend 1 #14936)[1] | | |
| 09132907 | | SOL[.02] | | |
| 09132908 | | NFT (38446801174243618/Coachella x FTX Weekend 1 #14934)[1] | | |
| 09132909 | | NFT (47886913651488005/Coachella x FTX Weekend 1 #14940)[1] | | |
| 09132910 | | NFT (47429557466910650/Coachella x FTX Weekend 1 #14946)[1] | | |
| 09132911 | | NFT (54115472503313464/Coachella x FTX Weekend 1 #14950)[1] | | |
| 09132912 | | SHIB[1], USD[0.00] | | |
| 09132913 | | NFT (29411980380261322/Coachella x FTX Weekend 1 #14951)[1] | | |
| 09132915 | | USD[1000.00] | | |
| 09132916 | | NFT (52856987403004728/Coachella x FTX Weekend 1 #14977)[1] | | |
| 09132918 | | NFT (56727498378328210/Coachella x FTX Weekend 1 #14938)[1] | | |
| 09132919 | | NFT (46515208888618329/Coachella x FTX Weekend 1 #15005)[1] | | |
| 09132920 | | NFT (38775761336605765/Coachella x FTX Weekend 1 #14956)[1] | | |
| 09132921 | | NFT (47043855151139754/Coachella x FTX Weekend 1 #14963)[1] | | |
| 09132922 | | NFT (35077737588454683/Coachella x FTX Weekend 1 #14960)[1] | | |
| 09132924 | | NFT (51493348758834307/Coachella x FTX Weekend 1 #14964)[1] | | |
| 09132926 | | NFT (30824731776421246/Coachella x FTX Weekend 1 #14944)[1] | | |
| 09132927 | | NFT (49618644293822163/Coachella x FTX Weekend 2 #4467)[1] | | |
| 09132928 | | NFT (48277976537423929/Coachella x FTX Weekend 1 #15009)[1] | | |
| 09132930 | | NFT (37716396610185874/Coachella x FTX Weekend 1 #14952)[1] | | |
| 09132931 | | NFT (56378118213095275/Coachella x FTX Weekend 1 #14952)[1] | | |
| 09132932 | | NFT (38303160611295368/Coachella x FTX Weekend 1 #14948)[1] | | |
| 09132933 | | NFT (43069012359909096/Coachella x FTX Weekend 1 #15003)[1] | Yes | |
| 09132935 | | NFT (48973644170242903/Coachella x FTX Weekend 1 #14955)[1] | | |
| 09132939 | | NFT (36746224793068554/Coachella x FTX Weekend 1 #17523)[1] | | |
| 09132940 | | NFT (53901595784998094/Coachella x FTX Weekend 1 #14973)[1] | | |
| 09132941 | | NFT (40620973501851149/88rising Sky Challenge - Coin #164)[1] | | |
| 09132942 | | NFT (45514952395531669/Coachella x FTX Weekend 1 #14993)[1] | | |
| 09132943 | | NFT (40701086957528669/Coachella x FTX Weekend 1 #14970)[1] | | |
| 09132946 | | NFT (32914679089070502/Coachella x FTX Weekend 1 #14972)[1] | | |
| 09132947 | | NFT (32371535589065247/Coachella x FTX Weekend 1 #15007)[1] | | |
| 09132948 | | NFT (43578836799536996/Coachella x FTX Weekend 1 #16196)[1] | | |
| 09132949 | | NFT (55661577468002232/Coachella x FTX Weekend 1 #14981)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09132951 | | NFT (30298520568339335B/Warriors Logo Pin #620 (Redeemed))[1], NFT (33477901610832418S/GSW Round 1 Commemorative Ticket #671)[1], NFT (34221107688546433G/GSW Championship Commemorative Ring)[1], NFT (34563970349329716O/GSW Round 1 Commemorative Ticket #430)[1], NFT (34742041753962693T/FTX - Off The Grid Miami #5552)[1], NFT (39419149516625395T/GSW Western Conference Finals Commemorative Banner #821)[1], NFT (39446737221188309T/GSW Western Conference Finals Commemorative Banner #824)[1], NFT (45723961541380915S/GSW Western Conference Semifinals Commemorative Ticket #425)[1], NFT (46042488098526813O/Warriors Hardwood Court #77 (Redeemed))[1], NFT (47662758682962915T/GSW Western Conference Semifinals Commemorative Banner #424)[1], NFT (48303385956131820/GSW Western Conference Finals Commemorative Banner #622)[1], NFT (51581783976310306O/GSW Western Conference Finals Commemorative Banner #823)[1], NFT (55159208087614191S/GSW Championship Commemorative Ring)[1], USD[2.09] | | |
| 09132952 | | NFT (42190364288167588T/Coachella x FTX Weekend 1 #14986)[1] | | |
| 09132953 | | NFT (46423633108260733T/Coachella x FTX Weekend 1 #14980)[1] | | |
| 09132954 | | NFT (55800675049569667O/Coachella x FTX Weekend 2 #4464)[1] | | |
| 09132955 | | NFT (43592061251628047G/Coachella x FTX Weekend 1 #14978)[1] | | |
| 09132956 | | NFT (30894659475058677O/Coachella x FTX Weekend 1 #14987)[1] | | |
| 09132959 | | NFT (31568897076667043S/Coachella x FTX Weekend 1 #14968)[1], NFT (47053543321675510/Desert Rose Ferris Wheel #285 (Redeemed))[1] | | |
| 09132960 | | NFT (54149919015163561T/Coachella x FTX Weekend 1 #17066)[1] | | |
| 09132962 | | NFT (46998721449171019T/Coachella x FTX Weekend 1 #14988)[1] | | |
| 09132963 | | NFT (39542692521659060T/Coachella x FTX Weekend 1 #14976)[1] | | |
| 09132964 | | NFT (30082675794588375T/Coachella x FTX Weekend 1 #14991)[1] | | |
| 09132966 | | NFT (46056940862854126T/Coachella x FTX Weekend 1 #14969)[1] | | |
| 09132967 | | NFT (48491180148216119T/Coachella x FTX Weekend 1 #14992)[1] | | |
| 09132968 | | NFT (38261684683902152T/Coachella x FTX Weekend 1 #14994)[1] | | |
| 09132970 | | SHIB[2406181.49059027], TRX[2], USD[91.52], USDT[0] | Yes | |
| 09132972 | | NFT (33968771817570938S/Coachella x FTX Weekend 1 #14984)[1] | | |
| 09132973 | | BTC[.01379678], DOGE[2], ETH[.02570548], ETHW[.02539061], SHIB[4], SOL[.25523698], USD[0.04] | Yes | |
| 09132974 | | NFT (38317171636360565T/Coachella x FTX Weekend 1 #15008)[1] | | |
| 09132976 | | NFT (45603645828044981T/Coachella x FTX Weekend 1 #14975)[1] | | |
| 09132977 | | NFT (53076874111948945S/Coachella x FTX Weekend 2 #4463)[1] | | |
| 09132978 | | NFT (47441288114554514T/Coachella x FTX Weekend 2 #4465)[1] | | |
| 09132979 | | NFT (46359547204485234T/Coachella x FTX Weekend 1 #14989)[1] | | |
| 09132980 | | NFT (35277315454618971T/Coachella x FTX Weekend 1 #14985)[1] | | |
| 09132981 | | NFT (36560615103679553T/Coachella x FTX Weekend 1 #15021)[1] | | |
| 09132982 | | NFT (55188443774792494T/Coachella x FTX Weekend 2 #4542)[1] | | |
| 09132983 | | NFT (48561326762157392S/Coachella x FTX Weekend 1 #14998)[1] | | |
| 09132984 | | NFT (55435205187393334T/Coachella x FTX Weekend 1 #14996)[1] | | |
| 09132985 | | NFT (31323583542256426O/Coachella x FTX Weekend 1 #15028)[1] | Yes | |
| 09132987 | | NFT (52101193078040332T/Coachella x FTX Weekend 1 #14997)[1] | | |
| 09132988 | | NFT (52196737290650330O/Coachella x FTX Weekend 1 #15022)[1] | | |
| 09132989 | | NFT (44842703732032029T/Coachella x FTX Weekend 1 #15044)[1] | | |
| 09132990 | | NFT (32308154376224436S/Coachella x FTX Weekend 1 #15030)[1] | | |
| 09132991 | | NFT (43937218564094441O/Coachella x FTX Weekend 1 #15417)[1] | | |
| 09132992 | | NFT (57490967950786420G/Coachella x FTX Weekend 1 #17045)[1] | | |
| 09132994 | | NFT (48909565749899591S/Coachella x FTX Weekend 1 #15096)[1] | | |
| 09132996 | | NFT (35379181955884575T/Coachella x FTX Weekend 1 #15002)[1] | | |
| 09132997 | | USD[10.00] | | |
| 09132998 | | NFT (30042410562756175T/Coachella x FTX Weekend 1 #15000)[1] | | |
| 09132999 | | NFT (48231647598653191T/Coachella x FTX Weekend 1 #15019)[1] | | |
| 09133000 | | NFT (33214750483464819T/Coachella x FTX Weekend 1 #15354)[1] | | |
| 09133001 | | NFT (38650148521990076T/Coachella x FTX Weekend 1 #26965)[1] | | |
| 09133003 | | USD[0.00] | | |
| 09133005 | | NFT (40732524812710220B/Coachella x FTX Weekend 1 #14999)[1] | | |
| 09133008 | | NFT (36706353169183170T/Coachella x FTX Weekend 1 #15014)[1] | | |
| 09133009 | | NFT (43315121869159734O/Coachella x FTX Weekend 1 #15012)[1] | | |
| 09133010 | | NFT (42614649008791219T/Coachella x FTX Weekend 1 #15011)[1] | | |
| 09133011 | | NFT (34481393605309386G/Coachella x FTX Weekend 1 #15050)[1], USD[1.00] | | |
| 09133014 | | NFT (49378051857609684B/Coachella x FTX Weekend 1 #16034)[1] | | |
| 09133015 | | NFT (32647197819264606T/Coachella x FTX Weekend 1 #15006)[1] | | |
| 09133016 | | NFT (51531616051932932T/Coachella x FTX Weekend 1 #15125)[1] | | |
| 09133017 | | NFT (43779855772461992B/Coachella x FTX Weekend 1 #15018)[1] | | |
| 09133018 | | NFT (34981325030787118T/Coachella x FTX Weekend 1 #15013)[1] | | |
| 09133019 | | NFT (54130417505726978J/Coachella x FTX Weekend 2 #4468)[1] | | |
| 09133021 | Contingent, Disputed | NFT (31874568712661395A/Coachella x FTX Weekend 1 #15056)[1] | | |
| 09133023 | | NFT (55508063821246620O/Coachella x FTX Weekend 1 #25523)[1] | | |

Amended Schedule F-167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133026 | | NFT (289761738918446343/Coachella x FTX Weekend 1 #15120)[1], USD[1.00] | | |
| 09133027 | | NFT (455511855723409304/Coachella x FTX Weekend 1 #15034)[1] | | |
| 09133028 | | NFT (317996209937274540/Coachella x FTX Weekend 1 #15040)[1] | | |
| 09133029 | Contingent, Disputed | NFT (393943279733554754/Coachella x FTX Weekend 1 #15107)[1] | | |
| 09133030 | | NFT (408332209773603178/Coachella x FTX Weekend 1 #15017)[1] | | |
| 09133031 | | NFT (473339120217823941/Coachella x FTX Weekend 1 #15016)[1] | | |
| 09133032 | | NFT (465852889413530518/Coachella x FTX Weekend 1 #15065)[1] | | |
| 09133034 | | BTC[.0000744], DOGE[180.36840633], ETH[.00068314], ETHW[.00067958], SHIB[1], USD[26.18] | Yes | |
| 09133035 | | NFT (53588962981888002/Coachella x FTX Weekend 1 #15032)[1] | | |
| 09133037 | | DOGE[1], KSHIB[85.53968699], NFT (415923856899478488/Ape MAN#46#2/10)[1], NFT (517801246061902556/Ape MAN#45#3/5)[1], USD[0.51] | | |
| 09133038 | | NFT (543505331120458061/Coachella x FTX Weekend 1 #15027)[1] | | |
| 09133040 | | NFT (463319665547177704/Desert Rose Ferris Wheel #488 (Redeemed))[1], NFT (510571275791272397/Coachella x FTX Weekend 1 #15031)[1] | | |
| 09133044 | | NFT (510136298193834978/Coachella x FTX Weekend 1 #15036)[1] | | |
| 09133045 | | NFT (524793844130303961/Coachella x FTX Weekend 1 #15035)[1] | | |
| 09133046 | | NFT (493626887695523787/Coachella x FTX Weekend 1 #15024)[1] | | |
| 09133047 | | NFT (412349752819758196/Coachella x FTX Weekend 1 #15142)[1], NFT (486900925340362109/Warriors Gold Blooded NFT #532)[1] | | |
| 09133048 | | NFT (492206185389227929/Coachella x FTX Weekend 1 #15029)[1] | | |
| 09133049 | | NFT (528809089733304476/Coachella x FTX Weekend 1 #15026)[1] | | |
| 09133050 | | NFT (364660073469539387/Coachella x FTX Weekend 1 #15069)[1] | | |
| 09133054 | | NFT (422889367822133625/Coachella x FTX Weekend 1 #15033)[1] | | |
| 09133055 | | NFT (491804183600881967/Coachella x FTX Weekend 1 #15041)[1] | | |
| 09133056 | | NFT (445473133688140694/Coachella x FTX Weekend 1 #24339)[1] | | |
| 09133057 | | NFT (362366608821187500/Coachella x FTX Weekend 1 #15059)[1] | | |
| 09133059 | | NFT (294022004334865612/Coachella x FTX Weekend 1 #15561)[1] | | |
| 09133060 | | NFT (353289579099867525/Coachella x FTX Weekend 1 #15076)[1] | | |
| 09133061 | | NFT (35462575818503208/Coachella x FTX Weekend 1 #29483)[1], NFT (368419100797607032/Coachella x FTX Weekend 2 #4471)[1] | | |
| 09133062 | | NFT (366688319801662791/Coachella x FTX Weekend 1 #16069)[1] | | |
| 09133063 | | NFT (350277259107097943/Coachella x FTX Weekend 1 #15052)[1] | | |
| 09133064 | | NFT (424092733254931967/Desert Rose Ferris Wheel #392)[1], NFT (563921268632259498/Coachella x FTX Weekend 1 #15064)[1] | | |
| 09133065 | | NFT (454740556391173134/Coachella x FTX Weekend 2 #4469)[1] | | |
| 09133066 | | NFT (308286799237518611/Coachella x FTX Weekend 1 #17027)[1] | | |
| 09133067 | | NFT (551239742830841792/Coachella x FTX Weekend 1 #15039)[1] | | |
| 09133069 | | NFT (402930771298809852/Coachella x FTX Weekend 2 #4470)[1] | | |
| 09133070 | | NFT (325747320304142085/Coachella x FTX Weekend 1 #15045)[1] | | |
| 09133071 | | NFT (490473521707557033/Coachella x FTX Weekend 2 #4484)[1] | | |
| 09133072 | | NFT (468142359138265800/Coachella x FTX Weekend 1 #17824)[1], USD[20.00] | | |
| 09133073 | | NFT (357981483268466853/Coachella x FTX Weekend 2 #17004)[1], NFT (512881810250249681/Coachella x FTX Weekend 1 #15038)[1] | | |
| 09133074 | | NFT (367443588898090297/Coachella x FTX Weekend 1 #15192)[1] | | |
| 09133075 | | NFT (289227111988893226/Coachella x FTX Weekend 1 #15043)[1] | | |
| 09133077 | | NFT (293275651808762547/GSW Western Conference Finals Commemorative Banner #1108)[1], NFT (318719234585350243/GSW Western Conference Finals Commemorative Banner #1106)[1], NFT (342373135932388741/GSW Round 1 Commemorative Ticket #171)[1], NFT (347424050949018607/GSW Round 1 Commemorative Ticket #733)[1], NFT (357664359883308574/GSW Western Conference Semifinals Commemorative Ticket #390)[1], NFT (366714004501084456/GSW Western Conference Semifinals Commemorative Ticket #391)[1], NFT (413578005594400342/GSW Championship Commemorative Ring)[1], NFT (417082217888751712/Warriors Foam Finger #328 (Redeemed))[1], NFT (480430981715893399/GSW Western Conference Finals Commemorative Banner #1105)[1], NFT (510214204228607874/GSW Western Conference Finals Commemorative Banner #1107)[1], NFT (528649182387800170/GSW Championship Commemorative Ring)[1], NFT (555879213452251516/Warriors Hoop #46 (Redeemed))[1], USD[0.02] | | |
| 09133078 | | NFT (457755575945927564/Coachella x FTX Weekend 1 #15070)[1] | | |
| 09133079 | | NFT (4245961445339967857/Coachella x FTX Weekend 1 #15066)[1] | | |
| 09133082 | | NFT (438246382391710273/Coachella x FTX Weekend 1 #15048)[1] | | |
| 09133083 | | NFT (385583092880540657/Coachella x FTX Weekend 1 #15074)[1] | | |
| 09133084 | | NFT (474434465188459031/Coachella x FTX Weekend 1 #15055)[1] | | |
| 09133085 | | NFT (562458574879344449/Coachella x FTX Weekend 1 #20361)[1] | | |
| 09133086 | | NFT (315003493625123335/Coachella x FTX Weekend 1 #15068)[1] | | |
| 09133087 | | NFT (569033222417619329/Coachella x FTX Weekend 1 #15075)[1] | | |
| 09133088 | | USD[104.71] | Yes | |
| 09133089 | | NFT (497335987856232733/Coachella x FTX Weekend 1 #15051)[1] | | |
| 09133090 | | NFT (384132087575004311/Coachella x FTX Weekend 1 #15062)[1] | | |
| 09133091 | | NFT (310473137348428644/Coachella x FTX Weekend 1 #15058)[1] | | |
| 09133092 | | NFT (475240649800120116/Coachella x FTX Weekend 1 #24940)[1] | | |
| 09133093 | | NFT (473159058424042749/Coachella x FTX Weekend 1 #15078)[1] | | |
| 09133094 | | NFT (293044704933927138/Coachella x FTX Weekend 2 #8221)[1], NFT (375541512136203410/88rising Sky Challenge - Coin #565)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133095 | | NFT (39014705642093S222/Coachella x FTX Weekend 1 #15067)[1] | | |
| 09133096 | | NFT (47766494273505S235/Coachella x FTX Weekend 1 #15095)[1] | | |
| 09133097 | | NFT (35927363649720846Z/Coachella x FTX Weekend 1 #18033)[1] | | |
| 09133098 | | NFT (43627079871768090Z/Coachella x FTX Weekend 1 #15047)[1] | | |
| 09133101 | | NFT (37963208997858821S/Coachella x FTX Weekend 1 #15053)[1] | | |
| 09133102 | | NFT (56439831149925405B/Coachella x FTX Weekend 1 #17712)[1] | | |
| 09133103 | | NFT (43900301361632833B/Coachella x FTX Weekend 2 #4473)[1] | | |
| 09133106 | | NFT (48219313712388345B/Coachella x FTX Weekend 1 #15063)[1] | | |
| 09133108 | | NFT (42571039391487702B/Coachella x FTX Weekend 1 #15109)[1] | | |
| 09133109 | | NFT (33702527802245238B/Coachella x FTX Weekend 1 #15104)[1] | | |
| 09133114 | | NFT (45028986337943360L/Coachella x FTX Weekend 1 #16578)[1] | | |
| 09133115 | | NFT (29523867428389429L/Coachella x FTX Weekend 1 #21361)[1] | | |
| 09133117 | | NFT (55126535649345981Z/Coachella x FTX Weekend 1 #15102)[1] | | |
| 09133118 | | NFT (54753320783543015B/Coachella x FTX Weekend 2 #4472)[1] | | |
| 09133119 | | NFT (34266428967848423B/Coachella x FTX Weekend 1 #15081)[1] | | |
| 09133121 | | NFT (49383058442045709S/Coachella x FTX Weekend 1 #15119)[1] | | |
| 09133122 | | NFT (49742319330199153L/Coachella x FTX Weekend 1 #15115)[1] | | |
| 09133123 | | NFT (48446821902050526Z/Coachella x FTX Weekend 1 #15080)[1] | | |
| 09133125 | | NFT (44010900366966527O/Coachella x FTX Weekend 2 #8967)[1] | | |
| 09133128 | | NFT (32186602026465147O/Coachella x FTX Weekend 1 #15077)[1] | | |
| 09133129 | | NFT (44826950165721349T/Coachella x FTX Weekend 1 #15082)[1] | | |
| 09133130 | | NFT (49577259948667990T/Coachella x FTX Weekend 1 #15083)[1] | | |
| 09133131 | | NFT (45210643103973148T/Coachella x FTX Weekend 1 #15088)[1] | | |
| 09133132 | | NFT (54765964677409471S/Coachella x FTX Weekend 2 #29776)[1] | | |
| 09133133 | | NFT (57571479886673163S/Coachella x FTX Weekend 1 #28638)[1] | | |
| 09133134 | | NFT (49988125397330618G/Coachella x FTX Weekend 1 #15089)[1] | | |
| 09133136 | | NFT (44354407754364172S/Coachella x FTX Weekend 1 #15086)[1] | | |
| 09133137 | | NFT (53646026648204547A/Coachella x FTX Weekend 1 #15110)[1] | | |
| 09133138 | | NFT (55827352524348121Z/Coachella x FTX Weekend 1 #15093)[1] | | |
| 09133139 | | NFT (36494397008757360Z/Coachella x FTX Weekend 1 #15087)[1] | | |
| 09133140 | | NFT (30336437811895537B/Coachella x FTX Weekend 1 #15100)[1] | | |
| 09133141 | | NFT (47620619507215374S/Coachella x FTX Weekend 2 #9916)[1] | | |
| 09133143 | | NFT (30985684344401655B/Coachella x FTX Weekend 1 #15096)[1] | | |
| 09133145 | | NFT (54803241039470130L/Coachella x FTX Weekend 1 #26283)[1] | | |
| 09133146 | | NFT (48045457647945017B/Coachella x FTX Weekend 1 #15114)[1] | | |
| 09133148 | | NFT (53883547848545892B/Coachella x FTX Weekend 2 #4475)[1] | | |
| 09133151 | | NFT (40125473889870788B/Coachella x FTX Weekend 1 #26000)[1] | | |
| 09133154 | | NFT (45328655640619707S/Coachella x FTX Weekend 1 #15117)[1] | | |
| 09133155 | | BTC[0], USD[0.00] | | |
| 09133156 | | NFT (34219719138708149O/Desert Rose Ferris Wheel #350)[1], NFT (50559956561742668Z/Coachella x FTX Weekend 1 #15101)[1] | | |
| 09133157 | | NFT (56182767921106766B/Coachella x FTX Weekend 1 #15092)[1] | | |
| 09133158 | | NFT (42149332087779851L/Coachella x FTX Weekend 1 #15121)[1] | | |
| 09133159 | | NFT (34319379116499864S/Coachella x FTX Weekend 1 #15604)[1] | | |
| 09133161 | | NFT (39959718482277368L/Coachella x FTX Weekend 1 #15159)[1] | | |
| 09133162 | | NFT (53814544682872038B/Coachella x FTX Weekend 1 #15118)[1], NFT (54257167298368543Z/Desert Rose Ferris Wheel #553)[1] | | |
| 09133163 | | NFT (35581735573845311S/Coachella x FTX Weekend 1 #15098)[1] | | |
| 09133164 | | NFT (38743961266944160T/Coachella x FTX Weekend 1 #15144)[1] | | |
| 09133166 | | NFT (52075119329597677O/Coachella x FTX Weekend 1 #15743)[1], USD[1.00] | | |
| 09133167 | | NFT (49720448422864788J/Coachella x FTX Weekend 1 #15496)[1] | | |
| 09133168 | | NFT (33758595426082342T/Coachella x FTX Weekend 1 #15103)[1] | | |
| 09133169 | | NFT (57331932535409177S/Coachella x FTX Weekend 1 #15133)[1] | | |
| 09133171 | | NFT (30113909798928939Z/Coachella x FTX Weekend 1 #15106)[1] | | |
| 09133173 | | NFT (44720526607402255B/Coachella x FTX Weekend 1 #15094)[1] | | |
| 09133174 | | NFT (52641038823118470A/Coachella x FTX Weekend 1 #15161)[1] | | |
| 09133176 | | NFT (37286449454513589A/Coachella x FTX Weekend 1 #15138)[1] | | |
| 09133178 | | NFT (41368356222295000O/Coachella x FTX Weekend 2 #4476)[1] | | |
| 09133179 | | NFT (54213847340229049O/Coachella x FTX Weekend 1 #15108)[1] | | |
| 09133180 | | NFT (35283892237726265A/Coachella x FTX Weekend 1 #15197)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133181 | | NFT (310834570027546807/Coachella x FTX Weekend 1 #15265)[1] | Yes | |
| 09133182 | | NFT (432955337128956107/Coachella x FTX Weekend 1 #15123)[1] | | |
| 09133183 | | NFT (384816168053228766/88rising Sky Challenge - Cloud #145)[1], NFT (434803610191237536/Coachella x FTX Weekend 2 #10277)[1], NFT (452081953964105495/88rising Sky Challenge - Coin #219)[1], NFT (472935850862460148/Coachella x FTX Weekend 1 #15116)[1], NFT (492588954944277022/Series 1: Capitals #1213)[1], NFT (542066442687068748/BlobForm #303)[1], NFT (569489118775075442/Series 1: Wizards #1133)[1], NFT (572812041830461180/88rising Sky Challenge - Fire #106)[1] | | |
| 09133185 | | NFT (491495430027561466/The Hill by FTX #4441)[1], NFT (561331745483573910/Coachella x FTX Weekend 1 #15113)[1] | | |
| 09133186 | | NFT (454460982370817860/Coachella x FTX Weekend 1 #15167)[1] | | |
| 09133188 | | NFT (337153605372911415/Coachella x FTX Weekend 1 #15147)[1] | | |
| 09133189 | | NFT (309621318784951820/Coachella x FTX Weekend 2 #4479)[1] | | |
| 09133190 | | NFT (560914890658600150/Coachella x FTX Weekend 1 #15122)[1] | | |
| 09133192 | | NFT (571724436315683079/Coachella x FTX Weekend 1 #15157)[1] | | |
| 09133193 | | NFT (320651680722122534/Coachella x FTX Weekend 1 #25502)[1] | | |
| 09133194 | | NFT (477502378389924394/Coachella x FTX Weekend 1 #15185)[1] | | |
| 09133195 | | DOGE[2], USD[0.29] | | |
| 09133197 | | NFT (379184313808540795/Coachella x FTX Weekend 2 #4477)[1] | | |
| 09133199 | | NFT (460841066152598100/Coachella x FTX Weekend 1 #15127)[1] | | |
| 09133201 | | NFT (329055322097432755/Coachella x FTX Weekend 1 #15146)[1] | | |
| 09133202 | | NFT (454730593281395415/Coachella x FTX Weekend 1 #15124)[1] | | |
| 09133204 | | NFT (450255835792427513/Coachella x FTX Weekend 1 #15241)[1] | | |
| 09133210 | | NFT (292197594330156820/Coachella x FTX Weekend 1 #15135)[1] | | |
| 09133211 | | NFT (451846054310406047/Coachella x FTX Weekend 1 #15131)[1] | | |
| 09133212 | | NFT (342015176906564095/Coachella x FTX Weekend 1 #15137)[1] | | |
| 09133213 | | NFT (310608481574002746/Coachella x FTX Weekend 1 #15148)[1] | | |
| 09133214 | | NFT (558679972672492708/Coachella x FTX Weekend 1 #15140)[1] | | |
| 09133216 | | NFT (328120843718143614/Coachella x FTX Weekend 1 #15130)[1] | | |
| 09133217 | | USD[0.00] | | |
| 09133218 | | NFT (421141241348814847/Coachella x FTX Weekend 1 #15136)[1] | | |
| 09133220 | | NFT (500412268718254041/Coachella x FTX Weekend 1 #15154)[1] | | |
| 09133221 | | NFT (377450101299262255/Coachella x FTX Weekend 1 #15132)[1] | | |
| 09133222 | | NFT (543842756579605844/Coachella x FTX Weekend 1 #15150)[1] | | |
| 09133223 | | NFT (467620692345644348/Coachella x FTX Weekend 1 #15163)[1] | | |
| 09133225 | | NFT (553155545374220111/Coachella x FTX Weekend 1 #15143)[1] | | |
| 09133226 | | NFT (413323737659631223/Coachella x FTX Weekend 1 #15131)[1] | | |
| 09133227 | | NFT (488983879120368033/Coachella x FTX Weekend 1 #15141)[1] | | |
| 09133229 | | NFT (431014951526035340/Coachella x FTX Weekend 1 #15162)[1] | | |
| 09133230 | | NFT (441192207328870996/Coachella x FTX Weekend 1 #15452)[1] | | |
| 09133231 | | NFT (515388611850910193/Coachella x FTX Weekend 1 #15205)[1] | | |
| 09133232 | | NFT (456336264374852526/Coachella x FTX Weekend 1 #15166)[1] | | |
| 09133233 | | NFT (291893070092351880/Coachella x FTX Weekend 1 #15171)[1], NFT (407443785512672144/Coachella x FTX Weekend 2 #19762)[1], NFT (554056525747541704/Desert Rose VIP #4)[1] | | |
| 09133234 | | NFT (357653245476366547/Coachella x FTX Weekend 2 #4478)[1] | | |
| 09133235 | | NFT (405864558374863799/Coachella x FTX Weekend 1 #15178)[1] | | |
| 09133237 | | NFT (416958023736891834/Coachella x FTX Weekend 1 #15220)[1] | | |
| 09133238 | | NFT (307348832291482375/Coachella x FTX Weekend 1 #15169)[1] | | |
| 09133239 | | NFT (528600335838474323/Coachella x FTX Weekend 1 #15164)[1] | | |
| 09133240 | | NFT (3434055925600225981/Coachella x FTX Weekend 1 #15139)[1] | | |
| 09133241 | | NFT (491630312125176908/Coachella x FTX Weekend 1 #15218)[1] | | |
| 09133242 | | NFT (354017540337382932/FTX - Off The Grid Miami #743)[1] | | |
| 09133243 | | NFT (309408799046014260/Coachella x FTX Weekend 1 #15168)[1] | | |
| 09133244 | | NFT (368218754815645592/Coachella x FTX Weekend 1 #15175)[1] | | |
| 09133245 | | NFT (408860903063604404/Coachella x FTX Weekend 1 #15160)[1] | | |
| 09133246 | | NFT (481054216535567193/Coachella x FTX Weekend 1 #15149)[1] | | |
| 09133248 | | NFT (407609569403121142/Coachella x FTX Weekend 1 #15180)[1] | | |
| 09133249 | | NFT (362323548411377098/Coachella x FTX Weekend 1 #15155)[1] | | |
| 09133250 | | BTC[0.00238775], USD[0.00] | | |
| 09133251 | | NFT (452184049004688473/Coachella x FTX Weekend 1 #15153)[1] | | |
| 09133252 | | NFT (451002108525339116/Coachella x FTX Weekend 1 #15152)[1] | | |
| 09133253 | | NFT (530486271312851260/Coachella x FTX Weekend 1 #15195)[1] | | |
| 09133254 | | NFT (552807787668874542/Coachella x FTX Weekend 1 #15301)[1] | | |
| 09133255 | | NFT (347383949424961813/Coachella x FTX Weekend 1 #30911)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133257 | | NFT (37031291324680781 2/Coachella x FTX Weekend 1 #15184)[1] | | |
| 09133258 | | NFT (48543168266415327 4/Coachella x FTX Weekend 1 #15186)[1] | | |
| 09133259 | | NFT (30896381616628352 2/Coachella x FTX Weekend 1 #28130)[1] | | |
| 09133260 | | NFT (32121448050110940 3/Coachella x FTX Weekend 1 #15170)[1] | | |
| 09133261 | | NFT (35026335246342119 5/Coachella x FTX Weekend 1 #15176)[1] | | |
| 09133262 | | NFT (48812723095700713 6/Coachella x FTX Weekend 1 #15165)[1] | | |
| 09133263 | | NFT (54164699838930074 3/Coachella x FTX Weekend 1 #15188)[1] | | |
| 09133264 | | NFT (41254217723073321 6/Coachella x FTX Weekend 1 #15182)[1] | | |
| 09133265 | | NFT (43725514968786292 0/Coachella x FTX Weekend 2 #4480)[1] | | |
| 09133266 | | NFT (43072534863470506 5/Coachella x FTX Weekend 1 #15207)[1] | | |
| 09133267 | | NFT (44875843227990436 1/Coachella x FTX Weekend 1 #15191)[1] | | |
| 09133268 | | NFT (53235859809203301 7/Warriors Gold Blooded NFT #594)[1], NFT (55513058281828969 9/Coachella x FTX Weekend 1 #19457)[1] | | |
| 09133269 | | NFT (38224196724129855 0/Coachella x FTX Weekend 1 #15235)[1] | | |
| 09133270 | | NFT (42942109430716233 6/Coachella x FTX Weekend 1 #15172)[1] | | |
| 09133271 | | NFT (41242625449821366 1/Coachella x FTX Weekend 1 #15173)[1] | | |
| 09133272 | | NFT (32811456600929677 29/Coachella x FTX Weekend 1 #15177)[1] | | |
| 09133273 | | BTC[.00066702], ETH[.01712016], ETHW[.01690574], NFT (39711267925973108 9/Coachella x FTX Weekend 2 #4491)[1], SHIB[2002679.76205077], SOL[.5128381], SUSHI[7.85421491], USD[0.00] | Yes | |
| 09133275 | | NFT (57222604257666756 1/Coachella x FTX Weekend 2 #4481)[1] | | |
| 09133279 | | NFT (38195137937736241 8/Coachella x FTX Weekend 1 #15194)[1] | | |
| 09133280 | | NFT (30658809193634310 4/Coachella x FTX Weekend 1 #15223)[1] | | |
| 09133281 | | NFT (54511702872367918 9/Coachella x FTX Weekend 1 #15181)[1] | | |
| 09133282 | | NFT (53950442399402907 0/Coachella x FTX Weekend 1 #15189)[1] | | |
| 09133283 | | NFT (41458448955691294 5/Coachella x FTX Weekend 1 #15183)[1] | | |
| 09133287 | | BTC[0], NFT (49954361161661082 1/The Hill by FTX #3554)[1], USD[0.00] | | |
| 09133288 | | NFT (42665188075403183 2/Coachella x FTX Weekend 1 #15193)[1] | | |
| 09133289 | | NFT (49115235201734322 8/Desert Rose Ferris Wheel #587 (Redeemed))[1], NFT (54133053055204746 5/Coachella x FTX Weekend 1 #15198)[1] | | |
| 09133290 | | NFT (42081205673947856 4/Coachella x FTX Weekend 2 #4495)[1] | | |
| 09133291 | | NFT (43396260415286789 3/Coachella x FTX Weekend 1 #15196)[1] | | |
| 09133292 | | NFT (47420966259093883 8/Coachella x FTX Weekend 1 #15247)[1] | | |
| 09133293 | | NFT (52092796849827689 7/Coachella x FTX Weekend 1 #15208)[1] | | |
| 09133295 | | NFT (45588347887685904 7/Coachella x FTX Weekend 1 #15592)[1] | | |
| 09133296 | | NFT (44245130583085708 4/Coachella x FTX Weekend 2 #4483)[1] | | |
| 09133297 | | NFT (37152145533176297 8/Coachella x FTX Weekend 2 #4482)[1] | | |
| 09133298 | | NFT (46573035014338474 8/Coachella x FTX Weekend 1 #15243)[1] | | |
| 09133300 | | NFT (37821267372672907 0/Coachella x FTX Weekend 1 #15187)[1] | | |
| 09133301 | | NFT (52507624916728163 7/Coachella x FTX Weekend 1 #15294)[1] | | |
| 09133302 | | NFT (37911236419010359 9/Coachella x FTX Weekend 1 #15224)[1] | | |
| 09133305 | | NFT (47713410301731499 3/Coachella x FTX Weekend 2 #4489)[1] | | |
| 09133306 | | AVAX[.00000126], BTC[.00000002], ETH[.00000007], ETHW[.00740232], SHIB[9], USD[0.01] | Yes | |
| 09133307 | | NFT (37337130368946515 0/Coachella x FTX Weekend 1 #15258)[1], USD[5.00] | | |
| 09133309 | | NFT (42304524339396002 3/Coachella x FTX Weekend 1 #15229)[1] | | |
| 09133310 | | NFT (32066285074263519 9/Coachella x FTX Weekend 1 #15233)[1] | | |
| 09133311 | | NFT (41291671570233915 6/Coachella x FTX Weekend 1 #15199)[1] | | |
| 09133312 | | NFT (36284006369237341 3/Coachella x FTX Weekend 1 #15213)[1] | | |
| 09133313 | | NFT (45806335660405636 4/Coachella x FTX Weekend 1 #15201)[1] | | |
| 09133314 | | NFT (35952228039758262 9/Coachella x FTX Weekend 1 #15206)[1] | | |
| 09133315 | | NFT (43222620238752539 7/Coachella x FTX Weekend 1 #15268)[1] | | |
| 09133316 | | NFT (44309562784051915 4/Coachella x FTX Weekend 1 #15219)[1] | | |
| 09133318 | | NFT (45997967123619839 1/Coachella x FTX Weekend 1 #15215)[1] | | |
| 09133319 | | NFT (44040851261687395 5/Coachella x FTX Weekend 1 #15212)[1] | | |
| 09133320 | | NFT (35221106274686182 7/Coachella x FTX Weekend 1 #15203)[1] | | |
| 09133321 | | NFT (55396702486331038 0/Coachella x FTX Weekend 1 #15323)[1] | | |
| 09133322 | | NFT (38871288614031385 2/Coachella x FTX Weekend 1 #15230)[1] | | |
| 09133323 | | NFT (47426974351839972 9/Coachella x FTX Weekend 1 #15234)[1] | | |
| 09133325 | | NFT (49969463212778029 9/Coachella x FTX Weekend 1 #15217)[1] | | |
| 09133326 | | NFT (54745035474460967 6/Coachella x FTX Weekend 1 #15222)[1] | | |
| 09133328 | | NFT (39610559311674169 4/Coachella x FTX Weekend 1 #15228)[1] | | |
| 09133329 | | NFT (46446369998750466 9/Coachella x FTX Weekend 1 #15209)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133330 | | NFT (40728316425125510/Coachella x FTX Weekend 1 #15210)[1] | | |
| 09133331 | | NFT (43830996963434855/Coachella x FTX Weekend 1 #15346)[1] | | |
| 09133332 | | NFT (50592396806392776/Coachella x FTX Weekend 1 #15227)[1] | | |
| 09133333 | | NFT (40073073299333180/Coachella x FTX Weekend 1 #15527)[1] | | |
| 09133334 | | NFT (51469582620127059/Coachella x FTX Weekend 1 #15248)[1] | | |
| 09133337 | | NFT (57117494975566264/Coachella x FTX Weekend 1 #15252)[1] | | |
| 09133338 | | NFT (33219837748423744/Coachella x FTX Weekend 1 #15384)[1] | | |
| 09133339 | | NFT (50837718049282694/Coachella x FTX Weekend 1 #15261)[1] | | |
| 09133340 | | NFT (47412107831013829/Coachella x FTX Weekend 1 #15226)[1] | | |
| 09133343 | | NFT (31242287784155200/Desert Rose Ferris Wheel #327)[1], NFT (52105992158180656/Coachella x FTX Weekend 1 #15238)[1] | | |
| 09133344 | | NFT (39532005289810327/Coachella x FTX Weekend 1 #15272)[1] | | |
| 09133345 | | NFT (32928815992339881/Coachella x FTX Weekend 1 #15256)[1] | | |
| 09133346 | | NFT (32478774125400461/Coachella x FTX Weekend 1 #15270)[1] | | |
| 09133348 | | NFT (33903595310822532/Coachella x FTX Weekend 2 #4488)[1] | | |
| 09133349 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09133350 | | NFT (52793351715866832/Coachella x FTX Weekend 1 #15239)[1] | | |
| 09133351 | | NFT (46347682288778027/Coachella x FTX Weekend 2 #4487)[1] | | |
| 09133353 | | NFT (30088329012468287/Coachella x FTX Weekend 1 #15232)[1] | | |
| 09133354 | | NFT (50888699851531251/Coachella x FTX Weekend 1 #15304)[1] | | |
| 09133356 | | NFT (50276274952006875/Coachella x FTX Weekend 1 #15242)[1] | | |
| 09133358 | | NFT (41624778077956571/Coachella x FTX Weekend 1 #15255)[1] | | |
| 09133359 | | NFT (55056363619374132/Coachella x FTX Weekend 1 #15276)[1] | | |
| 09133363 | | AVAX[4.43975806], BTC[.00099259], SOL[1.45548632] | Yes | |
| 09133364 | | NFT (40711719906327824/Coachella x FTX Weekend 1 #15250)[1] | | |
| 09133365 | | NFT (34219312604258343/Coachella x FTX Weekend 1 #15275)[1] | | |
| 09133366 | | NFT (47391692445459948/Coachella x FTX Weekend 1 #15266)[1] | | |
| 09133367 | | BRZ[3], DOGE[5], GRT[1], NFT (34461270054148679/Bahrain Ticket Stub #1855)[1], SHIB[4], SOL[.000722], TRX[1], USD[0.00], USDT[27.50217876], YFI[.00291962] | Yes | |
| 09133368 | | NFT (51175568709335691/Coachella x FTX Weekend 1 #17021)[1] | | |
| 09133369 | | NFT (36309061704295097/Coachella x FTX Weekend 2 #6102)[1] | | |
| 09133370 | | NFT (46618782927257653/Coachella x FTX Weekend 1 #15260)[1] | | |
| 09133371 | | NFT (53666503276055113/Coachella x FTX Weekend 1 #15249)[1] | | |
| 09133373 | | NFT (51393621295607242/Coachella x FTX Weekend 1 #15251)[1] | | |
| 09133377 | | NFT (49996409185707400/Coachella x FTX Weekend 1 #15303)[1] | | |
| 09133378 | | NFT (37820180863632618/Coachella x FTX Weekend 1 #15263)[1] | | |
| 09133379 | | NFT (44227551876090979/Coachella x FTX Weekend 1 #28854)[1] | | |
| 09133380 | | NFT (32381455685661933/Desert Rose Ferris Wheel #593)[1], NFT (42457906270526114/Coachella x FTX Weekend 1 #15286)[1] | | |
| 09133381 | | NFT (28879350850475407/Coachella x FTX Weekend 1 #15257)[1] | | |
| 09133382 | | NFT (46053772284370724/Coachella x FTX Weekend 1 #15271)[1] | | |
| 09133385 | | BTC[.02574684], SHIB[1], USD[0.10] | Yes | |
| 09133386 | | NFT (30076476433143346/Coachella x FTX Weekend 1 #15330)[1] | | |
| 09133387 | | NFT (33535693340800466/Coachella x FTX Weekend 1 #15253)[1] | | |
| 09133388 | | NFT (49464575615414372/Coachella x FTX Weekend 1 #15316)[1] | | |
| 09133390 | | NFT (50957351763283686/Coachella x FTX Weekend 2 #4522)[1] | | |
| 09133391 | | NFT (32680190961289277/Coachella x FTX Weekend 1 #15289)[1] | | |
| 09133392 | | NFT (42563114270974134/Coachella x FTX Weekend 1 #15288)[1] | | |
| 09133394 | | NFT (33071547986138282/Coachella x FTX Weekend 1 #15310)[1] | | |
| 09133395 | | NFT (43182238943100857/Coachella x FTX Weekend 1 #15293)[1] | | |
| 09133397 | | NFT (37345145165954507/Coachella x FTX Weekend 1 #15274)[1] | | |
| 09133398 | | NFT (35124574273301215/Coachella x FTX Weekend 1 #15315)[1] | | |
| 09133399 | | NFT (37243927423778200/Coachella x FTX Weekend 1 #15281)[1] | | |
| 09133400 | | NFT (48466675036596188/Coachella x FTX Weekend 1 #15264)[1] | | |
| 09133401 | | NFT (52865242840742876/Coachella x FTX Weekend 1 #15273)[1] | | |
| 09133402 | | NFT (54674017473812389/Coachella x FTX Weekend 1 #15283)[1] | | |
| 09133403 | | NFT (29966414746171015/Coachella x FTX Weekend 1 #15597)[1] | | |
| 09133404 | | NFT (49843523940785286/Coachella x FTX Weekend 1 #8595)[1] | | |
| 09133405 | | NFT (30911184942116898/Coachella x FTX Weekend 1 #15290)[1] | | |
| 09133406 | | NFT (31495207636193001/Desert Rose Ferris Wheel #183)[1], NFT (54637478502641099/Coachella x FTX Weekend 1 #15269)[1] | | |
| 09133407 | | NFT (44185962559568978/Coachella x FTX Weekend 1 #15318)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133408 | | NFT (350951109657463647/Coachella x FTX Weekend 2 #4490)[1] | | |
| 09133409 | Contingent, Disputed | NFT (525479590576310621/Coachella x FTX Weekend 1 #15311)[1] | | |
| 09133410 | | NFT (427459450880726480/Coachella x FTX Weekend 1 #15277)[1] | | |
| 09133412 | | NFT (481318244169605951/Coachella x FTX Weekend 1 #15279)[1] | | |
| 09133413 | | DOGE[191.73852683], SHIB[1239601.97457878], USD[0.15] | Yes | |
| 09133415 | | NFT (304914296736557564/Coachella x FTX Weekend 1 #15298)[1] | | |
| 09133417 | | NFT (468564587614090156/Coachella x FTX Weekend 1 #15278)[1] | | |
| 09133419 | | NFT (315998353296354309/Coachella x FTX Weekend 1 #15280)[1] | | |
| 09133420 | | NFT (417603040155169642/Coachella x FTX Weekend 1 #15288)[1] | | |
| 09133422 | | NFT (508044832743974453/Coachella x FTX Weekend 1 #15285)[1] | | |
| 09133423 | | NFT (567354297967039710/Coachella x FTX Weekend 1 #15302)[1] | | |
| 09133425 | | NFT (302910792143515644/Coachella x FTX Weekend 1 #15307)[1] | | |
| 09133426 | | NFT (561242310479089187/Coachella x FTX Weekend 1 #15287)[1] | | |
| 09133428 | | NFT (426043783837028681/Coachella x FTX Weekend 1 #15284)[1] | | |
| 09133429 | | NFT (525068335268197388/Coachella x FTX Weekend 1 #15299)[1] | | |
| 09133431 | | NFT (524741418120160652/Coachella x FTX Weekend 1 #15297)[1] | | |
| 09133432 | | NFT (551169620211461353/Coachella x FTX Weekend 1 #15291)[1] | | |
| 09133434 | | NFT (311012825488606882/Coachella x FTX Weekend 1 #15295)[1] | | |
| 09133435 | | NFT (478621172584241852/Coachella x FTX Weekend 1 #15376)[1] | | |
| 09133436 | | NFT (346334002919834182/Coachella x FTX Weekend 1 #15308)[1] | | |
| 09133437 | | NFT (411400691228726974/Coachella x FTX Weekend 1 #15327)[1] | | |
| 09133438 | | NFT (431345982323948683/Coachella x FTX Weekend 1 #15313)[1] | | |
| 09133440 | | NFT (382263947817868310/Coachella x FTX Weekend 1 #15312)[1] | | |
| 09133441 | | NFT (504544932109377340/Coachella x FTX Weekend 1 #15292)[1] | | |
| 09133442 | | NFT (565154112787641620/Coachella x FTX Weekend 1 #15371)[1] | | |
| 09133444 | | NFT (357081922337901185/Coachella x FTX Weekend 1 #15306)[1] | | |
| 09133446 | | NFT (425355391799906895/Coachella x FTX Weekend 1 #15324)[1] | | |
| 09133447 | | NFT (313271129622225456/Coachella x FTX Weekend 1 #15309)[1] | | |
| 09133449 | | NFT (514913874761052423/Coachella x FTX Weekend 1 #15329)[1] | | |
| 09133451 | | NFT (460657586337806801/Coachella x FTX Weekend 1 #15348)[1] | | |
| 09133452 | | NFT (459553791871250996/Coachella x FTX Weekend 1 #15332)[1] | | |
| 09133453 | | NFT (292245557199340082/Coachella x FTX Weekend 1 #15336)[1] | | |
| 09133454 | | NFT (502845548256508176/Coachella x FTX Weekend 1 #15305)[1] | | |
| 09133455 | | NFT (303393584620131298/Coachella x FTX Weekend 1 #15317)[1] | | |
| 09133457 | | NFT (344086194947458821/Coachella x FTX Weekend 1 #15322)[1] | | |
| 09133458 | | NFT (321080150504754769/Coachella x FTX Weekend 1 #15377)[1] | | |
| 09133461 | | NFT (457441347430564813/Coachella x FTX Weekend 1 #15349)[1] | | |
| 09133462 | | NFT (326469193055354284/Coachella x FTX Weekend 1 #15385)[1] | | |
| 09133463 | | NFT (493138872595521518/Coachella x FTX Weekend 1 #16045)[1] | | |
| 09133464 | | NFT (485087401309380568/Coachella x FTX Weekend 1 #19821)[1] | | |
| 09133465 | | NFT (344738259754812315/Coachella x FTX Weekend 1 #15328)[1] | | |
| 09133467 | | NFT (452955840227601758/Coachella x FTX Weekend 1 #15370)[1] | | |
| 09133469 | | NFT (535411340010648165/Coachella x FTX Weekend 1 #15326)[1] | | |
| 09133470 | | NFT (379685225780947538/Coachella x FTX Weekend 1 #15321)[1] | | |
| 09133472 | | NFT (421696969369694710/Coachella x FTX Weekend 1 #15316)[1] | | |
| 09133473 | | NFT (500472686764269751/Coachella x FTX Weekend 1 #15344)[1] | | |
| 09133474 | | NFT (291663481951855324/Coachella x FTX Weekend 1 #15481)[1] | | |
| 09133475 | | NFT (290434125316321271/Coachella x FTX Weekend 1 #15360)[1] | | |
| 09133476 | | NFT (456777193823748451/Coachella x FTX Weekend 1 #15320)[1] | | |
| 09133477 | | NFT (360090070686895478/Coachella x FTX Weekend 1 #15368)[1] | | |
| 09133478 | | NFT (450511044719079550/Coachella x FTX Weekend 1 #15397)[1] | | |
| 09133479 | | NFT (438458270724170088/Coachella x FTX Weekend 1 #15325)[1] | | |
| 09133481 | | NFT (381730185517712999/Coachella x FTX Weekend 1 #15333)[1] | | |
| 09133482 | | NFT (508474651647075597/Coachella x FTX Weekend 1 #15331)[1] | | |
| 09133484 | | NFT (320612789430972386/Coachella x FTX Weekend 1 #15395)[1] | | |
| 09133485 | | NFT (406294232758142582/Coachella x FTX Weekend 1 #15342)[1] | | |
| 09133487 | | NFT (301106032785099937/Coachella x FTX Weekend 1 #15359)[1] | | |
| 09133489 | | NFT (377675886720497829/Coachella x FTX Weekend 1 #15338)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133491 | | NFT (51226998165084835/Coachella x FTX Weekend 1 #15356)[1] | | |
| 09133492 | | NFT (32657829480093941/Coachella x FTX Weekend 1 #15369)[1] | | |
| 09133493 | | NFT (41980319853392367B/Coachella x FTX Weekend 1 #15351)[1] | | |
| 09133494 | | NFT (52278987084703071B/Coachella x FTX Weekend 1 #15334)[1] | | |
| 09133495 | | NFT (54605750791438702A/Coachella x FTX Weekend 2 #44497)[1] | | |
| 09133496 | | NFT (33000499908471520Z/Coachella x FTX Weekend 1 #30602)[1] | | |
| 09133497 | | NFT (29460019416246238G/Coachella x FTX Weekend 1 #15343)[1] | | |
| 09133498 | | NFT (48652515520486693A/Coachella x FTX Weekend 1 #15337)[1] | | |
| 09133499 | | NFT (42106562606301287G/Coachella x FTX Weekend 1 #15355)[1] | | |
| 09133500 | | NFT (29118276435906095A/Coachella x FTX Weekend 1 #15352)[1] | | |
| 09133502 | | NFT (53877574467710694/Coachella x FTX Weekend 1 #15353)[1] | | |
| 09133503 | | NFT (35886101382902432T/Coachella x FTX Weekend 1 #15402)[1], NFT (36347232178131130B/Desert Rose Ferris Wheel #588)[1] | | |
| 09133504 | | NFT (45119907067691463A/Coachella x FTX Weekend 1 #15339)[1] | | |
| 09133505 | | NFT (44363561994097121Z/Coachella x FTX Weekend 1 #15363)[1] | | |
| 09133507 | | NFT (31018567281866452S/Coachella x FTX Weekend 1 #15440)[1] | | |
| 09133508 | | NFT (46817419538437718S/Coachella x FTX Weekend 1 #15335)[1] | | |
| 09133510 | | NFT (45531013576394901T/Coachella x FTX Weekend 1 #15367)[1] | | |
| 09133512 | | NFT (35593696335510981G/Coachella x FTX Weekend 1 #15357)[1] | | |
| 09133513 | | NFT (53307106000973907B/Coachella x FTX Weekend 1 #15419)[1] | | |
| 09133514 | | AVAX[.13379142], SHIB[1], USD[0.00] | | |
| 09133516 | | NFT (56448283068169086S/Coachella x FTX Weekend 1 #15393)[1] | | |
| 09133517 | | NFT (43044831487659830B/Coachella x FTX Weekend 2 #44494)[1] | | |
| 09133518 | | NFT (49162595533079401/Coachella x FTX Weekend 1 #15366)[1] | | |
| 09133519 | | NFT (50378507980907753/Coachella x FTX Weekend 1 #15365)[1] | | |
| 09133523 | | NFT (52452927642373241/Coachella x FTX Weekend 1 #15388)[1] | | |
| 09133524 | | NFT (38356374965914646O/Coachella x FTX Weekend 1 #15358)[1] | | |
| 09133525 | | NFT (43215193267224807/Coachella x FTX Weekend 1 #15372)[1] | | |
| 09133526 | | ETH[0], SUSHI[3.07412654], USD[32.19] | | |
| 09133527 | | NFT (53317984978518394T/Coachella x FTX Weekend 2 #44496)[1] | | |
| 09133528 | | NFT (47532893982858623G/Coachella x FTX Weekend 1 #15414)[1] | | |
| 09133529 | | NFT (28959079915762101S/Coachella x FTX Weekend 1 #15409)[1] | | |
| 09133533 | | NFT (43411194293834955A/Coachella x FTX Weekend 1 #15379)[1] | | |
| 09133535 | | NFT (38991363154056563T/Coachella x FTX Weekend 1 #15373)[1] | | |
| 09133536 | | NFT (46213217931124085A/Coachella x FTX Weekend 1 #15586)[1] | | |
| 09133537 | | NFT (44186296797901375A/Coachella x FTX Weekend 1 #18688)[1] | | |
| 09133539 | | NFT (29730503808813215T/Coachella x FTX Weekend 1 #27160)[1], NFT (31348233624970951O/Coachella x FTX Weekend 2 #5004)[1] | | |
| 09133540 | | NFT (31381043183890366Z/Coachella x FTX Weekend 1 #15382)[1] | | |
| 09133542 | | NFT (54941310657481638G/Coachella x FTX Weekend 1 #15391)[1] | | |
| 09133543 | | NFT (34026192238062927J/Coachella x FTX Weekend 1 #15380)[1] | | |
| 09133544 | | NFT (56315528619250155J/Coachella x FTX Weekend 1 #15389)[1] | | |
| 09133545 | | USD[10000.00] | | |
| 09133546 | | NFT (32312387287288926Z/Coachella x FTX Weekend 1 #15387)[1] | | |
| 09133547 | | NFT (36141478893335329B/Coachella x FTX Weekend 1 #15375)[1] | | |
| 09133548 | | NFT (49276861928933528T/Coachella x FTX Weekend 1 #15398)[1] | | |
| 09133549 | | NFT (30295581246759289J/Coachella x FTX Weekend 1 #15434)[1] | | |
| 09133550 | | NFT (33454385301272226G/Coachella x FTX Weekend 1 #15411)[1] | | |
| 09133551 | | NFT (34539728912172848S/Desert Rose Ferris Wheel #74)[1], NFT (40779879612418009J/Coachella x FTX Weekend 1 #15378)[1] | | |
| 09133552 | | NFT (38677575985514122A/Coachella x FTX Weekend 1 #15382)[1] | | |
| 09133553 | | NFT (48012319596351251Z/Coachella x FTX Weekend 1 #15401)[1] | | |
| 09133554 | | NFT (39498285371142995G/Coachella x FTX Weekend 1 #18352)[1], NFT (55574093290135706T/Desert Rose Premium Merch #1)[1] | | |
| 09133555 | | NFT (33943291516699156A/Coachella x FTX Weekend 1 #28539)[1] | | |
| 09133556 | | NFT (49595320923920691B/Coachella x FTX Weekend 2 #4503)[1], USD[1.00] | | |
| 09133557 | | ETHW[.00055361], MATIC[0], SHIB[3], SOL[.0018022], USD[0.01] | Yes | |
| 09133559 | | NFT (29771827681442623J/Coachella x FTX Weekend 1 #15400)[1] | | |
| 09133560 | | NFT (54959417828016487B/Coachella x FTX Weekend 1 #15394)[1] | | |
| 09133561 | | NFT (43828662304672557S/Coachella x FTX Weekend 1 #15399)[1] | | |
| 09133562 | | NFT (57388471542499315O/Coachella x FTX Weekend 1 #15404)[1] | | |
| 09133565 | | NFT (32391205630239461B/Coachella x FTX Weekend 1 #15408)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133566 | | NFT (385737759088898631/Coachella x FTX Weekend 1 #15406)[1] | | |
| 09133568 | | NFT (49189367066915007/Coachella x FTX Weekend 2 #4499)[1] | | |
| 09133569 | | NFT (563797087801678145/Coachella x FTX Weekend 1 #15425)[1] | | |
| 09133571 | | NFT (443297488070396367/Coachella x FTX Weekend 1 #15450)[1] | | |
| 09133572 | | NFT (478805898714068397/Coachella x FTX Weekend 1 #16546)[1] | | |
| 09133574 | | NFT (438578634322744041/Coachella x FTX Weekend 1 #15412)[1] | | |
| 09133575 | | NFT (409281513637170166/Saudi Arabia Ticket Stub #2267)[1], NFT (499293002314584164/Coachella x FTX Weekend 1 #15415)[1] | | |
| 09133577 | | NFT (314133775420388504/Coachella x FTX Weekend 1 #15403)[1], NFT (360621702183293014/Warriors Gold Blooded NFT #475)[1] | | |
| 09133578 | | NFT (304305162764820820/Coachella x FTX Weekend 1 #15416)[1] | | |
| 09133579 | | NFT (478279340247117594/Coachella x FTX Weekend 1 #15431)[1] | | |
| 09133580 | | NFT (411159793366690374/Coachella x FTX Weekend 1 #15773)[1] | | |
| 09133583 | | NFT (363149841000590958/Coachella x FTX Weekend 1 #15427)[1] | | |
| 09133584 | | NFT (433566698275284331/Coachella x FTX Weekend 2 #4498)[1] | | |
| 09133587 | | NFT (305488379022523527/Coachella x FTX Weekend 1 #15424)[1] | | |
| 09133588 | | NFT (384437550225832740/Coachella x FTX Weekend 1 #15410)[1] | | |
| 09133589 | | NFT (390153626940363840/Coachella x FTX Weekend 1 #15426)[1] | | |
| 09133591 | | NFT (334956433015972532/Coachella x FTX Weekend 1 #18863)[1] | | |
| 09133592 | | NFT (309389594227347013/Coachella x FTX Weekend 1 #15455)[1] | | |
| 09133593 | | NFT (340503705064508595/Coachella x FTX Weekend 1 #15428)[1] | | |
| 09133595 | | NFT (526718500400873156/Coachella x FTX Weekend 1 #15430)[1] | | |
| 09133597 | | NFT (365837410783785357/Coachella x FTX Weekend 2 #4501)[1] | | |
| 09133598 | | NFT (370908527377654959/Coachella x FTX Weekend 1 #15456)[1] | | |
| 09133599 | | NFT (314093773362787254/Coachella x FTX Weekend 1 #15435)[1] | | |
| 09133600 | | NFT (332905034770586897/Coachella x FTX Weekend 1 #15418)[1] | | |
| 09133602 | | NFT (498836049114111732/Desert Rose Goldenvoice #26 (Redeemed))[1], NFT (509794451897261744/Coachella x FTX Weekend 1 #15436)[1] | | |
| 09133603 | | NFT (414122494632854060/Coachella x FTX Weekend 1 #15442)[1] | | |
| 09133606 | | NFT (395230932640040528/Coachella x FTX Weekend 2 #4502)[1] | | |
| 09133608 | | NFT (521095280418364248/Coachella x FTX Weekend 2 #18080)[1] | | |
| 09133611 | | NFT (548500439443809823/Coachella x FTX Weekend 1 #15432)[1] | | |
| 09133614 | | NFT (350917055085481622/Desert Rose Ferris Wheel #169)[1], NFT (413272106920329269/Coachella x FTX Weekend 1 #15441)[1] | | |
| 09133615 | | NFT (298473826393983187/Coachella x FTX Weekend 1 #15446)[1] | | |
| 09133616 | | NFT (398270256770230717/Coachella x FTX Weekend 1 #15464)[1] | | |
| 09133617 | | NFT (408848846648884745/Coachella x FTX Weekend 1 #15470)[1] | | |
| 09133618 | | NFT (371065704493787437/Coachella x FTX Weekend 1 #15545)[1] | | |
| 09133620 | | NFT (353902111871889776/Coachella x FTX Weekend 1 #15443)[1] | | |
| 09133622 | | NFT (364025740026120364/Coachella x FTX Weekend 1 #15439)[1] | | |
| 09133623 | | NFT (355582306484625258/Coachella x FTX Weekend 1 #15459)[1] | | |
| 09133624 | | NFT (347767750124475077/Coachella x FTX Weekend 1 #15433)[1] | | |
| 09133625 | | NFT (541532675421418823/Coachella x FTX Weekend 1 #15468)[1] | | |
| 09133626 | | NFT (481852311133021958/Coachella x FTX Weekend 1 #15454)[1] | | |
| 09133627 | | NFT (490464368222239184/Coachella x FTX Weekend 1 #15451)[1] | | |
| 09133628 | | NFT (298487468460031116/Coachella x FTX Weekend 1 #15461)[1] | | |
| 09133629 | | NFT (542013335759576790/Coachella x FTX Weekend 1 #15458)[1] | | |
| 09133630 | | NFT (300268470894160947/Coachella x FTX Weekend 1 #15438)[1] | | |
| 09133631 | | NFT (331641357978935946/Coachella x FTX Weekend 1 #15485)[1] | | |
| 09133633 | | NFT (473519887091463599/Coachella x FTX Weekend 1 #15472)[1] | | |
| 09133634 | | NFT (565283588952697708/Coachella x FTX Weekend 1 #15449)[1] | | |
| 09133635 | | NFT (478287081239690894/Coachella x FTX Weekend 1 #15463)[1] | | |
| 09133636 | | NFT (304285594335080100/Desert Rose Ferris Wheel #279)[1], NFT (398272972220322234/Coachella x FTX Weekend 1 #15753)[1] | | |
| 09133639 | | NFT (418965005019904284/Coachella x FTX Weekend 2 #4505)[1] | | |
| 09133640 | | NFT (568373457514203967/Coachella x FTX Weekend 1 #15457)[1] | | |
| 09133641 | | NFT (332561954249933211/Coachella x FTX Weekend 1 #15467)[1] | | |
| 09133643 | | NFT (429283022504889839/Coachella x FTX Weekend 1 #15473)[1] | | |
| 09133644 | | NFT (299595245677501631/Coachella x FTX Weekend 1 #15465)[1] | | |
| 09133646 | | NFT (571320173777778392/Coachella x FTX Weekend 1 #15471)[1] | | |
| 09133647 | | NFT (438538855791057458/Coachella x FTX Weekend 1 #15475)[1] | | |
| 09133648 | | NFT (347062266757731379/Coachella x FTX Weekend 1 #15466)[1] | | |
| 09133651 | | NFT (402679663088734099/Coachella x FTX Weekend 2 #4506)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Coin / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133652 | | NFT (4682465814036553098/Coachella x FTX Weekend 1 #24267)[1] | | |
| 09133655 | | NFT (3846615602251081921/Coachella x FTX Weekend 1 #15462)[1] | | |
| 09133656 | | NFT (3169885774193334597/Coachella x FTX Weekend 1 #15495)[1] | | |
| 09133657 | | NFT (3874349644480778793/Coachella x FTX Weekend 1 #15503)[1] | | |
| 09133658 | | NFT (4414071241753811724/Desert Rose Ferris Wheel #544)[1], NFT (5023335297743978771/Coachella x FTX Weekend 1 #15477)[1] | | |
| 09133659 | | NFT (4896049351280022666/Coachella x FTX Weekend 1 #15489)[1] | | |
| 09133660 | | NFT (2961769044491940438/Coachella x FTX Weekend 1 #15487)[1] | | |
| 09133661 | | NFT (3029480910992652273/Coachella x FTX Weekend 1 #15478)[1] | | |
| 09133662 | | NFT (4690376646255099845/Coachella x FTX Weekend 1 #15476)[1] | | |
| 09133663 | | NFT (2912616997771871770/Coachella x FTX Weekend 1 #15480)[1] | | |
| 09133665 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 09133666 | | NFT (4278121399840887671/Coachella x FTX Weekend 1 #15474)[1] | | |
| 09133668 | | NFT (4192536303649966857/Coachella x FTX Weekend 1 #15505)[1] | | |
| 09133669 | | NFT (4172991066761891175/Coachella x FTX Weekend 1 #15486)[1] | | |
| 09133671 | | NFT (4744979220104386376/Coachella x FTX Weekend 2 #11381)[1] | | |
| 09133673 | | NFT (3900677018743567855/Coachella x FTX Weekend 1 #15499)[1] | | |
| 09133675 | | NFT (3932344696233015075/Coachella x FTX Weekend 1 #15482)[1] | | |
| 09133676 | | NFT (4156994896533848101/Coachella x FTX Weekend 2 #4508)[1] | | |
| 09133679 | | USD[1000.00] | | |
| 09133681 | | NFT (3683073473651345630/Coachella x FTX Weekend 1 #15491)[1] | | |
| 09133683 | | NFT (4076195654634814331/Coachella x FTX Weekend 1 #15536)[1], USD[5.00] | | |
| 09133684 | | NFT (4136096117145216161/Coachella x FTX Weekend 1 #15512)[1] | | |
| 09133685 | | NFT (5334923585324169301/Coachella x FTX Weekend 1 #15498)[1] | | |
| 09133687 | | NFT (3653538944162590871/Coachella x FTX Weekend 1 #15492)[1] | | |
| 09133689 | | NFT (5247500413480219891/Coachella x FTX Weekend 1 #15484)[1] | | |
| 09133691 | | NFT (2916252247023669702/Coachella x FTX Weekend 1 #27953)[1] | | |
| 09133692 | | NFT (3470521995772350031/Coachella x FTX Weekend 1 #18441)[1] | | |
| 09133693 | | NFT (5344754337087141435/Coachella x FTX Weekend 2 #4509)[1] | | |
| 09133696 | | NFT (5554268163928791231/Coachella x FTX Weekend 1 #15488)[1] | | |
| 09133699 | | NFT (4628618222411225261/Coachella x FTX Weekend 1 #15520)[1] | | |
| 09133700 | | NFT (5379556830324271611/Coachella x FTX Weekend 1 #15490)[1] | | |
| 09133701 | | NFT (5522687275732417641/Coachella x FTX Weekend 1 #15509)[1] | | |
| 09133702 | | NFT (3462634716780911381/Coachella x FTX Weekend 1 #15501)[1] | | |
| 09133703 | | NFT (4791020048782252681/Coachella x FTX Weekend 1 #19919)[1] | | |
| 09133706 | | NFT (3717907831400201027/Coachella x FTX Weekend 1 #15493)[1] | | |
| 09133707 | | NFT (4153996773429688921/Coachella x FTX Weekend 1 #15517)[1] | | |
| 09133708 | | NFT (4668416006561720721/Coachella x FTX Weekend 1 #15497)[1] | | |
| 09133713 | | NFT (3768762996867626971/Coachella x FTX Weekend 1 #15583)[1] | | |
| 09133715 | | NFT (3427811122936271001/Coachella x FTX Weekend 1 #27663)[1], USD[10.00] | | |
| 09133716 | | NFT (5576483320197540441/Coachella x FTX Weekend 1 #15502)[1] | | |
| 09133717 | | NFT (3487371280812005711/Coachella x FTX Weekend 1 #15504)[1] | | |
| 09133718 | | NFT (5337864192756483041/Coachella x FTX Weekend 1 #15575)[1] | | |
| 09133719 | | NFT (4227924665488811467/Coachella x FTX Weekend 1 #30368)[1] | | |
| 09133720 | | NFT (5617665874843076550/Coachella x FTX Weekend 1 #15500)[1] | | |
| 09133722 | | NFT (5233261371408450220/Coachella x FTX Weekend 1 #15508)[1] | | |
| 09133724 | | NFT (3268001766456293181/Coachella x FTX Weekend 1 #15511)[1] | Yes | |
| 09133725 | | NFT (3051831764580820821/Desert Rose Goldenvoice #5 (Redeemed))[1], NFT (4822225540674626331/Coachella x FTX Weekend 1 #15526)[1] | | |
| 09133726 | | NFT (2903860443317700824/Coachella x FTX Weekend 1 #15516)[1] | | |
| 09133727 | | NFT (4487984648092384048/Coachella x FTX Weekend 1 #19841)[1] | | |
| 09133728 | | NFT (4852329511657356971/Coachella x FTX Weekend 2 #4507)[1] | | |
| 09133729 | | NFT (4838499507294651991/Coachella x FTX Weekend 1 #15529)[1] | | |
| 09133730 | | NFT (3274984122044074711/Metabaes #5471)[1], NFT (3288792124554411352/Arkos #3)[1], NFT (3793116984979656731/Geraldine1060)[1], NFT (4231069374878241891/Baddies #1571)[1], NFT (4233653131519851210/Metabaes #8093)[1], NFT (4808782465041812131/5G  #2)[1], NFT (4947868861615696571/Tranoxath #6)[1], NFT (5558707889307047941/Metabaes #2739)[1], SHIB[1], SOL[.02392793], USD[0.00] | | |
| 09133731 | | NFT (4559925327541473351/Coachella x FTX Weekend 1 #15531)[1] | | |
| 09133732 | | NFT (5337787130582703761/Coachella x FTX Weekend 1 #15515)[1] | | |
| 09133733 | | NFT (2904104999432795951/Coachella x FTX Weekend 1 #15513)[1] | | |
| 09133734 | | NFT (3938539166340662721/Coachella x FTX Weekend 1 #15537)[1] | | |
| 09133735 | | NFT (3541895430844188421/Coachella x FTX Weekend 1 #15510)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133736 | | NFT (338832196366057678/Coachella x FTX Weekend 1 #15522)[1] | | |
| 09133738 | | NFT (372575299415967994/Coachella x FTX Weekend 1 #15528)[1] | | |
| 09133739 | | NFT (513115724816391336/Coachella x FTX Weekend 1 #15518)[1] | | |
| 09133740 | | NFT (447688289746573124/Coachella x FTX Weekend 1 #15651)[1] | | |
| 09133741 | | NFT (399892160029478040/Coachella x FTX Weekend 1 #15530)[1] | | |
| 09133743 | | NFT (470650369792180653/Coachella x FTX Weekend 1 #15523)[1] | | |
| 09133746 | | NFT (407465380486440933/Coachella x FTX Weekend 1 #15514)[1] | | |
| 09133747 | | NFT (459611024955509615/Coachella x FTX Weekend 1 #15521)[1] | | |
| 09133750 | | NFT (517255298285545285/Coachella x FTX Weekend 1 #15519)[1] | | |
| 09133751 | | NFT (304410373677969210/Coachella x FTX Weekend 1 #15555)[1] | | |
| 09133753 | | NFT (379120870111967214/Coachella x FTX Weekend 1 #15539)[1] | | |
| 09133754 | | NFT (472369881603750657/Coachella x FTX Weekend 1 #15544)[1] | | |
| 09133755 | | NFT (396436667079051806/Coachella x FTX Weekend 1 #15525)[1] | | |
| 09133756 | | DOGE[4], ETHW[3.12652752], SHIB[9], TRX[3], USD[275.73] | Yes | |
| 09133757 | | NFT (473845089017457590/Coachella x FTX Weekend 1 #15533)[1] | | |
| 09133761 | | NFT (458089956400784633/Coachella x FTX Weekend 1 #15534)[1] | | |
| 09133762 | | NFT (399780112339619883/Coachella x FTX Weekend 1 #16219)[1] | | |
| 09133765 | | NFT (545470286661459997/Coachella x FTX Weekend 1 #15541)[1] | | |
| 09133766 | | NFT (332831281277170947/Coachella x FTX Weekend 1 #15540)[1] | | |
| 09133770 | | NFT (455363625100850481/Coachella x FTX Weekend 2 #9445)[1] | | |
| 09133771 | | DOGE[245.84718862], USD[0.00] | Yes | |
| 09133772 | | NFT (485685985247363130/Coachella x FTX Weekend 1 #15561)[1] | | |
| 09133774 | | NFT (388475112808229724/Coachella x FTX Weekend 1 #15535)[1], NFT (505576864791410277/Coachella x FTX Weekend 2 #4510)[1] | | |
| 09133775 | | NFT (509842266278374766/Coachella x FTX Weekend 1 #15550)[1] | | |
| 09133776 | | NFT (508901812299935255/Coachella x FTX Weekend 1 #15549)[1] | | |
| 09133777 | | NFT (429598557826251285/Coachella x FTX Weekend 1 #15574)[1] | | |
| 09133778 | | NFT (303156559097710870/Coachella x FTX Weekend 1 #19512)[1] | | |
| 09133779 | | NFT (437964357237007957/Coachella x FTX Weekend 1 #15547)[1] | | |
| 09133780 | | NFT (434756922714453765/Coachella x FTX Weekend 1 #15705)[1] | | |
| 09133781 | | NFT (489234594270036657/Coachella x FTX Weekend 1 #15542)[1] | | |
| 09133782 | | NFT (295123208573200694/Coachella x FTX Weekend 1 #15654)[1] | | |
| 09133783 | | NFT (356398733071568515/Coachella x FTX Weekend 1 #15564)[1] | | |
| 09133785 | | NFT (543957448848091835/Coachella x FTX Weekend 1 #15543)[1] | | |
| 09133787 | | NFT (305137380534996907/GSW Western Conference Finals Commemorative Banner #1527)[1], NFT (321379050951591458/GSW Championship Commemorative Ring)[1], NFT (424043038808311000/GSW Western Conference Semifinals Commemorative Ticket #788)[1], NFT (485563539552954569/Warriors Hoop #105)[1], NFT (547818630067741186/GSW Western Conference Finals Commemorative Banner #1528)[1], SUSHI[14.985], USD[1.00] | | |
| 09133788 | | NFT (346029872897617379/Coachella x FTX Weekend 1 #15553)[1] | | |
| 09133789 | | NFT (508141660583630503/Coachella x FTX Weekend 1 #15556)[1] | | |
| 09133791 | | NFT (393464533126738576/Coachella x FTX Weekend 2 #6763)[1] | | |
| 09133792 | | NFT (438121730156595667/Coachella x FTX Weekend 2 #4512)[1] | | |
| 09133793 | | NFT (336535215523290346/Coachella x FTX Weekend 1 #15546)[1] | | |
| 09133794 | | NFT (384141148347908953/Coachella x FTX Weekend 1 #18175)[1] | | |
| 09133796 | | NFT (387308150805628615/Coachella x FTX Weekend 1 #15615)[1] | | |
| 09133797 | | NFT (457459195558739765/Coachella x FTX Weekend 1 #15548)[1] | | |
| 09133798 | | NFT (458852850533793890/Coachella x FTX Weekend 1 #16624)[1] | | |
| 09133799 | | NFT (557166825748972408/Coachella x FTX Weekend 1 #15581)[1] | | |
| 09133800 | | NFT (527318180493831816/Coachella x FTX Weekend 1 #15669)[1] | | |
| 09133801 | | NFT (524098572176902640/Coachella x FTX Weekend 1 #15554)[1] | | |
| 09133803 | | NFT (442879139353883106/Coachella x FTX Weekend 1 #20492)[1] | Yes | |
| 09133804 | | NFT (398654023014816364/Desert Rose Ferris Wheel #27)[1], NFT (561528813878566364/Coachella x FTX Weekend 1 #15634)[1] | | |
| 09133805 | | NFT (429186411390818770/Coachella x FTX Weekend 1 #15552)[1] | | |
| 09133806 | | NFT (369752986102368692/Coachella x FTX Weekend 1 #15587)[1], NFT (484049832273809687/Australia Ticket Stub #1799)[1], NFT (523409939973987905/Coachella x FTX Weekend 2 #28950)[1] | | |
| 09133807 | | NFT (416272752726295538/Coachella x FTX Weekend 1 #15551)[1] | | |
| 09133808 | | NFT (418172379712252978/Coachella x FTX Weekend 1 #15570)[1] | | |
| 09133811 | | NFT (323957315688136947/Coachella x FTX Weekend 1 #15629)[1] | | |
| 09133813 | | NFT (314337106830552414/Coachella x FTX Weekend 1 #15563)[1], NFT (409007545671062955/The Hill by FTX #655)[1] | | |
| 09133814 | | NFT (336153127420095563/Coachella x FTX Weekend 1 #15584)[1] | | |
| 09133815 | | NFT (381868190378685212/Coachella x FTX Weekend 1 #15567)[1] | | |
| 09133817 | | NFT (540235904717150068/Coachella x FTX Weekend 1 #15578)[1] | | |

Amended Schedule F67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133818 | | NFT (31250019443017452 6/Coachella x FTX Weekend 1 #15558)[1] | | |
| 09133819 | | NFT (37044085475350258 0/Coachella x FTX Weekend 1 #15557)[1] | | |
| 09133820 | | NFT (41226053095705113 8/Coachella x FTX Weekend 1 #15594)[1] | | |
| 09133822 | | NFT (29009537976724082 6/Coachella x FTX Weekend 1 #15569)[1] | | |
| 09133823 | | NFT (48077435055712908 4/Coachella x FTX Weekend 1 #15568)[1] | | |
| 09133824 | | NFT (45535707392212324 1/Coachella x FTX Weekend 1 #15648)[1] | | |
| 09133825 | | NFT (33052841767419394 3/Coachella x FTX Weekend 1 #15725)[1] | | |
| 09133826 | | NFT (28953438476589559 1/Coachella x FTX Weekend 1 #15562)[1] | | |
| 09133827 | | NFT (54790836996703336 6/Coachella x FTX Weekend 1 #15971)[1] | | |
| 09133828 | | NFT (37283533954163260 6/Coachella x FTX Weekend 1 #15577)[1] | | |
| 09133830 | | NFT (54089131145135724 0/Coachella x FTX Weekend 1 #15573)[1] | | |
| 09133831 | | NFT (33520804613311916 7/Coachella x FTX Weekend 1 #15614)[1] | | |
| 09133832 | | NFT (47195574354466249 4/Coachella x FTX Weekend 1 #15593)[1] | | |
| 09133833 | | NFT (32096267057278612 8/Coachella x FTX Weekend 1 #15576)[1] | | |
| 09133834 | | NFT (55720682017268294 7/Coachella x FTX Weekend 1 #15580)[1] | | |
| 09133835 | | NFT (36315332179190302 9/Coachella x FTX Weekend 1 #15560)[1] | | |
| 09133836 | | NFT (50511475228644711 8/Coachella x FTX Weekend 1 #15572)[1] | | |
| 09133838 | | NFT (50386521675509641 8/FTX - Off The Grid Miami #5174)[1] | | |
| 09133839 | | USD[10.00] | | |
| 09133840 | | USD[0.20] | | |
| 09133841 | | NFT (43692051468823266 3/Coachella x FTX Weekend 1 #15591)[1] | | |
| 09133846 | | NFT (31668891992740184 6/Coachella x FTX Weekend 2 #4516)[1] | | |
| 09133847 | | NFT (50883822823860511 4/Coachella x FTX Weekend 1 #15589)[1] | | |
| 09133848 | | NFT (41666106715924563 1/Coachella x FTX Weekend 1 #15645)[1] | | |
| 09133849 | | NFT (51686485993416758 3/Coachella x FTX Weekend 1 #15579)[1] | | |
| 09133850 | | NFT (48441018285917263 3/Coachella x FTX Weekend 2 #4515)[1] | | |
| 09133851 | | SHIB[5], USD[0.00] | Yes | |
| 09133853 | | NFT (55522927962093193 6/Coachella x FTX Weekend 1 #15582)[1] | | |
| 09133854 | | NFT (31568015495082663 2/Coachella x FTX Weekend 1 #15595)[1], NFT (43935213529199053 4/Coachella x FTX Weekend 2 #29822)[1] | | |
| 09133855 | | NFT (51583121651197648 9/Coachella x FTX Weekend 2 #4517)[1] | | |
| 09133858 | | NFT (42331831371893583 6/Coachella x FTX Weekend 1 #15628)[1], USD[10.00] | | |
| 09133859 | | USD[0.00] | Yes | |
| 09133860 | | NFT (32677335929464185 3/Coachella x FTX Weekend 1 #15663)[1] | | |
| 09133861 | | NFT (33828701267670887 2/Coachella x FTX Weekend 1 #15603)[1] | | |
| 09133862 | | NFT (42909151113139505 3/Coachella x FTX Weekend 2 #4523)[1] | | |
| 09133864 | | NFT (43515800250151913 4/Coachella x FTX Weekend 2 #4519)[1] | | |
| 09133865 | | NFT (43692442828323700 7/Coachella x FTX Weekend 1 #15616)[1] | | |
| 09133866 | | NFT (43190253443441509 1/Coachella x FTX Weekend 1 #15601)[1] | | |
| 09133867 | | NFT (47580697498904771 1/Desert Rose Ferris Wheel #113)[1], NFT (49799639808790909 6/Coachella x FTX Weekend 1 #15608)[1] | | |
| 09133868 | | NFT (42663878087385861 5/Coachella x FTX Weekend 1 #15620)[1] | | |
| 09133869 | | NFT (38156076687068901 6/Coachella x FTX Weekend 1 #27187)[1] | | |
| 09133870 | | NFT (50785728500194075 9/Coachella x FTX Weekend 1 #16298)[1] | | |
| 09133871 | | NFT (46435582245595493 0/Coachella x FTX Weekend 1 #15618)[1] | | |
| 09133872 | | NFT (56310427244130500 0/Coachella x FTX Weekend 1 #15607)[1] | | |
| 09133874 | | NFT (42500525613042708 0/Coachella x FTX Weekend 1 #26783)[1] | | |
| 09133875 | | NFT (55651409427095430 6/Coachella x FTX Weekend 1 #15623)[1] | | |
| 09133876 | | NFT (48145978596577150 8/Coachella x FTX Weekend 1 #15606)[1] | | |
| 09133878 | | NFT (51267792946009581 4/Coachella x FTX Weekend 1 #15610)[1] | | |
| 09133879 | | NFT (57339898895477114 /Coachella x FTX Weekend 1 #15612)[1] | | |
| 09133881 | | NFT (45011704721799369 9/Coachella x FTX Weekend 1 #15655)[1] | | |
| 09133882 | | NFT (47031430773158535 7/Coachella x FTX Weekend 1 #15640)[1] | | |
| 09133884 | | NFT (33496352719330718 8/Coachella x FTX Weekend 1 #15596)[1] | | |
| 09133885 | | NFT (31787323142222613 0/Coachella x FTX Weekend 1 #15781)[1] | | |
| 09133886 | | NFT (46721345366731851 9/Coachella x FTX Weekend 1 #15666)[1] | | |
| 09133888 | | NFT (30194273983664686 7/Coachella x FTX Weekend 2 #4518)[1] | | |
| 09133889 | | BAT[1], DOGE[1], SHIB[6], TRX[2], USD[0.04], USDT[200.10000000] | | |
| 09133890 | | NFT (40417726693130912 4/Coachella x FTX Weekend 1 #15631)[1] | | |
| 09133891 | | NFT (46570401181017071 3/Coachella x FTX Weekend 1 #15622)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133892 | | NFT (512192477554980161/Coachella x FTX Weekend 1 #15617)[1] | | |
| 09133894 | | NFT (562026555612741315/Coachella x FTX Weekend 2 #4520)[1] | | |
| 09133895 | | NFT (335329684379433582/Coachella x FTX Weekend 1 #15641)[1] | | |
| 09133896 | | NFT (488204187504694383/Coachella x FTX Weekend 1 #15621)[1] | | |
| 09133897 | | NFT (468197305834664252/Coachella x FTX Weekend 1 #15741)[1] | | |
| 09133898 | | NFT (341483088035901626/FTX EU - we are here! #29471)[1], NFT (460832142902775914/FTX EU - we are here! #19272)[1], TRX[1] | | |
| 09133899 | | NFT (314441659646787252/Coachella x FTX Weekend 1 #15650)[1] | | |
| 09133900 | | NFT (393862294374211792/Coachella x FTX Weekend 1 #15633)[1] | | |
| 09133901 | | NFT (357320769732410827/Coachella x FTX Weekend 1 #15672)[1] | | |
| 09133904 | | NFT (569322399436980797/Coachella x FTX Weekend 1 #15642)[1] | | |
| 09133905 | | NFT (303480981475717913/Coachella x FTX Weekend 2 #4521)[1] | | |
| 09133906 | | NFT (426962004334575864/Coachella x FTX Weekend 1 #15657)[1] | | |
| 09133907 | | NFT (432584044880030424/Coachella x FTX Weekend 1 #15635)[1] | | |
| 09133909 | | NFT (318671439832773852/FTX - Off The Grid Miami #723)[1] | | |
| 09133910 | | NFT (439645545772664265/Coachella x FTX Weekend 1 #15632)[1] | | |
| 09133911 | | NFT (427803746789233626/Coachella x FTX Weekend 1 #15688)[1] | | |
| 09133912 | | NFT (493219495461841395/Coachella x FTX Weekend 1 #15630)[1] | | |
| 09133913 | | NFT (304715888661161392/Coachella x FTX Weekend 1 #15644)[1] | | |
| 09133914 | | NFT (502143174043790051/Coachella x FTX Weekend 1 #15636)[1] | | |
| 09133917 | | NFT (575138296036022027/Coachella x FTX Weekend 1 #15639)[1] | | |
| 09133918 | | NFT (510445373836380713/Coachella x FTX Weekend 1 #15638)[1] | | |
| 09133919 | | NFT (381380379706414298/Coachella x FTX Weekend 1 #15662)[1] | | |
| 09133921 | | NFT (370289156899539728/Coachella x FTX Weekend 1 #15652)[1] | | |
| 09133922 | | NFT (409846444208126487/Coachella x FTX Weekend 1 #15637)[1] | | |
| 09133923 | | NFT (299668302654142583/Coachella x FTX Weekend 1 #15671)[1] | | |
| 09133924 | | USD[0.00], USDT[0] | | |
| 09133925 | | NFT (490831755997248251/Coachella x FTX Weekend 1 #15726)[1] | | |
| 09133927 | | NFT (296306508368762085/Coachella x FTX Weekend 2 #4525)[1] | | |
| 09133928 | | NFT (544977341014797843/Coachella x FTX Weekend 1 #15682)[1] | | |
| 09133929 | | NFT (480271676846191968/Coachella x FTX Weekend 1 #15674)[1] | | |
| 09133930 | | NFT (460113956406906849/Coachella x FTX Weekend 1 #15719)[1] | | |
| 09133931 | | NFT (452078106724023727/Coachella x FTX Weekend 1 #21808)[1] | | |
| 09133933 | | NFT (376073139151756933/Coachella x FTX Weekend 1 #15683)[1] | | |
| 09133934 | | NFT (454956277781025648/Coachella x FTX Weekend 1 #15731)[1] | | |
| 09133935 | | NFT (440238518738587059/Coachella x FTX Weekend 1 #15676)[1] | | |
| 09133936 | | NFT (574440309919479174/Coachella x FTX Weekend 1 #15746)[1] | | |
| 09133937 | | NFT (318007344873618296/Coachella x FTX Weekend 1 #15658)[1] | | |
| 09133939 | | NFT (514551330547955944/Coachella x FTX Weekend 1 #15673)[1] | | |
| 09133940 | | NFT (324618870393275021/Coachella x FTX Weekend 1 #15700)[1] | | |
| 09133941 | | NFT (350675534954545265/Coachella x FTX Weekend 1 #15665)[1] | | |
| 09133942 | | NFT (311198095475504589/Coachella x FTX Weekend 1 #15659)[1] | | |
| 09133944 | | BTC[.03348551], DOGE[1], ETH[.48750847], ETHW[.48750847], NFT (456122826384170330/Coachella x FTX Weekend 1 #15656)[1], TRX[1], USD[0.00] | | |
| 09133945 | | NFT (555780460604237884/Coachella x FTX Weekend 1 #15661)[1] | | |
| 09133947 | | NFT (329244142420881988/Coachella x FTX Weekend 1 #15702)[1] | | |
| 09133949 | | NFT (409058676839393504/Coachella x FTX Weekend 1 #15660)[1] | | |
| 09133950 | | NFT (370067023252926859/Coachella x FTX Weekend 1 #15647)[1] | | |
| 09133951 | | NFT (355904685866045150/Coachella x FTX Weekend 1 #15716)[1] | | |
| 09133954 | | NFT (493788832532357038/Coachella x FTX Weekend 1 #15812)[1] | | |
| 09133955 | | USD[0.01] | Yes | |
| 09133957 | | NFT (569549550884091167/Coachella x FTX Weekend 1 #15670)[1] | | |
| 09133958 | | NFT (565947695960428828/Coachella x FTX Weekend 1 #15687)[1] | | |
| 09133959 | | NFT (465465517563562713/Coachella x FTX Weekend 1 #15675)[1] | | |
| 09133960 | | NFT (496160860767753069/Coachella x FTX Weekend 1 #15677)[1] | | |
| 09133963 | | NFT (473837173252728199/Coachella x FTX Weekend 1 #17111)[1] | | |
| 09133964 | | NFT (411808103442062669/Coachella x FTX Weekend 1 #15680)[1] | | |
| 09133965 | | NFT (517215925871700575/Coachella x FTX Weekend 1 #15698)[1] | | |
| 09133966 | | NFT (333388237098537319/Coachella x FTX Weekend 1 #15681)[1] | | |
| 09133968 | | NFT (469226593574204699/Coachella x FTX Weekend 1 #15684)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09133969 | | NFT (542810180091904713/Coachella x FTX Weekend 1 #15689)[1] | | |
| 09133970 | | NFT (301445275338964162/Coachella x FTX Weekend 2 #4526)[1] | | |
| 09133971 | | NFT (496890469099873725/Coachella x FTX Weekend 1 #15664)[1] | | |
| 09133972 | | NFT (502918511545778357/Coachella x FTX Weekend 1 #23944)[1] | | |
| 09133974 | | NFT (359146133923179287/Coachella x FTX Weekend 1 #15685)[1] | | |
| 09133976 | | NFT (566214929577777949/Coachella x FTX Weekend 1 #15699)[1] | | |
| 09133977 | | NFT (379979214047981863/Coachella x FTX Weekend 1 #15696)[1] | | |
| 09133978 | | NFT (388359968859791382/Coachella x FTX Weekend 1 #15679)[1] | | |
| 09133979 | | NFT (345025073681902617/Coachella x FTX Weekend 1 #15704)[1] | | |
| 09133981 | | NFT (427343430160896081/Coachella x FTX Weekend 1 #15691)[1] | | |
| 09133984 | | NFT (347894688551035346/Coachella x FTX Weekend 1 #15732)[1] | | |
| 09133985 | | NFT (571281394827163518/Coachella x FTX Weekend 1 #15707)[1] | | |
| 09133986 | | NFT (365632570866538348/Coachella x FTX Weekend 2 #4524)[1] | | |
| 09133987 | | NFT (364815448321534559/Coachella x FTX Weekend 1 #15777)[1], NFT (449584298983553681/Desert Rose Ferris Wheel #1)[1] | | |
| 09133989 | | NFT (401893405811687749/Coachella x FTX Weekend 1 #15710)[1] | | |
| 09133990 | | NFT (519111348277881045/Coachella x FTX Weekend 1 #15709)[1] | | |
| 09133991 | | NFT (423240137179038917/Coachella x FTX Weekend 1 #15695)[1] | | |
| 09133992 | | NFT (401789269849631959/Coachella x FTX Weekend 1 #15686)[1] | | |
| 09133993 | | NFT (461451660007934063/Coachella x FTX Weekend 1 #15690)[1] | | |
| 09133994 | | NFT (523370459074635399/Coachella x FTX Weekend 1 #15697)[1] | | |
| 09133996 | | NFT (355743632971950042/Coachella x FTX Weekend 1 #15706)[1] | | |
| 09133998 | | NFT (480479457706044651/Coachella x FTX Weekend 1 #20831)[1] | | |
| 09133999 | | NFT (472538072689774469/Coachella x FTX Weekend 1 #26476)[1] | | |
| 09134000 | | NFT (384092257364593922/Coachella x FTX Weekend 1 #15724)[1] | | |
| 09134001 | | NFT (292791463168819923/Desert Rose Ferris Wheel #155)[1], NFT (391241478321676957/Coachella x FTX Weekend 1 #15711)[1] | | |
| 09134003 | | NFT (573383045866166431/Coachella x FTX Weekend 2 #21955)[1] | | |
| 09134005 | | NFT (305283325533420377/Coachella x FTX Weekend 1 #15735)[1] | | |
| 09134006 | | NFT (370862022350543262/Coachella x FTX Weekend 1 #15703)[1] | | |
| 09134007 | | BTC[0], USD[0.40] | | |
| 09134008 | | AVAX[24.87899005], BRZ[1], SHIB[2], SOL[1.32842158], USD[0.00] | | |
| 09134009 | | NFT (564631497288926766/Coachella x FTX Weekend 1 #15708)[1] | | |
| 09134010 | | NFT (348449803710423504/Coachella x FTX Weekend 1 #15714)[1] | | |
| 09134011 | | NFT (508175727788451480/Coachella x FTX Weekend 1 #15723)[1] | | |
| 09134012 | | NFT (301777337407747035/Coachella x FTX Weekend 1 #15757)[1] | | |
| 09134013 | | NFT (363957472431147912/Coachella x FTX Weekend 1 #15736)[1] | | |
| 09134014 | | NFT (349675227151678102/Coachella x FTX Weekend 1 #15722)[1] | | |
| 09134015 | | NFT (304775230436271272/Coachella x FTX Weekend 1 #21010)[1] | | |
| 09134016 | | NFT (394739427829572755/Coachella x FTX Weekend 1 #15758)[1] | | |
| 09134017 | | NFT (308157748350336559/Coachella x FTX Weekend 1 #15717)[1], NFT (471636406436824270/Desert Rose Ferris Wheel #208)[1] | | |
| 09134018 | | NFT (295634767743955395/Coachella x FTX Weekend 1 #15739)[1], NFT (498048452760324433/Desert Rose Ferris Wheel #89)[1] | | |
| 09134020 | | NFT (301145191111714104/Coachella x FTX Weekend 1 #18151)[1] | | |
| 09134021 | | NFT (511510892330364287/Coachella x FTX Weekend 1 #18021)[1] | | |
| 09134022 | | NFT (309354559988285494/Desert Rose Ferris Wheel #262)[1], NFT (419177702045861784/Coachella x FTX Weekend 1 #15733)[1] | | |
| 09134023 | | NFT (436639087507557961/Coachella x FTX Weekend 1 #15713)[1] | | |
| 09134024 | | NFT (483174160978986074/Coachella x FTX Weekend 1 #15727)[1] | | |
| 09134025 | | NFT (399767925085434906/Coachella x FTX Weekend 1 #15756)[1] | | |
| 09134026 | | NFT (541356543296305139/Coachella x FTX Weekend 1 #16094)[1] | | |
| 09134027 | | NFT (506719741048533682/Coachella x FTX Weekend 1 #15718)[1] | | |
| 09134029 | | NFT (411007720689078724/Coachella x FTX Weekend 1 #15762)[1] | | |
| 09134030 | | NFT (466270892096516291/Coachella x FTX Weekend 1 #15754)[1] | | |
| 09134031 | | NFT (474300975631840496/Coachella x FTX Weekend 1 #15701)[1] | | |
| 09134033 | | NFT (548552861670435773/Coachella x FTX Weekend 1 #18012)[1] | | |
| 09134034 | | NFT (506893154157339844/Coachella x FTX Weekend 1 #18013)[1] | | |
| 09134035 | | NFT (433104810918886268/Coachella x FTX Weekend 1 #15730)[1] | | |
| 09134036 | | NFT (404062657885531299/Coachella x FTX Weekend 1 #15742)[1] | | |
| 09134037 | | NFT (388927955411086204/Coachella x FTX Weekend 1 #15715)[1] | | |
| 09134039 | | NFT (439452516418274367/Coachella x FTX Weekend 2 #4527)[1] | | |
| 09134041 | | NFT (539488007489274476/Coachella x FTX Weekend 1 #15752)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134042 | | NFT (543060959684086910/Coachella x FTX Weekend 1 #15728)[1] | | |
| 09134043 | | NFT (539790758708666385/Coachella x FTX Weekend 1 #17318)[1] | | |
| 09134045 | | NFT (453716563181955518/Coachella x FTX Weekend 1 #15785)[1] | | |
| 09134047 | | NFT (566797181043441437/Coachella x FTX Weekend 1 #15748)[1] | | |
| 09134049 | | NFT (537611280845324999/Coachella x FTX Weekend 1 #15738)[1] | | |
| 09134050 | | NFT (359235014503021775/Coachella x FTX Weekend 2 #6355)[1] | | |
| 09134051 | | NFT (457182520804920980/Coachella x FTX Weekend 1 #15744)[1] | | |
| 09134052 | | NFT (462787019726246884/Coachella x FTX Weekend 1 #15755)[1] | | |
| 09134053 | | NFT (450387678722716313/Coachella x FTX Weekend 1 #15750)[1] | | |
| 09134054 | | NFT (340443970783127465/Coachella x FTX Weekend 1 #15740)[1] | | |
| 09134055 | | NFT (439311925173291233/Coachella x FTX Weekend 1 #15745)[1] | | |
| 09134058 | | NFT (433941358595105872/Coachella x FTX Weekend 1 #15771)[1] | | |
| 09134059 | | NFT (410615596033682291/Coachella x FTX Weekend 1 #15747)[1] | | |
| 09134062 | | NFT (362330241962663203/Coachella x FTX Weekend 1 #15760)[1] | | |
| 09134064 | | NFT (320027437303983984/Coachella x FTX Weekend 1 #15749)[1] | | |
| 09134065 | | NFT (567572736576054272/Coachella x FTX Weekend 1 #15841)[1] | | |
| 09134066 | | NFT (318444802996435845/Coachella x FTX Weekend 1 #19283)[1] | | |
| 09134068 | | NFT (333312254618491507/Coachella x FTX Weekend 1 #15759)[1] | | |
| 09134069 | | NFT (402431048434994730/Coachella x FTX Weekend 1 #15795)[1] | | |
| 09134070 | Contingent, Disputed | NFT (356031105405665980/Coachella x FTX Weekend 1 #15751)[1] | | |
| 09134071 | | NFT (350663087690843963/Coachella x FTX Weekend 1 #15793)[1] | | |
| 09134073 | | NFT (464166281327123152/Coachella x FTX Weekend 1 #15813)[1] | | |
| 09134074 | | NFT (483017518603357987/Coachella x FTX Weekend 1 #15768)[1] | | |
| 09134075 | | NFT (525531195075226820/Coachella x FTX Weekend 1 #15780)[1] | | |
| 09134076 | | ETH[.00000377], ETHW[.00000377], NFT (288354694645989991/Coachella x FTX Weekend 1 #15822)[1], SHIB[2], USD[10.00] | Yes | |
| 09134077 | | BTC[.0498995], USD[0.86] | | |
| 09134078 | | NFT (387049985890989412/Coachella x FTX Weekend 1 #15769)[1] | | |
| 09134079 | | NFT (497501616666596897/Coachella x FTX Weekend 1 #15806)[1] | | |
| 09134080 | | NFT (408071393612983514/Coachella x FTX Weekend 1 #15861)[1] | | |
| 09134081 | | NFT (414678807933552833/Coachella x FTX Weekend 1 #15816)[1] | | |
| 09134082 | | NFT (575466189825682094/Coachella x FTX Weekend 1 #15787)[1] | | |
| 09134083 | | NFT (545897954572496375/Coachella x FTX Weekend 1 #15763)[1] | | |
| 09134085 | | NFT (496289335195553010/Coachella x FTX Weekend 1 #15767)[1] | | |
| 09134086 | | NFT (309546484932417339/Coachella x FTX Weekend 1 #15792)[1] | | |
| 09134087 | | NFT (339151578575942009/Coachella x FTX Weekend 1 #15779)[1] | | |
| 09134089 | | NFT (517149622882600638/Coachella x FTX Weekend 1 #15815)[1] | | |
| 09134091 | | NFT (432652315439459614/Coachella x FTX Weekend 1 #15842)[1] | | |
| 09134092 | | NFT (315607103310686612/Coachella x FTX Weekend 1 #15808)[1] | | |
| 09134093 | | NFT (431257229525936855/Coachella x FTX Weekend 1 #15772)[1] | | |
| 09134095 | | NFT (337520269776180156/Coachella x FTX Weekend 1 #15807)[1], NFT (418201175878807056/Coachella x FTX Weekend 2 #23483)[1] | | |
| 09134096 | | NFT (392060900734009485/Coachella x FTX Weekend 1 #15776)[1] | | |
| 09134097 | | NFT (425679657667734084/Coachella x FTX Weekend 1 #15817)[1] | | |
| 09134098 | | NFT (489340431529505149/Coachella x FTX Weekend 1 #15774)[1] | | |
| 09134099 | | NFT (474143410426406717/Coachella x FTX Weekend 2 #4528)[1] | | |
| 09134100 | | NFT (549668718452779375/Coachella x FTX Weekend 1 #15804)[1] | | |
| 09134101 | | NFT (473525582429778049/Coachella x FTX Weekend 1 #15804)[1] | | |
| 09134102 | | NFT (567241883492041161/Coachella x FTX Weekend 1 #20611)[1] | | |
| 09134103 | | NFT (505770799636442140/Coachella x FTX Weekend 1 #18673)[1] | | |
| 09134104 | | NFT (359746025483283508/Coachella x FTX Weekend 1 #15801)[1] | | |
| 09134105 | | NFT (546460736189775740/Coachella x FTX Weekend 1 #15864)[1] | | |
| 09134106 | | NFT (327881016927102525/Coachella x FTX Weekend 1 #15800)[1] | | |
| 09134107 | | ETH[.01008514], ETHW[.01008514], SOL[.14563345], USD[0.00] | | |
| 09134109 | | NFT (315825336932614110/Coachella x FTX Weekend 1 #15784)[1] | | |
| 09134110 | | NFT (330892813099329220/Coachella x FTX Weekend 1 #15778)[1] | | |
| 09134111 | | NFT (358524088780712689/Coachella x FTX Weekend 1 #15788)[1] | | |
| 09134112 | | NFT (515010173238372129/Coachella x FTX Weekend 1 #20607)[1] | | |
| 09134113 | | NFT (429371324500453223/Coachella x FTX Weekend 1 #15797)[1] | | |
| 09134114 | | NFT (364482259153272886/Coachella x FTX Weekend 1 #15782)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134115 | | NFT (48421809560487313O/Coachella x FTX Weekend 1 #15791)[1] | | |
| 09134116 | | NFT (387450766100965453/Coachella x FTX Weekend 1 #15799)[1] | | |
| 09134117 | | NFT (389470443713837078/Coachella x FTX Weekend 1 #15824)[1] | | |
| 09134118 | | NFT (428638841233831286/Coachella x FTX Weekend 1 #15868)[1] | | |
| 09134120 | | NFT (555298363465018923/Coachella x FTX Weekend 1 #15802)[1] | | |
| 09134121 | | NFT (566969186474858742/Coachella x FTX Weekend 1 #17447)[1] | | |
| 09134123 | | BAT[1], NFT (315063061292374133/Coachella x FTX Weekend 1 #31055)[1], SHIB[17185.48288373], USD[10.01] | Yes | |
| 09134124 | | NFT (414743854216559840/Desert Rose Ferris Wheel #575 (Redeemed))[1], NFT (516070411175306124/Coachella x FTX Weekend 1 #15823)[1] | | |
| 09134127 | | NFT (486525822823236665/Coachella x FTX Weekend 1 #15803)[1] | | |
| 09134128 | | NFT (345749935859936921/Coachella x FTX Weekend 1 #15919)[1] | | |
| 09134131 | | ETH[.04952758], ETHW[.04952758], NFT (298597389832438756/Coachella x FTX Weekend 1 #21742)[1], SHIB[1], USD[10.00] | | |
| 09134132 | | NFT (317524451486980679/Coachella x FTX Weekend 1 #15821)[1] | | |
| 09134134 | | NFT (418903792966388903/Coachella x FTX Weekend 1 #15809)[1] | | |
| 09134135 | | NFT (545633506944114001/Coachella x FTX Weekend 1 #15862)[1] | | |
| 09134136 | | NFT (513934922584862787/Coachella x FTX Weekend 1 #15851)[1] | | |
| 09134138 | | NFT (462545134156732732/Coachella x FTX Weekend 1 #15857)[1] | | |
| 09134139 | | NFT (423942905137565932/Desert Rose Ferris Wheel #14)[1], NFT (512452619121872811/Coachella x FTX Weekend 1 #15831)[1] | | |
| 09134140 | | NFT (433625922957040125/Coachella x FTX Weekend 1 #15827)[1] | | |
| 09134141 | | NFT (349723928957629384/Coachella x FTX Weekend 2 #4532)[1], NFT (481191691425952285/Coachella x FTX Weekend 1 #28303)[1] | | |
| 09134142 | | NFT (345568725888734587/Coachella x FTX Weekend 1 #15818)[1] | | |
| 09134143 | | NFT (331371167376814269/Coachella x FTX Weekend 1 #15826)[1] | | |
| 09134144 | | NFT (486534703257211561/Coachella x FTX Weekend 1 #15814)[1] | | |
| 09134145 | | NFT (387524492391283440/Coachella x FTX Weekend 1 #15835)[1] | | |
| 09134146 | | NFT (495349782324901526/Coachella x FTX Weekend 1 #15832)[1] | | |
| 09134147 | | NFT (351612716787968188/Coachella x FTX Weekend 1 #16740)[1], NFT (367464175468287111/Desert Rose Ferris Wheel #417)[1] | | |
| 09134148 | | NFT (567553285697931698/Coachella x FTX Weekend 1 #15820)[1] | | |
| 09134150 | | NFT (292044866892819438/Coachella x FTX Weekend 1 #15859)[1] | | |
| 09134151 | | NFT (451090413730860717/Coachella x FTX Weekend 1 #15839)[1] | | |
| 09134152 | | NFT (407388130479399159/Coachella x FTX Weekend 1 #15834)[1] | | |
| 09134154 | | NFT (413201362201974262/Coachella x FTX Weekend 2 #6146)[1] | | |
| 09134155 | | NFT (336977634289765810/Desert Rose Ferris Wheel #440)[1], NFT (457358776580149925/Coachella x FTX Weekend 1 #15829)[1] | | |
| 09134156 | | NFT (549472872067422339/Coachella x FTX Weekend 1 #15844)[1] | | |
| 09134157 | | NFT (309311162877678235/Coachella x FTX Weekend 1 #15833)[1] | | |
| 09134158 | | NFT (459271775290063592/Coachella x FTX Weekend 1 #16122)[1] | | |
| 09134159 | | NFT (373163014162193320/Coachella x FTX Weekend 2 #4531)[1], NFT (446796244730999242/Oasis Ocotillo Premium Merch #14)[1] | | |
| 09134161 | | NFT (334158296055178943/Coachella x FTX Weekend 1 #15837)[1] | | |
| 09134162 | | NFT (308097613783828118/Coachella x FTX Weekend 1 #15854)[1] | | |
| 09134163 | | NFT (453303810229036553/Coachella x FTX Weekend 1 #15865)[1] | | |
| 09134164 | | NFT (432223159909887210/Coachella x FTX Weekend 1 #15836)[1] | | |
| 09134167 | | NFT (556798416540857728/Coachella x FTX Weekend 1 #15830)[1], NFT (562225083624410072/Desert Rose Ferris Wheel #118)[1] | | |
| 09134168 | | NFT (449674083667009560/Coachella x FTX Weekend 1 #15838)[1] | | |
| 09134169 | | NFT (289243191069237562/StarAtlas Anniversary)[1], NFT (302907483641213249/GSW Western Conference Semifinals Commemorative Ticket #1096)[1], NFT (328309009692812671267/Warriors Logo Pin #491 (Redeemed))[1], NFT (331390849509146784/GSW Western Conference Finals Commemorative Banner #2033)[1], NFT (385844443149002663/StarAtlas Anniversary)[1], NFT (427204750147986070/StarAtlas Anniversary)[1], NFT (454327326920401344/GSW Championship Commemorative Ring)[1], NFT (482864331863551869/StarAtlas Anniversary)[1], NFT (485653338609105504/StarAtlas Anniversary)[1], NFT (517658004427644545/GSW Western Conference Finals Commemorative Banner #2034)[1], NFT (530877117227646808/StarAtlas Anniversary)[1], NFT (548735831850983751/StarAtlas Anniversary)[1], NFT (554268051453769651/StarAtlas Anniversary)[1], NFT (563203671547564681/GSW Round 1 Commemorative Ticket #677)[1], NFT (575945672717934718/StarAtlas Anniversary)[1], USD[0.00] | | |
| 09134170 | | NFT (506724962602691019/Coachella x FTX Weekend 2 #4529)[1] | | |
| 09134171 | | NFT (419495198651983233/Coachella x FTX Weekend 1 #19400)[1] | | |
| 09134172 | | NFT (558409409611861638/Coachella x FTX Weekend 1 #15849)[1] | | |
| 09134173 | | NFT (310651721725961011/Coachella x FTX Weekend 1 #15840)[1] | | |
| 09134174 | | NFT (306354737950076478/Coachella x FTX Weekend 1 #22272)[1] | | |
| 09134175 | | NFT (465801307116252707/Coachella x FTX Weekend 1 #15847)[1] | | |
| 09134177 | | NFT (423111934500865010/Coachella x FTX Weekend 1 #15846)[1] | | |
| 09134178 | | NFT (295557375605369610/Coachella x FTX Weekend 1 #15845)[1] | | |
| 09134179 | | NFT (469720706979511997/Coachella x FTX Weekend 1 #17886)[1], USD[1.00] | | |
| 09134180 | | NFT (561892812947062552/Coachella x FTX Weekend 1 #26574)[1] | | |
| 09134181 | | NFT (355609632982134870/Coachella x FTX Weekend 1 #15853)[1] | | |
| 09134184 | | NFT (342909165229910149/Coachella x FTX Weekend 1 #15856)[1] | | |
| 09134187 | | NFT (485767144288152825/Coachella x FTX Weekend 1 #15880)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134188 | | NFT (49246392372237536/Coachella x FTX Weekend 1 #17901)[1], NFT (55008121730531596/Desert Rose Ferris Wheel #136)[1] | | |
| 09134190 | | NFT (45179424258367165/Coachella x FTX Weekend 2 #7908)[1] | | |
| 09134191 | | NFT (48565910268761564/Coachella x FTX Weekend 1 #15852)[1] | | |
| 09134192 | | NFT (42745530445760951/Coachella x FTX Weekend 1 #15850)[1] | | |
| 09134193 | | NFT (53236492453978563/Coachella x FTX Weekend 1 #15848)[1] | | |
| 09134194 | | NFT (32484713237915820/Coachella x FTX Weekend 1 #15860)[1] | | |
| 09134195 | | NFT (37226008400685529/Coachella x FTX Weekend 1 #16537)[1] | | |
| 09134196 | | NFT (42419173229024357/Coachella x FTX Weekend 1 #15855)[1] | | |
| 09134198 | | NFT (31399895530014342/Desert Rose Ferris Wheel #460)[1], NFT (46911465715769442/Coachella x FTX Weekend 1 #15946)[1] | | |
| 09134199 | | NFT (47893959197944616/Coachella x FTX Weekend 1 #15873)[1] | | |
| 09134200 | | NFT (43090570908436061/Coachella x FTX Weekend 1 #19936)[1] | | |
| 09134201 | | NFT (30942688629937610/Coachella x FTX Weekend 1 #15863)[1] | | |
| 09134202 | | NFT (43599533162017233/Coachella x FTX Weekend 1 #15869)[1] | | |
| 09134204 | | NFT (41711651821205431/Coachella x FTX Weekend 1 #15986)[1] | | |
| 09134205 | | NFT (50911762586846558/Coachella x FTX Weekend 1 #15885)[1], NFT (57201866367737670/Desert Rose Ferris Wheel #523)[1] | | |
| 09134207 | | NFT (45384335918627134/Coachella x FTX Weekend 1 #15867)[1] | | |
| 09134210 | | NFT (51321611074501331/Coachella x FTX Weekend 1 #15875)[1] | | |
| 09134211 | | NFT (42842191086193225/Coachella x FTX Weekend 1 #15945)[1] | | |
| 09134212 | | NFT (47976916284398882/Coachella x FTX Weekend 1 #15888)[1] | | |
| 09134213 | | NFT (41866388063437230/Coachella x FTX Weekend 1 #15872)[1] | | |
| 09134216 | | NFT (53991732274380735/Coachella x FTX Weekend 1 #21684)[1] | | |
| 09134217 | | NFT (44609773483004577/Coachella x FTX Weekend 1 #16031)[1] | | |
| 09134218 | | NFT (39615454639007610/Coachella x FTX Weekend 1 #15884)[1] | | |
| 09134219 | | NFT (42491328574776981/Coachella x FTX Weekend 1 #15874)[1] | | |
| 09134220 | | NFT (33655145545660933/Desert Rose 2023 GA Passes #16 (Redeemed))[1], NFT (37783304213127200/Coachella x FTX Weekend 1 #15881)[1] | | |
| 09134221 | | NFT (42272139571442265/Coachella x FTX Weekend 1 #15878)[1] | | |
| 09134222 | | NFT (32317082248002344/Coachella x FTX Weekend 1 #15890)[1] | | |
| 09134223 | | NFT (40552633648508729/Coachella x FTX Weekend 1 #15922)[1] | | |
| 09134224 | | NFT (33545508264415148/Coachella x FTX Weekend 1 #15907)[1] | | |
| 09134225 | | NFT (35459956390543278/Coachella x FTX Weekend 1 #15870)[1] | | |
| 09134227 | | NFT (47101187709365913/Coachella x FTX Weekend 1 #15877)[1], NFT (55273361986869691/Desert Rose Ferris Wheel #48)[1] | | |
| 09134228 | | NFT (55950589225827086/Coachella x FTX Weekend 1 #15983)[1] | | |
| 09134230 | | NFT (28849367919953469/Desert Rose Ferris Wheel #207)[1], NFT (52756053116629215/Coachella x FTX Weekend 1 #15895)[1] | | |
| 09134231 | | NFT (29030293448360208/Coachella x FTX Weekend 1 #20197)[1] | | |
| 09134233 | | NFT (43257460622987112/Coachella x FTX Weekend 1 #15893)[1] | | |
| 09134234 | | NFT (29712910436245715/Coachella x FTX Weekend 1 #15933)[1] | | |
| 09134236 | | BRZ[123.15603834], LTC[.46944271], SHIB[2], USD[0.00], USDT[26.02731477] | Yes | |
| 09134239 | | NFT (50057171003663565/Coachella x FTX Weekend 2 #4535)[1] | | |
| 09134241 | | NFT (45076636265779668/Coachella x FTX Weekend 1 #15898)[1] | | |
| 09134242 | | NFT (57368430622192801/Coachella x FTX Weekend 1 #15889)[1] | | |
| 09134243 | | NFT (56106965585144159/Desert Rose Ferris Wheel #100)[1], NFT (57572924819706499/Coachella x FTX Weekend 1 #15887)[1] | | |
| 09134244 | | NFT (40929364534576561/Desert Rose Ferris Wheel #368)[1], NFT (41543156055745847/Coachella x FTX Weekend 1 #15885)[1] | | |
| 09134245 | | NFT (50893831523314528/Coachella x FTX Weekend 1 #15882)[1] | | |
| 09134247 | | NFT (54883976922055018/Coachella x FTX Weekend 1 #15906)[1] | | |
| 09134248 | | NFT (37801827628702882/Coachella x FTX Weekend 1 #15908)[1] | | |
| 09134249 | | NFT (36744002455231422/Coachella x FTX Weekend 1 #15900)[1] | | |
| 09134250 | | NFT (38181267860922470/Coachella x FTX Weekend 2 #4534)[1] | | |
| 09134251 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 09134252 | | NFT (50951718457148043/Coachella x FTX Weekend 1 #17140)[1] | | |
| 09134253 | | NFT (35394926373700117/Coachella x FTX Weekend 2 #4539)[1], NFT (54184879135714466/BlobForm #180)[1] | | |
| 09134254 | | NFT (51344690842220047/Coachella x FTX Weekend 1 #15883)[1], NFT (56666851356098888/Coachella x FTX Weekend 2 #17654)[1] | | |
| 09134255 | | NFT (35001313614266347/Coachella x FTX Weekend 1 #15879)[1], NFT (42995638495875463/Coachella x FTX Weekend 2 #23376)[1] | | |
| 09134256 | | NFT (30366218394119253/Coachella x FTX Weekend 1 #15915)[1] | | |
| 09134257 | | NFT (40364468475904773/Barcelona Ticket Stub #377)[1], NFT (49134423773648376/Australia Ticket Stub #17)[1], SOL[.21301535], USD[0.00] | Yes | |
| 09134258 | | NFT (37655299052984329/Coachella x FTX Weekend 1 #15891)[1] | | |
| 09134259 | | NFT (35331155259848536/Coachella x FTX Weekend 1 #15894)[1] | | |
| 09134260 | | NFT (47906296644649716/Coachella x FTX Weekend 1 #15912)[1] | | |
| 09134262 | | NFT (35779411016739041/Coachella x FTX Weekend 1 #15897)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134264 | | NFT (446619923557308327/Coachella x FTX Weekend 2 #13783)[1], NFT (553672777569427278/BlobForm #179)[1] | | |
| 09134265 | | NFT (5741797753831935566/Coachella x FTX Weekend 1 #15964)[1] | | |
| 09134266 | | NFT (352327546625979468/Coachella x FTX Weekend 1 #15902)[1] | | |
| 09134267 | | NFT (388449964794061377/Coachella x FTX Weekend 1 #15911)[1] | | |
| 09134269 | | NFT (350309119441051699/Coachella x FTX Weekend 1 #16019)[1] | | |
| 09134270 | | NFT (505567489252161776/Coachella x FTX Weekend 1 #15901)[1] | | |
| 09134271 | | NFT (446627585012840447/Coachella x FTX Weekend 1 #15935)[1] | | |
| 09134272 | | NFT (432418279135666581/Coachella x FTX Weekend 1 #15909)[1] | | |
| 09134273 | | NFT (336782069383978098/Coachella x FTX Weekend 1 #15914)[1] | | |
| 09134275 | | NFT (318976986302158694/Coachella x FTX Weekend 1 #15904)[1] | | |
| 09134277 | | NFT (469541811889073967/Coachella x FTX Weekend 1 #15896)[1] | | |
| 09134278 | | NFT (335252354125689255/Coachella x FTX Weekend 1 #17068)[1] | | |
| 09134279 | | NFT (370610221841333351/Coachella x FTX Weekend 1 #15931)[1] | | |
| 09134280 | | NFT (377347388679473086/Coachella x FTX Weekend 1 #15920)[1] | | |
| 09134281 | | NFT (319208457761003969/Coachella x FTX Weekend 1 #17159)[1] | | |
| 09134282 | | NFT (352467331448549481/Coachella x FTX Weekend 1 #15910)[1] | | |
| 09134283 | | NFT (440530239477451307/Coachella x FTX Weekend 1 #15930)[1] | | |
| 09134284 | | NFT (414079852524035577/Coachella x FTX Weekend 1 #15957)[1] | | |
| 09134285 | | NFT (493645246017337580/Coachella x FTX Weekend 1 #15915)[1] | | |
| 09134286 | | NFT (542187794869645824/Coachella x FTX Weekend 1 #15905)[1] | | |
| 09134287 | | NFT (385461039922897754/Coachella x FTX Weekend 2 #4540)[1] | Yes | |
| 09134288 | | NFT (495293228956199077/Coachella x FTX Weekend 1 #15924)[1] | | |
| 09134289 | | NFT (398396647425693782/Coachella x FTX Weekend 2 #6116)[1] | | |
| 09134291 | | NFT (339943897388505706/Coachella x FTX Weekend 1 #15917)[1] | | |
| 09134292 | | NFT (327245139535009277/Coachella x FTX Weekend 1 #15938)[1] | | |
| 09134293 | | NFT (530673287793359192/Coachella x FTX Weekend 1 #15952)[1] | | |
| 09134294 | | NFT (404874648106869310/Coachella x FTX Weekend 1 #15951)[1] | | |
| 09134295 | | NFT (425224837379677126/Coachella x FTX Weekend 1 #15948)[1] | | |
| 09134296 | | NFT (426721141466381067/Coachella x FTX Weekend 1 #15921)[1] | | |
| 09134297 | | NFT (566470126043087683/Coachella x FTX Weekend 1 #15934)[1] | | |
| 09134300 | | NFT (289164677587464113/FTX EU - we are here! #65253)[1], NFT (372891095192638182/FTX EU - we are here! #65180)[1], NFT (454156078234598719/FTX EU - we are here! #61997)[1], NFT (563987172817408337/FTX EU - we are here! #70024)[1], NFT (564807753800396664/FTX EU - we are here! #61518)[1] | | |
| 09134301 | | NFT (503216822946358966/Coachella x FTX Weekend 1 #16009)[1] | | |
| 09134302 | | NFT (517728096063396405/Coachella x FTX Weekend 1 #15929)[1] | | |
| 09134303 | | NFT (449227082539979995/Coachella x FTX Weekend 1 #25101)[1] | | |
| 09134305 | | NFT (522552682433525989/Coachella x FTX Weekend 1 #15927)[1] | | |
| 09134306 | | NFT (336351178256509215/Coachella x FTX Weekend 1 #15940)[1] | | |
| 09134307 | | NFT (343365525378477214/Coachella x FTX Weekend 1 #15928)[1] | | |
| 09134308 | | NFT (321000993137700027/Coachella x FTX Weekend 2 #4537)[1] | | |
| 09134309 | | NFT (573677473124697168/Coachella x FTX Weekend 1 #22992)[1] | | |
| 09134310 | | NFT (386732889968044497/Coachella x FTX Weekend 1 #15942)[1] | | |
| 09134311 | | MATIC[29.9715], USD[8.33] | | |
| 09134313 | | NFT (409744749534433862/Coachella x FTX Weekend 1 #15959)[1] | | |
| 09134315 | | NFT (497826303032718507/Coachella x FTX Weekend 1 #15950)[1] | | |
| 09134317 | | NFT (490482194794766676/Coachella x FTX Weekend 1 #16040)[1] | | |
| 09134319 | | NFT (495124265561878577/Coachella x FTX Weekend 1 #15936)[1] | | |
| 09134320 | | NFT (320237085462108385/Coachella x FTX Weekend 1 #15953)[1] | | |
| 09134321 | | NFT (539228921885837111/Coachella x FTX Weekend 1 #15926)[1] | | |
| 09134324 | | NFT (357152795355670228/Coachella x FTX Weekend 1 #15943)[1] | | |
| 09134325 | | NFT (552574467616032443/Coachella x FTX Weekend 2 #4541)[1] | | |
| 09134327 | | NFT (317141603514842259/Coachella x FTX Weekend 1 #16024)[1] | | |
| 09134328 | | NFT (408422429066556615/Coachella x FTX Weekend 1 #15939)[1] | | |
| 09134329 | | NFT (376745558450205013/Coachella x FTX Weekend 1 #15991)[1] | | |
| 09134330 | | NFT (460030922043022654/Coachella x FTX Weekend 1 #15937)[1] | | |
| 09134331 | | NFT (521480493704973031/Coachella x FTX Weekend 1 #16011)[1] | | |
| 09134333 | | NFT (414057680747940942/Oasis Ocotillo Ferris Wheel #32)[1], NFT (4789985150372964822/Coachella x FTX Weekend 2 #4538)[1] | | |
| 09134334 | | NFT (312081221186131058/Coachella x FTX Weekend 1 #15969)[1] | | |
| 09134336 | | NFT (305135263758741157/Coachella x FTX Weekend 1 #16041)[1], USD[10.00] | | |
| 09134337 | | NFT (340131457860422432/Coachella x FTX Weekend 1 #19502)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134339 | | NFT (3903098438026285539/Coachella x FTX Weekend 1 #15955)[1] | | |
| 09134340 | | NFT (40998233018717620B/Coachella x FTX Weekend 1 #25365)[1] | | |
| 09134341 | | NFT (35795020482699547B/Coachella x FTX Weekend 1 #15947)[1] | | |
| 09134343 | | NFT (50303868897426400A/Coachella x FTX Weekend 1 #15990)[1] | | |
| 09134345 | | NFT (45189543508180908)/Coachella x FTX Weekend 1 #15963)[1] | | |
| 09134346 | | NFT (5654345852147406B/Coachella x FTX Weekend 1 #15960)[1] | | |
| 09134347 | | NFT (56559289384551181S/Coachella x FTX Weekend 1 #15954)[1] | | |
| 09134348 | | NFT (33986435641982718S/Coachella x FTX Weekend 2 #16225)[1], NFT (54390791193372864S/Coachella x FTX Weekend 1 #15958)[1] | | |
| 09134350 | | NFT (55878383284760114A/Coachella x FTX Weekend 1 #15961)[1] | | |
| 09134351 | | NFT (43468597894684073Z/Coachella x FTX Weekend 1 #27113)[1] | | |
| 09134352 | | NFT (48102539935536204S/Coachella x FTX Weekend 1 #15949)[1] | | |
| 09134353 | | NFT (50972333757144536G/Coachella x FTX Weekend 1 #15972)[1] | | |
| 09134355 | | NFT (42405082666154543J/Coachella x FTX Weekend 1 #15962)[1] | | |
| 09134357 | | NFT (30947141066731394B/88rising Sky Challenge - Coin #165)[1], NFT (31573963826141840B/Coachella x FTX Weekend 1 #15966)[1], NFT (4297979843717153S0/88rising Sky Challenge - Cloud #106)[1], NFT (51715327934963126J/88rising Sky Challenge - Fire #58)[1] | | |
| 09134358 | | NFT (32418873098323297J/Coachella x FTX Weekend 1 #15993)[1], NFT (5657481814540571Z9/Desert Rose Ferris Wheel #448)[1] | | |
| 09134359 | | NFT (50178657057893033O/Coachella x FTX Weekend 1 #15956)[1] | | |
| 09134360 | | NFT (3607432630719433J9/Coachella x FTX Weekend 1 #21283)[1] | | |
| 09134363 | | NFT (50351077918179191J/Coachella x FTX Weekend 1 #15989)[1] | | |
| 09134364 | | NFT (36451857234392168O/Coachella x FTX Weekend 1 #16002)[1] | | |
| 09134365 | | NFT (56175357759403596B/Coachella x FTX Weekend 1 #15975)[1] | | |
| 09134366 | | NFT (5451835665403218O5/Coachella x FTX Weekend 1 #15974)[1] | | |
| 09134368 | | NFT (3855621667307445 1 1/Coachella x FTX Weekend 1 #15967)[1] | | |
| 09134369 | | NFT (55220702493981670Z/Coachella x FTX Weekend 1 #15973)[1] | | |
| 09134370 | | NFT (4186605976676052O8/Coachella x FTX Weekend 1 #15998)[1] | | |
| 09134372 | | NFT (31513288995663358T/Coachella x FTX Weekend 1 #27118)[1] | | |
| 09134373 | | NFT (33133934068008667S7/Coachella x FTX Weekend 1 #15976)[1] | | |
| 09134374 | | NFT (41111702358107296B/Coachella x FTX Weekend 1 #15980)[1] | | |
| 09134375 | | NFT (4295376837900379 1 4/Coachella x FTX Weekend 1 #15977)[1] | | |
| 09134376 | | NFT (36940858864534108/Coachella x FTX Weekend 1 #15999)[1] | | |
| 09134377 | | NFT (47485590097988830062/Coachella x FTX Weekend 1 #15965)[1] | | |
| 09134378 | | NFT (52049233049596883S/Coachella x FTX Weekend 1 #15997)[1] | | |
| 09134379 | | NFT (35271082325152288T/Coachella x FTX Weekend 1 #15987)[1] | | |
| 09134380 | | NFT (37969592523543685 1/Coachella x FTX Weekend 1 #15979)[1] | | |
| 09134381 | | NFT (54429379955301191A/Coachella x FTX Weekend 1 #16022)[1], USD[1.00] | | |
| 09134382 | | NFT (44881524947468445G/Coachella x FTX Weekend 1 #15985)[1] | | |
| 09134383 | | NFT (54414107149598007S/Coachella x FTX Weekend 1 #16110)[1] | | |
| 09134384 | | NFT (32487501787828139B/Coachella x FTX Weekend 1 #15981)[1] | | |
| 09134385 | | NFT (3804377260813960O5/Coachella x FTX Weekend 1 #16003)[1] | | |
| 09134386 | | NFT (46350181277401756B/Coachella x FTX Weekend 1 #15992)[1] | | |
| 09134387 | | NFT (36638930592909041Z/Coachella x FTX Weekend 1 #15978)[1] | | |
| 09134388 | | MATIC[.04] | | |
| 09134389 | | NFT (35077050925508419G/Coachella x FTX Weekend 1 #15988)[1] | | |
| 09134390 | | NFT (56291002332548246J/Coachella x FTX Weekend 1 #16004)[1] | | |
| 09134391 | | NFT (36869890436332134B/Coachella x FTX Weekend 1 #16056)[1] | | |
| 09134394 | | NFT (57001922960106765B/Coachella x FTX Weekend 1 #16353)[1] | | |
| 09134395 | | NFT (32958145262248893A/Coachella x FTX Weekend 1 #16000)[1] | | |
| 09134396 | | NFT (49995782527604587Z/Coachella x FTX Weekend 1 #15984)[1] | | |
| 09134397 | | NFT (37588148359335907B/Coachella x FTX Weekend 1 #19630)[1] | | |
| 09134398 | | NFT (31738034189250714G/Coachella x FTX Weekend 1 #16212)[1] | | |
| 09134400 | | NFT (36175997040960240J/Coachella x FTX Weekend 1 #16079)[1] | | |
| 09134401 | | NFT (31390353705587344T/Coachella x FTX Weekend 1 #16018)[1] | | |
| 09134403 | | NFT (45549320095469859 1/Coachella x FTX Weekend 1 #16007)[1] | | |
| 09134404 | | NFT (4590184346858511A1/Coachella x FTX Weekend 1 #16010)[1] | | |
| 09134405 | | NFT (4420886285264428J2/Coachella x FTX Weekend 1 #15982)[1] | | |
| 09134406 | | NFT (5259829938178879A8/Coachella x FTX Weekend 1 #16015)[1] | | |
| 09134408 | | NFT (45085995096576719J/Coachella x FTX Weekend 1 #29411)[1] | | |
| 09134409 | | NFT (51078710630145462J/Coachella x FTX Weekend 1 #16006)[1] | | |
| 09134410 | | NFT (55917875917684986O/Coachella x FTX Weekend 1 #16013)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134412 | | NFT (4299709177171729859/Coachella x FTX Weekend 1 #16113)[1] | | |
| 09134413 | | NFT (39350296891767382B/Coachella x FTX Weekend 1 #16008)[1] | | |
| 09134414 | | NFT (3014121321930816236/Coachella x FTX Weekend 1 #16043)[1] | | |
| 09134415 | | NFT (5240382269224013080/Coachella x FTX Weekend 1 #15995)[1] | | |
| 09134416 | | NFT (3842497689669115509/Coachella x FTX Weekend 1 #16025)[1] | | |
| 09134417 | | NFT (4901484127136881350/Coachella x FTX Weekend 1 #16032)[1] | | |
| 09134418 | | NFT (3800004870817534236/Coachella x FTX Weekend 1 #16012)[1], NFT (451032620484740006/Warriors Gold Blooded NFT #787)[1] | | |
| 09134419 | | NFT (5126953605955885455/Coachella x FTX Weekend 1 #16021)[1] | | |
| 09134420 | | NFT (4748708934986292295/Coachella x FTX Weekend 1 #16047)[1] | | |
| 09134421 | | NFT (4789132169558552745/Coachella x FTX Weekend 1 #16014)[1] | | |
| 09134422 | | NFT (3547712780731534545/Coachella x FTX Weekend 1 #16028)[1] | | |
| 09134425 | | NFT (4548596281197273585/Coachella x FTX Weekend 1 #23422)[1] | | |
| 09134426 | | NFT (3593525911901811475/Coachella x FTX Weekend 1 #16123)[1] | | |
| 09134427 | | NFT (3446311563490673945/Coachella x FTX Weekend 1 #16027)[1] | | |
| 09134428 | | NFT (3997850427589050615/Coachella x FTX Weekend 1 #16020)[1] | | |
| 09134430 | | NFT (3731702152878203465/Coachella x FTX Weekend 1 #16037)[1] | | |
| 09134432 | | NFT (4482498692275119245/Coachella x FTX Weekend 1 #16026)[1] | | |
| 09134435 | | NFT (5589536698394309225/Coachella x FTX Weekend 1 #16271)[1] | | |
| 09134436 | | NFT (3243193675327799195/Coachella x FTX Weekend 1 #16038)[1] | | |
| 09134437 | | NFT (5142858453718684545/Coachella x FTX Weekend 1 #16118)[1] | | |
| 09134438 | | ALGO[0], ETH[0], ETHW[0], NFT (3477574672144680724/Australia Ticket Stub #1987)[1], SHIB[4], SOL[0], USD[0.00], USDT[0.00480661] | Yes | |
| 09134439 | | NFT (4294306362536242115/Coachella x FTX Weekend 1 #16039)[1] | | |
| 09134440 | | NFT (4694631571825141665/Coachella x FTX Weekend 1 #16051)[1], NFT (5673416322511751655/Desert Rose Ferris Wheel #510)[1] | | |
| 09134441 | | NFT (4958538971852638275/Coachella x FTX Weekend 1 #16033)[1] | | |
| 09134442 | | NFT (5130692908940468245/Coachella x FTX Weekend 1 #16029)[1] | | |
| 09134443 | | NFT (5026271433008368455/Coachella x FTX Weekend 1 #16733)[1] | | |
| 09134444 | | NFT (5346159081767821805/Coachella x FTX Weekend 1 #16126)[1] | | |
| 09134445 | | NFT (3402209813436319095/GSW 75 Anniversary Diamond #74)[1], NFT (3890420208978054155/GSW Championship Commemorative Ring)[1], NFT (4765213760894766255/GSW Western Conference Semifinals Commemorative Ticket #814)[1], NFT (4767211982316541215/GSW Western Conference Finals Commemorative Banner #1586)[1], NFT (5615219816904609487/GSW Western Conference Finals Commemorative Banner #1585)[1], USD[1.49], USDT[0] | | |
| 09134446 | | NFT (4831894854617888515/Coachella x FTX Weekend 1 #16036)[1] | | |
| 09134447 | | NFT (5671666687792641375/Coachella x FTX Weekend 1 #16052)[1] | | |
| 09134449 | | NFT (3113829750133882385/Coachella x FTX Weekend 1 #16088)[1] | | |
| 09134450 | | NFT (4961459738913154615/Coachella x FTX Weekend 1 #16035)[1] | | |
| 09134451 | | NFT (3160830690047736885/Coachella x FTX Weekend 1 #16049)[1] | | |
| 09134454 | | NFT (4710731317074628675/Coachella x FTX Weekend 1 #16595)[1] | | |
| 09134455 | | NFT (4943609010395723305/Coachella x FTX Weekend 1 #17940)[1] | | |
| 09134457 | | NFT (3640736963473803405/Coachella x FTX Weekend 1 #16068)[1] | | |
| 09134458 | | NFT (4787476050558621305/Coachella x FTX Weekend 1 #16065)[1] | | |
| 09134459 | | NFT (3018935023207382835/Coachella x FTX Weekend 1 #16060)[1] | | |
| 09134460 | | NFT (3136200559237892325/Coachella x FTX Weekend 1 #16103)[1] | | |
| 09134462 | | NFT (2903956711595164465/Coachella x FTX Weekend 1 #16071)[1] | | |
| 09134464 | | NFT (5593930422214633135/Coachella x FTX Weekend 1 #16048)[1] | | |
| 09134465 | | NFT (4674596885654878195/Coachella x FTX Weekend 1 #16046)[1] | | |
| 09134467 | | BTC[.33993873], DOGE[3], ETH[7.68245435], ETHW[4.66084186], SHIB[8], TRX[9], USD[3471.28], USDT[6.66552458] | Yes | |
| 09134468 | | NFT (4602650241596398275/Coachella x FTX Weekend 1 #16063)[1] | | |
| 09134469 | | NFT (4222694925990419895/Coachella x FTX Weekend 1 #16078)[1] | | |
| 09134470 | | NFT (3430852397653321485/Coachella x FTX Weekend 1 #16062)[1] | | |
| 09134471 | | NFT (4097661669571763625/Coachella x FTX Weekend 1 #16054)[1] | | |
| 09134472 | | NFT (3385147482588594215/Coachella x FTX Weekend 1 #16077)[1] | | |
| 09134473 | | NFT (5445102349296831365/Coachella x FTX Weekend 1 #16053)[1] | | |
| 09134475 | | NFT (4010164668323905335/Coachella x FTX Weekend 1 #16064)[1] | | |
| 09134476 | | NFT (4879530601180259445/Coachella x FTX Weekend 1 #16244)[1] | | |
| 09134477 | | SOL[.01] | | |
| 09134479 | | NFT (4109521408286185785/Coachella x FTX Weekend 1 #16089)[1] | | |
| 09134480 | | NFT (4771490418809751405/Coachella x FTX Weekend 1 #16057)[1] | | |
| 09134481 | | NFT (3934594182383439815/Coachella x FTX Weekend 1 #16055)[1] | | |
| 09134482 | | NFT (3990117751685614745/Coachella x FTX Weekend 1 #16120)[1] | | |
| 09134485 | | NFT (3433966386461245275/Coachella x FTX Weekend 1 #16075)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134486 | | NFT (561106567685732006/Coachella x FTX Weekend 1 #16059)[1] | | |
| 09134488 | | NFT (386453013950684874/Coachella x FTX Weekend 1 #25098)[1] | | |
| 09134489 | | NFT (507400852833842017/Coachella x FTX Weekend 1 #16084)[1] | | |
| 09134491 | | NFT (424174849828423279/Coachella x FTX Weekend 1 #16295)[1] | | |
| 09134492 | | NFT (375566333751972157/Coachella x FTX Weekend 2 #21355)[1], NFT (573098828267978937/Coachella x FTX Weekend 1 #16066)[1] | | |
| 09134493 | | NFT (464753221808031919/Coachella x FTX Weekend 1 #16093)[1] | | |
| 09134495 | | NFT (345804712123048485/Coachella x FTX Weekend 1 #16061)[1] | | |
| 09134496 | | NFT (459645859561789414/Coachella x FTX Weekend 1 #16090)[1] | | |
| 09134497 | | NFT (384428404852683391/Coachella x FTX Weekend 1 #16081)[1] | | |
| 09134499 | | NFT (312877317403367833/Coachella x FTX Weekend 1 #16092)[1] | | |
| 09134500 | | NFT (408590329052211614/Coachella x FTX Weekend 1 #16070)[1] | | |
| 09134501 | | NFT (557105596716144870/Coachella x FTX Weekend 1 #16085)[1] | | |
| 09134502 | | NFT (353634576536798912/Coachella x FTX Weekend 2 #26898)[1] | | |
| 09134503 | | NFT (465936830873632624/Coachella x FTX Weekend 1 #16083)[1] | | |
| 09134504 | | NFT (545324676007708997/Coachella x FTX Weekend 1 #16096)[1] | | |
| 09134505 | | NFT (302124288369237784/Coachella x FTX Weekend 1 #16082)[1] | | |
| 09134506 | | NFT (391997629399081042/Coachella x FTX Weekend 1 #16145)[1] | | |
| 09134507 | | NFT (296778345228180440/Coachella x FTX Weekend 1 #16080)[1] | | |
| 09134509 | | NFT (495976459955423317/Coachella x FTX Weekend 1 #16106)[1] | | |
| 09134512 | | NFT (470169628072583433/Coachella x FTX Weekend 1 #16086)[1] | | |
| 09134513 | | NFT (540160913476001287/Coachella x FTX Weekend 1 #16073)[1] | | |
| 09134515 | | NFT (356176787426290807/Coachella x FTX Weekend 1 #16193)[1], USD[10.00] | | |
| 09134516 | | NFT (437121800314960704/Coachella x FTX Weekend 2 #4543)[1] | | |
| 09134517 | Contingent, Disputed | NFT (503233338347603144/Coachella x FTX Weekend 1 #16098)[1] | | |
| 09134518 | Contingent, Disputed | NFT (574297455904977778/Coachella x FTX Weekend 1 #16087)[1] | | |
| 09134519 | | ETH[.01633427], ETHW[.01633427], USD[0.00] | | |
| 09134520 | | NFT (364858525332110703/Coachella x FTX Weekend 1 #16127)[1] | | |
| 09134521 | | NFT (384368452334384913/Coachella x FTX Weekend 1 #16097)[1] | | |
| 09134522 | | NFT (294369303046764748/Coachella x FTX Weekend 1 #16155)[1], NFT (329679378806091436/Desert Rose Ferris Wheel #566)[1] | | |
| 09134523 | | NFT (558303516566707687/Coachella x FTX Weekend 2 #4546)[1] | | |
| 09134524 | | NFT (559943442916115421/Coachella x FTX Weekend 1 #16099)[1] | | |
| 09134525 | Contingent, Disputed | NFT (301029091964655917/Coachella x FTX Weekend 1 #16184)[1] | | |
| 09134526 | | NFT (430018893851862210/Coachella x FTX Weekend 1 #16095)[1] | | |
| 09134528 | | NFT (513309714222149637/Coachella x FTX Weekend 1 #16147)[1] | | |
| 09134529 | | ETH[.00000155], ETHW[.11743806], SHIB[1], SOL[.00003414], USD[423.98] | Yes | |
| 09134530 | | NFT (547966965461178202/Coachella x FTX Weekend 1 #16117)[1] | | |
| 09134531 | | NFT (433827076694798254/Coachella x FTX Weekend 1 #16101)[1] | | |
| 09134532 | | NFT (494422691769528704/Coachella x FTX Weekend 1 #16175)[1] | | |
| 09134533 | | NFT (389021727719656293/Coachella x FTX Weekend 1 #16115)[1], NFT (560506008672514744/Coachella x FTX Weekend 2 #9319)[1] | | |
| 09134534 | | NFT (513884558117174751/Coachella x FTX Weekend 1 #16112)[1] | | |
| 09134535 | | NFT (534946346814854343/Coachella x FTX Weekend 2 #4544)[1] | | |
| 09134536 | | NFT (564611192270725027/Coachella x FTX Weekend 1 #16104)[1] | | |
| 09134537 | | NFT (451935180758239760/Coachella x FTX Weekend 1 #16138)[1] | | |
| 09134539 | | NFT (560093207952067727/Coachella x FTX Weekend 1 #16102)[1] | | |
| 09134541 | | NFT (527620701095914687/Coachella x FTX Weekend 1 #16116)[1] | | |
| 09134542 | | NFT (569863401770640106/Coachella x FTX Weekend 1 #16109)[1] | | |
| 09134543 | | NFT (346792855129244118/Coachella x FTX Weekend 1 #16128)[1] | | |
| 09134544 | | NFT (478760636257453653/Coachella x FTX Weekend 1 #16108)[1] | | |
| 09134546 | | NFT (302232295972123917/GSW Round 1 Commemorative Ticket #251)[1], NFT (324527576623622725/GSW Western Conference Finals Commemorative Banner #983)[1], NFT (343116269442572075/GSW Western Conference Finals Commemorative Banner #983)[1], NFT (467425862690244335/GSW Western Conference Finals Commemorative Banner #982)[1], NFT (542099546350451037/GSW Western Conference Semifinals Commemorative Ticket #508)[1], NFT (544127375545301887/GSW Western Conference Semifinals Commemorative Ticket #509)[1], NFT (554518600798423861/GSW Western Conference Finals Commemorative Banner #984)[1], USD[403.80] | | |
| 09134549 | | NFT (394200170980133748/Coachella x FTX Weekend 1 #16105)[1] | | |
| 09134554 | | NFT (534938535092072549/Coachella x FTX Weekend 1 #16309)[1] | | |
| 09134555 | | NFT (539752537036908352/Coachella x FTX Weekend 1 #16148)[1] | | |
| 09134557 | | NFT (443555565892942585/Coachella x FTX Weekend 2 #6422)[1] | | |
| 09134558 | | NFT (398575673161297100/Coachella x FTX Weekend 1 #17643)[1] | | |
| 09134560 | | NFT (449434883113211639/Coachella x FTX Weekend 1 #17616)[1] | Yes | |
| 09134561 | | NFT (303768897157360877/Coachella x FTX Weekend 1 #18020)[1] | | |
| 09134562 | | NFT (324370249362213327/Coachella x FTX Weekend 1 #16235)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134564 | | NFT (525462671184725479/Coachella x FTX Weekend 1 #16119)[1] | | |
| 09134565 | | NFT (307513087432296842/Coachella x FTX Weekend 1 #16142)[1] | | |
| 09134566 | | NFT (467792531144366301/Coachella x FTX Weekend 1 #16183)[1] | | |
| 09134567 | | NFT (480267924138641082/Coachella x FTX Weekend 1 #16585)[1] | | |
| 09134569 | | NFT (566375016777537392/Coachella x FTX Weekend 2 #4547)[1] | | |
| 09134570 | | NFT (432910080345048500/Coachella x FTX Weekend 1 #16124)[1] | | |
| 09134571 | | NFT (534982500010050313/Coachella x FTX Weekend 1 #23397)[1] | | |
| 09134572 | | NFT (491307377638026599/Coachella x FTX Weekend 1 #16121)[1] | | |
| 09134573 | | DOGE[2], ETHW[.07198932], NFT (364993645037870489/Coachella x FTX Weekend 1 #16133)[1], SHIB[2], TRX[4], USD[247.72] | Yes | |
| 09134574 | | NFT (379189736022217461/Coachella x FTX Weekend 1 #16182)[1] | | |
| 09134576 | | NFT (302576951879584807/Coachella x FTX Weekend 1 #16137)[1] | | |
| 09134577 | | NFT (344664829254522945/Coachella x FTX Weekend 1 #16136)[1], NFT (438168808489566267/Desert Rose Ferris Wheel #166)[1] | | |
| 09134580 | | NFT (447920641564238743/Coachella x FTX Weekend 1 #16362)[1] | | |
| 09134581 | | NFT (570894403138621045/Coachella x FTX Weekend 1 #16149)[1] | | |
| 09134582 | | NFT (454015950234407917/Coachella x FTX Weekend 1 #27136)[1] | | |
| 09134583 | | NFT (442399660569725471/Coachella x FTX Weekend 1 #16129)[1] | | |
| 09134587 | | NFT (401605960751852985/Coachella x FTX Weekend 1 #16191)[1] | | |
| 09134588 | | NFT (498335025145430766/Coachella x FTX Weekend 1 #16158)[1] | | |
| 09134589 | | NFT (339103096746983581/Coachella x FTX Weekend 1 #16139)[1] | | |
| 09134591 | | NFT (357899731700624504/Coachella x FTX Weekend 1 #16134)[1] | | |
| 09134592 | | NFT (567491025402857492/Coachella x FTX Weekend 1 #16780)[1] | | |
| 09134594 | | NFT (289351416760059026/Coachella x FTX Weekend 1 #16192)[1] | | |
| 09134595 | | NFT (411167614722883584/Coachella x FTX Weekend 1 #16253)[1] | | |
| 09134596 | | NFT (433815534453699563/Coachella x FTX Weekend 1 #16151)[1] | | |
| 09134598 | | NFT (417300132034735054/Coachella x FTX Weekend 1 #16188)[1] | | |
| 09134599 | | NFT (444620083044729372/Coachella x FTX Weekend 1 #16160)[1] | | |
| 09134600 | | NFT (522742974856817905/Coachella x FTX Weekend 1 #16150)[1] | | |
| 09134601 | | NFT (366815333942395854/Coachella x FTX Weekend 1 #16159)[1] | | |
| 09134602 | | NFT (520464057949093258/Coachella x FTX Weekend 1 #16140)[1] | | |
| 09134603 | | NFT (331210733276225383/Desert Rose Ferris Wheel #436)[1], NFT (431038184673388413/Coachella x FTX Weekend 1 #16132)[1] | | |
| 09134604 | | NFT (409831319209485987/Coachella x FTX Weekend 1 #30918)[1] | | |
| 09134605 | | NFT (301863210159655267/Coachella x FTX Weekend 1 #16144)[1] | | |
| 09134606 | | NFT (572254000144402578/Coachella x FTX Weekend 1 #16167)[1] | | |
| 09134607 | | NFT (297854787472335291/Warriors Hoop #56)[1], NFT (370868322190695433/Flying Buzzard AOW)[1], NFT (381621135708367583/GSW Western Conference Finals Commemorative Banner #1794)[1], NFT (430408588569301414/GSW Western Conference Semifinals Commemorative Ticket #907)[1], NFT (447057658566427666/GSW Western Conference Finals Commemorative Banner #1793)[1], NFT (497587301728704009/Flying Buzzard AOW #2)[1], NFT (531634622068992647/GSW Championship Commemorative Ring)[1] | | |
| 09134608 | | NFT (360075964201389039/Coachella x FTX Weekend 1 #16177)[1] | | |
| 09134610 | | NFT (517934902909912841/Coachella x FTX Weekend 1 #16153)[1] | | |
| 09134611 | | NFT (350978825509398445/Coachella x FTX Weekend 1 #16141)[1] | | |
| 09134612 | | NFT (497139992245492809/Coachella x FTX Weekend 1 #16169)[1] | | |
| 09134615 | | NFT (321631427389837001/Coachella x FTX Weekend 2 #4549)[1] | | |
| 09134618 | | NFT (401431952651983156/Coachella x FTX Weekend 1 #16172)[1] | | |
| 09134620 | | NFT (446107869196863562/Coachella x FTX Weekend 1 #16163)[1] | | |
| 09134621 | | NFT (510370839768938089/Coachella x FTX Weekend 1 #16162)[1] | | |
| 09134622 | | NFT (389408944041549829/Coachella x FTX Weekend 1 #16165)[1] | | |
| 09134624 | | NFT (421043347437406038/Coachella x FTX Weekend 1 #16152)[1] | | |
| 09134625 | | NFT (294691804465798570/Coachella x FTX Weekend 1 #16178)[1] | | |
| 09134626 | | NFT (489592362095693663/Coachella x FTX Weekend 1 #16171)[1] | | |
| 09134627 | | NFT (307116861292246720/Coachella x FTX Weekend 1 #16197)[1] | | |
| 09134628 | | NFT (320832937110429039/Coachella x FTX Weekend 1 #16236)[1] | | |
| 09134630 | | NFT (433819236202727822/Coachella x FTX Weekend 1 #16161)[1] | | |
| 09134631 | | NFT (312338423728208904/Coachella x FTX Weekend 1 #16156)[1] | | |
| 09134634 | | NFT (458033421109937263/Coachella x FTX Weekend 1 #16194)[1] | | |
| 09134636 | | NFT (550274816958770555/Coachella x FTX Weekend 1 #16176)[1] | | |
| 09134637 | | NFT (531136288204599901/Coachella x FTX Weekend 1 #16170)[1] | | |
| 09134638 | | NFT (396707101863783236/Coachella x FTX Weekend 1 #16157)[1] | | |
| 09134639 | | NFT (457490545634910844/Desert Rose Ferris Wheel #80)[1], NFT (501166298684330092/Coachella x FTX Weekend 1 #17145)[1] | | |
| 09134640 | | NFT (386331054144148089/Coachella x FTX Weekend 1 #16211)[1] | | |
| 09134641 | | NFT (425480181015138607/Coachella x FTX Weekend 1 #20132)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134642 | | NFT (515844799327423449/Desert Rose Ferris Wheel #358)[1], NFT (548804538087467798/Coachella x FTX Weekend 1 #16179)[1] | | |
| 09134643 | | NFT (561914707104062330/Coachella x FTX Weekend 1 #16168)[1] | | |
| 09134645 | | NFT (486721163043953479/Coachella x FTX Weekend 1 #16173)[1] | | |
| 09134646 | | NFT (512666166300381851/Coachella x FTX Weekend 1 #22042)[1] | | |
| 09134647 | | USD[0.00] | | |
| 09134649 | | NFT (539326809436922560/Coachella x FTX Weekend 1 #16164)[1] | | |
| 09134650 | | NFT (344825879565070150/Coachella x FTX Weekend 1 #16515)[1] | | |
| 09134651 | | NFT (298020028574897350/Coachella x FTX Weekend 1 #16187)[1] | | |
| 09134652 | | NFT (528098050409777663/Coachella x FTX Weekend 1 #16185)[1] | | |
| 09134653 | | NFT (389769720095724447/Coachella x FTX Weekend 1 #16181)[1] | | |
| 09134654 | | NFT (335626976833198916/Coachella x FTX Weekend 1 #16366)[1] | | |
| 09134655 | | NFT (463767652226851238/Coachella x FTX Weekend 1 #16335)[1] | | |
| 09134656 | | NFT (395131007749342385/Coachella x FTX Weekend 1 #16332)[1] | | |
| 09134657 | | NFT (489833666291642555/Coachella x FTX Weekend 1 #16201)[1] | | |
| 09134659 | | NFT (545770890643290488/Coachella x FTX Weekend 1 #16190)[1] | | |
| 09134662 | | NFT (381402645055689836/Coachella x FTX Weekend 1 #16199)[1] | | |
| 09134663 | | NFT (565102167416243106/Coachella x FTX Weekend 1 #16208)[1] | | |
| 09134664 | | NFT (483815469783847798/Coachella x FTX Weekend 1 #16203)[1] | | |
| 09134665 | | NFT (412487483900190197/Coachella x FTX Weekend 1 #16224)[1] | | |
| 09134666 | | NFT (413422986154035524/Coachella x FTX Weekend 1 #16204)[1] | | |
| 09134668 | | NFT (536577609875372014/Coachella x FTX Weekend 1 #22397)[1] | | |
| 09134669 | | NFT (317768888208176699/Coachella x FTX Weekend 1 #16243)[1] | | |
| 09134672 | | NFT (295940371040550805/Coachella x FTX Weekend 1 #16215)[1] | | |
| 09134673 | | NFT (363115885930342370/Coachella x FTX Weekend 1 #16195)[1] | | |
| 09134674 | | NFT (540042016671630651/Coachella x FTX Weekend 1 #19962)[1] | | |
| 09134675 | | NFT (290169617085083181/Coachella x FTX Weekend 1 #16280)[1] | | |
| 09134676 | | NFT (498741900329740545/Coachella x FTX Weekend 1 #16198)[1] | | |
| 09134678 | | NFT (523263911256077335/Coachella x FTX Weekend 1 #16200)[1] | | |
| 09134679 | | NFT (415542629114360466/Coachella x FTX Weekend 1 #16221)[1] | | |
| 09134680 | | NFT (322118117538188584/Coachella x FTX Weekend 1 #16210)[1] | | |
| 09134681 | | NFT (473937818046586345/Coachella x FTX Weekend 2 #4561)[1] | | |
| 09134682 | | NFT (402832606201453201/Coachella x FTX Weekend 1 #16206)[1] | | |
| 09134683 | | NFT (421483566070971894/Coachella x FTX Weekend 1 #16186)[1] | | |
| 09134684 | | NFT (510695416600374276/Coachella x FTX Weekend 1 #16213)[1] | | |
| 09134685 | | NFT (371463539218173100/Coachella x FTX Weekend 1 #18203)[1] | | |
| 09134687 | | NFT (293472720285928612/Coachella x FTX Weekend 1 #16204)[1] | | |
| 09134689 | | NFT (528173670568414737/Coachella x FTX Weekend 1 #16300)[1] | | |
| 09134690 | | NFT (347687638262244401/Coachella x FTX Weekend 1 #16202)[1] | | |
| 09134691 | | NFT (336387159556577662/Coachella x FTX Weekend 1 #16530)[1] | | |
| 09134692 | | NFT (455451830997038576/Coachella x FTX Weekend 1 #16207)[1] | | |
| 09134693 | | BAT[1], GRT[1], NFT (294632884820284442/Coachella x FTX Weekend 1 #16226)[1], USD[31.91] | | |
| 09134694 | | NFT (298399704500568377/Coachella x FTX Weekend 1 #16214)[1] | | |
| 09134695 | | NFT (321650405855198178/Coachella x FTX Weekend 1 #16232)[1] | | |
| 09134697 | | NFT (351087320349338602/Coachella x FTX Weekend 1 #16258)[1] | | |
| 09134698 | | NFT (306710589151114974/Coachella x FTX Weekend 1 #16229)[1] | | |
| 09134699 | | NFT (336290899540629458/Coachella x FTX Weekend 1 #16267)[1] | | |
| 09134700 | | NFT (298057324973247343/Coachella x FTX Weekend 2 #4550)[1] | | |
| 09134703 | | NFT (334510693359694692/Coachella x FTX Weekend 1 #16230)[1] | | |
| 09134704 | | NFT (479092819150868074/Coachella x FTX Weekend 1 #16263)[1] | | |
| 09134705 | | NFT (364311200548659511/Coachella x FTX Weekend 1 #16228)[1] | | |
| 09134707 | | NFT (525793071027537477/Coachella x FTX Weekend 1 #16220)[1] | | |
| 09134708 | | NFT (390671193275805098/Desert Rose Ferris Wheel #139)[1], NFT (43959051959818687/Coachella x FTX Weekend 1 #16873)[1] | | |
| 09134709 | | NFT (372425027945260468/88rising Sky Challenge - Coin #59)[1], NFT (418848189436886013/Coachella x FTX Weekend 1 #16218)[1] | | |
| 09134710 | | NFT (304696305335207307/Coachella x FTX Weekend 1 #16269)[1] | | |
| 09134711 | | NFT (499046269108041466/Coachella x FTX Weekend 1 #16242)[1] | | |
| 09134714 | | NFT (479219778700872886/Coachella x FTX Weekend 1 #16216)[1] | | |
| 09134715 | | NFT (447525819255163460/Coachella x FTX Weekend 1 #16257)[1] | | |
| 09134716 | | NFT (562263184252419178/Coachella x FTX Weekend 1 #16227)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134717 | | NFT (30038513463954795 6/Coachella x FTX Weekend 1 #16217)[1] | | |
| 09134718 | | NFT (42901892650442013 6/Coachella x FTX Weekend 1 #16234)[1] | | |
| 09134719 | | NFT (51133587414918002 3/Coachella x FTX Weekend 1 #16290)[1] | | |
| 09134720 | | NFT (36033046917368938 3/Coachella x FTX Weekend 1 #16231)[1] | | |
| 09134721 | | NFT (55614605028525032 3/Coachella x FTX Weekend 1 #16326)[1] | | |
| 09134722 | | NFT (47748528451405536 3/Coachella x FTX Weekend 1 #16314)[1] | | |
| 09134723 | | NFT (46569100006279936 4/Coachella x FTX Weekend 1 #16276)[1] | | |
| 09134724 | | NFT (41577195991022182 3/Coachella x FTX Weekend 1 #16246)[1] | | |
| 09134725 | | NFT (50805911991160976 3/Coachella x FTX Weekend 1 #16223)[1] | | |
| 09134727 | | NFT (43041612832372141 2/Coachella x FTX Weekend 1 #16225)[1] | | |
| 09134729 | | NFT (50385259914711650 1/Coachella x FTX Weekend 1 #16249)[1] | | |
| 09134730 | | NFT (55308166425461222 4/Coachella x FTX Weekend 1 #16256)[1] | | |
| 09134732 | | NFT (36271307221340724 9/Coachella x FTX Weekend 1 #26809)[1] | | |
| 09134733 | | NFT (56114500630880310 0/Coachella x FTX Weekend 1 #16222)[1] | | |
| 09134734 | | NFT (30979587888986487 8/Coachella x FTX Weekend 1 #16237)[1] | | |
| 09134735 | | NFT (56082796775282371 3/Coachella x FTX Weekend 1 #16250)[1] | | |
| 09134736 | | NFT (36688678416451223 0/Coachella x FTX Weekend 1 #16315)[1] | | |
| 09134737 | | NFT (33798003535026676 7/Coachella x FTX Weekend 1 #16329)[1] | | |
| 09134739 | | NFT (48562033593749105 0/Coachella x FTX Weekend 1 #3414)[1] | | |
| 09134740 | | NFT (51568560998481243 8/Coachella x FTX Weekend 1 #16252)[1] | | |
| 09134741 | | NFT (48244165561697336 7/Coachella x FTX Weekend 2 #4554)[1] | | |
| 09134742 | | NFT (51317549057239846 4/Coachella x FTX Weekend 1 #16338)[1] | | |
| 09134743 | | NFT (53551464132119801 6/Coachella x FTX Weekend 2 #4553)[1] | | |
| 09134744 | | NFT (42063416076235790 6/Coachella x FTX Weekend 1 #16240)[1] | | |
| 09134745 | | NFT (29566028369819753 1/Coachella x FTX Weekend 1 #16238)[1] | | |
| 09134746 | | NFT (43549175604516814 6/Coachella x FTX Weekend 1 #16239)[1] | | |
| 09134748 | | NFT (32119256738950001 9/Coachella x FTX Weekend 1 #22129)[1] | | |
| 09134749 | | NFT (42111296770698268 0/Coachella x FTX Weekend 1 #16251)[1] | | |
| 09134750 | | NFT (55222233561058898 1/Coachella x FTX Weekend 1 #16682)[1] | | |
| 09134751 | | NFT (40208587647960718 2/Coachella x FTX Weekend 1 #16287)[1] | | |
| 09134752 | | NFT (57427293567120537 2/Coachella x FTX Weekend 1 #16856)[1] | | |
| 09134753 | | NFT (43058300977364776 2/Coachella x FTX Weekend 1 #16415)[1] | | |
| 09134754 | | NFT (51923586991228688 6/Coachella x FTX Weekend 1 #16254)[1] | | |
| 09134755 | | NFT (51567897045501214 2/Coachella x FTX Weekend 1 #16279)[1] | | |
| 09134756 | | NFT (43226067767121664 1/Coachella x FTX Weekend 1 #16270)[1] | | |
| 09134757 | | NFT (54304599785384248 3/Coachella x FTX Weekend 1 #16331)[1] | | |
| 09134758 | | NFT (40824616945280257 6/Coachella x FTX Weekend 1 #16336)[1] | | |
| 09134759 | | NFT (32788077279820558 6/Coachella x FTX Weekend 1 #16360)[1] | | |
| 09134760 | | NFT (32397428757069376 1/Coachella x FTX Weekend 1 #16261)[1] | | |
| 09134761 | | NFT (31607752883667134 5/Coachella x FTX Weekend 1 #16245)[1] | | |
| 09134762 | | NFT (31114440333499686 6/Coachella x FTX Weekend 1 #16284)[1] | | |
| 09134763 | | NFT (37787054522081839 4/Coachella x FTX Weekend 1 #16272)[1] | | |
| 09134766 | | NFT (52571071555231300 9/Coachella x FTX Weekend 1 #23815)[1] | | |
| 09134767 | | NFT (35316173502145332 5/Coachella x FTX Weekend 1 #16259)[1], NFT (42097459450629754 4/88rising Sky Challenge - Coin #10)[1] | | |
| 09134769 | | NFT (33845683848556606 5/Coachella x FTX Weekend 1 #16281)[1] | | |
| 09134770 | | NFT (29906238811115433 1/88rising Sky Challenge - Coin #19)[1], NFT (37518955014938904 5/Desert Rose Ferris Wheel #42)[1], NFT (55071585658262613 134/Coachella x FTX Weekend 1 #16274)[1] | | |
| 09134771 | | NFT (34245503174077236 9/Coachella x FTX Weekend 1 #16260)[1] | | |
| 09134772 | | NFT (33207995444749326 6/Coachella x FTX Weekend 1 #22243)[1] | | |
| 09134773 | | USD[500.27] | | |
| 09134774 | | NFT (47326596512086450 4/Coachella x FTX Weekend 1 #16273)[1] | | |
| 09134775 | | NFT (50148925084338687 4/Coachella x FTX Weekend 1 #16306)[1] | | |
| 09134776 | | NFT (49670763876983307 9/88rising Sky Challenge - Coin #9)[1], NFT (50615517191062622 1/Coachella x FTX Weekend 1 #16264)[1] | | |
| 09134777 | | NFT (36700341843806199 6/Coachella x FTX Weekend 1 #16299)[1] | | |
| 09134778 | | NFT (54469990360952115 9/Coachella x FTX Weekend 1 #16255)[1] | | |
| 09134779 | | NFT (31987926507673031 3/Coachella x FTX Weekend 1 #16278)[1] | | |
| 09134781 | | NFT (48775030430523826 1/Coachella x FTX Weekend 1 #16275)[1], NFT (56951385194270417 9/88rising Sky Challenge - Coin #154)[1] | | |
| 09134782 | | NFT (42699592044733545 3/Coachella x FTX Weekend 1 #16265)[1] | | |
| 09134783 | | NFT (51455499184315338 8/Coachella x FTX Weekend 1 #16297)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134786 | | USD[0.00], USDT[0] | | |
| 09134787 | | NFT (449991405151158434/Coachella x FTX Weekend 1 #16344)[1] | | |
| 09134792 | | NFT (509211372896082181/Coachella x FTX Weekend 1 #16427)[1] | | |
| 09134793 | | NFT (377908359008833079/Coachella x FTX Weekend 1 #16261)[1] | | |
| 09134794 | | NFT (339554304870269803/Coachella x FTX Weekend 1 #16310)[1] | | |
| 09134795 | | NFT (552433609252811915/Coachella x FTX Weekend 1 #16281)[1] | | |
| 09134796 | | NFT (441392907162868592/Coachella x FTX Weekend 1 #16292)[1] | | |
| 09134797 | | NFT (333180820755004274/Coachella x FTX Weekend 1 #16341)[1] | | |
| 09134798 | | NFT (428753762047005985/Coachella x FTX Weekend 1 #16302)[1] | | |
| 09134799 | | NFT (456285857329093138/Coachella x FTX Weekend 1 #16373)[1] | | |
| 09134800 | | NFT (291282134603985400/Coachella x FTX Weekend 1 #16277)[1] | | |
| 09134801 | | NFT (436605948857879558/Coachella x FTX Weekend 1 #16301)[1], NFT (544703129734653556/88rising Sky Challenge - Coin #20)[1] | | |
| 09134802 | | NFT (569768942679764071/Coachella x FTX Weekend 1 #16340)[1] | | |
| 09134803 | | NFT (363971750293025966/Coachella x FTX Weekend 2 #4555)[1] | | |
| 09134806 | | NFT (566972526031428747/Coachella x FTX Weekend 1 #23490)[1] | | |
| 09134807 | | NFT (399870254413852915/Coachella x FTX Weekend 1 #21007)[1] | | |
| 09134808 | | NFT (326104996852487197/Coachella x FTX Weekend 1 #16289)[1] | | |
| 09134809 | | NFT (340625268639076344/88rising Sky Challenge - Coin #152)[1], NFT (442806549567717601/Coachella x FTX Weekend 1 #16285)[1] | | |
| 09134810 | | NFT (307448989128063696/Coachella x FTX Weekend 1 #16286)[1] | | |
| 09134811 | | NFT (565621850849559265/Coachella x FTX Weekend 1 #16294)[1] | | |
| 09134812 | | NFT (296350430223210733/Coachella x FTX Weekend 2 #24093)[1], NFT (557041209338966619/Warriors Gold Blooded NFT #628)[1] | | |
| 09134813 | | NFT (498083356135265904/Coachella x FTX Weekend 1 #16352)[1] | | |
| 09134814 | | NFT (481270805124505718/88rising Sky Challenge - Coin #153)[1], NFT (513903025087646970/Coachella x FTX Weekend 1 #16303)[1] | | |
| 09134815 | | BTC[.000123], SHIB[1], USD[0.00] | Yes | |
| 09134817 | | NFT (445710215595119545/Coachella x FTX Weekend 1 #16293)[1] | | |
| 09134819 | | NFT (541217522306747806/Coachella x FTX Weekend 1 #16291)[1] | | |
| 09134820 | | NFT (489801310977355783/Coachella x FTX Weekend 1 #16311)[1] | | |
| 09134821 | | NFT (456611377987886903/Coachella x FTX Weekend 1 #22089)[1] | | |
| 09134822 | | NFT (378803160223131701/Desert Rose Ferris Wheel #50)[1], NFT (539330210692966620/Coachella x FTX Weekend 1 #16308)[1] | | |
| 09134823 | | NFT (338918680514084417/Coachella x FTX Weekend 1 #16325)[1], SHIB[1], SOL[1.00177438], USD[0.70] | | |
| 09134824 | | NFT (438407140869113474/Coachella x FTX Weekend 1 #19106)[1] | | |
| 09134827 | | NFT (436505544263696114/Coachella x FTX Weekend 1 #16406)[1] | | |
| 09134829 | | NFT (462575346775190506/Coachella x FTX Weekend 1 #16316)[1] | | |
| 09134830 | | NFT (374140217481067778/Coachella x FTX Weekend 2 #4556)[1] | | |
| 09134831 | | NFT (402995671659037383/Desert Rose Ferris Wheel #399)[1], NFT (528484749471804855/Coachella x FTX Weekend 1 #16305)[1] | | |
| 09134834 | | NFT (407577081470919652/Coachella x FTX Weekend 1 #16304)[1] | | |
| 09134835 | | NFT (482856072735809742/Coachella x FTX Weekend 1 #18769)[1] | | |
| 09134836 | | NFT (545847200876077353/Coachella x FTX Weekend 1 #16312)[1] | | |
| 09134837 | | NFT (537913792919432618/Coachella x FTX Weekend 1 #16318)[1] | | |
| 09134838 | | NFT (414938461072287321/Coachella x FTX Weekend 1 #16333)[1] | | |
| 09134839 | | NFT (329248700796892856/Coachella x FTX Weekend 1 #16307)[1] | | |
| 09134840 | | BTC[.0906949], DOGE[33], ETH[.883907], ETHW[.883907], KSHIB[180], SHIB[2900000], SOL[26.08701], TRX[553.447], USD[0.55] | | |
| 09134841 | | NFT (301020585857769874/GSW 75 Anniversary Diamond  #168 (Redeemed))[1], NFT (337869350848170368/GSW Western Conference Finals Commemorative Banner #2038)[1], NFT (373094700028638843/GSW Round 1 Commemorative Ticket #610)[1], NFT (458062599460746933/GSW Championship Commemorative Ring)[1], NFT (516448354838933086/GSW Western Conference Finals Commemorative Banner #2037)[1], NFT (560572428112554057/GSW Western Conference Semifinals Commemorative Ticket #1097)[1], USD[0.02] | | |
| 09134842 | | NFT (289837183006051304/Coachella x FTX Weekend 1 #16349)[1] | | |
| 09134843 | | NFT (331567700130005319/Coachella x FTX Weekend 1 #16403)[1] | | |
| 09134844 | | NFT (516284611855826226/Coachella x FTX Weekend 1 #16313)[1] | | |
| 09134845 | | NFT (484507429364372855/Coachella x FTX Weekend 1 #16319)[1] | | |
| 09134847 | | NFT (320487706602072616/Coachella x FTX Weekend 1 #16388)[1] | | |
| 09134848 | | NFT (483702276990253726/Coachella x FTX Weekend 1 #16321)[1] | | |
| 09134849 | | MATIC[.00000001] | Yes | |
| 09134850 | | NFT (558750631800382527/Coachella x FTX Weekend 1 #16337)[1] | | |
| 09134851 | | NFT (559967963718391633/Coachella x FTX Weekend 1 #16320)[1] | | |
| 09134852 | | NFT (441179767121655117/Coachella x FTX Weekend 1 #16328)[1] | | |
| 09134853 | | NFT (383172832461071533/Coachella x FTX Weekend 1 #16327)[1] | | |
| 09134854 | | NFT (560729916870729313/Coachella x FTX Weekend 1 #16361)[1], USD[10.00] | | |
| 09134855 | | NFT (309713159862550883/Coachella x FTX Weekend 1 #16348)[1] | | |
| 09134856 | | NFT (293622338807172881/Coachella x FTX Weekend 1 #16322)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134857 | | NFT (45246641215307819/Coachella x FTX Weekend 1 #16334)[1] | | |
| 09134858 | | NFT (31380504949055363/Coachella x FTX Weekend 1 #16343)[1] | | |
| 09134859 | | NFT (43833097016508224/Coachella x FTX Weekend 1 #16358)[1] | | |
| 09134860 | | NFT (41333627521623669/Coachella x FTX Weekend 1 #16357)[1] | | |
| 09134861 | | NFT (40502413843999722/Coachella x FTX Weekend 1 #16330)[1] | | |
| 09134862 | | NFT (35046695970762923/Coachella x FTX Weekend 1 #16339)[1] | | |
| 09134863 | | NFT (36710906005347709/Coachella x FTX Weekend 1 #16351)[1] | | |
| 09134864 | | NFT (49337350418962544/Coachella x FTX Weekend 1 #16392)[1] | | |
| 09134865 | | BTC[.00511509] | | |
| 09134866 | | USD[2000.00] | | |
| 09134867 | | USD[2.09] | Yes | |
| 09134869 | | NFT (56093617860050523B/Coachella x FTX Weekend 1 #19042)[1] | | |
| 09134870 | | NFT (35141362215262513A/Coachella x FTX Weekend 1 #16430)[1] | | |
| 09134871 | | NFT (37909933191773222A/Coachella x FTX Weekend 1 #17516)[1] | | |
| 09134872 | | NFT (34077478785457521A/Coachella x FTX Weekend 1 #16359)[1] | | |
| 09134873 | | NFT (38672057788656029A/Coachella x FTX Weekend 2 #4557)[1] | | |
| 09134874 | | NFT (35803641622452412A/Coachella x FTX Weekend 1 #16342)[1] | | |
| 09134876 | | NFT (37021398626108113A/Coachella x FTX Weekend 1 #16350)[1] | | |
| 09134878 | | NFT (46085271012627955A/Coachella x FTX Weekend 1 #17189)[1] | | |
| 09134879 | | NFT (28935493326187302A/Coachella x FTX Weekend 1 #16347)[1] | | |
| 09134881 | | NFT (47628125937507974A/Coachella x FTX Weekend 1 #16354)[1] | | |
| 09134883 | | NFT (40000804825792276B/Coachella x FTX Weekend 2 #4558)[1] | | |
| 09134884 | | NFT (29250900359712015A/Coachella x FTX Weekend 1 #16345)[1] | | |
| 09134885 | | NFT (39545583372460068S/Coachella x FTX Weekend 1 #16376)[1] | | |
| 09134886 | | NFT (44856019616598058G/Coachella x FTX Weekend 1 #16447)[1], USD[10.00] | | |
| 09134887 | | NFT (43721374202990522B/Coachella x FTX Weekend 1 #16356)[1] | | |
| 09134889 | | NFT (29078775666852375B/Coachella x FTX Weekend 1 #16553)[1] | | |
| 09134891 | | NFT (34089191503097849S/Coachella x FTX Weekend 1 #16370)[1] | | |
| 09134892 | | NFT (56765307392437957A/Coachella x FTX Weekend 1 #16408)[1] | | |
| 09134893 | | NFT (52920405718411023D/Coachella x FTX Weekend 1 #16450)[1] | | |
| 09134894 | | NFT (52601772791613321S/Coachella x FTX Weekend 1 #16796)[1] | | |
| 09134896 | | NFT (53869409857348017B/Coachella x FTX Weekend 1 #16364)[1] | | |
| 09134897 | Contingent, Disputed | NFT (29254003048391197O/Coachella x FTX Weekend 1 #16471)[1] | | |
| 09134898 | | NFT (32009184646198662I/Coachella x FTX Weekend 1 #16363)[1] | | |
| 09134899 | | USD[10.00] | | |
| 09134900 | | NFT (30006738379444994A/Coachella x FTX Weekend 1 #16368)[1] | | |
| 09134901 | | NFT (39840228381682002/Coachella x FTX Weekend 1 #16355)[1], NFT (45685834533332288G/Desert Rose 2023 GA Passes #1 (Redeemed))[1] | | |
| 09134903 | | NFT (38080401083158042I/Coachella x FTX Weekend 1 #16418)[1] | | |
| 09134904 | | NFT (57371141046018084I/Coachella x FTX Weekend 1 #30099)[1] | | |
| 09134905 | | NFT (53274350313749008G/Coachella x FTX Weekend 1 #16523)[1] | | |
| 09134906 | | NFT (31788442643427168G/Coachella x FTX Weekend 1 #16394)[1] | | |
| 09134907 | | NFT (48783062784611347S/Coachella x FTX Weekend 2 #4559)[1] | | |
| 09134909 | | NFT (56557509976742442T/Coachella x FTX Weekend 1 #16383)[1] | | |
| 09134910 | | NFT (43757443345939717A/Coachella x FTX Weekend 1 #16369)[1] | | |
| 09134912 | | NFT (39164464634425928Z/Coachella x FTX Weekend 1 #27080)[1] | | |
| 09134913 | | NFT (42888556022586447O/Coachella x FTX Weekend 1 #16365)[1] | | |
| 09134914 | | NFT (31284633247043373S/Coachella x FTX Weekend 1 #16371)[1] | | |
| 09134916 | | BTC[.00522193] | | |
| 09134917 | | NFT (56494823164185516Z/Coachella x FTX Weekend 1 #16367)[1] | | |
| 09134918 | | NFT (41813193384101946O/Coachella x FTX Weekend 1 #16412)[1] | | |
| 09134921 | | NFT (33323622157250640Z/Coachella x FTX Weekend 1 #16372)[1] | | |
| 09134922 | | NFT (30824626638583679I/Coachella x FTX Weekend 1 #16387)[1] | | |
| 09134924 | | NFT (34366194324669389G/Desert Rose Ferris Wheel #263 (Redeemed))[1], NFT (47547933964442717102/Coachella x FTX Weekend 1 #16385)[1] | | |
| 09134925 | | NFT (54670782118057738G/Coachella x FTX Weekend 1 #16386)[1] | | |
| 09134926 | | NFT (55271157495694112S/Coachella x FTX Weekend 1 #16419)[1] | | |
| 09134927 | | NFT (30245026845101569T/Coachella x FTX Weekend 1 #16429)[1], NFT (48373802686914620O/88rising Sky Challenge - Coin #38)[1] | | |
| 09134928 | | NFT (56094894692732466G/Coachella x FTX Weekend 1 #16389)[1] | | |
| 09134929 | | NFT (34457787908281437A/Coachella x FTX Weekend 1 #24871)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09134931 | | NFT (3763747226807641754/Coachella x FTX Weekend 1 #16375)[1] | | |
| 09134933 | | NFT (4267599260893365241/Coachella x FTX Weekend 1 #16384)[1] | | |
| 09134934 | | NFT (4792371244441028230/Coachella x FTX Weekend 1 #16452)[1] | | |
| 09134935 | | BTC[0], SOL[0], TRX[181.02798016], USD[150.00], USDT[2400.73313575] | Yes | |
| 09134936 | | NFT (4111387127659723360/Coachella x FTX Weekend 1 #16399)[1] | | |
| 09134937 | | NFT (5283605463169151950/Coachella x FTX Weekend 1 #16374)[1] | | |
| 09134941 | | NFT (4500322010622455440/Coachella x FTX Weekend 1 #16404)[1] | | |
| 09134943 | | NFT (3865253932846533808/Coachella x FTX Weekend 1 #16377)[1] | | |
| 09134944 | | NFT (3076444046814752390/Coachella x FTX Weekend 1 #16420)[1] | | |
| 09134945 | | NFT (4516085532951805300/Coachella x FTX Weekend 1 #16498)[1] | | |
| 09134946 | | NFT (2934878165140424820/Coachella x FTX Weekend 1 #16398)[1] | | |
| 09134948 | | NFT (4528736688101425070/Coachella x FTX Weekend 2 #18530)[1] | | |
| 09134949 | | NFT (5070421509885900273/Coachella x FTX Weekend 1 #16380)[1] | | |
| 09134950 | | NFT (5341339112898325780/Coachella x FTX Weekend 1 #16391)[1] | | |
| 09134952 | | NFT (4634189408442947370/Coachella x FTX Weekend 1 #16393)[1] | | |
| 09134954 | | NFT (4856836593232650050/Coachella x FTX Weekend 1 #16410)[1], NFT (5555549952511686090/Desert Rose Ferris Wheel #551)[1] | | |
| 09134955 | | NFT (5118231018797178160/Coachella x FTX Weekend 1 #16396)[1] | | |
| 09134956 | | NFT (3814685443682686210/Coachella x FTX Weekend 2 #4560)[1], NFT (5260822600933079550/Coachella x FTX Weekend 1 #16390)[1] | | |
| 09134957 | | NFT (5627194282965640560/Coachella x FTX Weekend 1 #16411)[1] | | |
| 09134958 | | NFT (3550865642226814813/Coachella x FTX Weekend 1 #16382)[1] | | |
| 09134959 | | SHIB[3], USD[0.00] | Yes | |
| 09134960 | | NFT (3920784220175183560/Coachella x FTX Weekend 1 #16401)[1] | | |
| 09134961 | | NFT (4962806344917357259/Coachella x FTX Weekend 1 #16405)[1] | | |
| 09134962 | | NFT (3295813156929908200/Coachella x FTX Weekend 1 #16400)[1] | | |
| 09134965 | | NFT (5533069113577362540/Coachella x FTX Weekend 1 #16402)[1] | | |
| 09134967 | | NFT (3411629888141589290/Coachella x FTX Weekend 1 #16416)[1] | | |
| 09134968 | | USD[0.98] | | |
| 09134969 | | NFT (5360611441127872480/Coachella x FTX Weekend 1 #16395)[1] | | |
| 09134972 | | NFT (4786494609436019180/Coachella x FTX Weekend 1 #16409)[1] | | |
| 09134973 | | NFT (2913658666512851610/Coachella x FTX Weekend 2 #16428)[1] | | |
| 09134974 | | NFT (4875965093890439040/Coachella x FTX Weekend 1 #17165)[1] | | |
| 09134975 | | NFT (4627324138610049620/Coachella x FTX Weekend 1 #16433)[1] | | |
| 09134976 | | NFT (4523530734945791030/Coachella x FTX Weekend 1 #16424)[1] | | |
| 09134977 | | NFT (3272178905971218650/Coachella x FTX Weekend 1 #16417)[1], NFT (3807445668771956810/Coachella x FTX Weekend 2 #29352)[1], NFT (5660425731416653590/Desert Rose Ferris Wheel #195)[1] | | |
| 09134980 | | NFT (5437434142506426780/Coachella x FTX Weekend 1 #16437)[1] | | |
| 09134981 | | NFT (4306940288630349880/Coachella x FTX Weekend 1 #16477)[1] | | |
| 09134982 | | NFT (3228114811798687760/Desert Rose Ferris Wheel #144)[1], NFT (5677777705972427781/Coachella x FTX Weekend 1 #16449)[1] | | |
| 09134983 | | NFT (3526713122869931930/Coachella x FTX Weekend 1 #16414)[1], NFT (4573229295719483780/Coachella x FTX Weekend 2 #20219)[1] | | |
| 09134984 | | NFT (2893838443029494139/GSW Western Conference Finals Commemorative Banner #879)[1], NFT (2895561606260331079/Warriors Foam Finger #531 (Redeemed))[1], NFT (3590301231483139330/GSW Western Conference Finals Commemorative Banner #877)[1], NFT (3957805955856006161/GSW Round 1 Commemorative Ticket #354)[1], NFT (4707212956111932280/Warriors Foam Finger #518 (Redeemed))[1], NFT (5102860991956707040/GSW Championship Commemorative Ring)[1], NFT (5108854465257060270/GSW Western Conference Semifinals Commemorative Ticket #556)[1], NFT (5364465571340915600/GSW Western Conference Finals Commemorative Banner #878)[1], NFT (5617667689357353130/GSW Western Conference Finals Commemorative Banner #880)[1], NFT (5618623079631980340/GSW Western Conference Semifinals Commemorative Ticket #557)[1], NFT (5636630966809991390/GSW Championship Commemorative Ring)[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 09134985 | | NFT (5733321180845641930/Coachella x FTX Weekend 2 #4566)[1] | | |
| 09134986 | | NFT (5423871293361936130/Coachella x FTX Weekend 1 #25929)[1] | | |
| 09134987 | | NFT (3112875119103200590/Coachella x FTX Weekend 1 #19363)[1] | | |
| 09134988 | | NFT (3618406498333080240/Coachella x FTX Weekend 1 #16484)[1] | | |
| 09134989 | | NFT (3157195517451665890/Coachella x FTX Weekend 1 #16440)[1] | | |
| 09134990 | | NFT (5737342533380814860/Coachella x FTX Weekend 1 #16421)[1] | | |
| 09134991 | | NFT (5098069067390057282/Coachella x FTX Weekend 1 #16425)[1] | | |
| 09134994 | | NFT (3990199009020492126/Coachella x FTX Weekend 2 #4564)[1] | | |
| 09134995 | | NFT (3585974912782193280/Coachella x FTX Weekend 1 #16438)[1] | | |
| 09134996 | | NFT (3214187498150924810/Coachella x FTX Weekend 2 #5333)[1] | | |
| 09134998 | | NFT (5277693280169383910/Coachella x FTX Weekend 1 #17312)[1] | | |
| 09135000 | | NFT (4969494562149770520/Coachella x FTX Weekend 1 #16436)[1] | | |
| 09135001 | | NFT (3216035772234530080/Coachella x FTX Weekend 1 #16455)[1] | | |
| 09135002 | | NFT (3526845790933974170/Coachella x FTX Weekend 2 #4563)[1] | | |
| 09135003 | | NFT (3067241414360790190/Coachella x FTX Weekend 1 #16443)[1] | | |
| 09135006 | | NFT (3294455257198931540/Coachella x FTX Weekend 1 #16454)[1] | | |

Amended Schedule F67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135007 | | NFT (526654398312144368/Coachella x FTX Weekend 1 #16639)[1] | | |
| 09135008 | | NFT (353761238998014428/Coachella x FTX Weekend 1 #16643)[1] | | |
| 09135009 | | NFT (574387503784193902/Coachella x FTX Weekend 1 #23064)[1] | | |
| 09135010 | | NFT (556019441463599038/Coachella x FTX Weekend 1 #16441)[1] | | |
| 09135012 | | NFT (319746904755901965/Coachella x FTX Weekend 1 #16460)[1] | | |
| 09135013 | | NFT (466409427671534880/Coachella x FTX Weekend 1 #16442)[1] | | |
| 09135014 | | NFT (358654181588813196/Coachella x FTX Weekend 1 #16457)[1] | | |
| 09135015 | | NFT (322868574845186355/Coachella x FTX Weekend 1 #16444)[1] | | |
| 09135016 | | NFT (291049524076699934/Coachella x FTX Weekend 1 #16487)[1] | | |
| 09135017 | | NFT (294084830446634528/Coachella x FTX Weekend 1 #16458)[1] | | |
| 09135020 | | NFT (290195906556081014/Coachella x FTX Weekend 1 #16439)[1] | | |
| 09135021 | | NFT (448939032695010974/Coachella x FTX Weekend 1 #16445)[1] | | |
| 09135023 | | NFT (294565752605450091/Coachella x FTX Weekend 1 #16472)[1] | | |
| 09135024 | | NFT (442286343738490152/Coachella x FTX Weekend 1 #16459)[1] | | |
| 09135026 | | NFT (321861484844166597/Coachella x FTX Weekend 1 #16474)[1] | | |
| 09135027 | | NFT (504880667026230370/Coachella x FTX Weekend 1 #16503)[1] | | |
| 09135028 | | NFT (491995118721359518/Coachella x FTX Weekend 1 #16522)[1] | | |
| 09135029 | | NFT (542378204967292146/Coachella x FTX Weekend 1 #16480)[1] | | |
| 09135030 | | NFT (410990979388019446/Coachella x FTX Weekend 1 #16453)[1] | | |
| 09135031 | | NFT (520086243936461713/Coachella x FTX Weekend 1 #16519)[1] | | |
| 09135033 | | NFT (370829403767959788/Coachella x FTX Weekend 1 #16494)[1] | | |
| 09135034 | | NFT (290605334281413092/Coachella x FTX Weekend 1 #16466)[1] | | |
| 09135035 | | NFT (308529127071818108/Coachella x FTX Weekend 1 #16464)[1] | | |
| 09135036 | | NFT (450348646903496975/Coachella x FTX Weekend 1 #20491)[1] | | |
| 09135037 | | NFT (373504947425223304/Coachella x FTX Weekend 1 #16461)[1] | | |
| 09135038 | | NFT (500576161035655923/Coachella x FTX Weekend 1 #16467)[1] | | |
| 09135039 | | NFT (427789254692713433/Coachella x FTX Weekend 1 #16473)[1] | | |
| 09135040 | | NFT (416479641269910356/Coachella x FTX Weekend 1 #16521)[1] | | |
| 09135041 | | NFT (567236607618186586/Coachella x FTX Weekend 1 #16456)[1] | | |
| 09135042 | | NFT (310105630911542790/Coachella x FTX Weekend 1 #16527)[1] | | |
| 09135043 | | NFT (419031440433738075/Coachella x FTX Weekend 1 #16451)[1] | | |
| 09135044 | | NFT (378761660335082109/Coachella x FTX Weekend 1 #16481)[1] | | |
| 09135046 | | NFT (454064725358973207/Coachella x FTX Weekend 1 #16462)[1] | | |
| 09135049 | | NFT (448018071121388439/Coachella x FTX Weekend 1 #16470)[1] | | |
| 09135050 | | NFT (564587318998721983/Coachella x FTX Weekend 1 #16468)[1] | | |
| 09135051 | | NFT (481524906033468625/Coachella x FTX Weekend 1 #16465)[1] | | |
| 09135052 | | NFT (478564012286180577/Coachella x FTX Weekend 1 #16542)[1] | | |
| 09135053 | | NFT (366638447433775784/Coachella x FTX Weekend 1 #16476)[1] | | |
| 09135054 | | NFT (346182145879213292/Coachella x FTX Weekend 1 #16497)[1] | | |
| 09135055 | | NFT (484121493442849365/Coachella x FTX Weekend 1 #16463)[1] | | |
| 09135056 | | NFT (453556247570927397/The Hill by FTX #8481)[1], NFT (486107703743522615/Coachella x FTX Weekend 1 #16509)[1] | | |
| 09135058 | | NFT (401551681968217689/Coachella x FTX Weekend 2 #4567)[1] | | |
| 09135061 | | NFT (476495383912494122/Coachella x FTX Weekend 1 #16468)[1] | | |
| 09135062 | | NFT (433543989437461276/Coachella x FTX Weekend 2 #12840)[1], NFT (454383712992530173/Coachella x FTX Weekend 1 #16483)[1] | | |
| 09135063 | | NFT (511417149450009131/Coachella x FTX Weekend 1 #25839)[1] | | |
| 09135064 | | NFT (570085096288482291/Coachella x FTX Weekend 1 #16475)[1] | | |
| 09135065 | | NFT (317470904964648331/Desert Rose Ferris Wheel #41)[1], NFT (390652967060037604/Coachella x FTX Weekend 1 #16479)[1] | | |
| 09135066 | | NFT (350496918142385201/Coachella x FTX Weekend 1 #16512)[1] | | |
| 09135068 | | NFT (365002680351581702/Coachella x FTX Weekend 1 #16482)[1] | | |
| 09135069 | | NFT (411246179696129279/Coachella x FTX Weekend 1 #16489)[1] | | |
| 09135070 | | NFT (453980740312007358/Coachella x FTX Weekend 1 #16550)[1] | | |
| 09135073 | | NFT (500491650480564499/Coachella x FTX Weekend 1 #16485)[1] | | |
| 09135074 | | NFT (390733968258313301/Coachella x FTX Weekend 1 #16492)[1] | | |
| 09135076 | | NFT (340894202617842768/Coachella x FTX Weekend 1 #16513)[1] | | |
| 09135079 | | NFT (478262562015545320/Coachella x FTX Weekend 1 #17289)[1] | | |
| 09135080 | | NFT (362993244919540092/Coachella x FTX Weekend 1 #16488)[1] | | |
| 09135081 | Contingent, Disputed | NFT (340428898672432112/Coachella x FTX Weekend 1 #16495)[1] | | |
| 09135083 | | NFT (334201854554031818/Coachella x FTX Weekend 1 #16490)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135084 | | NFT (52247198638525974 2/Coachella x FTX Weekend 1 #16491)[1] | | |
| 09135085 | | NFT (518046089738707687/Coachella x FTX Weekend 1 #16486)[1] | | |
| 09135086 | | NFT (390809780690490179/Coachella x FTX Weekend 1 #16504)[1] | | |
| 09135087 | | NFT (473928115199663206/Coachella x FTX Weekend 1 #16543)[1] | | |
| 09135088 | | NFT (477479599892553689/Coachella x FTX Weekend 1 #16499)[1] | | |
| 09135089 | | NFT (357333292828005409/Coachella x FTX Weekend 1 #16520)[1] | | |
| 09135091 | | NFT (378311411734100496/Coachella x FTX Weekend 1 #16507)[1] | | |
| 09135092 | | NFT (338634665655070944/Imola Ticket Stub #1013)[1], NFT (386246281553799919/Coachella x FTX Weekend 1 #17328)[1], NFT (535709361428150738/Coachella x FTX Weekend 2 #30428)[1] | | |
| 09135093 | | NFT (468661055057157504/Coachella x FTX Weekend 1 #16534)[1] | | |
| 09135094 | | NFT (487942603532999424/Coachella x FTX Weekend 1 #16516)[1] | | |
| 09135096 | | NFT (497161504501475976/Coachella x FTX Weekend 2 #4571)[1] | | |
| 09135097 | | NFT (347071543660012515/Coachella x FTX Weekend 1 #16501)[1] | | |
| 09135099 | | NFT (313441013176714551/Coachella x FTX Weekend 1 #16524)[1] | | |
| 09135100 | | NFT (478674676127707220/Coachella x FTX Weekend 1 #16500)[1] | | |
| 09135101 | | NFT (401599796085765137/Coachella x FTX Weekend 1 #16510)[1], NFT (570236122271109693/Desert Rose Ferris Wheel #90)[1] | | |
| 09135102 | | NFT (491173733206731201/Coachella x FTX Weekend 1 #16547)[1] | | |
| 09135103 | | NFT (345265794438588078/Coachella x FTX Weekend 1 #16511)[1] | | |
| 09135106 | | NFT (309193451832487577/Coachella x FTX Weekend 1 #16529)[1] | | |
| 09135108 | | NFT (465118767216218695/Coachella x FTX Weekend 1 #16517)[1] | | |
| 09135109 | Contingent, Disputed | NFT (450921166556305453/Coachella x FTX Weekend 1 #16518)[1] | | |
| 09135110 | | NFT (369559348872120258/Coachella x FTX Weekend 1 #16506)[1] | | |
| 09135111 | | NFT (481973973990480706/Coachella x FTX Weekend 1 #16531)[1] | | |
| 09135112 | | DOGE[6.75823306], NFT (363428597701405020/Coachella x FTX Weekend 1 #16619)[1], NFT (471397800804055054/Desert Rose Ferris Wheel #73 (Redeemed))[1], USD[0.00] | | |
| 09135113 | | NFT (528543112288852582/Coachella x FTX Weekend 1 #16696)[1] | | |
| 09135115 | | NFT (459211548697043705/Coachella x FTX Weekend 1 #16534)[1] | | |
| 09135116 | | NFT (489729924805245270/Coachella x FTX Weekend 1 #16532)[1] | | |
| 09135117 | | NFT (329957310815873233/Coachella x FTX Weekend 1 #16536)[1] | | |
| 09135118 | | NFT (546583821384105674/Coachella x FTX Weekend 1 #16508)[1] | | |
| 09135119 | | NFT (308769840789839790/Coachella x FTX Weekend 1 #16815)[1] | | |
| 09135120 | | BTC[.01177128], DOGE[250.54913752], ETH[.13480826], ETHW[.13374019], SHIB[1644048.78857634], TRX[337.69918426], USD[774.53] | Yes | |
| 09135121 | | NFT (346653861723996000/Coachella x FTX Weekend 1 #16514)[1] | | |
| 09135122 | | NFT (389416472792116229/Coachella x FTX Weekend 1 #16561)[1] | | |
| 09135124 | | NFT (294449845160392993/Coachella x FTX Weekend 1 #16549)[1] | | |
| 09135125 | | NFT (456313161309809457/Coachella x FTX Weekend 1 #16540)[1] | | |
| 09135126 | | NFT (356872488002473806/Coachella x FTX Weekend 1 #16554)[1] | | |
| 09135128 | | NFT (423491163898851256/Coachella x FTX Weekend 1 #16533)[1] | | |
| 09135129 | | NFT (509121669957846407/Coachella x FTX Weekend 1 #16562)[1] | | |
| 09135130 | | NFT (486057665836679968/Coachella x FTX Weekend 2 #4568)[1] | | |
| 09135131 | | NFT (370401246191496591/Coachella x FTX Weekend 1 #16541)[1] | | |
| 09135132 | | NFT (566222578116556668/Coachella x FTX Weekend 1 #16626)[1] | | |
| 09135133 | | NFT (515663112907274622/Coachella x FTX Weekend 1 #16568)[1] | | |
| 09135134 | | NFT (446483570343105019/Coachella x FTX Weekend 1 #16552)[1] | | |
| 09135135 | | NFT (356957922041240765/Coachella x FTX Weekend 1 #16563)[1] | | |
| 09135136 | | NFT (451583159768280886/FTX - Off The Grid Miami #4750)[1], USD[40.00] | | |
| 09135137 | | NFT (339616685908256110/Coachella x FTX Weekend 1 #16539)[1] | | |
| 09135138 | | NFT (378255066603853498/Coachella x FTX Weekend 1 #17819)[1] | | |
| 09135140 | | NFT (413006623055950653/Coachella x FTX Weekend 1 #16583)[1] | | |
| 09135141 | | NFT (328194259824632899/Coachella x FTX Weekend 1 #16633)[1] | | |
| 09135142 | | NFT (441774242139203356/Coachella x FTX Weekend 1 #16557)[1] | | |
| 09135143 | | NFT (290799859008903164/Coachella x FTX Weekend 1 #16545)[1] | | |
| 09135144 | | NFT (373273906278365855/Coachella x FTX Weekend 1 #16555)[1] | | |
| 09135145 | | NFT (490518078959736825/Coachella x FTX Weekend 1 #21637)[1] | | |
| 09135148 | | NFT (437612215246904128/Coachella x FTX Weekend 1 #16566)[1] | | |
| 09135149 | | NFT (453761246863505952/Coachella x FTX Weekend 1 #16634)[1] | | |
| 09135151 | | NFT (313765383278251737/Coachella x FTX Weekend 2 #4570)[1] | | |
| 09135153 | | NFT (298513100816735983/Coachella x FTX Weekend 1 #16548)[1] | | |
| 09135154 | | NFT (358305851819101460/Coachella x FTX Weekend 1 #16570)[1] | | |
| 09135155 | | NFT (341536440083448217/Coachella x FTX Weekend 1 #16575)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135156 | | NFT (41435695366554058/Coachella x FTX Weekend 1 #17952)[1] | | |
| 09135157 | | NFT (37299566220436393/Coachella x FTX Weekend 1 #16603)[1] | | |
| 09135158 | | NFT (28996339904848730/Coachella x FTX Weekend 1 #16607)[1] | | |
| 09135159 | | NFT (37982738593882417/Coachella x FTX Weekend 1 #16588)[1] | | |
| 09135160 | | NFT (44919278707135948/Coachella x FTX Weekend 1 #16567)[1] | | |
| 09135161 | | NFT (30293297398174041/Coachella x FTX Weekend 1 #16579)[1] | | |
| 09135163 | | NFT (33267455210830871/Coachella x FTX Weekend 1 #16559)[1] | | |
| 09135164 | | NFT (33709484545271489/Coachella x FTX Weekend 1 #16576)[1] | | |
| 09135166 | | NFT (57230641173277636/Coachella x FTX Weekend 1 #16574)[1] | | |
| 09135168 | | NFT (47021142031624841/Coachella x FTX Weekend 1 #16572)[1] | | |
| 09135169 | | MATIC[223.61024417], SHIB[1], USD[0.00] | Yes | |
| 09135171 | | NFT (57373246509066395/Coachella x FTX Weekend 1 #16602)[1] | | |
| 09135172 | | NFT (50037793145107047/Coachella x FTX Weekend 1 #16625)[1] | | |
| 09135173 | | NFT (55889187229460316/Coachella x FTX Weekend 1 #16577)[1] | | |
| 09135174 | | NFT (56485804447770786/Coachella x FTX Weekend 1 #16573)[1] | | |
| 09135175 | | NFT (45533422936011248/Coachella x FTX Weekend 1 #16580)[1] | | |
| 09135176 | | NFT (37956508184040314/Coachella x FTX Weekend 1 #16564)[1], NFT (51553773026428529/Desert Rose Ferris Wheel #479 (Redeemed))[1] | | |
| 09135178 | | NFT (32160933092435749/Coachella x FTX Weekend 1 #16600)[1] | | |
| 09135180 | | NFT (37175517904529978/Coachella x FTX Weekend 1 #22429)[1] | | |
| 09135181 | | NFT (50920023661840893/Coachella x FTX Weekend 1 #22008)[1] | | |
| 09135182 | | NFT (30457750784471229/88rising Sky Challenge - Fire #24)[1], NFT (43166322428503617/Coachella x FTX Weekend 1 #16667)[1] | | |
| 09135183 | | NFT (43225035635481944/Coachella x FTX Weekend 1 #16564)[1] | | |
| 09135184 | | NFT (33466366999375350/Coachella x FTX Weekend 1 #16613)[1] | | |
| 09135185 | | NFT (40740848049714836/Coachella x FTX Weekend 1 #16586)[1] | | |
| 09135186 | | NFT (37643261426262665/Coachella x FTX Weekend 1 #16611)[1] | | |
| 09135187 | | NFT (39920120356379963/Coachella x FTX Weekend 1 #18296)[1] | | |
| 09135188 | | NFT (54808536010237418/Coachella x FTX Weekend 1 #16594)[1] | | |
| 09135189 | | NFT (42031324340628122/Coachella x FTX Weekend 1 #16593)[1] | | |
| 09135191 | | NFT (41049385146650874/Coachella x FTX Weekend 1 #16581)[1] | | |
| 09135192 | | NFT (50671175802415162/Coachella x FTX Weekend 1 #16670)[1] | | |
| 09135193 | | NFT (54584689691372360/Coachella x FTX Weekend 1 #16656)[1] | | |
| 09135194 | | NFT (45670897587276997/Coachella x FTX Weekend 1 #16589)[1] | | |
| 09135195 | | NFT (34614062486701673/Coachella x FTX Weekend 1 #16621)[1] | | |
| 09135196 | | NFT (51409416424674424/Coachella x FTX Weekend 1 #16646)[1], USD[1.00] | | |
| 09135197 | | NFT (38956639082641059/Coachella x FTX Weekend 2 #12793)[1], NFT (42366787326124070/88rising Sky Challenge - Coin #581)[1] | | |
| 09135198 | | NFT (36497593306907964/88rising Sky Challenge - Coin #51)[1], NFT (37331194765739608/Coachella x FTX Weekend 1 #20343)[1], NFT (38383639213723968/88rising Sky Challenge - Cloud #116)[1], NFT (40226060313494993/88rising Sky Challenge - Fire #82)[1] | | |
| 09135199 | | NFT (37362730663222351/Desert Rose 2023 GA Passes #13 (Redeemed))[1], NFT (41339381694578520/Coachella x FTX Weekend 1 #16610)[1] | | |
| 09135200 | | NFT (50724094626407717/Coachella x FTX Weekend 1 #16592)[1] | | |
| 09135202 | | NFT (51832898148314481/Coachella x FTX Weekend 1 #16590)[1] | | |
| 09135204 | | NFT (29663698446569180/Coachella x FTX Weekend 1 #16582)[1] | | |
| 09135205 | | NFT (44902892802811664/Coachella x FTX Weekend 1 #16598)[1] | | |
| 09135207 | | BRZ[1], GRT[1], USD[0.00] | | |
| 09135208 | | NFT (35950251124600768/Coachella x FTX Weekend 1 #16648)[1] | | |
| 09135209 | | NFT (32823647615566565/Coachella x FTX Weekend 1 #16637)[1] | | |
| 09135210 | | NFT (45734793944153265/Coachella x FTX Weekend 1 #16620)[1] | | |
| 09135211 | | NFT (44455526294978564/Coachella x FTX Weekend 1 #16736)[1] | | |
| 09135212 | | NFT (32133346437695238/Coachella x FTX Weekend 1 #16584)[1] | | |
| 09135213 | | NFT (42498756890369011/Coachella x FTX Weekend 1 #16726)[1] | | |
| 09135214 | | NFT (39499831878820446/Coachella x FTX Weekend 1 #16587)[1] | | |
| 09135215 | | NFT (36058502833832956/Coachella x FTX Weekend 2 #8475)[1] | | |
| 09135218 | | NFT (39930714806057471/Coachella x FTX Weekend 1 #16738)[1], NFT (55392828740791765/Desert Rose Ferris Wheel #411)[1], USD[1.00] | | |
| 09135219 | | NFT (36460888386758836/Coachella x FTX Weekend 1 #16647)[1] | | |
| 09135220 | | NFT (57307203207563829/Coachella x FTX Weekend 1 #16608)[1] | | |
| 09135222 | | NFT (51778035444095015/Coachella x FTX Weekend 2 #4573)[1] | | |
| 09135223 | | NFT (43580119269336893/Coachella x FTX Weekend 1 #16601)[1] | | |
| 09135224 | | NFT (43147822670706628/Coachella x FTX Weekend 1 #16597)[1] | | |
| 09135227 | | NFT (55253544881597153/Coachella x FTX Weekend 1 #16612)[1] | | |
| 09135229 | | NFT (40801309800922839/Coachella x FTX Weekend 1 #16609)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135230 | | NFT (427127706866746120/Coachella x FTX Weekend 1 #18475)[1] | | |
| 09135231 | | NFT (313011033846693183/Coachella x FTX Weekend 1 #16604)[1] | | |
| 09135232 | | NFT (534487043568045191/Coachella x FTX Weekend 1 #18106)[1] | | |
| 09135233 | | NFT (447993016316091373/Coachella x FTX Weekend 1 #16599)[1] | | |
| 09135234 | | NFT (530434675652020170/Coachella x FTX Weekend 1 #16614)[1] | | |
| 09135235 | | NFT (455846152944489084/Coachella x FTX Weekend 1 #16645)[1] | | |
| 09135236 | | NFT (364015222592040517/Coachella x FTX Weekend 1 #16605)[1] | | |
| 09135237 | | NFT (452313980331047785/Coachella x FTX Weekend 1 #16830)[1] | | |
| 09135238 | | NFT (358359265858333592/Coachella x FTX Weekend 1 #16623)[1] | | |
| 09135239 | | NFT (540037026666237078/Coachella x FTX Weekend 1 #16630)[1] | | |
| 09135240 | | NFT (561618911404868953/Coachella x FTX Weekend 1 #16654)[1] | | |
| 09135243 | | USD[7.99] | Yes | |
| 09135244 | | NFT (406278499519061274/Coachella x FTX Weekend 1 #16640)[1] | | |
| 09135245 | | NFT (485697904530220283/Coachella x FTX Weekend 1 #16632)[1] | | |
| 09135248 | | NFT (441220674456195221/FTX - Off The Grid Miami #1834)[1], NFT (526848619898017384/Coachella x FTX Weekend 1 #16631)[1] | | |
| 09135249 | | NFT (574358113572605437/Coachella x FTX Weekend 1 #16617)[1] | | |
| 09135250 | | NFT (547800713519627210/Coachella x FTX Weekend 1 #16629)[1] | | |
| 09135251 | | SOL[.0018736], USD[827.14] | | |
| 09135252 | | AAVE[0], AUD[0.00], NFT (308652277793942072/GSW Western Conference Semifinals Commemorative Ticket #760)[1], NFT (412487186885264676/GSW Western Conference Finals Commemorative Banner #1466)[1], NFT (429588586660733579/GSW 75 Anniversary Diamond  #585 (Redeemed))[1], NFT (540965951927163725/GSW Championship Commemorative Ring)[1], NFT (566915329128414363/GSW Western Conference Finals Commemorative Banner #1465)[1], USD[0.27], USDT[0] | Yes | |
| 09135253 | | NFT (334608727401787631/Coachella x FTX Weekend 1 #16658)[1] | | |
| 09135254 | | NFT (354244247584242949/Coachella x FTX Weekend 1 #16993)[1] | | |
| 09135255 | | NFT (562459678526998988/Coachella x FTX Weekend 1 #16616)[1] | | |
| 09135256 | | BTC[.0001235], USD[27.07] | Yes | |
| 09135258 | | NFT (559702129548658869/Coachella x FTX Weekend 2 #4575)[1] | | |
| 09135260 | | NFT (433025304884773371/Coachella x FTX Weekend 1 #16635)[1] | | |
| 09135261 | | NFT (457165139291187436/Coachella x FTX Weekend 1 #16660)[1] | | |
| 09135262 | | NFT (300115666193896478/Coachella x FTX Weekend 1 #16628)[1] | | |
| 09135264 | | NFT (434226438019811937/Coachella x FTX Weekend 1 #16712)[1] | | |
| 09135265 | | NFT (375612100497861934/Coachella x FTX Weekend 1 #16760)[1] | | |
| 09135266 | | NFT (507011600564639496/Coachella x FTX Weekend 1 #16627)[1] | | |
| 09135268 | | NFT (369624611186098849/Coachella x FTX Weekend 1 #16649)[1] | | |
| 09135269 | | NFT (302877707158092752/Coachella x FTX Weekend 1 #16673)[1] | | |
| 09135270 | | NFT (403081796227787478/Coachella x FTX Weekend 2 #4574)[1] | | |
| 09135272 | | NFT (530812424601591446/Coachella x FTX Weekend 1 #16659)[1] | | |
| 09135273 | | NFT (364511825019975708/Coachella x FTX Weekend 1 #16638)[1] | | |
| 09135274 | Contingent, Disputed | NFT (366646791255453760/Coachella x FTX Weekend 1 #16622)[1] | | |
| 09135275 | | NFT (518606766717495929/Coachella x FTX Weekend 1 #16636)[1] | | |
| 09135276 | Contingent, Disputed | NFT (350580944199278208/Coachella x FTX Weekend 1 #16943)[1] | | |
| 09135277 | | NFT (356095939880655281/Coachella x FTX Weekend 1 #16732)[1] | | |
| 09135278 | | NFT (338114159017561608/Coachella x FTX Weekend 1 #16695)[1] | | |
| 09135279 | | NFT (558023173218981108/Coachella x FTX Weekend 1 #16642)[1] | | |
| 09135281 | | NFT (330617178704072994/Coachella x FTX Weekend 1 #16668)[1] | | |
| 09135284 | | NFT (361672255817023903/Coachella x FTX Weekend 1 #16650)[1] | | |
| 09135285 | | NFT (529671456066282502/Coachella x FTX Weekend 1 #16706)[1] | | |
| 09135286 | | NFT (326899131178034731/Coachella x FTX Weekend 1 #16666)[1] | | |
| 09135287 | | NFT (288280351327194472/Coachella x FTX Weekend 1 #16692)[1] | | |
| 09135289 | | NFT (572543403021836267/Coachella x FTX Weekend 1 #16651)[1] | | |
| 09135290 | | NFT (323332116599557944/Desert Rose Ferris Wheel #455)[1], NFT (363733253423318966/Coachella x FTX Weekend 1 #16644)[1] | | |
| 09135292 | | NFT (476363229500641007/Coachella x FTX Weekend 1 #16653)[1] | | |
| 09135293 | | NFT (393668208820940418/Coachella x FTX Weekend 1 #16688)[1] | | |
| 09135294 | | NFT (308079653608926269/Coachella x FTX Weekend 1 #16671)[1] | | |
| 09135295 | | NFT (398238112026503600/Coachella x FTX Weekend 1 #16694)[1] | | |
| 09135297 | | NFT (309145859940077013/Coachella x FTX Weekend 1 #16665)[1] | | |
| 09135298 | | NFT (515314007192367581/Coachella x FTX Weekend 1 #23826)[1] | | |
| 09135299 | | NFT (521105926102804402/Coachella x FTX Weekend 1 #16655)[1] | | |
| 09135301 | | NFT (516801960723207797/Coachella x FTX Weekend 1 #16664)[1] | | |
| 09135303 | | NFT (525683287867339487/Coachella x FTX Weekend 1 #16679)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135304 | | NFT (308512181158894852/Coachella x FTX Weekend 1 #16661)[1] | | |
| 09135305 | | NFT (514730610623393774/Coachella x FTX Weekend 1 #16698)[1] | | |
| 09135306 | | NFT (403750434735246524/Coachella x FTX Weekend 1 #16734)[1] | | |
| 09135307 | | NFT (291012078037537309/Coachella x FTX Weekend 1 #16672)[1] | | |
| 09135308 | | NFT (521498199347479463/Coachella x FTX Weekend 1 #16749)[1] | | |
| 09135310 | | NFT (385698205379867371/Coachella x FTX Weekend 1 #16689)[1] | | |
| 09135311 | | NFT (394004577273423865/Coachella x FTX Weekend 1 #26639)[1] | | |
| 09135312 | | NFT (357478478523709565/Coachella x FTX Weekend 1 #16680)[1] | | |
| 09135313 | | NFT (434605643789583520/Coachella x FTX Weekend 1 #16684)[1] | | |
| 09135314 | | NFT (396497934685895851/GSW Championship Commemorative Ring)[1], NFT (408767018025776406/GSW Western Conference Finals Commemorative Banner #2095)[1], NFT (506233010381151456/GSW Western Conference Semifinals Commemorative Ticket #1126)[1], NFT (507300573101903271/GSW 75 Anniversary Diamond  #118 (Redeemed))[1], NFT (566696422008905396/GSW Western Conference Finals Commemorative Banner #2096)[1], USD[35.05] | | |
| 09135315 | | NFT (364926868933431625/Coachella x FTX Weekend 1 #16663)[1] | | |
| 09135316 | | USD[0.00] | | |
| 09135317 | | NFT (469157663214001027/Coachella x FTX Weekend 1 #16899)[1] | | |
| 09135320 | | NFT (555709015822473971/Coachella x FTX Weekend 1 #16675)[1] | | |
| 09135321 | | NFT (301731125953737395/Coachella x FTX Weekend 1 #16831)[1] | | |
| 09135322 | | NFT (501555021640969884/Coachella x FTX Weekend 1 #16813)[1] | | |
| 09135323 | | NFT (493877542364778318/Coachella x FTX Weekend 1 #16785)[1] | | |
| 09135325 | | NFT (447572165994461104/Coachella x FTX Weekend 1 #16674)[1] | | |
| 09135327 | | NFT (302655904908795421/Coachella x FTX Weekend 1 #16703)[1] | | |
| 09135328 | | NFT (547896758199502426/Coachella x FTX Weekend 1 #16678)[1] | | |
| 09135329 | | NFT (480964017303135011/Coachella x FTX Weekend 1 #16669)[1] | | |
| 09135330 | | NFT (293076958133222650/Coachella x FTX Weekend 1 #16687)[1], NFT (477999592635099969/Desert Rose FTX VIP #2 (Redeemed))[1] | | |
| 09135331 | | NFT (343231642262487049/Coachella x FTX Weekend 1 #16707)[1] | | |
| 09135332 | | NFT (510817117899734008/Coachella x FTX Weekend 1 #16676)[1] | | |
| 09135334 | | NFT (471472786533385851/Coachella x FTX Weekend 1 #16686)[1] | | |
| 09135335 | | NFT (376468631821600889/Coachella x FTX Weekend 1 #16677)[1] | | |
| 09135337 | | NFT (459054413427356768/Coachella x FTX Weekend 1 #16685)[1] | | |
| 09135339 | | NFT (430125091100368957/Coachella x FTX Weekend 1 #16697)[1] | | |
| 09135340 | | NFT (471605749644074765/Coachella x FTX Weekend 1 #16715)[1] | | |
| 09135341 | | NFT (367664430176990111/Coachella x FTX Weekend 1 #16701)[1] | | |
| 09135342 | | NFT (399942426559684496/Coachella x FTX Weekend 1 #17421)[1] | | |
| 09135343 | | NFT (510114971045765211/Coachella x FTX Weekend 1 #16708)[1] | | |
| 09135344 | | NFT (300841526248900194/Coachella x FTX Weekend 1 #16860)[1] | | |
| 09135346 | | NFT (327672326317822343/Coachella x FTX Weekend 1 #16690)[1] | | |
| 09135347 | | NFT (322992470517814069/Coachella x FTX Weekend 1 #16719)[1] | | |
| 09135348 | | NFT (387852493873445384/Coachella x FTX Weekend 1 #16693)[1] | | |
| 09135349 | | NFT (561557978916152512/Coachella x FTX Weekend 1 #16771)[1] | | |
| 09135350 | | NFT (370829752777553671/Coachella x FTX Weekend 1 #16711)[1] | | |
| 09135351 | | NFT (540699196678767862/Coachella x FTX Weekend 1 #16960)[1] | | |
| 09135352 | | NFT (423834923363530892/Coachella x FTX Weekend 1 #16705)[1] | | |
| 09135353 | | NFT (417774567331651273/Coachella x FTX Weekend 1 #16691)[1] | | |
| 09135355 | | NFT (388821224220645735/Coachella x FTX Weekend 1 #16728)[1] | | |
| 09135356 | | NFT (416069691048254249/Coachella x FTX Weekend 1 #16702)[1] | | |
| 09135358 | | NFT (518969353266853933/Coachella x FTX Weekend 1 #16741)[1] | | |
| 09135360 | | NFT (521503364193356243/Coachella x FTX Weekend 1 #28112)[1] | | |
| 09135361 | | NFT (488999955802491305/Coachella x FTX Weekend 1 #16718)[1] | | |
| 09135362 | | NFT (472570469723795373/Coachella x FTX Weekend 1 #16709)[1] | | |
| 09135363 | | NFT (363595523507066966/Coachella x FTX Weekend 1 #16699)[1] | | |
| 09135368 | | NFT (298808067973192364/Coachella x FTX Weekend 1 #16735)[1] | | |
| 09135370 | | NFT (518383914147704357/Coachella x FTX Weekend 1 #16723)[1] | | |
| 09135371 | | NFT (436579078797621146/Coachella x FTX Weekend 2 #11183)[1], NFT (570274565437372294/Coachella x FTX Weekend 1 #29144)[1] | | |
| 09135372 | | NFT (383598213579331547/Coachella x FTX Weekend 1 #16704)[1] | | |
| 09135373 | | NFT (504349154208000762/Coachella x FTX Weekend 1 #16836)[1] | | |
| 09135374 | | NFT (361174731583607810/Coachella x FTX Weekend 1 #16717)[1] | | |
| 09135375 | | NFT (323541834936538031/Coachella x FTX Weekend 1 #16744)[1] | | |
| 09135376 | | NFT (358254345511624103/Coachella x FTX Weekend 1 #16700)[1] | | |
| 09135377 | | NFT (559710974770390877/Coachella x FTX Weekend 1 #16737)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135378 | | NFT (567006681877190201/Coachella x FTX Weekend 1 #16713)[1] | | |
| 09135379 | | NFT (475211135713045552/Coachella x FTX Weekend 1 #16714)[1] | | |
| 09135380 | | NFT (366337928794188106/Coachella x FTX Weekend 1 #16804)[1] | | |
| 09135381 | | NFT (425263782743694710/Coachella x FTX Weekend 1 #16724)[1] | | |
| 09135382 | | NFT (351396293360353998/Coachella x FTX Weekend 1 #16710)[1] | | |
| 09135383 | | NFT (406576064199348429/Coachella x FTX Weekend 1 #16731)[1] | | |
| 09135384 | | NFT (289675433765237423/Coachella x FTX Weekend 1 #16716)[1] | | |
| 09135386 | | NFT (370894217333641308/Coachella x FTX Weekend 1 #16722)[1] | | |
| 09135387 | | NFT (468126666396877836/Coachella x FTX Weekend 1 #16729)[1] | | |
| 09135388 | | NFT (433347361333859855/Coachella x FTX Weekend 1 #16748)[1] | | |
| 09135389 | | NFT (554590413761430893/Coachella x FTX Weekend 1 #16756)[1] | | |
| 09135390 | | NFT (359698524318638022/Coachella x FTX Weekend 1 #16730)[1] | | |
| 09135391 | | NFT (399465663413143566/Coachella x FTX Weekend 1 #16751)[1] | | |
| 09135392 | | NFT (418196595679636926/Coachella x FTX Weekend 1 #16725)[1] | | |
| 09135394 | | NFT (514105418241996802/Coachella x FTX Weekend 1 #20326)[1] | | |
| 09135395 | | NFT (392270008775724508/Coachella x FTX Weekend 1 #16754)[1] | | |
| 09135396 | | NFT (575567816704932567/Coachella x FTX Weekend 1 #16727)[1] | | |
| 09135397 | | NFT (424168074886357428/Coachella x FTX Weekend 1 #16792)[1] | | |
| 09135398 | | NFT (473839509764227556/Coachella x FTX Weekend 1 #16721)[1] | | |
| 09135399 | | NFT (513519269031861037/Coachella x FTX Weekend 1 #16768)[1] | | |
| 09135400 | | NFT (568086196579102596/Coachella x FTX Weekend 1 #16982)[1] | | |
| 09135401 | | NFT (364039239725632469/Coachella x FTX Weekend 1 #16758)[1] | | |
| 09135402 | | NFT (523599052301860528/Coachella x FTX Weekend 1 #16764)[1] | | |
| 09135403 | | NFT (368012478053168079/Coachella x FTX Weekend 1 #16929)[1] | | |
| 09135404 | | NFT (426317931952580689/Coachella x FTX Weekend 1 #16739)[1] | | |
| 09135405 | | NFT (552424861570912540/Coachella x FTX Weekend 1 #16788)[1] | | |
| 09135406 | | NFT (454224707286895697/Coachella x FTX Weekend 1 #20871)[1] | | |
| 09135407 | | ALGO[.29919104], BRZ[1], SHIB[118917.8765743], TRX[1], USD[0.00] | | |
| 09135408 | | NFT (496324197741151479/Coachella x FTX Weekend 1 #16760)[1] | | |
| 09135409 | | DOGE[1], ETH[.00000096], SHIB[2], USD[1239.69] | Yes | |
| 09135410 | | NFT (405437998525367801/Coachella x FTX Weekend 1 #16747)[1] | | |
| 09135411 | | NFT (354608083458487877/Coachella x FTX Weekend 1 #18526)[1] | | |
| 09135412 | | NFT (563549412164200542/Coachella x FTX Weekend 1 #16743)[1] | | |
| 09135413 | | NFT (414905091718240995/Coachella x FTX Weekend 1 #16745)[1] | | |
| 09135414 | | NFT (546351196559944988/Coachella x FTX Weekend 1 #16829)[1] | | |
| 09135415 | | NFT (453264342018416765/Coachella x FTX Weekend 1 #16752)[1] | | |
| 09135419 | | NFT (441952754556472420/Coachella x FTX Weekend 1 #16948)[1] | | |
| 09135420 | | NFT (316633954187096255/Coachella x FTX Weekend 1 #16763)[1] | | |
| 09135421 | | NFT (484720967487295069/Coachella x FTX Weekend 1 #16778)[1] | | |
| 09135422 | | NFT (426817373602211340/Coachella x FTX Weekend 1 #16790)[1] | Yes | |
| 09135423 | | NFT (575001245118896958/Coachella x FTX Weekend 1 #16824)[1] | | |
| 09135424 | | NFT (366433263156910014/Coachella x FTX Weekend 1 #16767)[1] | | |
| 09135431 | | NFT (555631860050374356/Coachella x FTX Weekend 1 #16766)[1] | | |
| 09135432 | | NFT (371758836305771138/Coachella x FTX Weekend 1 #16774)[1], NFT (418484659403192920/Desert Rose Ferris Wheel #24)[1] | | |
| 09135433 | | NFT (322706530826210758/Coachella x FTX Weekend 1 #16775)[1] | | |
| 09135434 | | NFT (429767357750331383/Coachella x FTX Weekend 1 #16753)[1] | | |
| 09135435 | | NFT (504575220900900110/Desert Rose Ferris Wheel #210)[1], NFT (567922871088086865/Coachella x FTX Weekend 1 #16772)[1] | | |
| 09135436 | | NFT (449711527361507435/Coachella x FTX Weekend 1 #16750)[1] | | |
| 09135437 | | NFT (572628716716602961/Coachella x FTX Weekend 1 #16789)[1] | | |
| 09135438 | | NFT (570297613801369988/Coachella x FTX Weekend 1 #16797)[1] | | |
| 09135440 | | NFT (534323375660387691/Coachella x FTX Weekend 1 #16762)[1] | | |
| 09135441 | | NFT (441175681980149029/Coachella x FTX Weekend 1 #16758)[1] | | |
| 09135442 | | NFT (411231532647953315/Coachella x FTX Weekend 1 #16765)[1] | | |
| 09135443 | | NFT (296276287157159202/Coachella x FTX Weekend 1 #16810)[1] | | |
| 09135444 | | NFT (335265073240311118/Coachella x FTX Weekend 1 #16861)[1] | | |
| 09135445 | | NFT (389603217876250470/Coachella x FTX Weekend 1 #16756)[1] | | |
| 09135446 | | USD[20.91] | Yes | |
| 09135448 | | NFT (506614818963531311/Coachella x FTX Weekend 1 #16787)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135449 | | NFT (363878061526723876/Coachella x FTX Weekend 2 #29357)[1], NFT (475673484335058416/BlobForm #147)[1] | | |
| 09135450 | Contingent, Disputed | NFT (320940759331736418/Coachella x FTX Weekend 1 #16808)[1] | | |
| 09135452 | | NFT (441131554237831144/Coachella x FTX Weekend 1 #16773)[1] | | |
| 09135453 | | NFT (564599480344864418/Coachella x FTX Weekend 1 #16809)[1] | | |
| 09135454 | | NFT (322929725270967723/Coachella x FTX Weekend 1 #16802)[1] | | |
| 09135455 | | NFT (519529287310684485/Coachella x FTX Weekend 1 #16777)[1] | | |
| 09135456 | | NFT (294586322259341873/Coachella x FTX Weekend 1 #16786)[1] | | |
| 09135457 | | NFT (366724551302565569/Coachella x FTX Weekend 1 #16800)[1] | | |
| 09135458 | | NFT (348089794343446133/Coachella x FTX Weekend 1 #16784)[1] | | |
| 09135459 | | NFT (340174347776769459/Coachella x FTX Weekend 1 #16799)[1] | | |
| 09135460 | | NFT (394297881416115274/Desert Rose Ferris Wheel #326)[1], NFT (534764658516577320/Coachella x FTX Weekend 1 #16769)[1] | | |
| 09135461 | | NFT (341785371827514338/Coachella x FTX Weekend 1 #16823)[1] | | |
| 09135463 | | NFT (458475874701782767/Coachella x FTX Weekend 1 #16783)[1] | | |
| 09135464 | | NFT (302441438386985481/Coachella x FTX Weekend 1 #16793)[1] | | |
| 09135465 | | NFT (319573892249242916/Coachella x FTX Weekend 1 #16811)[1] | | |
| 09135467 | | NFT (313701596673666003/Coachella x FTX Weekend 1 #16801)[1] | | |
| 09135468 | | NFT (369891914639601284/Coachella x FTX Weekend 1 #16817)[1] | | |
| 09135469 | | NFT (365744519338355929/Coachella x FTX Weekend 1 #16910)[1] | | |
| 09135470 | | NFT (360934737055146626/Coachella x FTX Weekend 1 #16806)[1] | | |
| 09135471 | | NFT (510186741377794987/Coachella x FTX Weekend 1 #16822)[1] | | |
| 09135472 | | NFT (504228921766336606/Coachella x FTX Weekend 1 #16793)[1] | | |
| 09135473 | | NFT (519838170053249893/FTX - Off The Grid Miami #2100)[1], NFT (549046849295244914/Coachella x FTX Weekend 1 #16826)[1] | | |
| 09135474 | | NFT (502421689481833587/Coachella x FTX Weekend 1 #16791)[1] | | |
| 09135476 | | NFT (566017073969269953/Coachella x FTX Weekend 1 #17211)[1] | | |
| 09135477 | | NFT (331283082051347592/Coachella x FTX Weekend 1 #16814)[1] | | |
| 09135479 | | NFT (323066647646862946/Coachella x FTX Weekend 1 #16860)[1], NFT (545785143575988384/Desert Rose Ferris Wheel #274)[1] | | |
| 09135480 | | NFT (518085617589481004/Coachella x FTX Weekend 1 #16805)[1] | | |
| 09135481 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09135482 | | NFT (317767413459039134/Coachella x FTX Weekend 1 #16838)[1] | | |
| 09135483 | | NFT (406086083873609614/Coachella x FTX Weekend 1 #17424)[1] | | |
| 09135484 | | NFT (347705619345695395/Coachella x FTX Weekend 1 #16825)[1] | | |
| 09135485 | | NFT (444132063519995993/Coachella x FTX Weekend 1 #17242)[1] | | |
| 09135486 | | NFT (288800177193530542/Coachella x FTX Weekend 1 #16816)[1] | | |
| 09135487 | | NFT (336286892669263270/Coachella x FTX Weekend 1 #16858)[1] | | |
| 09135488 | | NFT (409911147525511797/Coachella x FTX Weekend 1 #18248)[1] | | |
| 09135489 | | NFT (429938198081447652/Coachella x FTX Weekend 1 #17043)[1] | | |
| 09135491 | | NFT (324391568909845357/Coachella x FTX Weekend 1 #21220)[1] | | |
| 09135493 | | NFT (452463280365401312/Coachella x FTX Weekend 1 #19572)[1] | | |
| 09135494 | | NFT (544552354663904153/Coachella x FTX Weekend 1 #16819)[1] | | |
| 09135495 | | NFT (509451093065747438/Coachella x FTX Weekend 1 #16833)[1] | | |
| 09135496 | | NFT (497649684727056127/Coachella x FTX Weekend 1 #16828)[1] | | |
| 09135497 | | NFT (506874340112096915/Coachella x FTX Weekend 1 #16839)[1] | | |
| 09135498 | | BTC[.00128151], PAXG[.01827939], SHIB[4], SOL[.35535941], USD[83.18], USDT[0.00913783] | Yes | |
| 09135499 | | NFT (309481297549518152/Coachella x FTX Weekend 1 #17093)[1], NFT (470763932289422751/Coachella x FTX Weekend 2 #4587)[1] | | |
| 09135501 | | NFT (373244608458288955/Coachella x FTX Weekend 1 #16857)[1] | | |
| 09135502 | | NFT (507434626841517820/Coachella x FTX Weekend 2 #4578)[1] | | |
| 09135505 | | NFT (453953197671761376/Coachella x FTX Weekend 1 #16832)[1] | | |
| 09135506 | | NFT (573454295886336672/Coachella x FTX Weekend 1 #16834)[1] | | |
| 09135507 | | NFT (327474352890496436/Coachella x FTX Weekend 1 #16848)[1] | | |
| 09135508 | | NFT (297503961142682315/Coachella x FTX Weekend 1 #16844)[1] | | |
| 09135509 | | NFT (404774650095322918/Coachella x FTX Weekend 1 #19532)[1] | | |
| 09135510 | | NFT (386928511197383385/Coachella x FTX Weekend 1 #16865)[1] | | |
| 09135511 | | NFT (365635146411495471/Coachella x FTX Weekend 1 #16842)[1] | | |
| 09135512 | | NFT (364770560152954751/Coachella x FTX Weekend 1 #16845)[1] | | |
| 09135514 | | NFT (535546739992114872/Coachella x FTX Weekend 1 #16872)[1] | | |
| 09135515 | | NFT (502996164465716820/Coachella x FTX Weekend 1 #16835)[1] | | |
| 09135516 | | NFT (369905803022668011/Coachella x FTX Weekend 1 #16862)[1] | | |
| 09135517 | | NFT (412890411979034379/Coachella x FTX Weekend 1 #26287)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135518 | | NFT (527650974605677856/Coachella x FTX Weekend 1 #16859)[1] | | |
| 09135520 | | NFT (372278209756276722/Coachella x FTX Weekend 1 #16874)[1] | | |
| 09135522 | | NFT (448086810927596355/Coachella x FTX Weekend 1 #16906)[1] | | |
| 09135524 | | NFT (481072678530387051/Coachella x FTX Weekend 1 #16847)[1] | | |
| 09135526 | | NFT (509910104127357556/Coachella x FTX Weekend 1 #28360)[1] | | |
| 09135527 | | NFT (438854266958529152/Coachella x FTX Weekend 1 #16913)[1] | | |
| 09135529 | | NFT (391999741630237661/Coachella x FTX Weekend 1 #16866)[1] | | |
| 09135530 | | NFT (309923782968768130/Coachella x FTX Weekend 1 #16850)[1] | | |
| 09135532 | | NFT (443959775304793113/Coachella x FTX Weekend 1 #16849)[1] | | |
| 09135533 | | NFT (531746182224305052/Coachella x FTX Weekend 1 #16894)[1] | | |
| 09135534 | | NFT (525046226822841150/Coachella x FTX Weekend 1 #16851)[1] | | |
| 09135535 | | NFT (491404915155689499/Coachella x FTX Weekend 1 #16963)[1] | | |
| 09135537 | | NFT (378594106182009424/Coachella x FTX Weekend 1 #16897)[1] | | |
| 09135538 | | NFT (573132883472753103/Coachella x FTX Weekend 1 #16907)[1] | | |
| 09135540 | | NFT (401398161723478842/Coachella x FTX Weekend 1 #16884)[1] | | |
| 09135541 | | NFT (390103855797700364/Coachella x FTX Weekend 1 #16916)[1] | | |
| 09135542 | | NFT (410458701062104860/Coachella x FTX Weekend 1 #16879)[1] | | |
| 09135543 | | NFT (357612020083632740/Coachella x FTX Weekend 1 #16923)[1], SOL[1.04709332] | Yes | |
| 09135544 | | NFT (296588605178789841/Coachella x FTX Weekend 1 #20245)[1], USD[1.00] | | |
| 09135548 | | NFT (547562234695812000/Coachella x FTX Weekend 1 #16863)[1] | | |
| 09135549 | | NFT (440171259500908358/Coachella x FTX Weekend 1 #16852)[1] | | |
| 09135550 | | NFT (442998339514156104/Coachella x FTX Weekend 1 #17678)[1] | | |
| 09135551 | | NFT (438407589617555907/Coachella x FTX Weekend 1 #16855)[1] | | |
| 09135552 | | NFT (302456663378840208/Coachella x FTX Weekend 1 #16891)[1] | | |
| 09135553 | | NFT (398687872448623016/Coachella x FTX Weekend 1 #16882)[1] | | |
| 09135554 | | NFT (345811308332605980/Coachella x FTX Weekend 1 #16878)[1] | | |
| 09135555 | | NFT (534897242107948101/Coachella x FTX Weekend 1 #17056)[1] | | |
| 09135556 | | NFT (389573746002257392/Coachella x FTX Weekend 1 #17108)[1] | | |
| 09135557 | | NFT (356129452395197238/Coachella x FTX Weekend 1 #16883)[1] | | |
| 09135558 | | NFT (413921027325464318/Coachella x FTX Weekend 1 #16870)[1] | | |
| 09135559 | | NFT (567139989622821825/Coachella x FTX Weekend 1 #16895)[1] | | |
| 09135560 | | NFT (312548931557960492/Coachella x FTX Weekend 1 #16927)[1] | | |
| 09135561 | | NFT (363277530212611922/Desert Rose Ferris Wheel #223 (Redeemed))[1], NFT (368316787079472505/Coachella x FTX Weekend 1 #16867)[1] | | |
| 09135563 | | NFT (373530798607924916/Coachella x FTX Weekend 1 #16886)[1] | | |
| 09135564 | | NFT (466067364512314599/Coachella x FTX Weekend 1 #16871)[1] | | |
| 09135565 | | NFT (333146979015342091/Coachella x FTX Weekend 1 #16915)[1] | | |
| 09135566 | | NFT (449501032334657079/Coachella x FTX Weekend 1 #16901)[1] | | |
| 09135567 | | NFT (297744387165196778/Coachella x FTX Weekend 1 #16868)[1] | | |
| 09135569 | | NFT (456034625109295401/Coachella x FTX Weekend 1 #16919)[1] | | |
| 09135570 | | NFT (466100329369995102/Coachella x FTX Weekend 1 #16893)[1] | | |
| 09135572 | | NFT (390522490270353052/Coachella x FTX Weekend 1 #26729)[1] | | |
| 09135576 | | NFT (346664409504165869/Coachella x FTX Weekend 1 #16876)[1] | | |
| 09135578 | | NFT (419720424752719059/Coachella x FTX Weekend 1 #17579)[1] | | |
| 09135579 | | NFT (335080702071679461/Coachella x FTX Weekend 1 #16881)[1] | | |
| 09135580 | | NFT (345901761099704385/Coachella x FTX Weekend 1 #16928)[1] | | |
| 09135581 | | NFT (548596410004198545/Coachella x FTX Weekend 1 #16917)[1] | | |
| 09135583 | | NFT (297889073264693855/Coachella x FTX Weekend 1 #16902)[1] | | |
| 09135584 | | NFT (497805039228465607/Coachella x FTX Weekend 1 #16898)[1] | | |
| 09135585 | | NFT (551621478099377962/Coachella x FTX Weekend 1 #16889)[1] | | |
| 09135586 | | NFT (302131758434463075/Coachella x FTX Weekend 1 #17046)[1], NFT (556699878236591014/Desert Rose Ferris Wheel #215)[1] | | |
| 09135587 | | NFT (451882248731286853/Coachella x FTX Weekend 1 #16930)[1] | | |
| 09135588 | | NFT (506683798607908825/Coachella x FTX Weekend 1 #16900)[1] | | |
| 09135589 | | NFT (467268633366164254/Coachella x FTX Weekend 1 #16904)[1] | | |
| 09135590 | | NFT (414232725790926058/88rising Sky Challenge - Coin #202)[1], NFT (455423875771886279/Coachella x FTX Weekend 1 #16890)[1] | | |
| 09135591 | | NFT (520521220752734125/Coachella x FTX Weekend 1 #16885)[1] | | |
| 09135592 | | NFT (416519941153100188/Coachella x FTX Weekend 1 #16896)[1] | | |
| 09135593 | | NFT (407264749083927335/Coachella x FTX Weekend 1 #16880)[1] | | |
| 09135594 | | NFT (506419948302876560/Coachella x FTX Weekend 1 #16877)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135595 | | NFT (542894457089833178/Coachella x FTX Weekend 1 #16912)[1] | | |
| 09135596 | | NFT (335173659562888822/Coachella x FTX Weekend 1 #24967)[1] | | |
| 09135597 | | BRZ[1], DOGE[1], ETH[.00000487], ETHW[.00000487], NEAR[207.1509061], NFT (310310895362313684/GSW Round 1 Commemorative Ticket #645)[1], NFT (338124099237831056/GSW Western Conference Semifinals Commemorative Ticket #733)[1], NFT (361670924207777406/GSW Championship Commemorative Ring)[1], NFT (378962490935024054/GSW Western Conference Finals Commemorative Banner #1407)[1], NFT (455671094829596084/GSW Western Conference Finals Commemorative Banner #1408)[1], NFT (510056833279749041/Warriors Logo Pin #452 (Redeemed))[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09135598 | | NFT (398890815305293945/Desert Rose Ferris Wheel #521)[1], NFT (525642526820719604/Coachella x FTX Weekend 1 #16892)[1] | | |
| 09135600 | | NFT (319563579851839946/Coachella x FTX Weekend 1 #16911)[1] | | |
| 09135601 | | NFT (493092010369231740/Coachella x FTX Weekend 1 #20897)[1] | | |
| 09135602 | | NFT (498069661944190975/Coachella x FTX Weekend 1 #16959)[1] | | |
| 09135603 | | NFT (482622869546472426/Coachella x FTX Weekend 1 #16977)[1] | | |
| 09135604 | | NFT (334874728267288943/Coachella x FTX Weekend 1 #16908)[1] | | |
| 09135605 | | NFT (507432659346918164/Coachella x FTX Weekend 1 #16922)[1] | | |
| 09135606 | | NFT (564870183616340951/Coachella x FTX Weekend 1 #16914)[1] | | |
| 09135607 | | NFT (349304524959798121/Coachella x FTX Weekend 1 #16934)[1] | | |
| 09135608 | | NFT (299348016719070863/Coachella x FTX Weekend 1 #16950)[1] | | |
| 09135611 | | NFT (575925900136511214/Coachella x FTX Weekend 1 #16921)[1] | | |
| 09135613 | | NFT (303153500407758525/Coachella x FTX Weekend 1 #16994)[1] | | |
| 09135614 | Contingent, Disputed | NFT (386309266633289697/Coachella x FTX Weekend 1 #16938)[1] | | |
| 09135615 | | NFT (484579118468479727/Coachella x FTX Weekend 1 #16918)[1] | | |
| 09135616 | | NFT (380507829763038069/Oasis Ocotillo 2023 GA #1 (Redeemed))[1], NFT (502078633673278222/Coachella x FTX Weekend 2 #4579)[1], SOL[.50943302] | | |
| 09135617 | | NFT (357633855580676512/Coachella x FTX Weekend 1 #16952)[1] | | |
| 09135618 | | NFT (441046318530667464/Coachella x FTX Weekend 1 #16926)[1] | | |
| 09135619 | | NFT (551756042860759209/Coachella x FTX Weekend 1 #16931)[1] | | |
| 09135620 | | NFT (534538807628979925/Coachella x FTX Weekend 1 #16932)[1] | | |
| 09135621 | | NFT (388003268217135608/Coachella x FTX Weekend 1 #16962)[1] | | |
| 09135622 | | NFT (349936465903670422/88rising Sky Challenge - Fire #47)[1], NFT (571039331877993438/Coachella x FTX Weekend 1 #16956)[1] | | |
| 09135623 | | NFT (457783934416060301/Coachella x FTX Weekend 1 #16951)[1] | | |
| 09135626 | | NFT (407133791774482988/Coachella x FTX Weekend 1 #16939)[1] | | |
| 09135628 | | NFT (510635056670174060/Coachella x FTX Weekend 1 #16925)[1] | | |
| 09135629 | | NFT (361984338112613247/Coachella x FTX Weekend 1 #16920)[1] | | |
| 09135631 | | NFT (452121804064896362/Coachella x FTX Weekend 1 #16957)[1], NFT (453933568751628143/Desert Rose Ferris Wheel #394)[1] | | |
| 09135632 | | NFT (518926122094202194/Coachella x FTX Weekend 1 #16953)[1] | | |
| 09135636 | | NFT (567816158834325090/Coachella x FTX Weekend 1 #16964)[1] | | |
| 09135638 | | USD[50.01] | | |
| 09135639 | | AAVE[0], ALGO[0], AVAX[0], MATIC[0], NFT (354493289262772498/Barcelona Ticket Stub #1416)[1], NFT (386822941705694002/Coachella x FTX Weekend 2 #4580)[1], NFT (516763741233649487/Saudi Arabia Ticket Stub #1212)[1], USD[10.00] | Yes | |
| 09135640 | | NFT (390141913712465400/Coachella x FTX Weekend 1 #16946)[1] | | |
| 09135641 | | NFT (356898354826568311/Coachella x FTX Weekend 1 #16990)[1] | | |
| 09135642 | | NFT (387934434812887023/Coachella x FTX Weekend 1 #16985)[1], USD[20.00] | | |
| 09135643 | | NFT (450087597956284299/Coachella x FTX Weekend 1 #16981)[1] | | |
| 09135644 | | NFT (415932044190483994/Coachella x FTX Weekend 1 #16941)[1] | | |
| 09135645 | | NFT (366079932121621774/Coachella x FTX Weekend 1 #16940)[1] | | |
| 09135647 | | NFT (325900339756627340/Coachella x FTX Weekend 1 #16936)[1] | | |
| 09135649 | | NFT (494955990570974682/Coachella x FTX Weekend 1 #16982)[1] | | |
| 09135650 | | NFT (503744359663677442/Coachella x FTX Weekend 1 #16970)[1] | | |
| 09135651 | | NFT (456155119784086474/Coachella x FTX Weekend 1 #16949)[1] | | |
| 09135654 | | NFT (524414062398511389/Coachella x FTX Weekend 1 #17014)[1] | | |
| 09135655 | | NFT (366211456786889949/Coachella x FTX Weekend 1 #16949)[1] | | |
| 09135656 | | NFT (302338396379721689/Coachella x FTX Weekend 1 #17130)[1] | | |
| 09135657 | | NFT (505757260846163133/Coachella x FTX Weekend 1 #16955)[1] | | |
| 09135658 | | NFT (295605863123270072/Coachella x FTX Weekend 1 #16969)[1], NFT (352024789338062404/Desert Rose Ferris Wheel #194)[1] | | |
| 09135660 | | NFT (509487892627479706/Coachella x FTX Weekend 1 #16964)[1] | | |
| 09135661 | | NFT (325478043717478945/Coachella x FTX Weekend 1 #16974)[1] | | |
| 09135662 | | NFT (459005672175486738/Coachella x FTX Weekend 1 #16947)[1] | | |
| 09135663 | | NFT (521125383524299749/Coachella x FTX Weekend 1 #17033)[1] | | |
| 09135664 | | NFT (453749744596677626/Coachella x FTX Weekend 1 #16945)[1] | | |
| 09135665 | | NFT (453498995783369590/Coachella x FTX Weekend 1 #16958)[1] | | |
| 09135666 | | NFT (505523479233320068/Coachella x FTX Weekend 1 #16942)[1] | | |
| 09135668 | | NFT (506626575999597203/Coachella x FTX Weekend 1 #17019)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135669 | | NFT (44166138107231 1404/Coachella x FTX Weekend 1 #17609)[1] | | |
| 09135670 | | NFT (41938565533496 3673/Coachella x FTX Weekend 1 #16971)[1] | | |
| 09135671 | | NFT (36841007882537 8481/Coachella x FTX Weekend 1 #16999)[1] | | |
| 09135672 | | NFT (53674135474541 1497/Coachella x FTX Weekend 1 #16972)[1] | | |
| 09135673 | | NFT (36188711272809 7865/Coachella x FTX Weekend 1 #17006)[1] | | |
| 09135674 | | NFT (37113855516020 0986/Coachella x FTX Weekend 1 #17011)[1] | | |
| 09135675 | | NFT (30526184441804 7629/Coachella x FTX Weekend 1 #16967)[1] | | |
| 09135676 | | NFT (48548889457612 7401/Coachella x FTX Weekend 1 #17016)[1] | | |
| 09135677 | | NFT (48884936564850 8180/Coachella x FTX Weekend 1 #17048)[1] | | |
| 09135678 | | NFT (49310671317914 4477/Coachella x FTX Weekend 1 #17007)[1] | | |
| 09135679 | | NFT (35710413743065 8045/Desert Rose Ferris Wheel #452 (Redeemed))[1], NFT (42069294848412 8158/Coachella x FTX Weekend 2 #17211)[1], NFT (51760431871293 9781/Coachella x FTX Weekend 1 #16980)[1] | | |
| 09135680 | | NFT (57041862876384 3101/Coachella x FTX Weekend 1 #17018)[1] | | |
| 09135681 | | NFT (54466193474168 8711/Coachella x FTX Weekend 1 #16992)[1] | | |
| 09135682 | | NFT (56604489020062 2117/Coachella x FTX Weekend 1 #16966)[1] | | |
| 09135683 | | BTC[.00000001] | Yes | |
| 09135684 | | NFT (52846391113200 0435/Coachella x FTX Weekend 1 #16987)[1] | | |
| 09135686 | | NFT (37681775333014 4523/Coachella x FTX Weekend 1 #16989)[1] | | |
| 09135687 | | NFT (50013374975829 5882/Coachella x FTX Weekend 1 #17625)[1] | | |
| 09135689 | | NFT (38425973307919 4743/Coachella x FTX Weekend 1 #16978)[1] | | |
| 09135691 | | NFT (50421097241375 7854/Coachella x FTX Weekend 1 #16976)[1] | | |
| 09135692 | | NFT (38013219406334 8019/Coachella x FTX Weekend 1 #17064)[1] | | |
| 09135693 | | NFT (29130214120874 2245/Coachella x FTX Weekend 1 #17004)[1] | | |
| 09135694 | | NFT (29252390766300 0487/Coachella x FTX Weekend 1 #16997)[1] | | |
| 09135695 | | NFT (33465142077253 7396/Coachella x FTX Weekend 1 #16986)[1] | | |
| 09135698 | | NFT (34757666676847 1649/Coachella x FTX Weekend 1 #16998)[1] | | |
| 09135699 | | NFT (45733778101525 7943/Coachella x FTX Weekend 1 #16991)[1] | | |
| 09135700 | | NFT (32727595658129 7494/Coachella x FTX Weekend 1 #17054)[1] | | |
| 09135702 | | NFT (49433045573017 5234/Coachella x FTX Weekend 1 #17099)[1], USD[100.00] | | |
| 09135703 | | NFT (29481427961225 6021/Coachella x FTX Weekend 2 #4583)[1] | | |
| 09135705 | | NFT (35044316955674 4386/Desert Rose Ferris Wheel #432)[1], NFT (57483337413508 8860/Coachella x FTX Weekend 1 #17002)[1] | | |
| 09135706 | | NFT (41938592961103 5438/Coachella x FTX Weekend 1 #17040)[1] | | |
| 09135707 | | NFT (43982310370733 9159/Coachella x FTX Weekend 1 #17005)[1] | | |
| 09135708 | | NFT (36793668924080 7322/Coachella x FTX Weekend 1 #17000)[1] | | |
| 09135709 | | NFT (46950604955693 0994/Coachella x FTX Weekend 1 #16995)[1] | | |
| 09135710 | | NFT (49671242856021 6593/Coachella x FTX Weekend 1 #18092)[1] | | |
| 09135711 | | NFT (45599558850701 442/Coachella x FTX Weekend 1 #19511)[1] | | |
| 09135713 | | NFT (47498826317632 0985/Coachella x FTX Weekend 1 #17065)[1] | | |
| 09135714 | | NFT (49551979327224 0180/Coachella x FTX Weekend 1 #17013)[1] | | |
| 09135715 | | DOGE[.749], ETH[0.00001143], ETHW[0.00001143], SHIB[1], USD[0.56] | Yes | |
| 09135717 | | NFT (40711058157915 6297/Coachella x FTX Weekend 1 #16996)[1] | | |
| 09135718 | | NFT (57300384134305 0077/Coachella x FTX Weekend 1 #17034)[1] | | |
| 09135719 | | NFT (57440597893309 0203/Coachella x FTX Weekend 1 #17042)[1] | | |
| 09135720 | | NFT (38248417322076 6100/Coachella x FTX Weekend 1 #17062)[1] | | |
| 09135722 | | NFT (44199767419380 330/Coachella x FTX Weekend 1 #17010)[1] | | |
| 09135723 | | NFT (54105117624920 9877/Coachella x FTX Weekend 1 #16988)[1] | | |
| 09135724 | | NFT (49470271931587 7098/Coachella x FTX Weekend 1 #17003)[1] | | |
| 09135725 | | NFT (30642558540583 0944/Coachella x FTX Weekend 1 #17024)[1] | | |
| 09135726 | | NFT (40979769986173 4165/Coachella x FTX Weekend 1 #17028)[1] | | |
| 09135727 | | NFT (39496737652832 4182/Coachella x FTX Weekend 1 #17022)[1] | | |
| 09135728 | | NFT (56366121178944 9703/Coachella x FTX Weekend 1 #17037)[1] | | |
| 09135729 | | NFT (50495582572264 5095/Coachella x FTX Weekend 1 #17015)[1] | | |
| 09135730 | | NFT (51981144547396 9065/Coachella x FTX Weekend 1 #19291)[1] | | |
| 09135731 | | NFT (52709200854620 3513/Coachella x FTX Weekend 1 #17017)[1] | | |
| 09135732 | | NFT (37460436832985 2954/Coachella x FTX Weekend 1 #17008)[1] | | |
| 09135733 | | NFT (40260695486894 0722/Coachella x FTX Weekend 1 #17023)[1] | | |
| 09135734 | | NFT (41419259073178 2510/Desert Rose Ferris Wheel #548)[1], NFT (49764838674468 9050/Coachella x FTX Weekend 1 #17009)[1] | | |
| 09135736 | | NFT (46650937865950 6416/Coachella x FTX Weekend 1 #17059)[1] | | |
| 09135738 | | NFT (40301361255649 1676/Coachella x FTX Weekend 1 #17031)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135739 | | NFT (406137431472411054/Coachella x FTX Weekend 1 #17163)[1] | | |
| 09135741 | | NFT (336446348719373774/FTX - Off The Grid Miami #1127)[1] | | |
| 09135742 | | NFT (321369178232966185/Coachella x FTX Weekend 1 #26029)[1] | | |
| 09135743 | | NFT (552112839929875404/Coachella x FTX Weekend 1 #17149)[1] | | |
| 09135744 | | NFT (498422185255285943/Coachella x FTX Weekend 1 #17038)[1] | | |
| 09135746 | | NFT (293944865359849239/Coachella x FTX Weekend 1 #17069)[1] | | |
| 09135747 | | NFT (388508903327451737/Coachella x FTX Weekend 1 #17461)[1] | | |
| 09135748 | | NFT (401907318546408533/Coachella x FTX Weekend 1 #17012)[1] | | |
| 09135749 | | NFT (335226700479380030/Coachella x FTX Weekend 1 #17025)[1] | | |
| 09135751 | | NFT (367573884362351197/Coachella x FTX Weekend 2 #4584)[1] | | |
| 09135752 | | NFT (477824668914942885/Coachella x FTX Weekend 1 #17039)[1] | | |
| 09135753 | | NFT (435893861801054687/Coachella x FTX Weekend 1 #17057)[1] | | |
| 09135754 | | NFT (440242301243032657/Coachella x FTX Weekend 1 #17032)[1] | | |
| 09135755 | | NFT (419823677382495419/Coachella x FTX Weekend 1 #17041)[1] | | |
| 09135756 | | NFT (443275010143222464/Coachella x FTX Weekend 2 #4582)[1] | | |
| 09135758 | | NFT (514815401501434897/Coachella x FTX Weekend 1 #17036)[1] | | |
| 09135759 | | NFT (546318635649089537/Coachella x FTX Weekend 1 #17050)[1] | | |
| 09135760 | | NFT (336792202083893022/Coachella x FTX Weekend 1 #17030)[1] | | |
| 09135761 | | NFT (574746286622404574/Coachella x FTX Weekend 1 #17253)[1] | | |
| 09135762 | | NFT (394763571086316254/Coachella x FTX Weekend 1 #17179)[1] | | |
| 09135763 | | NFT (345616741505243577/Coachella x FTX Weekend 1 #17081)[1] | | |
| 09135764 | | NFT (491986248282255788/Coachella x FTX Weekend 1 #17115)[1] | | |
| 09135765 | | NFT (317072475171548069/Coachella x FTX Weekend 1 #17157)[1] | | |
| 09135767 | | NFT (507699894807792702/Coachella x FTX Weekend 1 #17096)[1] | | |
| 09135768 | | NFT (510189318967230086/Coachella x FTX Weekend 1 #17047)[1] | | |
| 09135769 | | NFT (531723199749076828/Coachella x FTX Weekend 1 #17052)[1] | | |
| 09135770 | | NFT (437493169322841535/Coachella x FTX Weekend 1 #17309)[1] | | |
| 09135772 | | NFT (419374912395989286/Coachella x FTX Weekend 1 #17060)[1] | | |
| 09135773 | | NFT (510523114919530090/Coachella x FTX Weekend 1 #17049)[1] | | |
| 09135775 | | NFT (341723017504780727/Coachella x FTX Weekend 1 #17063)[1] | | |
| 09135777 | | NFT (352488234067650049/Coachella x FTX Weekend 1 #17109)[1] | | |
| 09135779 | | NFT (451912428219506372/Coachella x FTX Weekend 1 #17051)[1] | | |
| 09135781 | | NFT (320200175483802140/Coachella x FTX Weekend 1 #17076)[1] | | |
| 09135782 | | NFT (434417414972810615/Coachella x FTX Weekend 1 #17061)[1], NFT (550436127537589940/Desert Rose Premium Merch #20 (Redeemed))[1] | | |
| 09135783 | | NFT (322240277750888964/Coachella x FTX Weekend 1 #17091)[1] | | |
| 09135786 | | NFT (359611909146258545/Coachella x FTX Weekend 2 #4593)[1] | | |
| 09135787 | | NFT (482990253837732646/Coachella x FTX Weekend 1 #17082)[1] | | |
| 09135788 | | NFT (425066951396853663/Coachella x FTX Weekend 1 #17078)[1] | | |
| 09135789 | | NFT (471060553281647055/Coachella x FTX Weekend 1 #17072)[1] | | |
| 09135790 | | NFT (375353068865205309/Coachella x FTX Weekend 1 #17100)[1] | | |
| 09135791 | | NFT (442339467459857171/Coachella x FTX Weekend 1 #17142)[1] | | |
| 09135793 | | NFT (312613536542743289/Coachella x FTX Weekend 1 #17058)[1], NFT (468945808590287270/Coachella x FTX Weekend 2 #21778)[1] | | |
| 09135794 | | NFT (529186861066261944/Coachella x FTX Weekend 1 #17120)[1] | | |
| 09135797 | | NFT (298495732274485768/Coachella x FTX Weekend 1 #17067)[1] | | |
| 09135798 | | NFT (398490713547049641/Coachella x FTX Weekend 1 #17216)[1], NFT (420590430918501492/Desert Rose Ferris Wheel #260)[1] | | |
| 09135802 | | NFT (507675316228178761/Coachella x FTX Weekend 1 #17077)[1] | | |
| 09135803 | | NFT (559091842965055133/Coachella x FTX Weekend 2 #4585)[1] | | |
| 09135804 | | NFT (506394092983199388/Coachella x FTX Weekend 1 #17070)[1] | | |
| 09135806 | | NFT (554356770409385532/Coachella x FTX Weekend 1 #17074)[1] | | |
| 09135807 | | NFT (517422568202634603/Coachella x FTX Weekend 1 #17110)[1] | | |
| 09135809 | | NFT (560999236228299626/Coachella x FTX Weekend 1 #17073)[1] | | |
| 09135811 | | NFT (352450090558305696/Coachella x FTX Weekend 1 #17101)[1] | | |
| 09135812 | | NFT (394074380602565337/Coachella x FTX Weekend 1 #17071)[1] | | |
| 09135815 | | NFT (560483919919615851/Coachella x FTX Weekend 1 #17083)[1] | | |
| 09135817 | | NFT (420379894258741336/Coachella x FTX Weekend 1 #17117)[1] | | |
| 09135819 | | NFT (374772698627029189/Coachella x FTX Weekend 1 #17085)[1] | | |
| 09135820 | | USD[20.49] | Yes | |
| 09135821 | | NFT (411858154588916699/Coachella x FTX Weekend 1 #17083)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135822 | | NFT (526402108261550250/Coachella x FTX Weekend 1 #17075)[1] | | |
| 09135823 | | NFT (295722874670279692/Coachella x FTX Weekend 1 #17092)[1] | | |
| 09135824 | | NFT (425495037983197086/Coachella x FTX Weekend 1 #17103)[1] | | |
| 09135825 | | NFT (314316928111966317/Coachella x FTX Weekend 1 #17079)[1] | | |
| 09135826 | | NFT (374425228498079806/Coachella x FTX Weekend 1 #17124)[1] | | |
| 09135827 | | NFT (340862705668324732/Coachella x FTX Weekend 1 #17086)[1] | | |
| 09135828 | | NFT (339590472087960731/Coachella x FTX Weekend 1 #17097)[1] | | |
| 09135829 | | NFT (379214062174535034/Coachella x FTX Weekend 1 #17098)[1], NFT (557056992275320723/Desert Rose Ferris Wheel #149)[1] | | |
| 09135830 | | NFT (432640157347457916/Desert Rose Ferris Wheel #39)[1], NFT (495391480630795480/Coachella x FTX Weekend 1 #17112)[1] | | |
| 09135831 | | NFT (295968355468588222/Coachella x FTX Weekend 1 #17102)[1] | | |
| 09135832 | | NFT (452523484999269092/Coachella x FTX Weekend 1 #17113)[1] | | |
| 09135833 | | NFT (495138363383527808/Coachella x FTX Weekend 1 #17128)[1] | | |
| 09135834 | | NFT (291507672223510510/Coachella x FTX Weekend 1 #17133)[1] | | |
| 09135836 | | NFT (419760378931221895/Coachella x FTX Weekend 1 #17095)[1] | | |
| 09135837 | | NFT (575022081682141176/Coachella x FTX Weekend 1 #17132)[1] | | |
| 09135838 | | NFT (420943444547311916/Coachella x FTX Weekend 1 #17229)[1] | | |
| 09135839 | | NFT (380508109020042167/Coachella x FTX Weekend 1 #17088)[1] | | |
| 09135840 | | NFT (442163257931727001/Coachella x FTX Weekend 2 #6662)[1] | | |
| 09135842 | | NFT (410302581967155365/Coachella x FTX Weekend 1 #17104)[1] | | |
| 09135843 | | NFT (561982328076769513/Coachella x FTX Weekend 1 #17151)[1] | | |
| 09135844 | | NFT (468461415841130580/Coachella x FTX Weekend 1 #17087)[1] | | |
| 09135845 | | NFT (420456527033617765/Coachella x FTX Weekend 1 #17107)[1] | | |
| 09135847 | | NFT (404141554418112109/Coachella x FTX Weekend 1 #17152)[1], USD[5.00] | | |
| 09135848 | | NFT (384819525723587864/Coachella x FTX Weekend 1 #17194)[1] | | |
| 09135849 | | NFT (536337126068230966/Coachella x FTX Weekend 1 #17126)[1] | | |
| 09135850 | | BTC[.00276974], ETH[.04235233], ETHW[.0418275], NFT (521409519651814163/Coachella x FTX Weekend 1 #17239)[1], USD[10.00] | Yes | |
| 09135851 | | NFT (394986467701184013/Coachella x FTX Weekend 1 #17141)[1] | | |
| 09135852 | | NFT (362464848103878384/Coachella x FTX Weekend 1 #17123)[1] | | |
| 09135853 | | NFT (566873407736091711/Coachella x FTX Weekend 1 #17121)[1] | | |
| 09135854 | | NFT (451901404771149606/Coachella x FTX Weekend 1 #17105)[1] | | |
| 09135855 | | NFT (522610163815840891/Coachella x FTX Weekend 1 #17114)[1] | | |
| 09135856 | | NFT (355773779867708902/Coachella x FTX Weekend 1 #17118)[1] | | |
| 09135857 | | NFT (298994601104678025/Coachella x FTX Weekend 1 #17148)[1] | | |
| 09135858 | | NFT (538716579250413417/Coachella x FTX Weekend 1 #17139)[1] | | |
| 09135860 | | NFT (480703300901498594/Coachella x FTX Weekend 1 #17125)[1] | | |
| 09135861 | | NFT (449600768279181471/Coachella x FTX Weekend 1 #17129)[1] | | |
| 09135862 | | NFT (404783171449832232/Coachella x FTX Weekend 1 #17136)[1] | | |
| 09135863 | | NFT (553660991428998041/Coachella x FTX Weekend 1 #17131)[1] | | |
| 09135864 | | NFT (349207937944643744/FTX - Off The Grid Miami #856)[1], NFT (551570787734934967/Coachella x FTX Weekend 1 #17155)[1] | | |
| 09135865 | | NFT (555892354248765121/Coachella x FTX Weekend 1 #30188)[1] | | |
| 09135866 | | NFT (362559434050475993/Coachella x FTX Weekend 1 #17224)[1] | | |
| 09135867 | | NFT (501051571414226483/Coachella x FTX Weekend 1 #17153)[1] | | |
| 09135868 | | NFT (407381693639888700/Coachella x FTX Weekend 1 #17192)[1] | | |
| 09135869 | | NFT (562940523090858684/Coachella x FTX Weekend 1 #17116)[1] | | |
| 09135870 | | NFT (419678098940566668/Coachella x FTX Weekend 1 #17134)[1] | | |
| 09135871 | | NFT (363640283966375740/Coachella x FTX Weekend 2 #4589)[1], USD[25.00] | | |
| 09135872 | | NFT (576338262691209299/Coachella x FTX Weekend 1 #17122)[1] | | |
| 09135873 | | NFT (398844213752747679/Coachella x FTX Weekend 1 #17174)[1] | | |
| 09135874 | | NFT (514814255890180819/Coachella x FTX Weekend 1 #17127)[1] | | |
| 09135875 | | NFT (449020706213217457/Coachella x FTX Weekend 1 #28683)[1] | | |
| 09135876 | | NFT (545076662464182672/Coachella x FTX Weekend 1 #17154)[1] | | |
| 09135879 | | NFT (450020730576370379/Coachella x FTX Weekend 1 #17138)[1] | | |
| 09135880 | | NFT (529440762710134306/Desert Rose Premium Merch #28 (Redeemed))[1], NFT (549547034884116298/Coachella x FTX Weekend 1 #17137)[1] | | |
| 09135882 | | NFT (300546181569357176/Coachella x FTX Weekend 1 #17119)[1] | | |
| 09135884 | | NFT (458914166507390040/Coachella x FTX Weekend 1 #17210)[1] | | |
| 09135885 | | AAVE[5.27007116], ALGO[1197.70804587], AVAX[112.36651494], BAT[460.90365193], BCH[2.83626876], BRZ[678.76462188], BTC[.03045606], CUSDT[12154.7575691], DOGE[12439.78980436], ETH[1.31497684], ETHW[68.03106171], GRT[5966.11475076], KSHIB[18425.47690673], LINK[131.04849048], LTC[5.20910266], MATIC[1360.72954195], MKR[.94170803], NEAR[260.28633402], PAXG[.03880048], SHIB[61710916.84543763], SOL[48.65927954], SUSHI[200.3607162], TRX[22371.37462495], UNI[50.85681767], USD[-1000.00], YFI[.11196213] | Yes | |
| 09135886 | | NFT (545900884177449817/Coachella x FTX Weekend 1 #17181)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135887 | | NFT (300333207853646169/Coachella x FTX Weekend 1 #17162)[1] | | |
| 09135888 | | NFT (41171862975492672/Coachella x FTX Weekend 1 #17144)[1] | | |
| 09135889 | | NFT (55541456470230183/Coachella x FTX Weekend 1 #17220)[1] | | |
| 09135891 | | NFT (47499324398786587/Coachella x FTX Weekend 1 #17174)[1] | | |
| 09135892 | | NFT (49996744687665567/Coachella x FTX Weekend 1 #17143)[1] | | |
| 09135896 | | NFT (39074132819803319/Coachella x FTX Weekend 1 #17150)[1] | | |
| 09135898 | | NFT (57494875686703521/Coachella x FTX Weekend 1 #17147)[1] | | |
| 09135899 | | NFT (40459752039806923/Coachella x FTX Weekend 1 #18564)[1] | | |
| 09135900 | | NFT (30133986308722313/Coachella x FTX Weekend 1 #17160)[1] | | |
| 09135901 | | NFT (35791826169072906/Coachella x FTX Weekend 1 #17171)[1] | | |
| 09135904 | | NFT (47951349733694123/Coachella x FTX Weekend 1 #17160)[1] | | |
| 09135905 | | NFT (41013440289334691/Coachella x FTX Weekend 1 #17170)[1] | | |
| 09135906 | | NFT (52284311528218749/Coachella x FTX Weekend 1 #17167)[1] | | |
| 09135907 | | NFT (49918296807677427/Coachella x FTX Weekend 1 #17156)[1] | | |
| 09135908 | | NFT (41219954519879172/Coachella x FTX Weekend 1 #17176)[1], NFT (41403915133757095/Coachella x FTX Weekend 2 #26830)[1] | | |
| 09135909 | | NFT (34105559910749998/Coachella x FTX Weekend 1 #17179)[1] | | |
| 09135912 | | NFT (42119021049057430/Coachella x FTX Weekend 1 #17197)[1] | | |
| 09135913 | | NFT (55794213239843326/Coachella x FTX Weekend 1 #17178)[1] | | |
| 09135914 | | NFT (38615234626365810/Coachella x FTX Weekend 1 #17205)[1] | | |
| 09135915 | | NFT (34738034536220066/Coachella x FTX Weekend 1 #17191)[1] | | |
| 09135916 | | ETH[47.54787037], ETHW[47.54787037], USD[10175.58] | | |
| 09135917 | | NFT (56222733020438247/Coachella x FTX Weekend 1 #17215)[1] | | |
| 09135918 | | NFT (36490691325612710/Coachella x FTX Weekend 1 #17177)[1], NFT (42290262164665902/Coachella x FTX Weekend 2 #16254)[1] | | |
| 09135919 | | NFT (45280975578719385/Coachella x FTX Weekend 1 #26780)[1] | | |
| 09135920 | | NFT (35426575433570079/Coachella x FTX Weekend 1 #17199)[1] | | |
| 09135921 | | NFT (37554771432463712/Coachella x FTX Weekend 1 #17186)[1] | | |
| 09135923 | | NFT (54378718693031297/Coachella x FTX Weekend 2 #4588)[1] | | |
| 09135924 | | NFT (34757711559572638/Coachella x FTX Weekend 1 #17252)[1] | | |
| 09135925 | | NFT (51714043340375811/Coachella x FTX Weekend 1 #28707)[1] | | |
| 09135926 | | NFT (48095561236892618/Coachella x FTX Weekend 1 #17193)[1] | | |
| 09135927 | | NFT (45489003673384046/Coachella x FTX Weekend 1 #17195)[1] | | |
| 09135928 | | NFT (54399888970406853/Coachella x FTX Weekend 1 #17182)[1] | | |
| 09135929 | | NFT (31039190171586275/Coachella x FTX Weekend 1 #18407)[1] | | |
| 09135930 | | NFT (49705889811247796/Coachella x FTX Weekend 1 #17830)[1] | | |
| 09135932 | | NFT (36705400154291349/Coachella x FTX Weekend 1 #17183)[1] | | |
| 09135933 | | NFT (34574724967564485/Coachella x FTX Weekend 2 #4596)[1] | Yes | |
| 09135934 | | NFT (44307715845379623/Coachella x FTX Weekend 1 #17190)[1] | | |
| 09135935 | | NFT (55652297753818737/Coachella x FTX Weekend 1 #17374)[1] | | |
| 09135936 | | NFT (31573090233426834/Coachella x FTX Weekend 1 #17185)[1] | | |
| 09135938 | | NFT (36139751076150064/Coachella x FTX Weekend 1 #17319)[1] | | |
| 09135940 | | NFT (35644818368135806/Coachella x FTX Weekend 1 #17202)[1] | | |
| 09135943 | | NFT (52649775146515090/Coachella x FTX Weekend 1 #17204)[1] | | |
| 09135944 | | NFT (53892033138355388/Coachella x FTX Weekend 1 #17200)[1] | | |
| 09135945 | | NFT (32204393006262534/Coachella x FTX Weekend 1 #17286)[1] | | |
| 09135946 | | NFT (52941778861767644/Coachella x FTX Weekend 1 #22389)[1] | | |
| 09135948 | | NFT (35702899795853089/Coachella x FTX Weekend 1 #17281)[1] | | |
| 09135950 | | BTC[.00238939], SHIB[1], USD[0.00] | | |
| 09135952 | | NFT (32496281246116293/Coachella x FTX Weekend 1 #17207)[1] | | |
| 09135955 | | NFT (33631404002370692/Coachella x FTX Weekend 1 #17223)[1] | | |
| 09135956 | | NFT (33935982984276990/Coachella x FTX Weekend 1 #17208)[1] | | |
| 09135957 | | NFT (34721877126524968/Coachella x FTX Weekend 1 #17219)[1] | | |
| 09135958 | | BRZ[1], ETHW[.42239408], GRT[2], NFT (29619258554724963/Coachella x FTX Weekend 1 #21812)[1], TRX[1], USD[10.01] | Yes | |
| 09135959 | | NFT (34607248367750032/Coachella x FTX Weekend 1 #17213)[1] | | |
| 09135960 | | NFT (37792115208927710/Coachella x FTX Weekend 1 #17230)[1] | | |
| 09135961 | | NFT (36245587944864640/Coachella x FTX Weekend 1 #17267)[1] | | |
| 09135963 | | NFT (57413420529672851/Coachella x FTX Weekend 1 #27670)[1] | | |
| 09135964 | | NFT (43045305322654947/Coachella x FTX Weekend 1 #17245)[1], NFT (44511982328686460/88rising Sky Challenge - Fire #48)[1] | | |
| 09135965 | | NFT (48495022114435839/Coachella x FTX Weekend 1 #17228)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09135968 | | NFT (52672839039748688/Coachella x FTX Weekend 1 #17334)[1] | | |
| 09135969 | | NFT (357169535764177487/Coachella x FTX Weekend 1 #17227)[1], NFT (421102138391097991/FTX - Off The Grid Miami #1780)[1] | | |
| 09135970 | | NFT (516356317439732649/Coachella x FTX Weekend 1 #17221)[1] | | |
| 09135971 | | NFT (375739142143293953/Coachella x FTX Weekend 1 #17201)[1] | | |
| 09135972 | | NFT (488154626742439352/Coachella x FTX Weekend 1 #17919)[1], NFT (520616077067657651/Coachella x FTX Weekend 1 #17276)[1], USD[10.00] | | |
| 09135973 | | NFT (404971373899684352/Coachella x FTX Weekend 1 #17232)[1] | | |
| 09135974 | | NFT (331562731878942039/Coachella x FTX Weekend 1 #17217)[1] | | |
| 09135976 | | NFT (463991175704393220/Coachella x FTX Weekend 1 #17203)[1], NFT (525045022038861941/Coachella x FTX Weekend 2 #24001)[1] | | |
| 09135977 | | NFT (296167855160558517/Coachella x FTX Weekend 1 #20838)[1] | | |
| 09135978 | | NFT (412745168105477943/Coachella x FTX Weekend 1 #17211)[1] | | |
| 09135979 | | NFT (300586089913769578/Coachella x FTX Weekend 1 #17232)[1] | | |
| 09135980 | | NFT (503483520449239191/Coachella x FTX Weekend 1 #17238)[1] | | |
| 09135981 | | DOGE[67.90853263], USD[0.00] | | |
| 09135983 | | NFT (413040159310332501/Coachella x FTX Weekend 1 #17237)[1] | | |
| 09135984 | | NFT (493205332681929171/Coachella x FTX Weekend 1 #17226)[1] | | |
| 09135985 | | NFT (342358801097850720/Coachella x FTX Weekend 1 #17243)[1] | | |
| 09135988 | | NFT (374618627733406820/Coachella x FTX Weekend 1 #17264)[1] | | |
| 09135989 | | NFT (344341001421833590/Coachella x FTX Weekend 2 #4591)[1] | | |
| 09135990 | | NFT (426338110498083061/Coachella x FTX Weekend 1 #17231)[1] | | |
| 09135991 | | NFT (334475329341426399/Coachella x FTX Weekend 1 #17538)[1] | | |
| 09135992 | | NFT (385663849461508520/Coachella x FTX Weekend 1 #17272)[1] | | |
| 09135993 | | NFT (406567746277476231/Coachella x FTX Weekend 1 #17260)[1] | | |
| 09135994 | | NFT (424797269200880488/Coachella x FTX Weekend 1 #17241)[1] | | |
| 09135995 | | NFT (395641206020464590/Coachella x FTX Weekend 1 #17257)[1] | | |
| 09135996 | | NFT (463752628767592794/Coachella x FTX Weekend 1 #17256)[1] | | |
| 09135997 | | NFT (455753538006579791/Coachella x FTX Weekend 1 #17240)[1] | | |
| 09136000 | | NFT (505925798422997473/Coachella x FTX Weekend 1 #17298)[1] | | |
| 09136001 | | NFT (373697220592497231/Coachella x FTX Weekend 1 #17325)[1] | | |
| 09136002 | | NFT (322436962053591935/Coachella x FTX Weekend 1 #17293)[1] | | |
| 09136003 | | NFT (468000805558118599/Coachella x FTX Weekend 1 #17602)[1] | | |
| 09136007 | | NFT (411152156297874678/Coachella x FTX Weekend 1 #17244)[1] | | |
| 09136008 | | NFT (478292487698980697/Coachella x FTX Weekend 1 #25416)[1] | | |
| 09136009 | | NFT (331290576115083510/Coachella x FTX Weekend 1 #17234)[1] | | |
| 09136010 | | NFT (334078443532722641/Coachella x FTX Weekend 1 #17247)[1] | | |
| 09136011 | | NFT (391526145934691569/Coachella x FTX Weekend 1 #17311)[1] | | |
| 09136012 | | NFT (440790478968704935/Coachella x FTX Weekend 1 #17326)[1] | | |
| 09136014 | | NFT (339602783363091630/Coachella x FTX Weekend 1 #22655)[1] | | |
| 09136016 | | NFT (322797728989856929/Coachella x FTX Weekend 1 #17282)[1] | | |
| 09136017 | | NFT (359710016324929708/Coachella x FTX Weekend 1 #17259)[1] | | |
| 09136018 | | NFT (528553344779426060/Coachella x FTX Weekend 1 #17249)[1] | | |
| 09136019 | | NFT (558480379960581694/Coachella x FTX Weekend 1 #17250)[1] | | |
| 09136020 | | BRZ[1], ETH[1.35934347], ETHW[1.35877261], SHIB[1], USD[20.95] | Yes | |
| 09136021 | | NFT (374202900312250224/Coachella x FTX Weekend 1 #17283)[1] | | |
| 09136022 | | NFT (357428114218777289/Coachella x FTX Weekend 1 #17248)[1] | | |
| 09136024 | | NFT (471198057845134419/Coachella x FTX Weekend 1 #17296)[1] | | |
| 09136025 | | NFT (441569927788047094/Coachella x FTX Weekend 2 #4607)[1] | | |
| 09136026 | | NFT (488193686131575966/Coachella x FTX Weekend 1 #17251)[1] | | |
| 09136027 | | NFT (446038108939559608/Coachella x FTX Weekend 1 #17266)[1] | | |
| 09136028 | | NFT (522841807421941064/Coachella x FTX Weekend 1 #20278)[1] | | |
| 09136029 | | NFT (494702060427296068/Coachella x FTX Weekend 1 #17577)[1] | | |
| 09136031 | | NFT (478414692422497951/Coachella x FTX Weekend 1 #17262)[1] | | |
| 09136032 | | NFT (371085010237851632/Coachella x FTX Weekend 1 #17261)[1] | | |
| 09136034 | | NFT (446054791839481561/Coachella x FTX Weekend 1 #17263)[1] | | |
| 09136035 | | NFT (366360170023206907/Coachella x FTX Weekend 1 #17275)[1] | | |
| 09136037 | | NFT (326921023690882201/Coachella x FTX Weekend 1 #17273)[1] | | |
| 09136038 | | NFT (433392705084190859/Coachella x FTX Weekend 1 #17270)[1] | | |
| 09136040 | | NFT (374438829970297830/Coachella x FTX Weekend 1 #17299)[1] | | |
| 09136041 | | NFT (512442975569081124/Coachella x FTX Weekend 1 #17290)[1] | | |

Amended Schedule F-67 Nonpriority General Unsecured Claims Continued

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136042 | | NFT (367222495728008606/Coachella x FTX Weekend 1 #17269)[1] | | |
| 09136044 | | NFT (439630521548185197/Coachella x FTX Weekend 1 #17288)[1] | | |
| 09136045 | | NFT (328403087865817566/Coachella x FTX Weekend 1 #17307)[1] | | |
| 09136048 | | NFT (521406451536475778/Coachella x FTX Weekend 1 #17291)[1] | | |
| 09136049 | | NFT (560990204408252653/Coachella x FTX Weekend 1 #17277)[1] | | |
| 09136050 | | NFT (389892462711690166/Coachella x FTX Weekend 1 #17271)[1] | | |
| 09136051 | | NFT (330831049203679895/Coachella x FTX Weekend 1 #17306)[1] | | |
| 09136052 | | NFT (574515337651167027/Coachella x FTX Weekend 1 #17280)[1] | | |
| 09136053 | | NFT (346104622501013612/Desert Rose Ferris Wheel #230)[1], NFT (352670535071298587/Coachella x FTX Weekend 1 #17284)[1] | | |
| 09136054 | | NFT (312568006818524234/Coachella x FTX Weekend 1 #17302)[1] | | |
| 09136055 | | NFT (515256755200411649/Coachella x FTX Weekend 1 #18345)[1] | | |
| 09136056 | | NFT (404068688517958293/Coachella x FTX Weekend 1 #17279)[1] | | |
| 09136058 | | MATIC[9.1], NFT (288737293943297271/GSW Western Conference Finals Commemorative Banner #2158)[1], NFT (304951254090944058/GSW Round 1 Commemorative Ticket #599)[1], NFT (331085471025444165/Warriors Logo Pin #126 (Redeemed))[1], NFT (463725785286401448/GSW Championship Commemorative Ring)[1], NFT (528157271069162926/GSW Western Conference Finals Commemorative Banner #2157)[1], NFT (571609644663293677/GSW Western Conference Semifinals Commemorative Ticket #583)[1], USD[39.54] | | |
| 09136059 | | NFT (480473213409257885/Coachella x FTX Weekend 1 #17278)[1] | | |
| 09136061 | | NFT (395242780382970645/Coachella x FTX Weekend 1 #17350)[1] | | |
| 09136063 | | NFT (323858711258042424/Coachella x FTX Weekend 1 #17292)[1] | | |
| 09136064 | | NFT (510961083550302432/Coachella x FTX Weekend 1 #17285)[1] | | |
| 09136066 | | NFT (517590748235181874/Coachella x FTX Weekend 1 #17313)[1] | | |
| 09136067 | | NFT (441581418682291467/Coachella x FTX Weekend 1 #17294)[1] | | |
| 09136068 | | NFT (299421536848312878/Coachella x FTX Weekend 1 #28062)[1] | | |
| 09136070 | | NFT (431184315796486763/Coachella x FTX Weekend 1 #17360)[1] | | |
| 09136071 | | NFT (378074815003089440/Coachella x FTX Weekend 1 #17305)[1], NFT (481484178062172590/Coachella x FTX Weekend 2 #16268)[1] | | |
| 09136073 | | NFT (360266160027661150/Coachella x FTX Weekend 1 #17314)[1] | | |
| 09136074 | | NFT (493419434530106983/Coachella x FTX Weekend 1 #17317)[1] | | |
| 09136076 | | NFT (425518341077892079/Coachella x FTX Weekend 1 #17297)[1] | | |
| 09136077 | | NFT (505642178715649556/Coachella x FTX Weekend 1 #17303)[1] | | |
| 09136078 | | NFT (329670907875269499/Coachella x FTX Weekend 1 #17371)[1] | | |
| 09136081 | | NFT (460184526382491447/Coachella x FTX Weekend 1 #17338)[1] | | |
| 09136082 | | NFT (470066529901486184/Coachella x FTX Weekend 1 #17333)[1] | | |
| 09136083 | | NFT (417802485329528373/Coachella x FTX Weekend 1 #17320)[1] | | |
| 09136084 | | NFT (572079304766104760/Coachella x FTX Weekend 1 #17300)[1] | | |
| 09136085 | | NFT (504825480946107008/Coachella x FTX Weekend 1 #17352)[1] | | |
| 09136086 | | NFT (567009793250763363/Coachella x FTX Weekend 2 #4594)[1] | | |
| 09136087 | | NFT (471244716270027313/Coachella x FTX Weekend 1 #17304)[1] | | |
| 09136088 | | NFT (386175145034502009/Coachella x FTX Weekend 1 #17365)[1] | | |
| 09136089 | | NFT (382328437092789361/Coachella x FTX Weekend 1 #17322)[1] | | |
| 09136090 | | NFT (527699732111306657/Coachella x FTX Weekend 1 #17315)[1] | | |
| 09136091 | | NFT (520079722328357176/Coachella x FTX Weekend 1 #17301)[1] | | |
| 09136092 | | NFT (531018200460935690/Coachella x FTX Weekend 1 #17321)[1] | | |
| 09136093 | | NFT (317292587613942784/Coachella x FTX Weekend 1 #17358)[1] | | |
| 09136094 | | NFT (552010973955313115/Coachella x FTX Weekend 2 #4595)[1] | | |
| 09136096 | | NFT (488955514684564232/Coachella x FTX Weekend 1 #17343)[1] | | |
| 09136097 | | NFT (321160115412571850/Coachella x FTX Weekend 1 #17395)[1] | | |
| 09136098 | | NFT (327842382675330059/Warriors Gold Blooded NFT #626)[1], NFT (341734253678640267/Coachella x FTX Weekend 1 #17329)[1] | | |
| 09136099 | | NFT (339094214129100274/Coachella x FTX Weekend 1 #17336)[1] | | |
| 09136101 | | NFT (330035205161792236/Coachella x FTX Weekend 1 #17331)[1] | | |
| 09136102 | | NFT (322527692597220514/88rising Sky Challenge - Coin #402)[1], NFT (327422845341709333/Coachella x FTX Weekend 1 #17310)[1], NFT (523701787181667380/Coachella x FTX Weekend 2 #23972)[1] | | |
| 09136103 | | NFT (369972237467397528/Desert Rose Ferris Wheel #362)[1], NFT (374837758361162853/Coachella x FTX Weekend 1 #17348)[1] | | |
| 09136104 | | NFT (439516657836192845/Coachella x FTX Weekend 1 #17324)[1] | | |
| 09136105 | | NFT (550749767016282294/Coachella x FTX Weekend 1 #19388)[1] | | |
| 09136106 | | NFT (521240733183016474/Coachella x FTX Weekend 1 #17351)[1] | | |
| 09136107 | | NFT (558549569762120213/Coachella x FTX Weekend 1 #17340)[1] | | |
| 09136108 | Contingent, Disputed | NFT (372427904282636975/Coachella x FTX Weekend 1 #17332)[1] | | |
| 09136109 | | NFT (417002996587774116/Coachella x FTX Weekend 1 #17556)[1] | | |
| 09136110 | | NFT (519892031058542037/Coachella x FTX Weekend 1 #17354)[1] | | |
| 09136111 | | NFT (525958209819114436/Coachella x FTX Weekend 1 #17345)[1] | | |
| 09136113 | | NFT (366831487611861458/Coachella x FTX Weekend 1 #17347)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136115 | | NFT (41804492335669862/Coachella x FTX Weekend 1 #17339)[1] | | |
| 09136117 | | NFT (35342190417386945)/Coachella x FTX Weekend 1 #17337)[1] | | |
| 09136118 | | NFT (41724425734717963/Coachella x FTX Weekend 1 #17349)[1] | | |
| 09136119 | | NFT (48921787045539701)/Coachella x FTX Weekend 1 #17517)[1] | | |
| 09136120 | | NFT (52225064808034459)/Coachella x FTX Weekend 1 #17342)[1] | | |
| 09136121 | | NFT (45600679459327517)/Coachella x FTX Weekend 1 #17389)[1] | | |
| 09136122 | | NFT (40867804708785661)/Coachella x FTX Weekend 1 #17344)[1] | | |
| 09136123 | | NFT (38343775222425186)/Coachella x FTX Weekend 1 #17362)[1] | | |
| 09136127 | | NFT (38501090757455147)/Coachella x FTX Weekend 1 #17400)[1] | | |
| 09136128 | | NFT (44406058267183539)/Coachella x FTX Weekend 1 #17417)[1] | | |
| 09136130 | | NFT (56653526165504122)/Coachella x FTX Weekend 1 #17359)[1] | | |
| 09136131 | | NFT (49107220039512128)/Coachella x FTX Weekend 1 #17409)[1] | | |
| 09136133 | | NFT (55286874892596139)/Coachella x FTX Weekend 2 #4592)[1] | | |
| 09136134 | | NFT (52883191940129958)/Coachella x FTX Weekend 1 #17346)[1] | | |
| 09136135 | | NFT (52160536103037780)/Coachella x FTX Weekend 1 #17397)[1] | | |
| 09136136 | | NFT (33629928184272006)/Coachella x FTX Weekend 1 #20277)[1], NFT (51513777401535125)/Desert Rose Ferris Wheel #84 (Redeemed))[1] | | |
| 09136137 | | NFT (56475992777113941)/Coachella x FTX Weekend 1 #21304)[1] | | |
| 09136139 | | NFT (48308516267502994)/Coachella x FTX Weekend 1 #17357)[1] | | |
| 09136140 | | NFT (42443287958914433)/Coachella x FTX Weekend 1 #17355)[1] | | |
| 09136141 | | NFT (39707012545964720)/Coachella x FTX Weekend 1 #17373)[1] | | |
| 09136142 | | NFT (52918558608996543)/Coachella x FTX Weekend 1 #17384)[1] | | |
| 09136143 | | NFT (36096022570889957)/Coachella x FTX Weekend 1 #17353)[1] | | |
| 09136144 | | NFT (35254767220969143)/Coachella x FTX Weekend 1 #23548)[1] | | |
| 09136146 | | NFT (32289410668247321)/Coachella x FTX Weekend 1 #17369)[1] | | |
| 09136147 | | NFT (46101269893217558)/Coachella x FTX Weekend 1 #17361)[1] | | |
| 09136148 | | NFT (54767881636436333)/Coachella x FTX Weekend 1 #17364)[1] | | |
| 09136152 | | NFT (56278745150196695)/Coachella x FTX Weekend 1 #17366)[1] | | |
| 09136153 | | NFT (54409774212521515)/Coachella x FTX Weekend 1 #17367)[1] | | |
| 09136154 | | NFT (49112306648532589)/Coachella x FTX Weekend 1 #17402)[1] | | |
| 09136155 | | NFT (38015950704485548)/Coachella x FTX Weekend 1 #27278)[1] | | |
| 09136157 | | NFT (48498832153927720)/Coachella x FTX Weekend 1 #17471)[1] | | |
| 09136158 | | NFT (48283422721950775)/Coachella x FTX Weekend 1 #25307)[1] | | |
| 09136159 | | NFT (47727884464247857)/Coachella x FTX Weekend 1 #17372)[1] | | |
| 09136160 | | NFT (53626375114519127)/Coachella x FTX Weekend 1 #17368)[1] | | |
| 09136161 | | NFT (44718254452366374)/Coachella x FTX Weekend 1 #17440)[1] | | |
| 09136162 | | NFT (45317564862326735)/Rising Sky Challenge - Coin #74)[1], USD[3.00] | | |
| 09136164 | | NFT (52244504188568941)/Coachella x FTX Weekend 1 #17380)[1] | | |
| 09136166 | | DOGE[2], MATIC[.00068129], SHIB[8], TRX[374.24084825], USD[129.73] | Yes | |
| 09136167 | | NFT (39344739164340705)/Coachella x FTX Weekend 1 #18189)[1] | | |
| 09136168 | | NFT (40082907871699260)/Coachella x FTX Weekend 2 #24353)[1], NFT (50967679701807379)/Coachella x FTX Weekend 1 #17377)[1] | | |
| 09136169 | | NFT (36696074084854397)/Coachella x FTX Weekend 1 #17391)[1] | | |
| 09136170 | | NFT (38737428633595358)/Coachella x FTX Weekend 1 #17513)[1] | | |
| 09136171 | | NFT (41667997997624943)/Coachella x FTX Weekend 1 #17506)[1] | | |
| 09136172 | | NFT (39389149600774728)/Coachella x FTX Weekend 1 #17378)[1] | | |
| 09136173 | | NFT (29796068971312247)/Coachella x FTX Weekend 1 #17386)[1] | | |
| 09136174 | | NFT (48265002937692446)/Coachella x FTX Weekend 1 #17383)[1] | | |
| 09136175 | | NFT (41183610550810348)/Coachella x FTX Weekend 1 #17408)[1] | | |
| 09136176 | | NFT (48290379645154088)/Coachella x FTX Weekend 1 #17388)[1] | | |
| 09136177 | Contingent, Disputed | NFT (51735132884161389)/Coachella x FTX Weekend 1 #17382)[1] | | |
| 09136178 | | NFT (46493001478111362)/Coachella x FTX Weekend 1 #17376)[1] | | |
| 09136180 | | NFT (42541543223872995)/Coachella x FTX Weekend 1 #17381)[1] | | |
| 09136181 | | NFT (35623276474243109)/Coachella x FTX Weekend 1 #17392)[1] | | |
| 09136183 | | NFT (57233805202001173)/Coachella x FTX Weekend 1 #17451)[1] | | |
| 09136184 | | NFT (42731203272404343)/Coachella x FTX Weekend 1 #17398)[1] | | |
| 09136185 | | NFT (33407918334817268)/Coachella x FTX Weekend 2 #4597)[1], NFT (33444110462402005)/Coachella x FTX Weekend 1 #17423)[1], USD[20.00] | | |
| 09136186 | | NFT (32295702290136025)/Coachella x FTX Weekend 1 #17403)[1], NFT (45776754622502445)/Coachella x FTX Weekend 2 #28589)[1] | | |
| 09136187 | | NFT (44340153343422548)/Coachella x FTX Weekend 1 #17385)[1] | | |
| 09136188 | | NFT (29333824587901224)/Coachella x FTX Weekend 1 #17453)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136189 | | NFT (44247546736537 2063/Coachella x FTX Weekend 1 #17395)[1] | | |
| 09136191 | | NFT (37847186972615 6321/Coachella x FTX Weekend 1 #17387)[1] | | |
| 09136192 | | NFT (32824270861091 1104/Coachella x FTX Weekend 1 #17390)[1] | | |
| 09136195 | | NFT (36967107264543 0915/Coachella x FTX Weekend 1 #17413)[1], NFT (48324028741627 3181/88rising Sky Challenge - Fire #46)[1] | | |
| 09136196 | | NFT (38714294371200 0332/Coachella x FTX Weekend 1 #17393)[1] | | |
| 09136201 | | NFT (33875618681226 3227/Desert Rose Ferris Wheel #427)[1], NFT (45269366267833 2600/Coachella x FTX Weekend 1 #17476)[1] | | |
| 09136202 | | NFT (48137551990475 3175/Coachella x FTX Weekend 1 #17426)[1] | | |
| 09136203 | | NFT (31855950415705 0660/Coachella x FTX Weekend 1 #17399)[1] | | |
| 09136204 | | NFT (37865164784776 0869/Coachella x FTX Weekend 1 #17509)[1] | | |
| 09136205 | | BCH[.01519164], BTC[.0002485], DOGE[1], ETH[.00174802], ETHW[.00172006], USD[4.98] | Yes | |
| 09136206 | | NFT (49512165805386 1297/Coachella x FTX Weekend 1 #17405)[1] | | |
| 09136207 | | NFT (49280972123406 8447/Coachella x FTX Weekend 1 #17468)[1] | | |
| 09136208 | | NFT (42891365726239 3714/Coachella x FTX Weekend 1 #17502)[1] | | |
| 09136209 | | NFT (36294558276373 2331/Coachella x FTX Weekend 1 #20715)[1] | | |
| 09136210 | | NFT (36882631837645 4655/Coachella x FTX Weekend 1 #17394)[1] | | |
| 09136211 | | NFT (30282891674373 7666/Coachella x FTX Weekend 1 #17432)[1] | | |
| 09136213 | | NFT (34369974497206 0657/Coachella x FTX Weekend 1 #17412)[1] | | |
| 09136214 | | NFT (29641860341453 9781/Coachella x FTX Weekend 1 #17483)[1] | | |
| 09136215 | | NFT (57351640034982 394/Coachella x FTX Weekend 1 #17416)[1] | | |
| 09136216 | | NFT (51000073480100 6516/Coachella x FTX Weekend 1 #17406)[1] | | |
| 09136217 | | NFT (39576486262741 1441/Coachella x FTX Weekend 1 #17510)[1] | | |
| 09136218 | | NFT (34078695880208 7649/Coachella x FTX Weekend 1 #17578)[1] | | |
| 09136219 | | NFT (37204111797147 6403/Coachella x FTX Weekend 1 #17631)[1] | | |
| 09136220 | | NFT (36739816104233 4504/Coachella x FTX Weekend 1 #17454)[1] | | |
| 09136221 | | NFT (53506219793549 3042/Coachella x FTX Weekend 1 #17411)[1] | | |
| 09136223 | | NFT (29318191017589 7540/Coachella x FTX Weekend 1 #17561)[1] | | |
| 09136224 | | NFT (39374463732183 3495/Coachella x FTX Weekend 1 #17445)[1] | | |
| 09136226 | | NFT (35429937742183 6297/Coachella x FTX Weekend 1 #17415)[1] | | |
| 09136227 | | NFT (55492026710796 8038/Coachella x FTX Weekend 1 #17410)[1] | | |
| 09136228 | | NFT (31982561829539 1944/Coachella x FTX Weekend 1 #17494)[1] | | |
| 09136230 | | NFT (33912039699933 3173/Coachella x FTX Weekend 1 #17414)[1] | | |
| 09136231 | | NFT (52880668369837 4569/Coachella x FTX Weekend 1 #17429)[1] | | |
| 09136233 | | NFT (33829670473581 4076/Coachella x FTX Weekend 1 #17404)[1] | | |
| 09136235 | | NFT (34448970203832 9246/Coachella x FTX Weekend 1 #17431)[1] | | |
| 09136236 | | NFT (37457609108758 8594/Coachella x FTX Weekend 1 #17443)[1] | | |
| 09136237 | | NFT (37861496573297 3356/Coachella x FTX Weekend 1 #17433)[1] | | |
| 09136238 | | NFT (48119538877133 1581/Coachella x FTX Weekend 1 #17438)[1] | | |
| 09136239 | | NFT (50179780462800 8131/Coachella x FTX Weekend 1 #17407)[1] | | |
| 09136240 | | NFT (56574305682658 0543/Coachella x FTX Weekend 1 #17441)[1] | | |
| 09136241 | | NFT (57512051262743 7868/Coachella x FTX Weekend 1 #27162)[1] | | |
| 09136242 | | NFT (36847908556331 8862/Coachella x FTX Weekend 1 #17436)[1] | | |
| 09136243 | | NFT (30066981719783 3688/Coachella x FTX Weekend 1 #17427)[1] | | |
| 09136244 | | NFT (35795133204966 7655/Coachella x FTX Weekend 1 #17478)[1] | | |
| 09136245 | | NFT (39972868142445 6766/Coachella x FTX Weekend 1 #17510)[1] | | |
| 09136246 | | NFT (41799040732574 6472/Coachella x FTX Weekend 1 #17494)[1] | | |
| 09136247 | | NFT (35903420022726 3870/Coachella x FTX Weekend 1 #17459)[1] | | |
| 09136248 | | NFT (41199030530590 6396/Coachella x FTX Weekend 1 #17489)[1], NFT (47283682645238 9504/Coachella x FTX Weekend 2 #20303)[1] | | |
| 09136249 | | NFT (31336371638647 8515/Coachella x FTX Weekend 1 #17456)[1] | | |
| 09136250 | | NFT (41939285050785 9669/Coachella x FTX Weekend 1 #17590)[1], NFT (54972096941997 3391/Desert Rose Goldenvoice #15)[1] | | |
| 09136251 | | NFT (50673422273062 1388/Coachella x FTX Weekend 1 #17914)[1] | | |
| 09136253 | | NFT (30407641575423 1405/Coachella x FTX Weekend 1 #17467)[1] | | |
| 09136254 | | NFT (32059552018817 6788/Coachella x FTX Weekend 1 #17525)[1] | | |
| 09136255 | | NFT (54851337708907 3792/Coachella x FTX Weekend 1 #17448)[1] | | |
| 09136257 | | NFT (43072385202214 1058/Coachella x FTX Weekend 1 #17419)[1] | | |
| 09136258 | | NFT (51571955107972 5263/88rising Sky Challenge - Coin #126)[1], NFT (57559963856793 9859/Coachella x FTX Weekend 1 #17500)[1] | | |
| 09136259 | | NFT (38341271210304 9451/Coachella x FTX Weekend 1 #17444)[1] | | |
| 09136260 | | NFT (31760340904254 6049/Coachella x FTX Weekend 1 #17470)[1] | | |
| 09136261 | | NFT (48843746784026 9625/Coachella x FTX Weekend 2 #13760)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136262 | | NFT (399437528265798211/Coachella x FTX Weekend 1 #17487)[1] | | |
| 09136263 | | NFT (404578053373106845/Coachella x FTX Weekend 1 #17449)[1] | | |
| 09136264 | | NFT (573514436985334544/Coachella x FTX Weekend 1 #17512)[1] | | |
| 09136265 | | NFT (453981249442709461/Coachella x FTX Weekend 1 #17428)[1] | | |
| 09136266 | | NFT (479947242375188232/Coachella x FTX Weekend 1 #17446)[1] | | |
| 09136267 | | NFT (385706101867616126/Coachella x FTX Weekend 1 #17508)[1] | | |
| 09136268 | | NFT (451821733808561131/Coachella x FTX Weekend 1 #17475)[1] | | |
| 09136269 | | NFT (478659358345134979/Coachella x FTX Weekend 1 #17442)[1] | | |
| 09136272 | | NFT (483796784738712465/Coachella x FTX Weekend 1 #17501)[1] | | |
| 09136273 | | NFT (506472245142518412/Coachella x FTX Weekend 1 #17465)[1] | | |
| 09136274 | | NFT (368247752422117882/Coachella x FTX Weekend 1 #17430)[1] | | |
| 09136275 | | NFT (573101102589498386/Coachella x FTX Weekend 1 #17530)[1] | | |
| 09136278 | | NFT (310532246370231006/Coachella x FTX Weekend 1 #17495)[1] | | |
| 09136279 | | NFT (331540781417000645/Coachella x FTX Weekend 1 #17473)[1] | | |
| 09136280 | | NFT (370675800860543926/Coachella x FTX Weekend 2 #16755)[1], NFT (544188172793829745/Coachella x FTX Weekend 1 #17455)[1] | | |
| 09136281 | | NFT (480579425642409787/Coachella x FTX Weekend 1 #17474)[1] | | |
| 09136282 | | NFT (377891478917184539/Coachella x FTX Weekend 1 #17601)[1] | | |
| 09136283 | | NFT (388933615920131880/Coachella x FTX Weekend 1 #17480)[1] | | |
| 09136284 | | NFT (384949458435114951/Coachella x FTX Weekend 1 #17460)[1] | | |
| 09136285 | | NFT (359796819696515063/Coachella x FTX Weekend 1 #17486)[1] | | |
| 09136286 | | NFT (543160078654742975/Coachella x FTX Weekend 1 #17488)[1] | | |
| 09136287 | | NFT (300800162706964163/Coachella x FTX Weekend 1 #17518)[1], NFT (514977260415730609/Desert Rose Ferris Wheel #576)[1] | | |
| 09136288 | | NFT (370057901131678255/Coachella x FTX Weekend 1 #17586)[1] | | |
| 09136289 | | NFT (468022393086848916/Coachella x FTX Weekend 1 #17563)[1] | | |
| 09136290 | | NFT (309295891826269186/Coachella x FTX Weekend 1 #17466)[1] | | |
| 09136291 | | NFT (300382213244151600/Coachella x FTX Weekend 1 #17482)[1] | | |
| 09136292 | | NFT (539988789577193491/Coachella x FTX Weekend 1 #17485)[1] | | |
| 09136293 | | NFT (473620527719074644/Coachella x FTX Weekend 1 #17493)[1] | | |
| 09136294 | | NFT (493809975325172748/Coachella x FTX Weekend 1 #17462)[1] | | |
| 09136295 | | NFT (545794011503417672/Coachella x FTX Weekend 1 #17484)[1] | | |
| 09136296 | | NFT (397219087139813831/Coachella x FTX Weekend 1 #17469)[1] | | |
| 09136297 | | NFT (528459300314050294/Coachella x FTX Weekend 1 #17492)[1] | | |
| 09136298 | | NFT (411017183214456045/Coachella x FTX Weekend 1 #17477)[1] | | |
| 09136299 | | NFT (404056418191312580/Coachella x FTX Weekend 1 #17479)[1] | | |
| 09136300 | | NFT (526065270484157316/Coachella x FTX Weekend 1 #17528)[1] | | |
| 09136301 | | NFT (492871491796419288/Coachella x FTX Weekend 1 #17472)[1] | | |
| 09136302 | | NFT (425333058188704353/Coachella x FTX Weekend 1 #17490)[1] | | |
| 09136303 | | NFT (507730120781637809/Coachella x FTX Weekend 1 #17521)[1] | | |
| 09136304 | | NFT (426607539657365827/Coachella x FTX Weekend 1 #17505)[1] | | |
| 09136306 | | NFT (506051080911819213/Coachella x FTX Weekend 1 #17522)[1] | | |
| 09136307 | | NFT (407415365065941000/Coachella x FTX Weekend 1 #17481)[1] | | |
| 09136308 | | NFT (291911711212875322/Coachella x FTX Weekend 1 #17497)[1] | | |
| 09136309 | | NFT (575079179670879093/Coachella x FTX Weekend 1 #17457)[1] | | |
| 09136311 | | NFT (290048225285604697/Coachella x FTX Weekend 2 #4600)[1] | | |
| 09136312 | | NFT (407374049385278365/Coachella x FTX Weekend 1 #17491)[1] | | |
| 09136313 | | NFT (444733090955011893/Coachella x FTX Weekend 1 #17519)[1] | | |
| 09136314 | | NFT (539271665046297991/Coachella x FTX Weekend 1 #17496)[1] | | |
| 09136315 | | NFT (371113226894703817/Coachella x FTX Weekend 1 #17520)[1] | | |
| 09136316 | | NFT (542819221536142472/Coachella x FTX Weekend 1 #17584)[1], USD[1.00] | | |
| 09136317 | | NFT (402301108156176445/Coachella x FTX Weekend 1 #17534)[1] | | |
| 09136318 | | NFT (520223943047809478/Coachella x FTX Weekend 2 #4599)[1] | | |
| 09136319 | | NFT (303016347754765245/Coachella x FTX Weekend 1 #17504)[1] | | |
| 09136320 | | NFT (517172434764872181/Coachella x FTX Weekend 1 #17507)[1] | | |
| 09136321 | | NFT (337285868536514747/Coachella x FTX Weekend 1 #17629)[1] | | |
| 09136322 | | NFT (475173990272125202/Coachella x FTX Weekend 1 #17514)[1] | | |
| 09136323 | | NFT (325172482481287915/FTX - Off The Grid Miami #4522)[1], NFT (541517725935388146/Coachella x FTX Weekend 1 #17524)[1] | | |
| 09136324 | | NFT (328777610386960711/Coachella x FTX Weekend 2 #4598)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136327 | | NFT (31452902638242388/GSW Western Conference Finals Commemorative Banner #940)[1], NFT (338520637856733597/Warriors Foam Finger #27)[1], NFT (350770691111022914/GSW Western Conference Finals Commemorative Banner #937)[1], NFT (354106301578630070/GSW Western Conference Finals Commemorative Banner #939)[1], NFT (394777449729333192/GSW Western Conference Semifinals Commemorative Ticket #488)[1], NFT (438461859208828979/GSW Round 1 Commemorative Ticket #492)[1], NFT (452720433836520004/GSW Championship Commemorative Ring)[1], NFT (470004629461486035/GSW Western Conference Finals Commemorative Ring)[1], NFT (473724863256968004/GSW Western Conference Finals Commemorative Banner #938)[1], NFT (499290854776982372/GSW 75 Anniversary Diamond  #359)[1], NFT (503614958866927339/GSW Championship Commemorative Ring)[1], USD[0.02] | | |
| 09136328 | | NFT (433741212613682016/Coachella x FTX Weekend 1 #17624)[1] | | |
| 09136329 | | NFT (317008664301782302/Coachella x FTX Weekend 1 #17515)[1] | | |
| 09136330 | | NFT (564482352223100705/Coachella x FTX Weekend 1 #17498)[1] | | |
| 09136331 | | NFT (469842415436877018/Coachella x FTX Weekend 1 #17596)[1] | | |
| 09136332 | | NFT (401036327470107920/Coachella x FTX Weekend 1 #17503)[1] | | |
| 09136335 | | NFT (519929791479054750/Coachella x FTX Weekend 2 #4601)[1] | | |
| 09136336 | | NFT (571123307288235103/Coachella x FTX Weekend 1 #17535)[1] | | |
| 09136337 | | NFT (419765504729693859/Coachella x FTX Weekend 1 #23491)[1] | | |
| 09136338 | | NFT (529354007835365799/Coachella x FTX Weekend 1 #17546)[1] | | |
| 09136339 | | NFT (431411494218504903/Coachella x FTX Weekend 1 #17527)[1] | | |
| 09136340 | | NFT (293316906482960462/Coachella x FTX Weekend 1 #17526)[1] | | |
| 09136341 | | NFT (480498569153759654/Coachella x FTX Weekend 1 #17548)[1] | | |
| 09136342 | | NFT (574730973594719275/Coachella x FTX Weekend 1 #17539)[1] | | |
| 09136344 | | NFT (415866177070030258/Coachella x FTX Weekend 1 #17542)[1] | | |
| 09136347 | | NFT (382630489343758602/Coachella x FTX Weekend 1 #17543)[1] | | |
| 09136349 | | NFT (511445516785970026/Coachella x FTX Weekend 1 #17532)[1] | | |
| 09136350 | | NFT (362624003957130060/Coachella x FTX Weekend 1 #26754)[1] | | |
| 09136351 | | NFT (410226993515533114/Coachella x FTX Weekend 1 #17540)[1] | | |
| 09136353 | | NFT (445535270162891579/Coachella x FTX Weekend 1 #17537)[1] | | |
| 09136354 | | NFT (544871588050590958/Coachella x FTX Weekend 1 #17591)[1] | | |
| 09136357 | | NFT (484748301180464778/Coachella x FTX Weekend 1 #17533)[1] | | |
| 09136358 | | NFT (382423948912265172/Coachella x FTX Weekend 1 #17565)[1] | | |
| 09136359 | | NFT (526306002982013254/Coachella x FTX Weekend 1 #17552)[1] | | |
| 09136360 | | NFT (389519305560658739/Coachella x FTX Weekend 1 #17547)[1] | | |
| 09136362 | | NFT (508759541364208574/Coachella x FTX Weekend 1 #17943)[1] | | |
| 09136363 | | NFT (289245714084304987/Coachella x FTX Weekend 1 #17559)[1] | | |
| 09136364 | | NFT (526348542867977018/Coachella x FTX Weekend 1 #17544)[1] | | |
| 09136365 | | NFT (332046772141320604/Coachella x FTX Weekend 1 #17536)[1] | | |
| 09136368 | | NFT (357828356273310946/Coachella x FTX Weekend 1 #17545)[1], NFT (396639337523909415/Desert Rose Ferris Wheel #140)[1] | | |
| 09136370 | | NFT (322813013621796454/Coachella x FTX Weekend 1 #23258)[1], USD[1.00] | | |
| 09136371 | | NFT (377435060840090254/Coachella x FTX Weekend 1 #17557)[1] | | |
| 09136373 | | NFT (549783371703111824/Coachella x FTX Weekend 1 #17617)[1] | | |
| 09136374 | | NFT (439604110723808658/Coachella x FTX Weekend 1 #17549)[1] | | |
| 09136375 | | NFT (290477619821754641/Coachella x FTX Weekend 1 #17630)[1] | | |
| 09136376 | | NFT (327608819934648162/Coachella x FTX Weekend 1 #17571)[1] | | |
| 09136377 | | NFT (478936302638660330/Coachella x FTX Weekend 1 #17541)[1] | | |
| 09136378 | | NFT (393400284597569250/Desert Rose Ferris Wheel #396)[1], NFT (506263423293690551/Coachella x FTX Weekend 1 #17555)[1] | | |
| 09136379 | | NFT (468583263910861196/Coachella x FTX Weekend 1 #17554)[1] | | |
| 09136380 | | NFT (559318005307406010/Coachella x FTX Weekend 1 #17553)[1] | | |
| 09136382 | | NFT (450109958988601781/Coachella x FTX Weekend 1 #17569)[1] | | |
| 09136384 | | NFT (406510363341466401/Coachella x FTX Weekend 1 #17558)[1] | | |
| 09136386 | | NFT (330793257094078539/Coachella x FTX Weekend 1 #17567)[1] | | |
| 09136388 | | NFT (337174245498320682/Coachella x FTX Weekend 1 #17562)[1] | | |
| 09136390 | | NFT (403026648127172792/Coachella x FTX Weekend 1 #24227)[1] | | |
| 09136391 | | NFT (353832033843483356/Coachella x FTX Weekend 1 #17600)[1] | | |
| 09136392 | | NFT (550419834318734606/Coachella x FTX Weekend 1 #17654)[1] | | |
| 09136393 | | NFT (420144414615599064/Coachella x FTX Weekend 1 #23329)[1] | | |
| 09136394 | | NFT (365350271924165263/Coachella x FTX Weekend 1 #17773)[1] | | |
| 09136396 | | NFT (550506788242370557/Coachella x FTX Weekend 1 #25315)[1] | | |
| 09136397 | | NFT (408517234721057040/Coachella x FTX Weekend 1 #17560)[1] | | |
| 09136398 | | NFT (445182749950765837/Coachella x FTX Weekend 1 #17573)[1] | | |
| 09136400 | | NFT (461969893342535058/Coachella x FTX Weekend 1 #17582)[1] | | |
| 09136403 | | NFT (475921424709357621/Coachella x FTX Weekend 1 #17574)[1] | | |
| 09136404 | | NFT (463213763524070863/Coachella x FTX Weekend 1 #17723)[1] | | |
| 09136405 | | NFT (292934991079713323/Coachella x FTX Weekend 1 #17564)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136406 | | NFT (300487212762245501/Coachella x FTX Weekend 1 #17622)[1] | | |
| 09136407 | | NFT (558294805443632597/Coachella x FTX Weekend 1 #17568)[1] | | |
| 09136408 | | NFT (325224569575522793/Coachella x FTX Weekend 1 #17576)[1] | | |
| 09136409 | | NFT (456633665895415552/Coachella x FTX Weekend 1 #17566)[1] | | |
| 09136410 | | NFT (339571850462898048/Coachella x FTX Weekend 1 #23966)[1] | | |
| 09136412 | | NFT (371642413904784344/Coachella x FTX Weekend 1 #17603)[1] | | |
| 09136413 | | NFT (312391271852979026/Coachella x FTX Weekend 1 #17587)[1] | | |
| 09136414 | | NFT (365593186544383245/Coachella x FTX Weekend 1 #17594)[1], NFT (487965101425415345/Desert Rose Ferris Wheel #267)[1] | | |
| 09136416 | | NFT (475494626178627351/Coachella x FTX Weekend 1 #19261)[1] | | |
| 09136417 | | NFT (499946163459962282/Coachella x FTX Weekend 1 #17581)[1], USD[0.01], USDT[1] | | |
| 09136418 | | NFT (524440260515868145/Coachella x FTX Weekend 1 #17589)[1] | | |
| 09136419 | | NFT (313616081906322668/Coachella x FTX Weekend 1 #17572)[1] | | |
| 09136421 | | NFT (346920301528823218/Coachella x FTX Weekend 1 #17615)[1] | | |
| 09136422 | | NFT (460456500460669397/Coachella x FTX Weekend 1 #17611)[1] | | |
| 09136423 | | NFT (319506520091924787/Coachella x FTX Weekend 1 #17580)[1] | | |
| 09136424 | | NFT (381564618354503448/Coachella x FTX Weekend 1 #17593)[1] | | |
| 09136425 | | NFT (306198104848584910/Coachella x FTX Weekend 1 #17713)[1], USD[1.00] | | |
| 09136426 | | NFT (349031993852647170/Coachella x FTX Weekend 1 #17592)[1] | | |
| 09136427 | | NFT (542726170868808761/Coachella x FTX Weekend 1 #17748)[1] | | |
| 09136429 | | SHIB[1], SOL[.12662802], USD[7.00] | | |
| 09136430 | | NFT (517946297758856333/Coachella x FTX Weekend 1 #17585)[1] | | |
| 09136432 | | NFT (402228962428762737/Coachella x FTX Weekend 1 #17619)[1] | | |
| 09136433 | | NFT (527163666335954402/Coachella x FTX Weekend 1 #17608)[1] | | |
| 09136435 | | SHIB[2], USD[0.00] | | |
| 09136436 | | NFT (418584631883491768/Coachella x FTX Weekend 1 #17675)[1] | | |
| 09136437 | | NFT (345492211944000919/Coachella x FTX Weekend 1 #17595)[1] | | |
| 09136438 | | NFT (417773341545853649/Coachella x FTX Weekend 1 #17588)[1] | | |
| 09136439 | | NFT (502272497791325659/Coachella x FTX Weekend 1 #25193)[1] | | |
| 09136440 | | NFT (315004443098205556/GSW Western Conference Finals Commemorative Banner #989)[1], NFT (320891902466766745/GSW Western Conference Semifinals Commemorative Ticket #511)[1], NFT (377176716956379131/GSW Western Conference Finals Commemorative Banner #992)[1], NFT (378545867984706943/Warriors Logo Pin #404 (Redeemed))[1], NFT (383795179407557101/GSW Western Conference Semifinals Commemorative Ticket #510)[1], NFT (430376412454418493/GSW 75 Anniversary Diamond #371 (Redeemed))[1], NFT (437846109998827588/GSW Round 1 Commemorative Ticket #475)[1], NFT (452906808072845253/GSW Western Conference Finals Commemorative Banner #990)[1], NFT (479659635309833774/GSW Western Conference Finals Commemorative Banner #991)[1], NFT (519136110321922355/GSW Championship Commemorative Ring)[1], NFT (556666351116763343/GSW Championship Commemorative Ring)[1], NFT (557304944017080410/GSW Round 1 Commemorative Ticket #688)[1], USD[75.04] | | |
| 09136441 | | NFT (409772288328261894/Coachella x FTX Weekend 1 #17583)[1] | | |
| 09136443 | | NFT (533033443059215430/Coachella x FTX Weekend 1 #17604)[1] | | |
| 09136445 | | NFT (329428007299246906/Coachella x FTX Weekend 1 #17606)[1] | | |
| 09136446 | | NFT (363991823499702993/Coachella x FTX Weekend 1 #17599)[1] | | |
| 09136447 | | NFT (299736549439314672/Coachella x FTX Weekend 1 #17605)[1] | | |
| 09136448 | | NFT (435520632445497470/Coachella x FTX Weekend 1 #17690)[1] | | |
| 09136449 | | NFT (573820498045425064/Coachella x FTX Weekend 1 #27816)[1] | | |
| 09136450 | | NFT (443965490765156805/Coachella x FTX Weekend 1 #17620)[1] | | |
| 09136451 | | NFT (442543324525954880/Coachella x FTX Weekend 1 #17607)[1] | | |
| 09136452 | | NFT (480553366828995479/Coachella x FTX Weekend 1 #17598)[1] | | |
| 09136454 | | NFT (572576160805158859/Coachella x FTX Weekend 1 #17597)[1] | | |
| 09136456 | | NFT (361809850093092288/Coachella x FTX Weekend 1 #17646)[1] | | |
| 09136458 | | NFT (323359903022181782/FTX - Off The Grid Miami #2474)[1], NFT (573355323044450974/Coachella x FTX Weekend 1 #17626)[1] | | |
| 09136460 | | NFT (367667461567827983/Coachella x FTX Weekend 1 #17613)[1] | | |
| 09136461 | | NFT (440757858922804609/Coachella x FTX Weekend 1 #17640)[1] | | |
| 09136462 | | NFT (337250212929620515/Coachella x FTX Weekend 1 #17663)[1] | | |
| 09136463 | | NFT (382072509265704455/Coachella x FTX Weekend 1 #17632)[1] | | |
| 09136464 | | NFT (489906663894935452/Coachella x FTX Weekend 1 #17644)[1] | | |
| 09136465 | | NFT (432644259026089128/Coachella x FTX Weekend 1 #17693)[1] | | |
| 09136466 | | NFT (482561300072516575/Coachella x FTX Weekend 1 #17702)[1] | | |
| 09136467 | | NFT (518607398533834364/Coachella x FTX Weekend 1 #17628)[1] | | |
| 09136468 | | NFT (445116221705952019/Coachella x FTX Weekend 1 #26649)[1] | | |
| 09136470 | | NFT (562357674563188467/Coachella x FTX Weekend 1 #17610)[1] | | |
| 09136474 | | NFT (560774347585566535/Coachella x FTX Weekend 1 #24667)[1] | | |
| 09136475 | | NFT (297601835644905594/Coachella x FTX Weekend 2 #28719)[1], NFT (492500850172318480/Coachella x FTX Weekend 1 #30664)[1] | | |
| 09136476 | | NFT (450530308247093978/Coachella x FTX Weekend 1 #17633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136477 | | NFT (325589709582110403/Coachella x FTX Weekend 1 #17736)[1] | | |
| 09136479 | | NFT (364668106308789534/Coachella x FTX Weekend 1 #17637)[1] | | |
| 09136480 | | NFT (504440907113961080/Coachella x FTX Weekend 1 #17612)[1] | | |
| 09136481 | | NFT (477492931544006692/Coachella x FTX Weekend 1 #17621)[1] | | |
| 09136482 | | NFT (468950372789112778/Coachella x FTX Weekend 1 #20227)[1] | | |
| 09136483 | | NFT (450195096546063193/Coachella x FTX Weekend 1 #17672)[1] | | |
| 09136484 | | NFT (541008031577724935/Coachella x FTX Weekend 1 #17623)[1] | | |
| 09136485 | | NFT (472461990653688814/Coachella x FTX Weekend 1 #17676)[1] | | |
| 09136486 | | NFT (436071533338336859/Coachella x FTX Weekend 1 #17634)[1] | | |
| 09136487 | Contingent, Disputed | NFT (411506899667722316/Coachella x FTX Weekend 1 #17645)[1] | | |
| 09136488 | | NFT (366554230877377822/Coachella x FTX Weekend 1 #17655)[1] | | |
| 09136489 | | NFT (549624145657001000/Coachella x FTX Weekend 1 #17703)[1] | | |
| 09136490 | | NFT (442281514066688834/Coachella x FTX Weekend 1 #17688)[1] | | |
| 09136491 | | NFT (355654539161428931/Coachella x FTX Weekend 1 #17716)[1] | | |
| 09136493 | | NFT (372404512975293983/Coachella x FTX Weekend 1 #17647)[1] | | |
| 09136494 | | NFT (448789748079693383/Coachella x FTX Weekend 1 #17777)[1] | | |
| 09136498 | | NFT (301894529400952897/Coachella x FTX Weekend 1 #17652)[1] | | |
| 09136499 | | NFT (487058331507231048/Coachella x FTX Weekend 1 #17651)[1] | | |
| 09136500 | | DOGE[4], SHIB[5], USD[1445.73] | Yes | |
| 09136501 | | NFT (364447084103122758/Coachella x FTX Weekend 1 #17650)[1] | | |
| 09136502 | | NFT (305865386199053929/Coachella x FTX Weekend 1 #17627)[1] | | |
| 09136503 | | NFT (351478211214759699/Coachella x FTX Weekend 1 #17657)[1] | | |
| 09136504 | | NFT (452209323045914036/Coachella x FTX Weekend 1 #17641)[1] | | |
| 09136505 | | NFT (387979722332992575/Coachella x FTX Weekend 1 #19187)[1] | | |
| 09136506 | | NFT (399184055421614165/Coachella x FTX Weekend 1 #17639)[1] | | |
| 09136507 | | NFT (440291926377678585/Coachella x FTX Weekend 1 #17656)[1] | | |
| 09136508 | | NFT (315850539026681481/Coachella x FTX Weekend 1 #17674)[1] | | |
| 09136509 | | NFT (366608587084188401/Coachella x FTX Weekend 1 #17670)[1] | | |
| 09136510 | | NFT (361647812048153386/Coachella x FTX Weekend 1 #17673)[1] | | |
| 09136511 | | NFT (387232339014908200/Coachella x FTX Weekend 1 #17642)[1] | | |
| 09136512 | | NFT (399999115832779459/Coachella x FTX Weekend 1 #17682)[1] | | |
| 09136513 | | NFT (380411469493373950/Coachella x FTX Weekend 1 #17637)[1] | | |
| 09136514 | | NFT (368081233490774930/Coachella x FTX Weekend 1 #17665)[1] | | |
| 09136515 | | NFT (344809269882940943/Coachella x FTX Weekend 2 #4603)[1] | | |
| 09136517 | | NFT (300027742451138841/Coachella x FTX Weekend 1 #17653)[1] | | |
| 09136518 | | NFT (365986916641211456/Coachella x FTX Weekend 2 #6420)[1] | | |
| 09136519 | | NFT (513915761934044993/Coachella x FTX Weekend 1 #17649)[1] | | |
| 09136520 | | NFT (499710785373510207/Coachella x FTX Weekend 1 #17658)[1] | | |
| 09136521 | | NFT (399193325802014026/Coachella x FTX Weekend 1 #17705)[1] | | |
| 09136522 | | NFT (478511996985688736/Coachella x FTX Weekend 1 #17661)[1] | | |
| 09136523 | | NFT (313314191922728640/Coachella x FTX Weekend 1 #17710)[1] | | |
| 09136524 | | NFT (450817247918355974/Coachella x FTX Weekend 1 #17692)[1] | | |
| 09136525 | | NFT (292767522391100064/Coachella x FTX Weekend 1 #17664)[1] | | |
| 09136529 | | NFT (407654355813182737/Coachella x FTX Weekend 1 #17686)[1] | | |
| 09136530 | | NFT (345337675093855586/Coachella x FTX Weekend 1 #17687)[1] | | |
| 09136531 | Contingent, Disputed | NFT (418974757363453653/Coachella x FTX Weekend 2 #4604)[1] | | |
| 09136532 | | NFT (425090234550574453/Coachella x FTX Weekend 1 #17669)[1] | Yes | |
| 09136533 | | NFT (359691479914167522/Coachella x FTX Weekend 1 #17667)[1] | | |
| 09136534 | | NFT (568304983468132840/Coachella x FTX Weekend 1 #17662)[1] | | |
| 09136535 | | NFT (412911007880514502/Coachella x FTX Weekend 1 #17666)[1] | | |
| 09136536 | | NFT (318588172279336963/Coachella x FTX Weekend 1 #17680)[1] | | |
| 09136537 | | NFT (312185155875943582/Coachella x FTX Weekend 1 #17668)[1] | | |
| 09136538 | | NFT (334002063557822120/Coachella x FTX Weekend 1 #17683)[1] | | |
| 09136539 | | NFT (575167852981300853/Coachella x FTX Weekend 1 #17684)[1] | | |
| 09136540 | | NFT (335038743743011342/Coachella x FTX Weekend 1 #17677)[1] | | |
| 09136542 | | NFT (475017404361861168/Coachella x FTX Weekend 1 #17691)[1] | | |
| 09136544 | | NFT (431560252857960468/Coachella x FTX Weekend 1 #17679)[1] | | |
| 09136547 | | NFT (389886332481946794/Coachella x FTX Weekend 1 #17923)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136548 | | NFT (473609353745757303/Coachella x FTX Weekend 1 #17698)[1] | | |
| 09136552 | | NFT (544724881112190319/Coachella x FTX Weekend 1 #17685)[1] | | |
| 09136554 | | NFT (418587460649657481/Coachella x FTX Weekend 1 #17714)[1] | | |
| 09136555 | | NFT (290841220674565289/Coachella x FTX Weekend 1 #17774)[1] | | |
| 09136557 | | NFT (397716566753133598/Coachella x FTX Weekend 1 #17689)[1] | | |
| 09136558 | | NFT (335884489138707168/Coachella x FTX Weekend 1 #17711)[1] | | |
| 09136559 | | NFT (303933473996848387/Coachella x FTX Weekend 1 #17754)[1] | | |
| 09136561 | | NFT (430446571315539141/Coachella x FTX Weekend 1 #17744)[1] | | |
| 09136563 | | NFT (415519649551466661/Coachella x FTX Weekend 1 #17709)[1] | | |
| 09136564 | | NFT (499934250500073182/Coachella x FTX Weekend 1 #17719)[1] | | |
| 09136565 | | NFT (332111930027710446/Coachella x FTX Weekend 1 #25751)[1] | | |
| 09136566 | | NFT (372379465936966414/Coachella x FTX Weekend 2 #28457)[1], NFT (495568147766225232/Coachella x FTX Weekend 1 #28000)[1] | | |
| 09136567 | | NFT (446852590589195483/Coachella x FTX Weekend 1 #17701)[1] | | |
| 09136569 | | NFT (463110300525368287/Coachella x FTX Weekend 1 #17694)[1] | | |
| 09136570 | | NFT (547684978043538589/Coachella x FTX Weekend 1 #17818)[1] | | |
| 09136571 | | NFT (405452766763555426/Coachella x FTX Weekend 1 #17695)[1] | | |
| 09136572 | | NFT (534365495011230655/Coachella x FTX Weekend 1 #17733)[1] | | |
| 09136573 | | NFT (536645616953372693/Coachella x FTX Weekend 1 #17700)[1] | | |
| 09136575 | | NFT (416239559042690951/Coachella x FTX Weekend 1 #17776)[1] | | |
| 09136577 | | NFT (307152781285913405/Coachella x FTX Weekend 1 #17784)[1] | | |
| 09136578 | Contingent, Disputed | NFT (415437167099373016/Coachella x FTX Weekend 1 #17817)[1] | | |
| 09136580 | | NFT (370890306084723255/Coachella x FTX Weekend 1 #17697)[1] | | |
| 09136582 | | NFT (521271019123614914/Coachella x FTX Weekend 1 #17770)[1] | | |
| 09136583 | | NFT (517968405816464096/Coachella x FTX Weekend 2 #11495)[1] | | |
| 09136584 | | NFT (433522061418027351/Coachella x FTX Weekend 1 #17720)[1] | | |
| 09136585 | | NFT (384545625976018019/Coachella x FTX Weekend 1 #17718)[1] | | |
| 09136586 | | NFT (394448879953544819/Coachella x FTX Weekend 1 #17728)[1] | | |
| 09136588 | | NFT (440215453823881854/Coachella x FTX Weekend 1 #17699)[1] | | |
| 09136589 | | NFT (400715757589868572/Coachella x FTX Weekend 1 #17696)[1] | | |
| 09136590 | | NFT (313296203282372843/Coachella x FTX Weekend 1 #17731)[1] | | |
| 09136591 | | NFT (415184528903373298/Coachella x FTX Weekend 1 #17717)[1] | | |
| 09136592 | | NFT (554527001853765174/Coachella x FTX Weekend 1 #17742)[1] | | |
| 09136593 | | NFT (516536565372384520/Coachella x FTX Weekend 1 #27170)[1] | | |
| 09136594 | | NFT (473974678380065437/Coachella x FTX Weekend 1 #17730)[1] | | |
| 09136596 | | NFT (415629829284007055/Coachella x FTX Weekend 1 #17706)[1] | | |
| 09136597 | | NFT (336233914832559332/Coachella x FTX Weekend 1 #17832)[1] | | |
| 09136599 | | NFT (381742031531573166/Coachella x FTX Weekend 1 #17721)[1] | | |
| 09136600 | | NFT (420741960680275600/Coachella x FTX Weekend 1 #17724)[1] | | |
| 09136601 | | NFT (397261294147560716/Coachella x FTX Weekend 1 #17734)[1] | | |
| 09136602 | | NFT (337602021130764630/Coachella x FTX Weekend 1 #17794)[1] | | |
| 09136603 | | NFT (515788393124403306/Coachella x FTX Weekend 1 #17727)[1] | | |
| 09136604 | | NFT (412452044298207028/Coachella x FTX Weekend 1 #17735)[1] | | |
| 09136605 | | NFT (540907157977268968/Coachella x FTX Weekend 2 #4605)[1] | | |
| 09136606 | | NFT (301414335391979292/Coachella x FTX Weekend 1 #17738)[1] | | |
| 09136607 | | NFT (464010289720710239/Coachella x FTX Weekend 1 #17737)[1] | | |
| 09136609 | | NFT (305542209707150715/Coachella x FTX Weekend 1 #17747)[1], NFT (423003524088456443/Coachella x FTX Weekend 2 #22350)[1] | | |
| 09136610 | | NFT (420759665882934174/Coachella x FTX Weekend 1 #17757)[1], USD[40.00] | | |
| 09136611 | | NFT (413975593452882305/Coachella x FTX Weekend 1 #17740)[1] | | |
| 09136612 | | NFT (470537301656609079/Coachella x FTX Weekend 1 #17768)[1] | | |
| 09136613 | | NFT (548084075981754989/Coachella x FTX Weekend 1 #17739)[1] | | |
| 09136614 | | NFT (489125000710943407/Coachella x FTX Weekend 1 #17726)[1] | | |
| 09136616 | | NFT (308441114850499947/Coachella x FTX Weekend 1 #17753)[1] | | |
| 09136617 | | NFT (451571446149262036/Coachella x FTX Weekend 1 #17811)[1] | | |
| 09136618 | | NFT (444682236096374342/Coachella x FTX Weekend 1 #17746)[1] | | |
| 09136619 | | NFT (573472113307148374/Coachella x FTX Weekend 1 #17825)[1] | | |
| 09136620 | | NFT (550230344876007828/Coachella x FTX Weekend 1 #17752)[1] | | |
| 09136621 | | NFT (390577273929533150/Coachella x FTX Weekend 1 #17743)[1] | | |
| 09136622 | | NFT (432573281157672312/Coachella x FTX Weekend 1 #17741)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136623 | | NFT (485964531136391322/Coachella x FTX Weekend 1 #17745)[1] | | |
| 09136626 | | NFT (369691882544693707/Coachella x FTX Weekend 1 #17816)[1] | | |
| 09136627 | | NFT (352186342022220161/Desert Rose Ferris Wheel #496 (Redeemed))[1], NFT (564675863488194647/Coachella x FTX Weekend 1 #17762)[1] | | |
| 09136628 | | NFT (377798754105023710/Coachella x FTX Weekend 1 #17779)[1], USD[354.76] | | |
| 09136630 | | NFT (409779989959125819/Coachella x FTX Weekend 1 #17771)[1] | | |
| 09136633 | | NFT (568098797709991121/Coachella x FTX Weekend 1 #17749)[1] | | |
| 09136634 | | NFT (384917122780281356/Coachella x FTX Weekend 1 #17766)[1] | | |
| 09136636 | | NFT (428529290972394621/Coachella x FTX Weekend 1 #21734)[1] | | |
| 09136637 | | NFT (365573883465099323/Coachella x FTX Weekend 1 #17758)[1] | | |
| 09136639 | | NFT (562691143274260994/Coachella x FTX Weekend 1 #17810)[1] | | |
| 09136641 | | NFT (552217746970869608/Coachella x FTX Weekend 1 #17756)[1] | | |
| 09136643 | | NFT (405124637751863602/Coachella x FTX Weekend 1 #17826)[1] | | |
| 09136644 | | NFT (335827206048842987/Coachella x FTX Weekend 1 #19105)[1] | | |
| 09136645 | | NFT (318722931751585910/Coachella x FTX Weekend 1 #17763)[1] | | |
| 09136647 | | NFT (48533956214812710/Coachella x FTX Weekend 1 #17764)[1] | | |
| 09136648 | | NFT (428038919544290421/Coachella x FTX Weekend 1 #20184)[1] | | |
| 09136649 | | NFT (399595836776565284/Coachella x FTX Weekend 1 #17806)[1] | | |
| 09136650 | | NFT (540764973700692632/Coachella x FTX Weekend 1 #17769)[1] | | |
| 09136651 | | NFT (473720538135045960/Coachella x FTX Weekend 1 #17765)[1] | | |
| 09136652 | | NFT (369428968376777532/Coachella x FTX Weekend 1 #17804)[1], USD[2.00] | | |
| 09136653 | | NFT (402938107953558619/Coachella x FTX Weekend 1 #17759)[1] | | |
| 09136655 | | NFT (448897369126048821/Coachella x FTX Weekend 1 #17790)[1] | | |
| 09136656 | | NFT (514833431659138313/Coachella x FTX Weekend 1 #17796)[1], NFT (550495727933840309/88rising Sky Challenge - Coin #6)[1] | | |
| 09136657 | | NFT (442140850829518576/Coachella x FTX Weekend 1 #17845)[1] | | |
| 09136659 | | NFT (369548724072425886/Coachella x FTX Weekend 1 #17980)[1] | | |
| 09136662 | | NFT (567040697766422696/Coachella x FTX Weekend 1 #17787)[1] | | |
| 09136663 | | USD[4.90] | | |
| 09136664 | | NFT (542911180707480054/Coachella x FTX Weekend 1 #17793)[1] | | |
| 09136665 | | NFT (517233475830283304/Coachella x FTX Weekend 1 #17782)[1] | | |
| 09136666 | | NFT (508465055704783933/Coachella x FTX Weekend 1 #17841)[1] | | |
| 09136667 | | NFT (478073854334386781/Coachella x FTX Weekend 1 #17780)[1] | | |
| 09136668 | | NFT (445971231232981050/Coachella x FTX Weekend 1 #17795)[1] | | |
| 09136670 | | NFT (304947833173776022/Coachella x FTX Weekend 1 #17856)[1] | | |
| 09136671 | | NFT (371588023600424885/Coachella x FTX Weekend 1 #17781)[1] | | |
| 09136672 | | NFT (367814269398617250/Coachella x FTX Weekend 1 #17805)[1] | | |
| 09136673 | | NFT (311415333067376245/Coachella x FTX Weekend 1 #17796)[1] | | |
| 09136674 | | NFT (572986526832326617/Coachella x FTX Weekend 1 #17788)[1] | | |
| 09136675 | | NFT (527936134512872276/Coachella x FTX Weekend 1 #17813)[1] | | |
| 09136676 | | NFT (559832105414099163/Coachella x FTX Weekend 1 #17783)[1] | | |
| 09136678 | | NFT (313442359000111572/Coachella x FTX Weekend 1 #17799)[1] | | |
| 09136679 | | NFT (374215704979603639/Coachella x FTX Weekend 1 #28514)[1] | | |
| 09136680 | | NFT (291145351849787343/Coachella x FTX Weekend 1 #17789)[1] | | |
| 09136681 | | NFT (477607161769139712/Coachella x FTX Weekend 1 #17802)[1] | | |
| 09136682 | | NFT (478871219166172336/Coachella x FTX Weekend 1 #17854)[1] | | |
| 09136683 | | NFT (553420168255290039/Coachella x FTX Weekend 1 #17812)[1] | | |
| 09136684 | | NFT (388340002445901898/Coachella x FTX Weekend 1 #17791)[1] | | |
| 09136685 | | NFT (488535562298542932/Coachella x FTX Weekend 1 #17839)[1] | | |
| 09136687 | | NFT (449765741678219140/Coachella x FTX Weekend 1 #17848)[1] | | |
| 09136688 | | NFT (401898725233855037/Coachella x FTX Weekend 1 #17808)[1] | | |
| 09136689 | | NFT (505060003638801307/Coachella x FTX Weekend 1 #17871)[1] | | |
| 09136690 | | NFT (446578431327275183/Coachella x FTX Weekend 1 #17809)[1] | | |
| 09136691 | | NFT (462701738700747384/Coachella x FTX Weekend 1 #17846)[1] | | |
| 09136692 | | NFT (545253560224880504/Coachella x FTX Weekend 1 #17828)[1] | | |
| 09136693 | | NFT (507998544253332840/Coachella x FTX Weekend 1 #17855)[1] | | |
| 09136694 | | NFT (351441782317179843/Coachella x FTX Weekend 1 #17815)[1] | | |
| 09136695 | | NFT (480170892946622115/Coachella x FTX Weekend 1 #18003)[1] | | |
| 09136696 | | NFT (508430112071317332/Coachella x FTX Weekend 1 #17801)[1] | | |
| 09136697 | | NFT (492570559742537530/Coachella x FTX Weekend 2 #4608)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136698 | | NFT (329353350718065194/FTX - Off The Grid Miami #1903)[1], NFT (455240498589301725/Coachella x FTX Weekend 1 #28814)[1] | | |
| 09136699 | | NFT (442902281298741581/Coachella x FTX Weekend 1 #17829)[1] | | |
| 09136700 | | NFT (354735257190722882/88rising Sky Challenge - Coin #57)[1], NFT (438053691091868064/Coachella x FTX Weekend 1 #17995)[1] | | |
| 09136701 | | NFT (451734828575501527/Coachella x FTX Weekend 1 #17925)[1] | | |
| 09136702 | | NFT (339292558915862000/Coachella x FTX Weekend 1 #17831)[1] | | |
| 09136703 | | NFT (417826287783097354/Coachella x FTX Weekend 1 #22809)[1] | | |
| 09136704 | | NFT (311339811340975403/Coachella x FTX Weekend 1 #18001)[1] | | |
| 09136706 | | NFT (435461564818641894/Coachella x FTX Weekend 1 #17858)[1] | | |
| 09136707 | | NFT (536583717720556967/Coachella x FTX Weekend 1 #17827)[1] | | |
| 09136708 | | NFT (493174142247126524/Coachella x FTX Weekend 1 #17836)[1] | | |
| 09136709 | | NFT (463702848423338949/Coachella x FTX Weekend 1 #17823)[1] | | |
| 09136710 | | NFT (517279017322158557/Coachella x FTX Weekend 1 #17939)[1] | | |
| 09136713 | | NFT (564053638813958816/Coachella x FTX Weekend 1 #17847)[1] | | |
| 09136714 | | NFT (457897768899402681/Coachella x FTX Weekend 1 #17822)[1] | | |
| 09136715 | | NFT (360231777408569224/Coachella x FTX Weekend 1 #17887)[1], NFT (380227214592283015/Coachella x FTX Weekend 2 #22417)[1] | | |
| 09136716 | | NFT (519663128075871217/Coachella x FTX Weekend 1 #17862)[1] | | |
| 09136717 | | NFT (507281308901672812/Coachella x FTX Weekend 1 #21830)[1] | | |
| 09136718 | | NFT (474672539511607142/Coachella x FTX Weekend 1 #17867)[1] | | |
| 09136719 | | USD[2.00] | Yes | |
| 09136720 | | NFT (442310954411119066/Desert Rose Ferris Wheel #130 (Redeemed))[1], NFT (490704052608070555/Coachella x FTX Weekend 1 #17834)[1] | | |
| 09136721 | | NFT (390853966353599405/Coachella x FTX Weekend 1 #17821)[1], NFT (431511574501882787/Coachella x FTX Weekend 2 #16570)[1] | | |
| 09136722 | | NFT (376196114671682149/Coachella x FTX Weekend 1 #17849)[1] | | |
| 09136723 | | NFT (571143813335392018/Coachella x FTX Weekend 1 #17833)[1] | | |
| 09136724 | | SHIB[1], USD[0.03] | Yes | |
| 09136725 | | NFT (452004821955136862/Coachella x FTX Weekend 1 #18035)[1] | | |
| 09136726 | | NFT (367197325375683364/Coachella x FTX Weekend 1 #17835)[1] | | |
| 09136727 | Contingent, Disputed | NFT (454752980584871814/Coachella x FTX Weekend 1 #17837)[1] | | |
| 09136728 | | NFT (472606982347563006/Coachella x FTX Weekend 1 #22436)[1] | | |
| 09136729 | | NFT (309105109633897291/Coachella x FTX Weekend 1 #17842)[1] | | |
| 09136730 | | NFT (325866950495336916/Coachella x FTX Weekend 1 #17844)[1] | | |
| 09136731 | | NFT (461048983430378057/Coachella x FTX Weekend 1 #17910)[1] | | |
| 09136732 | | NFT (366303186630672658/Coachella x FTX Weekend 1 #17861)[1] | | |
| 09136733 | | NFT (531643102035297952/Coachella x FTX Weekend 1 #17875)[1] | | |
| 09136734 | | NFT (323733356030185092/The Hill by FTX #759)[1], NFT (568778829042906103/FTX Crypto Cup 2022 Key #170)[1] | | |
| 09136735 | | NFT (316504340538073436/Coachella x FTX Weekend 1 #17898)[1] | | |
| 09136738 | | NFT (338206808274662416/Coachella x FTX Weekend 2 #21488)[1], NFT (557482473067700695/Coachella x FTX Weekend 1 #17864)[1] | | |
| 09136739 | | NFT (525205160046864171/Coachella x FTX Weekend 1 #17868)[1] | | |
| 09136740 | | NFT (524997217994186186/Coachella x FTX Weekend 1 #17853)[1] | | |
| 09136741 | | NFT (430696373341331685/Coachella x FTX Weekend 1 #17900)[1] | | |
| 09136742 | | NFT (366366230059761812/Coachella x FTX Weekend 1 #17884)[1] | | |
| 09136744 | | NFT (352059590731910004/Coachella x FTX Weekend 1 #17843)[1] | | |
| 09136745 | | NFT (503366075665967768/Coachella x FTX Weekend 1 #17872)[1] | | |
| 09136746 | | NFT (422913903776710557/Coachella x FTX Weekend 1 #17873)[1] | | |
| 09136747 | | NFT (528716863290486505/Coachella x FTX Weekend 1 #17863)[1] | | |
| 09136749 | | NFT (437747297247170409/Coachella x FTX Weekend 1 #17885)[1] | | |
| 09136750 | | NFT (498644353836365294/Coachella x FTX Weekend 1 #17852)[1] | | |
| 09136751 | | NFT (322527626534773649/Coachella x FTX Weekend 1 #17851)[1] | | |
| 09136752 | | NFT (534261137835038846/Coachella x FTX Weekend 1 #18088)[1] | | |
| 09136753 | | NFT (440918096988924469/Coachella x FTX Weekend 1 #17857)[1] | | |
| 09136754 | | NFT (376510636483756114/Coachella x FTX Weekend 1 #17859)[1] | | |
| 09136756 | | NFT (544784045200686760/Coachella x FTX Weekend 1 #17870)[1] | | |
| 09136757 | | NFT (443844062979615794/Coachella x FTX Weekend 1 #18027)[1] | | |
| 09136758 | | NFT (451622253684498961/Coachella x FTX Weekend 1 #18138)[1] | | |
| 09136760 | | NFT (357240453131273074/Coachella x FTX Weekend 1 #17882)[1] | | |
| 09136761 | | NFT (388803970352554760/Coachella x FTX Weekend 1 #17869)[1] | | |
| 09136762 | | NFT (574523640515504451/Coachella x FTX Weekend 1 #17874)[1] | | |
| 09136763 | | NFT (329250427314609098/Coachella x FTX Weekend 1 #17926)[1] | | |
| 09136764 | | NFT (351988140467514205/Coachella x FTX Weekend 1 #17890)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136765 | | NFT (556367367535485527/Coachella x FTX Weekend 1 #17902)[1] | | |
| 09136766 | | NFT (418679226981332641/Coachella x FTX Weekend 1 #17877)[1] | | |
| 09136767 | | NFT (324142436789330314/Coachella x FTX Weekend 1 #18038)[1] | | |
| 09136769 | | NFT (554368003270528912/Coachella x FTX Weekend 1 #17988)[1] | | |
| 09136771 | | NFT (354006542511464518/Coachella x FTX Weekend 1 #17876)[1] | | |
| 09136772 | | NFT (349004653431562165/Coachella x FTX Weekend 1 #17899)[1] | | |
| 09136773 | | NFT (467413122033474343/Coachella x FTX Weekend 1 #17896)[1] | | |
| 09136775 | | NFT (300210942702874887/Coachella x FTX Weekend 1 #18017)[1], NFT (312021884091241367/Coachella x FTX Weekend 2 #29062)[1] | | |
| 09136776 | | NFT (313873886468263401/Coachella x FTX Weekend 1 #17903)[1] | | |
| 09136777 | | NFT (404517613470609239/Coachella x FTX Weekend 1 #17897)[1], NFT (473356591458812124/Desert Rose Ferris Wheel #416)[1] | | |
| 09136778 | | NFT (355609256382332643/Coachella x FTX Weekend 1 #17911)[1] | | |
| 09136779 | | NFT (522406143923651004/Coachella x FTX Weekend 1 #17894)[1] | | |
| 09136780 | | USD[11.76] | | |
| 09136781 | | NFT (311282006539200565/Coachella x FTX Weekend 1 #18188)[1] | | |
| 09136782 | | NFT (563733901023687590/Coachella x FTX Weekend 1 #18055)[1] | | |
| 09136784 | | NFT (391756073428056625/Coachella x FTX Weekend 1 #17883)[1] | | |
| 09136785 | | NFT (346052957677580621/Coachella x FTX Weekend 1 #17888)[1] | | |
| 09136787 | | NFT (502420041302325649/Coachella x FTX Weekend 1 #17879)[1] | | |
| 09136788 | | NFT (355492356778835852/Coachella x FTX Weekend 1 #18024)[1] | | |
| 09136789 | | NFT (464053368308118162/Coachella x FTX Weekend 1 #17880)[1] | | |
| 09136790 | | NFT (378614358755340943/GSW Western Conference Finals Commemorative Banner #1643)[1], NFT (426893803873656657/Warriors Hardwood Court #69 (Redeemed))[1], NFT (461769055044898314/GSW Western Conference Finals Commemorative Banner #1644)[1], NFT (510490346484976563/GSW Championship Commemorative Ring)[1], NFT (531842176163475008/GSW Round 1 Commemorative Ticket #620)[1], NFT (548211746785093956/GSW Western Conference Semifinals Commemorative Ticket #839)[1], USD[0.00], USDT[0] | | |
| 09136791 | | NFT (434890460654977551/Coachella x FTX Weekend 1 #23088)[1] | | |
| 09136792 | | NFT (485753224818791732/Coachella x FTX Weekend 1 #17920)[1] | | |
| 09136794 | | NFT (545746610636124947/Coachella x FTX Weekend 1 #17935)[1] | | |
| 09136795 | | NFT (411669618187423552/Coachella x FTX Weekend 1 #18219)[1] | | |
| 09136796 | | NFT (526825587642555273/Coachella x FTX Weekend 1 #17891)[1] | | |
| 09136797 | | NFT (330515019445203011/Desert Rose Ferris Wheel #585)[1], NFT (450256969727484630/Coachella x FTX Weekend 1 #17909)[1] | | |
| 09136798 | | NFT (322211044331528554/Coachella x FTX Weekend 1 #17908)[1] | | |
| 09136800 | | NFT (443450237392872327/Coachella x FTX Weekend 1 #17997)[1] | | |
| 09136801 | | NFT (395262141259405166/Coachella x FTX Weekend 1 #17889)[1] | | |
| 09136803 | | NFT (402306394774732761/Coachella x FTX Weekend 1 #21566)[1] | | |
| 09136804 | | NFT (324244533755716235/Coachella x FTX Weekend 1 #18000)[1] | | |
| 09136805 | | NFT (385116144681381578/The Hill by FTX #2528)[1], NFT (457015827868756844/Coachella x FTX Weekend 1 #17905)[1] | | |
| 09136808 | | NFT (380956275882004726/Coachella x FTX Weekend 1 #17895)[1] | | |
| 09136809 | | NFT (532631767739539225/Coachella x FTX Weekend 1 #23109)[1] | | |
| 09136810 | | NFT (559584396755827130/Coachella x FTX Weekend 1 #17915)[1] | | |
| 09136812 | | NFT (386276919496590223/Coachella x FTX Weekend 1 #17906)[1] | | |
| 09136813 | | NFT (386755488662008581/Coachella x FTX Weekend 1 #17975)[1] | | |
| 09136814 | | NFT (352576233652706199/Coachella x FTX Weekend 1 #17955)[1] | | |
| 09136816 | | NFT (429673868497935641/Coachella x FTX Weekend 1 #17951)[1] | | |
| 09136817 | | NFT (359898756630803812/Coachella x FTX Weekend 1 #18702)[1] | | |
| 09136818 | | NFT (526274063319347505/Coachella x FTX Weekend 1 #17918)[1] | | |
| 09136819 | | NFT (320664795589980385/Coachella x FTX Weekend 1 #17904)[1] | | |
| 09136821 | | NFT (459614518857742803/Coachella x FTX Weekend 1 #17921)[1] | | |
| 09136822 | | NFT (310544132913382126/Coachella x FTX Weekend 1 #17907)[1] | | |
| 09136823 | | NFT (462114069218110435/Coachella x FTX Weekend 1 #17929)[1] | | |
| 09136824 | | NFT (359339570747914295/Coachella x FTX Weekend 1 #17913)[1] | | |
| 09136825 | | NFT (362180692572039738/Coachella x FTX Weekend 1 #17932)[1] | | |
| 09136826 | | NFT (387070884253209218/Coachella x FTX Weekend 1 #17916)[1] | | |
| 09136827 | | NFT (516359483948205302/Coachella x FTX Weekend 1 #17927)[1] | | |
| 09136828 | | NFT (298821071074646742/GSW Western Conference Finals Commemorative Banner #714)[1], NFT (332384235949065774/GSW Championship Commemorative Ring)[1], NFT (339667874048870166/GSW Western Conference Finals Commemorative Banner #715)[1], NFT (347891395077380790/GSW Western Conference Finals Commemorative Banner #716)[1], NFT (379001092260031248/The Finals at Oracle Ticket #44 (Redeemed))[1], NFT (424787698127805407/GSW Western Conference Semifinals Commemorative Ticket #377)[1], NFT (443150970833611460/GSW Western Conference Semifinals Commemorative Ticket #376)[1], NFT (472418109231501654/GSW Western Conference Finals Commemorative Banner #713)[1], NFT (513142285748496533/GSW 75 Anniversary Diamond #192 (Redeemed))[1], NFT (514927063495366039/GSW Championship Commemorative Ring)[1], NFT (553599967122129268/GSW Round 1 Commemorative Ticket #382)[1], NFT (571363543108297671/GSW Round 1 Commemorative Ticket #592)[1], USD[1.67] | | |
| 09136830 | | NFT (327227623396534699/Coachella x FTX Weekend 1 #17917)[1] | | |
| 09136831 | | NFT (509288486271863044/Coachella x FTX Weekend 1 #17922)[1] | | |
| 09136832 | | NFT (341429687956881770/Coachella x FTX Weekend 1 #17933)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136836 | | NFT (35916598907324772/Coachella x FTX Weekend 1 #22607)[1] | | |
| 09136838 | | NFT (469776870842073397/Coachella x FTX Weekend 1 #17912)[1] | | |
| 09136841 | | NFT (564919901431555533/Coachella x FTX Weekend 1 #17928)[1] | | |
| 09136842 | | NFT (318963317545114700/Coachella x FTX Weekend 1 #17930)[1] | | |
| 09136843 | | NFT (374037674418635594/Coachella x FTX Weekend 1 #17938)[1] | | |
| 09136844 | | NFT (290407229647862174/GSW Western Conference Semifinals Commemorative Ticket #1030)[1], NFT (302176071123075386/GSW Western Conference Finals Commemorative Banner #1897)[1], NFT (480371593831005312/GSW Round 1 Commemorative Ticket #60)[1], NFT (567364146613436783/Warriors Hardwood Court #39 (Redeemed))[1], NFT (572171370496827857/GSW Western Conference Finals Commemorative Banner #1898)[1], NFT (673466319829713353/GSW Championship Commemorative Ring)[1], USD[5.01] | | |
| 09136845 | | NFT (406362744923951977/Coachella x FTX Weekend 1 #17936)[1] | | |
| 09136846 | | NFT (570709358022198651/Coachella x FTX Weekend 1 #17946)[1] | | |
| 09136847 | | NFT (300213867270704864/GSW Championship Commemorative Ring)[1], NFT (336554215594972817/Warriors Foam Finger #458 (Redeemed))[1], NFT (400804743796854618/GSW Western Conference Finals Commemorative Banner #1415)[1], NFT (421072247780078992/GSW Round 1 Commemorative Ticket #661)[1], NFT (450428034063654237/GSW Western Conference Semifinals Commemorative Ticket #738)[1], NFT (543559522050044633/GSW Western Conference Finals Commemorative Banner #1416)[1], USD[14.73] | | |
| 09136848 | | NFT (483677639868365572/Coachella x FTX Weekend 1 #17937)[1] | | |
| 09136849 | | NFT (400899957926942918/Coachella x FTX Weekend 1 #17931)[1] | | |
| 09136850 | | NFT (481099336180493792/Coachella x FTX Weekend 1 #17981)[1] | | |
| 09136851 | | NFT (341218166222048075/Coachella x FTX Weekend 1 #17941)[1] | | |
| 09136852 | | NFT (312321233066345926/Coachella x FTX Weekend 1 #17942)[1], NFT (428460402424867049/Desert Rose Ferris Wheel #252)[1] | | |
| 09136853 | | NFT (431610802176613375/Coachella x FTX Weekend 1 #17944)[1] | | |
| 09136855 | | NFT (534877126899140403/Coachella x FTX Weekend 1 #17947)[1] | | |
| 09136856 | | NFT (362471516222853798/Coachella x FTX Weekend 1 #17950)[1] | | |
| 09136859 | | NFT (499557630514072339/Coachella x FTX Weekend 1 #17959)[1] | | |
| 09136860 | | NFT (316035384788185001/Desert Rose Ferris Wheel #449)[1], NFT (497899993229795994/Coachella x FTX Weekend 1 #17945)[1] | | |
| 09136863 | | NFT (398101798374325496/Coachella x FTX Weekend 1 #17966)[1], SOL[.10174665], TRX[1], USD[0.00] | Yes | |
| 09136864 | | NFT (289084940030989020/Coachella x FTX Weekend 1 #17973)[1] | | |
| 09136865 | | NFT (403961863129491774/Coachella x FTX Weekend 1 #17949)[1] | | |
| 09136866 | | NFT (349696125242896814/Coachella x FTX Weekend 1 #17984)[1] | | |
| 09136868 | | NFT (574930333493423098/Coachella x FTX Weekend 1 #17948)[1] | | |
| 09136870 | | NFT (377896149359142760/Coachella x FTX Weekend 1 #17965)[1] | | |
| 09136871 | | NFT (571456154315547657/Coachella x FTX Weekend 1 #17974)[1] | | |
| 09136873 | | NFT (472292728905192777/Coachella x FTX Weekend 1 #17956)[1] | | |
| 09136875 | | NFT (454592381303820133/Coachella x FTX Weekend 1 #17962)[1] | | |
| 09136876 | | NFT (442664984720575359/Coachella x FTX Weekend 1 #24255)[1] | | |
| 09136877 | | NFT (298752285825949444/Coachella x FTX Weekend 1 #17960)[1] | | |
| 09136879 | | NFT (419546389361462563/Coachella x FTX Weekend 2 #4611)[1] | | |
| 09136881 | | NFT (428963566376306689/Coachella x FTX Weekend 1 #17991)[1] | | |
| 09136882 | | NFT (305157011872007599/Coachella x FTX Weekend 1 #17977)[1], NFT (413348149267199947/88rising Sky Challenge - Coin #136)[1] | | |
| 09136883 | | NFT (421275734109072883/Coachella x FTX Weekend 1 #17969)[1] | | |
| 09136884 | | NFT (357993390049683255/Coachella x FTX Weekend 1 #17957)[1] | | |
| 09136885 | | NFT (537865809789792125/Coachella x FTX Weekend 1 #17967)[1] | | |
| 09136886 | | NFT (454282436915696153/Coachella x FTX Weekend 1 #17963)[1] | | |
| 09136887 | | NFT (527967762497309568/Coachella x FTX Weekend 1 #18005)[1] | | |
| 09136888 | | NFT (436174669670036075/Coachella x FTX Weekend 1 #17953)[1] | | |
| 09136889 | | NFT (455189356731368289/Coachella x FTX Weekend 1 #18026)[1] | | |
| 09136890 | | NFT (448939725592519930/Coachella x FTX Weekend 1 #17994)[1] | | |
| 09136891 | | NFT (478452092639130692/Coachella x FTX Weekend 1 #17958)[1] | | |
| 09136894 | | NFT (453590841026956979/Coachella x FTX Weekend 1 #17976)[1] | | |
| 09136895 | | NFT (504882040355527186/Coachella x FTX Weekend 1 #17972)[1] | | |
| 09136896 | | NFT (308080827152918014/Coachella x FTX Weekend 1 #17985)[1] | | |
| 09136897 | | NFT (553119389084530955/Coachella x FTX Weekend 1 #18004)[1] | | |
| 09136898 | | NFT (417710685231004226/Coachella x FTX Weekend 1 #17986)[1] | | |
| 09136899 | | NFT (438411028295065178/Coachella x FTX Weekend 2 #4613)[1] | | |
| 09136900 | | NFT (364986152162198268/Desert Rose Ferris Wheel #284)[1], NFT (430684099112689362/Coachella x FTX Weekend 1 #17982)[1] | | |
| 09136902 | | NFT (383821065810767031/Coachella x FTX Weekend 2 #4615)[1] | | |
| 09136903 | | NFT (508243311661223749/Coachella x FTX Weekend 2 #4612)[1] | | |
| 09136904 | | NFT (347560389043706909/Coachella x FTX Weekend 1 #17978)[1] | | |
| 09136906 | | NFT (342785465352485760/Coachella x FTX Weekend 1 #17992)[1] | | |
| 09136907 | | NFT (295862741546120708/Coachella x FTX Weekend 1 #17983)[1] | | |
| 09136909 | | NFT (563444286691948741/88rising Sky Challenge - Cloud #99)[1] | | |
| 09136911 | | NFT (425592641732964523/Coachella x FTX Weekend 1 #18019)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09136913 | | NFT (32180446092058773 4/Coachella x FTX Weekend 1 #17999)[1], NFT (35655018793587928 8/88rising Sky Challenge - Coin #137)[1], NFT (49862103405390184 7/88rising Sky Challenge - Cloud #38)[1] | | |
| 09136914 | | NFT (32295436815899953 2/Coachella x FTX Weekend 1 #17987)[1], USD[10.47] | Yes | |
| 09136915 | | NFT (42275720840830116 4/Coachella x FTX Weekend 1 #17993)[1] | | |
| 09136917 | | NFT (39876502302744665 7/Coachella x FTX Weekend 1 #18009)[1] | | |
| 09136919 | | NFT (37239067819579064 9/Coachella x FTX Weekend 1 #17996)[1] | | |
| 09136920 | | NFT (41906958707546474 2/Coachella x FTX Weekend 1 #17998)[1] | | |
| 09136921 | | NFT (31005053613445795 5/Coachella x FTX Weekend 2 #17367)[1], NFT (49492825678631107 5/Coachella x FTX Weekend 1 #18015)[1] | | |
| 09136922 | | NFT (33506548860342995 0/Coachella x FTX Weekend 1 #18002)[1] | | |
| 09136924 | | NFT (48991353331712077 9/Coachella x FTX Weekend 1 #18011)[1] | | |
| 09136926 | | NFT (31166741347574725 5/Coachella x FTX Weekend 1 #18008)[1], NFT (57479621240195670 8/Desert Rose Ferris Wheel #400)[1] | | |
| 09136927 | | NFT (33495071479442275 7/Coachella x FTX Weekend 2 #4614)[1] | | |
| 09136928 | | NFT (30808767231945283 4/Coachella x FTX Weekend 1 #18023)[1], NFT (48687081418542889 4/Australia Ticket Stub #1698)[1], NFT (51430698909431575 1/The Hill by FTX #2516)[1], NFT (53834083784064037 8/Barcelona Ticket Stub #563)[1], USD[8.43] | Yes | |
| 09136929 | | NFT (39597002888351852 3/Coachella x FTX Weekend 1 #18010)[1] | | |
| 09136930 | | NFT (41828164365672058 4/Coachella x FTX Weekend 1 #18006)[1] | | |
| 09136933 | | NFT (56214811386727388 9/Coachella x FTX Weekend 1 #18014)[1] | | |
| 09136934 | | NFT (54108188087557459 8/Coachella x FTX Weekend 1 #18045)[1] | | |
| 09136936 | | NFT (55389570851066689 5/Coachella x FTX Weekend 1 #18036)[1] | | |
| 09136939 | | NFT (50262657172466291 3/Coachella x FTX Weekend 1 #18007)[1] | | |
| 09136941 | | NFT (56948964233161835 5/Coachella x FTX Weekend 1 #18070)[1] | | |
| 09136943 | | BTC[0.00045923], SHIB[1], SOL[.10270964], USD[0.02] | Yes | |
| 09136944 | | NFT (56128006490004309 4/Coachella x FTX Weekend 1 #22547)[1] | | |
| 09136946 | | NFT (31755843363885785 2/Coachella x FTX Weekend 1 #18022)[1] | | |
| 09136947 | | NFT (40088153129278844 8/Coachella x FTX Weekend 1 #18028)[1] | | |
| 09136948 | | NFT (31785171646283695 5/Coachella x FTX Weekend 1 #18057)[1] | | |
| 09136950 | | NFT (49829705837790265 0/Coachella x FTX Weekend 1 #18030)[1] | | |
| 09136951 | | NFT (51913710782996668 0/Coachella x FTX Weekend 1 #18050)[1] | | |
| 09136953 | | NFT (41696675393351269 4/Coachella x FTX Weekend 1 #18056)[1] | | |
| 09136955 | | NFT (46439089999059940 7/Coachella x FTX Weekend 1 #18025)[1] | | |
| 09136956 | | NFT (32844356062078052 8/Coachella x FTX Weekend 1 #27441)[1] | | |
| 09136957 | | NFT (43298969699896052 7/Coachella x FTX Weekend 1 #18040)[1] | | |
| 09136958 | | NFT (34176044817040104 1/Coachella x FTX Weekend 1 #18039)[1] | | |
| 09136959 | | NFT (51591527296931684 4/Coachella x FTX Weekend 1 #18031)[1] | | |
| 09136961 | | NFT (45170880537563363 6/Coachella x FTX Weekend 1 #18032)[1] | | |
| 09136963 | | NFT (44383917751440373 1/Coachella x FTX Weekend 1 #18069)[1] | | |
| 09136964 | | NFT (51609943885357756 6/Coachella x FTX Weekend 1 #18053)[1] | | |
| 09136965 | | NFT (32290983559367702 0/Coachella x FTX Weekend 1 #18065)[1] | | |
| 09136967 | | NFT (52463483120632459 8/Coachella x FTX Weekend 1 #18058)[1] | | |
| 09136969 | | NFT (31523573267322391 7/Coachella x FTX Weekend 1 #18029)[1] | | |
| 09136970 | | NFT (41067654409507723 5/Coachella x FTX Weekend 1 #18077)[1] | | |
| 09136971 | | NFT (54994403477910295 1/Coachella x FTX Weekend 1 #18060)[1] | | |
| 09136972 | | NFT (34155304421363064 7/Coachella x FTX Weekend 1 #18052)[1] | | |
| 09136974 | | NFT (35753318953191397 0/Coachella x FTX Weekend 1 #18042)[1], NFT (37595924665254147 8/88rising Sky Challenge - Cloud #37)[1] | | |
| 09136975 | | NFT (40276657633432302 6/Coachella x FTX Weekend 1 #18043)[1] | | |
| 09136976 | | NFT (43038657046179990 4/Coachella x FTX Weekend 1 #18047)[1] | | |
| 09136977 | | NFT (42593565357848062 9/Coachella x FTX Weekend 1 #18041)[1] | | |
| 09136978 | | NFT (45716651207269366 0/Coachella x FTX Weekend 1 #18064)[1] | | |
| 09136979 | | NFT (32457123363267504 4/Coachella x FTX Weekend 1 #18046)[1], USD[0.01] | Yes | |
| 09136980 | | NFT (48456221417820225 5/Coachella x FTX Weekend 1 #18037)[1] | | |
| 09136982 | | NFT (45661401316292564 7/Coachella x FTX Weekend 1 #18071)[1] | | |
| 09136983 | | NFT (50920641990273938 0/Coachella x FTX Weekend 1 #18083)[1] | | |
| 09136984 | | NFT (56031695169421302 4/Coachella x FTX Weekend 1 #18059)[1] | | |
| 09136988 | | NFT (54695758003165231 0/Coachella x FTX Weekend 1 #18048)[1] | | |
| 09136989 | | NFT (52076168732067611 8/Coachella x FTX Weekend 2 #4617)[1] | | |
| 09136991 | | NFT (55811148789081701 7/Coachella x FTX Weekend 1 #18062)[1] | | |
| 09136992 | | NFT (52856585619007183 1/Coachella x FTX Weekend 1 #18063)[1] | | |
| 09136993 | | NFT (42333111601923059 4/Coachella x FTX Weekend 1 #18049)[1] | | |
| 09136994 | | NFT (46743184835763479 0/Coachella x FTX Weekend 1 #18051)[1] | | |
| 09136995 | | NFT (42585418933066665 9/Coachella x FTX Weekend 1 #18061)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137000 | | NFT (38195811331475717/Coachella x FTX Weekend 1 #18074)[1] | | |
| 09137001 | | NFT (33273689925603463/Coachella x FTX Weekend 1 #18054)[1] | | |
| 09137002 | | NFT (34686258619539275/Coachella x FTX Weekend 1 #18078)[1] | | |
| 09137005 | | NFT (31723852413938266/Coachella x FTX Weekend 1 #18490)[1] | | |
| 09137007 | | NFT (42873760149663791/Coachella x FTX Weekend 1 #18112)[1] | | |
| 09137008 | | NFT (30278338445482266/Coachella x FTX Weekend 1 #18090)[1] | | |
| 09137009 | | NFT (34439793532567401/Coachella x FTX Weekend 1 #18067)[1] | | |
| 09137011 | | NFT (32356914839700270/Coachella x FTX Weekend 1 #18073)[1] | | |
| 09137012 | | NFT (57000992476407863/Coachella x FTX Weekend 1 #18166)[1] | | |
| 09137014 | | NFT (50010854264573100/Coachella x FTX Weekend 1 #18102)[1] | | |
| 09137015 | | NFT (35949009194476629/Coachella x FTX Weekend 1 #18076)[1] | | |
| 09137016 | | NFT (30187099641527773/Coachella x FTX Weekend 1 #18164)[1] | | |
| 09137017 | | NFT (29567905655873120/Coachella x FTX Weekend 1 #24988)[1] | | |
| 09137018 | | NFT (47844894106457982/Coachella x FTX Weekend 1 #18081)[1] | | |
| 09137019 | | NFT (41589801673415548/Coachella x FTX Weekend 1 #18068)[1] | | |
| 09137021 | | NFT (55343115040136639/Coachella x FTX Weekend 1 #18079)[1] | | |
| 09137022 | | NFT (37330421488610911/Coachella x FTX Weekend 1 #18080)[1] | | |
| 09137023 | | NFT (43186126120215754/Coachella x FTX Weekend 1 #18085)[1] | | |
| 09137025 | | NFT (31300481251727664/Coachella x FTX Weekend 1 #18086)[1] | | |
| 09137026 | | NFT (46522127995911308/Coachella x FTX Weekend 1 #18084)[1] | | |
| 09137028 | | NFT (50489290955168006/Coachella x FTX Weekend 1 #18099)[1] | | |
| 09137029 | | NFT (57011116630086787/Coachella x FTX Weekend 1 #18108)[1] | | |
| 09137030 | | NFT (51586664351364570/Coachella x FTX Weekend 1 #18118)[1] | | |
| 09137031 | | NFT (51047222376976438/Coachella x FTX Weekend 1 #18082)[1] | | |
| 09137033 | | BTC[.09006096], DOGE[1], NFT (49013528355008371/Coachella x FTX Weekend 1 #18095)[1], TRX[1], USD[0.00], USDT[1] | | |
| 09137034 | | NFT (41499171701671527/Coachella x FTX Weekend 1 #18114)[1] | | |
| 09137038 | | NFT (39045164004159503/Coachella x FTX Weekend 1 #18098)[1], NFT (55205545382554552/Coachella x FTX Weekend 2 #30598)[1] | | |
| 09137039 | | NFT (40995498117440950/Coachella x FTX Weekend 1 #22253)[1] | | |
| 09137042 | | NFT (29361528842299498/Coachella x FTX Weekend 1 #18094)[1] | | |
| 09137043 | | NFT (33419652304161728/Coachella x FTX Weekend 1 #18144)[1], USD[5.24] | Yes | |
| 09137044 | | NFT (38597724359043663/Coachella x FTX Weekend 1 #18122)[1] | | |
| 09137045 | | NFT (52846145300264259/Coachella x FTX Weekend 1 #26709)[1] | | |
| 09137046 | | NFT (33288113492560169/Coachella x FTX Weekend 1 #18107)[1] | | |
| 09137047 | | NFT (30014029256090491/Coachella x FTX Weekend 1 #18104)[1] | | |
| 09137048 | | NFT (41173718589200442/Coachella x FTX Weekend 1 #18137)[1] | | |
| 09137049 | | NFT (46948778623691594/Coachella x FTX Weekend 1 #18091)[1] | | |
| 09137051 | | NFT (29405080376039776/Coachella x FTX Weekend 1 #18096)[1] | | |
| 09137052 | | NFT (44684746686198092/Coachella x FTX Weekend 1 #18829)[1] | | |
| 09137053 | | NFT (46016741643648956/Coachella x FTX Weekend 1 #18101)[1] | | |
| 09137054 | | DOGE[1], TRX[3], USD[0.01] | | |
| 09137055 | | NFT (38509215742483869/Coachella x FTX Weekend 1 #18120)[1] | | |
| 09137056 | | NFT (55721350071837014/Coachella x FTX Weekend 1 #18143)[1] | | |
| 09137057 | | NFT (49593499386719971/Coachella x FTX Weekend 1 #25269)[1] | | |
| 09137059 | | NFT (46093399087865712/Coachella x FTX Weekend 1 #18119)[1] | | |
| 09137060 | | NFT (50154270646912923/Coachella x FTX Weekend 1 #18253)[1] | | |
| 09137061 | | NFT (50942707093295227/Coachella x FTX Weekend 1 #18146)[1] | | |
| 09137063 | | NFT (43460006817713092/Coachella x FTX Weekend 1 #18113)[1], NFT (48912627862079090/88rising Sky Challenge - Coin #218)[1], NFT (56408275920310083/88rising Sky Challenge - Cloud #144)[1] | | |
| 09137064 | | NFT (48549626502725389/Coachella x FTX Weekend 1 #18103)[1] | | |
| 09137065 | | NFT (31410615587297535/Coachella x FTX Weekend 1 #18148)[1] | | |
| 09137066 | | NFT (49797890660792360/Coachella x FTX Weekend 1 #18157)[1] | | |
| 09137067 | | NFT (51441358611224125/Coachella x FTX Weekend 1 #18116)[1] | | |
| 09137070 | | NFT (43309462659609411/Coachella x FTX Weekend 1 #18130)[1] | | |
| 09137074 | | NFT (29687305878692150/Coachella x FTX Weekend 1 #18125)[1] | | |
| 09137075 | | NFT (56001306287032351/Coachella x FTX Weekend 1 #18105)[1] | | |
| 09137076 | | NFT (39023630280686009/Coachella x FTX Weekend 1 #18132)[1] | | |
| 09137077 | | NFT (56797174011904456/Coachella x FTX Weekend 1 #26751)[1] | | |
| 09137078 | | NFT (44956617555187857/Coachella x FTX Weekend 1 #18110)[1] | | |
| 09137079 | | NFT (30222295264924172/Coachella x FTX Weekend 1 #22098)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137080 | | ETH[.004], ETHW[.004], USD[1.92] | | |
| 09137081 | | NFT (381980820315756736/Coachella x FTX Weekend 1 #18115)[1] | | |
| 09137082 | | NFT (306088036017714956/Coachella x FTX Weekend 1 #18111)[1] | | |
| 09137083 | | NFT (478402391627082096/Coachella x FTX Weekend 1 #28300)[1] | | |
| 09137084 | | NFT (571476054088620324/Coachella x FTX Weekend 1 #18127)[1] | | |
| 09137086 | | NFT (516320918298682833/Coachella x FTX Weekend 1 #18145)[1] | | |
| 09137087 | | NFT (395213212448672262/Coachella x FTX Weekend 1 #18136)[1] | | |
| 09137088 | | NFT (486120826548841458/Coachella x FTX Weekend 1 #18121)[1] | | |
| 09137089 | | NFT (341167151678886396/Coachella x FTX Weekend 1 #18297)[1] | | |
| 09137090 | Contingent, Disputed | NFT (376600420994182693/Coachella x FTX Weekend 1 #18124)[1] | | |
| 09137091 | | NFT (514026685859804051/Coachella x FTX Weekend 1 #18129)[1] | | |
| 09137093 | | NFT (485091079251842218/Coachella x FTX Weekend 1 #18123)[1] | | |
| 09137095 | | NFT (385717972527252560/Coachella x FTX Weekend 1 #18126)[1] | | |
| 09137096 | Contingent, Disputed | NFT (481907022318421019/Coachella x FTX Weekend 1 #18142)[1] | | |
| 09137098 | | NFT (501925476269490033/Coachella x FTX Weekend 1 #18128)[1] | | |
| 09137099 | | NFT (419257386208130477/Coachella x FTX Weekend 1 #18428)[1] | | |
| 09137101 | | NFT (419379082725685338/Coachella x FTX Weekend 1 #18133)[1] | | |
| 09137103 | | NFT (376259640697361016/Coachella x FTX Weekend 1 #18139)[1] | | |
| 09137104 | | NFT (560247238165687325/Coachella x FTX Weekend 1 #18134)[1] | | |
| 09137106 | | NFT (469175178152869473/Coachella x FTX Weekend 1 #18158)[1] | | |
| 09137107 | | NFT (434098712757445267/Coachella x FTX Weekend 1 #18140)[1] | | |
| 09137108 | | NFT (574159096455554208/Coachella x FTX Weekend 1 #18135)[1] | | |
| 09137110 | | NFT (299213717478246155/Coachella x FTX Weekend 1 #18141)[1] | | |
| 09137111 | | NFT (452605485650613508/Coachella x FTX Weekend 1 #18147)[1] | | |
| 09137114 | | NFT (513048417680864829/Coachella x FTX Weekend 1 #18150)[1] | | |
| 09137116 | | NFT (465395632041481074/Coachella x FTX Weekend 1 #18149)[1] | | |
| 09137117 | | NFT (421496589572749605/Coachella x FTX Weekend 1 #18159)[1] | | |
| 09137118 | | NFT (313385042209666982/Coachella x FTX Weekend 1 #18161)[1] | | |
| 09137119 | | NFT (350617480016533997/Coachella x FTX Weekend 1 #18165)[1] | | |
| 09137122 | | NFT (518779688898040228/Coachella x FTX Weekend 1 #18163)[1] | | |
| 09137123 | | NFT (490036192933599130/Coachella x FTX Weekend 1 #18281)[1] | | |
| 09137124 | | NFT (546583438777558377/Coachella x FTX Weekend 1 #18152)[1] | | |
| 09137125 | | NFT (515061445446231173/Coachella x FTX Weekend 1 #18169)[1] | | |
| 09137126 | | NFT (548766782797346856/Coachella x FTX Weekend 1 #18170)[1] | | |
| 09137127 | | NFT (517486493004029707/Coachella x FTX Weekend 1 #18155)[1], NFT (572721505236064298/Coachella x FTX Weekend 2 #29180)[1] | | |
| 09137128 | | NFT (345790167626644680/Coachella x FTX Weekend 1 #18160)[1], NFT (387605825485161563/Desert Rose Ferris Wheel #146)[1] | | |
| 09137132 | | NFT (497376402887308780/88rising Sky Challenge - Cloud #115)[1], NFT (507522436750002789/Coachella x FTX Weekend 1 #18154)[1] | | |
| 09137133 | | NFT (381346105978621359/Coachella x FTX Weekend 1 #18167)[1] | | |
| 09137134 | | ETH[.00000636], ETHW[.69593289], NFT (437668368112183604/Coachella x FTX Weekend 2 #26069)[1], SHIB[4], TRX[1], USD[10.04] | Yes | |
| 09137136 | | NFT (574784536153929331/Coachella x FTX Weekend 1 #18179)[1] | | |
| 09137138 | | NFT (450199550273743344/Coachella x FTX Weekend 1 #18156)[1] | | |
| 09137140 | | NFT (518444914117288028/Coachella x FTX Weekend 1 #18177)[1] | | |
| 09137141 | | NFT (571013183411947409/Coachella x FTX Weekend 1 #18258)[1] | | |
| 09137142 | Contingent, Disputed | NFT (385387374506697758/Coachella x FTX Weekend 1 #20616)[1] | | |
| 09137143 | | NFT (388045607938162737/Coachella x FTX Weekend 1 #18210)[1] | | |
| 09137146 | | NFT (571893895967545176/Coachella x FTX Weekend 1 #18168)[1] | | |
| 09137147 | | NFT (324986022398701509/Coachella x FTX Weekend 1 #18172)[1] | | |
| 09137148 | | NFT (333001853118745649/Coachella x FTX Weekend 1 #18173)[1], NFT (568717846236652184/Australia Ticket Stub #180)[1] | | |
| 09137149 | | NFT (396395826973941309/Coachella x FTX Weekend 1 #18215)[1] | | |
| 09137150 | | NFT (402207664423260266/Coachella x FTX Weekend 1 #18185)[1] | | |
| 09137151 | | NFT (419420080806230634/Coachella x FTX Weekend 1 #18260)[1], USD[2.00] | | |
| 09137152 | | NFT (498065410203801144/Coachella x FTX Weekend 1 #18202)[1] | | |
| 09137154 | | NFT (422205924670525485/Coachella x FTX Weekend 1 #18174)[1] | | |
| 09137156 | | ETH[.00000001], ETHW[.00000001], SOL[0], USD[0.00] | | |
| 09137158 | | NFT (300432308394325648/Coachella x FTX Weekend 2 #17382)[1], NFT (315395951759391936/Coachella x FTX Weekend 1 #18193)[1] | | |
| 09137159 | | NFT (486037377465528108/Coachella x FTX Weekend 1 #18180)[1] | | |
| 09137160 | | NFT (484789971911398372/Coachella x FTX Weekend 1 #18181)[1] | | |
| 09137161 | | NFT (377141258534589895/Coachella x FTX Weekend 1 #18176)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137162 | | NFT (33113199006376768?2/Coachella x FTX Weekend 2 #14040)[1], NFT (53936327463303884?1/Coachella x FTX Weekend 1 #18184)[1] | | |
| 09137163 | | NFT (47093655258502229?13/Coachella x FTX Weekend 1 #18191)[1] | | |
| 09137165 | | NFT (46728444258121777?5/Coachella x FTX Weekend 1 #18178)[1] | | |
| 09137166 | | NFT (46166292422212747?52/Coachella x FTX Weekend 1 #18232)[1] | | |
| 09137167 | | NFT (32542482998995670?78/Coachella x FTX Weekend 1 #18208)[1] | | |
| 09137170 | | NFT (38937223670311216?2/Coachella x FTX Weekend 1 #18200)[1] | | |
| 09137171 | | NFT (49878703214714963?7/Coachella x FTX Weekend 1 #18183)[1] | | |
| 09137172 | | NFT (51094307567081829?5/Coachella x FTX Weekend 1 #18195)[1] | | |
| 09137173 | | NFT (35895006060008434?53/Coachella x FTX Weekend 1 #18255)[1] | | |
| 09137175 | | NFT (38409580856673755?0/Coachella x FTX Weekend 1 #18194)[1] | | |
| 09137176 | | NFT (55338255739089310?0/Coachella x FTX Weekend 1 #18242)[1], USD[2.00] | | |
| 09137177 | | NFT (45351393617538426?1/Coachella x FTX Weekend 1 #18226)[1] | | |
| 09137178 | | NFT (55967252384954475?8/Coachella x FTX Weekend 1 #18224)[1] | | |
| 09137180 | | NFT (46706306638831876?2/Coachella x FTX Weekend 1 #30028)[1] | | |
| 09137181 | | NFT (45277970481094326?9/Coachella x FTX Weekend 1 #18912)[1] | | |
| 09137183 | | NFT (44554094109410972?1/Coachella x FTX Weekend 1 #18182)[1] | | |
| 09137184 | | NFT (48585963793501691?7/Coachella x FTX Weekend 1 #18240)[1] | | |
| 09137185 | | NFT (42298976970165166?2/Coachella x FTX Weekend 1 #18192)[1] | | |
| 09137187 | | NFT (44078252032449987?6/Coachella x FTX Weekend 1 #18190)[1] | | |
| 09137188 | | NFT (49006912368934765?7/Coachella x FTX Weekend 1 #23701)[1] | | |
| 09137189 | | NFT (50960642404337088?3/Coachella x FTX Weekend 1 #18217)[1] | | |
| 09137190 | | NFT (53673864513943229?0/Coachella x FTX Weekend 1 #18198)[1] | | |
| 09137191 | | NFT (29666926105315996?6/Coachella x FTX Weekend 1 #18236)[1] | | |
| 09137192 | | NFT (50784862506773003?6/Desert Rose Premium Merch #35)[1], NFT (56028782720369063?2/Coachella x FTX Weekend 1 #18207)[1] | | |
| 09137193 | | NFT (33798921855822872?9/Coachella x FTX Weekend 1 #18199)[1] | | |
| 09137194 | | NFT (52706575008111250?0/Coachella x FTX Weekend 1 #18196)[1] | | |
| 09137196 | | NFT (36818800138047758?6/Coachella x FTX Weekend 1 #18204)[1] | | |
| 09137198 | | NFT (40049435950547984?7/Coachella x FTX Weekend 1 #18233)[1] | | |
| 09137201 | | NFT (31460934992513893?9/Coachella x FTX Weekend 1 #18223)[1] | | |
| 09137202 | | NFT (43117067599593431?6/Coachella x FTX Weekend 1 #18197)[1] | | |
| 09137203 | | USD[9.20] | | |
| 09137205 | | NFT (29320216700762822?8/Coachella x FTX Weekend 1 #18234)[1] | | |
| 09137206 | | NFT (49587934668938318?3/Coachella x FTX Weekend 1 #20813)[1] | | |
| 09137207 | | SHIB[1], USD[0.00], USDT[19.89610057] | | |
| 09137208 | | NFT (56222038146861900?0/Coachella x FTX Weekend 1 #18201)[1] | | |
| 09137209 | | NFT (34716402682242230?6/Coachella x FTX Weekend 1 #25252)[1] | | |
| 09137210 | | NFT (57070746775413292?5/Coachella x FTX Weekend 1 #18205)[1] | | |
| 09137211 | | NFT (28957765604979729?9/Desert Rose Ferris Wheel #79)[1], NFT (41716551176957506?6/Coachella x FTX Weekend 1 #18213)[1] | | |
| 09137213 | | NFT (47707528468353845?5/Coachella x FTX Weekend 1 #18218)[1] | | |
| 09137214 | | NFT (29273231407843942?5/Coachella x FTX Weekend 1 #18209)[1], NFT (37859080695210995?3/Desert Rose Ferris Wheel #348)[1] | | |
| 09137215 | | NFT (49809186946164283?0/Coachella x FTX Weekend 1 #18214)[1] | | |
| 09137216 | | NFT (47197452551681391?1/Coachella x FTX Weekend 1 #18259)[1] | | |
| 09137217 | | NFT (46427120358778513?2/Coachella x FTX Weekend 1 #18206)[1] | | |
| 09137218 | | NFT (52052234107826210?8/Coachella x FTX Weekend 1 #18212)[1] | | |
| 09137219 | | NFT (41928605194887491?9/Coachella x FTX Weekend 1 #18228)[1] | | |
| 09137220 | | USD[700.00] | | |
| 09137221 | | NFT (46841567308378600?6/Coachella x FTX Weekend 1 #18515)[1] | | |
| 09137222 | | NFT (28910388967405162?6/Coachella x FTX Weekend 1 #18222)[1] | | |
| 09137223 | | NFT (45079767239861577?2/Coachella x FTX Weekend 1 #18216)[1] | | |
| 09137225 | | NFT (47047990329293236?5/Coachella x FTX Weekend 1 #18229)[1] | | |
| 09137227 | | NFT (53489080384506686?3/Coachella x FTX Weekend 1 #18243)[1] | | |
| 09137228 | | NFT (53813574015910845?8/Coachella x FTX Weekend 1 #18251)[1] | | |
| 09137229 | | NFT (31085632396030599?4/Coachella x FTX Weekend 1 #18300)[1] | | |
| 09137230 | | NFT (44144246591880945?2/Coachella x FTX Weekend 1 #18239)[1] | | |
| 09137232 | | NFT (39242855490719806?7/Coachella x FTX Weekend 1 #18220)[1] | | |
| 09137233 | | NFT (33020671270838725?3/Coachella x FTX Weekend 1 #18221)[1] | | |
| 09137234 | | NFT (29269528280855564?6/Coachella x FTX Weekend 1 #18241)[1] | | |
| 09137235 | | NFT (45420906060726699?5/Coachella x FTX Weekend 1 #18231)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137236 | | NFT (52483694301618080/Coachella x FTX Weekend 1 #18238)[1] | | |
| 09137237 | | NFT (48511524470881590/Coachella x FTX Weekend 1 #18287)[1] | | |
| 09137238 | | NFT (33431167133874182/Coachella x FTX Weekend 1 #18225)[1] | | |
| 09137239 | | NFT (34367561992397927/Coachella x FTX Weekend 1 #18227)[1] | | |
| 09137240 | | NFT (34407415157918483/Coachella x FTX Weekend 1 #18284)[1] | | |
| 09137241 | | NFT (33242598606436725/Coachella x FTX Weekend 1 #18237)[1], NFT (36270240437290858/Desert Rose Ferris Wheel #15)[1] | | |
| 09137243 | | NFT (56439314382576782/Coachella x FTX Weekend 1 #18268)[1] | | |
| 09137244 | | NFT (34843841404790829/Coachella x FTX Weekend 1 #18230)[1] | | |
| 09137246 | | NFT (54061884954721291/Coachella x FTX Weekend 1 #18266)[1] | | |
| 09137248 | | NFT (35282746957627393/Coachella x FTX Weekend 2 #4620)[1] | | |
| 09137249 | | NFT (44700383677547572/Coachella x FTX Weekend 1 #18246)[1] | | |
| 09137252 | | NFT (31022728785749888/GSW Western Conference Finals Commemorative Banner #1609)[1], NFT (37148494785536805/GSW Western Conference Finals Commemorative Ring)[1], NFT (39664292890522478/GSW Western Conference Finals Commemorative Banner #1610)[1], NFT (40647661553683575/GSW Western Conference Semifinals Commemorative Ticket #824)[1], NFT (48021174260202348/GSW Round 1 Commemorative Ticket #727)[1], NFT (56323660336361695/Warriors Hoop #358 (Redeemed))[1], USD[0.02] | | |
| 09137253 | | NFT (47354912586571437/Coachella x FTX Weekend 1 #18286)[1] | | |
| 09137254 | | NFT (42911594986501448/Coachella x FTX Weekend 1 #18247)[1] | | |
| 09137255 | | NFT (43871756854831882/Coachella x FTX Weekend 1 #18244)[1] | | |
| 09137256 | | NFT (48705805107851028/Coachella x FTX Weekend 1 #18289)[1] | | |
| 09137257 | | NFT (52309339077866344/Coachella x FTX Weekend 1 #18293)[1] | | |
| 09137258 | | NFT (35670279047729662/Coachella x FTX Weekend 1 #18263)[1], NFT (51624018013306886/Desert Rose Ferris Wheel #197)[1] | | |
| 09137260 | | NFT (31189905426290888/Coachella x FTX Weekend 1 #18256)[1], NFT (45040025589163761/FTX - Off The Grid Miami #888)[1] | | |
| 09137261 | | NFT (47178047129836305/Coachella x FTX Weekend 1 #18250)[1] | | |
| 09137262 | | NFT (30661685426175446/Coachella x FTX Weekend 1 #18245)[1] | | |
| 09137263 | | NFT (46071043381153760/Coachella x FTX Weekend 1 #18257)[1] | | |
| 09137266 | | NFT (47861286669578106/Coachella x FTX Weekend 1 #18254)[1] | | |
| 09137267 | | NFT (33195892006444915/Coachella x FTX Weekend 2 #4619)[1] | | |
| 09137268 | | NFT (52052211578333505/Coachella x FTX Weekend 1 #18264)[1] | | |
| 09137270 | | NFT (30735147460650639/Coachella x FTX Weekend 1 #18275)[1] | | |
| 09137271 | | NFT (31486162542943879/Coachella x FTX Weekend 1 #18328)[1] | | |
| 09137272 | | NFT (44062531878880299/Coachella x FTX Weekend 1 #18357)[1] | | |
| 09137274 | | NFT (28914573829118032/Coachella x FTX Weekend 1 #18265)[1] | | |
| 09137275 | | NFT (46160231018605264/Coachella x FTX Weekend 1 #18272)[1] | | |
| 09137276 | | NFT (36407241372483663/Coachella x FTX Weekend 1 #18249)[1] | | |
| 09137277 | | NFT (40978067148847541/Coachella x FTX Weekend 1 #18261)[1] | | |
| 09137278 | | NFT (31878515823782196/GSW Championship Commemorative Ring)[1], NFT (39927111495001625/GSW Western Conference Finals Commemorative Banner #1809)[1], NFT (42826655083945515/Warriors Logo Pin #741)[1], NFT (56956415907816612/GSW Western Conference Finals Commemorative Banner #1810)[1], USD[12.65] | | |
| 09137283 | | NFT (38681174227828061/Coachella x FTX Weekend 1 #18295)[1] | | |
| 09137285 | | NFT (43280027267820045/Coachella x FTX Weekend 1 #18277)[1] | | |
| 09137287 | | AVAX[0], DOGE[220.57133874], GRT[0], KSHIB[0], LINK[0.00000001], SHIB[4], SUSHI[0], USD[0.00], USDT[0.00000245] | Yes | |
| 09137288 | | NFT (40037825284859246/Coachella x FTX Weekend 1 #18280)[1] | | |
| 09137289 | | NFT (35537669102292125/Coachella x FTX Weekend 1 #18270)[1] | | |
| 09137290 | | NFT (55847857203288043/Coachella x FTX Weekend 1 #18273)[1] | | |
| 09137291 | | NFT (32075785356387282/Coachella x FTX Weekend 1 #18274)[1] | | |
| 09137292 | | NFT (38809498994438882/Coachella x FTX Weekend 1 #18262)[1] | | |
| 09137293 | | NFT (44128369953810531/Coachella x FTX Weekend 1 #18290)[1] | | |
| 09137295 | | NFT (39200098904668688/Coachella x FTX Weekend 1 #18276)[1] | | |
| 09137296 | | NFT (31651267216368185/Coachella x FTX Weekend 1 #18294)[1] | | |
| 09137297 | | NFT (42303123415250214/Coachella x FTX Weekend 1 #18318)[1] | | |
| 09137298 | | NFT (30898834105874419/Coachella x FTX Weekend 1 #18285)[1] | | |
| 09137301 | | NFT (51953071107447842/Coachella x FTX Weekend 1 #18278)[1] | | |
| 09137302 | | NFT (51049871226289505/Coachella x FTX Weekend 1 #18267)[1] | | |
| 09137303 | | NFT (33550654012004794/GSW Western Conference Finals Commemorative Banner #1189)[1], NFT (36559930553106634/GSW Western Conference Finals Commemorative Banner #1190)[1], NFT (41414144873845480/GSW Round 1 Commemorative Ticket #85)[1], NFT (45111983250977418/GSW Western Conference Semifinals Commemorative Ticket #633)[1], NFT (46917967904656992/GSW Championship Commemorative Ring)[1], NFT (48032961459578692/Warriors Hardwood Court #57 (Redeemed))[1], USD[39.37] | | |
| 09137304 | | NFT (43447049569133762/Coachella x FTX Weekend 1 #18271)[1] | | |
| 09137306 | | NFT (52171488742885560/Coachella x FTX Weekend 1 #18279)[1] | | |
| 09137307 | | NFT (43516001601327114/Coachella x FTX Weekend 1 #18310)[1] | | |
| 09137308 | | NFT (30313512092931003/Coachella x FTX Weekend 1 #18354)[1] | | |
| 09137309 | | NFT (32257781808564181/Coachella x FTX Weekend 1 #18299)[1] | | |
| 09137313 | | NFT (36921996511048974/Coachella x FTX Weekend 1 #18337)[1] | | |
| 09137316 | | NFT (35907197431213551/Coachella x FTX Weekend 1 #18282)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137318 | | NFT (36768110365563560/Coachella x FTX Weekend 1 #18304)[1] | | |
| 09137319 | | NFT (49424887234993766/Coachella x FTX Weekend 1 #18298)[1] | | |
| 09137321 | | NFT (29022407044571810/Coachella x FTX Weekend 1 #18288)[1] | | |
| 09137322 | | NFT (51954188565386753/Coachella x FTX Weekend 1 #18303)[1] | | |
| 09137323 | | NFT (34883290075464748/Coachella x FTX Weekend 1 #18306)[1] | | |
| 09137325 | | NFT (32778165067659113/Coachella x FTX Weekend 1 #18291)[1], NFT (42682174878150682/Coachella x FTX Weekend 2 #13349)[1] | | |
| 09137326 | | NFT (49321687193944104/Coachella x FTX Weekend 1 #18301)[1] | | |
| 09137327 | | NFT (55123673036574332/Coachella x FTX Weekend 1 #18292)[1] | | |
| 09137328 | | NFT (45832628700885545/Coachella x FTX Weekend 1 #18308)[1] | | |
| 09137330 | | NFT (45262656698713663/Coachella x FTX Weekend 1 #18323)[1] | | |
| 09137331 | | NFT (35254739234230672/Coachella x FTX Weekend 1 #18302)[1] | | |
| 09137333 | | NFT (34088739210972244/Coachella x FTX Weekend 1 #26594)[1] | | |
| 09137334 | | NFT (32918289788083227/Coachella x FTX Weekend 1 #18372)[1] | | |
| 09137335 | | NFT (43727486995890086/Coachella x FTX Weekend 1 #18307)[1] | | |
| 09137337 | | NFT (55104498663691718/Coachella x FTX Weekend 1 #18305)[1] | | |
| 09137338 | | NFT (46653408719697127/The Hill by FTX #5094)[1] | | |
| 09137339 | | NFT (33427766112964545/Coachella x FTX Weekend 1 #18311)[1] | | |
| 09137340 | | NFT (55830458888473680/Coachella x FTX Weekend 1 #18342)[1] | | |
| 09137342 | | NFT (42460426560105540/Coachella x FTX Weekend 1 #18312)[1] | | |
| 09137343 | | NFT (45044554853947752/Coachella x FTX Weekend 1 #18313)[1] | | |
| 09137345 | | NFT (31151650315871930/Coachella x FTX Weekend 1 #18319)[1] | | |
| 09137347 | | NFT (49853886770935785/Desert Rose Goldenvoice #13)[1], NFT (51593285578328921/Coachella x FTX Weekend 1 #18316)[1] | | |
| 09137348 | | NFT (55175865052965538/Coachella x FTX Weekend 2 #4622)[1] | | |
| 09137349 | | NFT (44034943872606490/Coachella x FTX Weekend 2 #4621)[1] | | |
| 09137350 | | NFT (33608933108696159/Coachella x FTX Weekend 1 #18315)[1] | | |
| 09137351 | | NFT (37041081359183530/Coachella x FTX Weekend 1 #18309)[1] | | |
| 09137354 | | ETH[.00000008], ETHW[.00000008], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09137355 | | NFT (53067479609078011/Coachella x FTX Weekend 1 #18320)[1] | | |
| 09137356 | | NFT (54375982084001693/Coachella x FTX Weekend 1 #18336)[1] | | |
| 09137358 | | NFT (43952518058762403/Coachella x FTX Weekend 1 #18332)[1] | | |
| 09137359 | | NFT (53434853419503364/Coachella x FTX Weekend 1 #21613)[1] | | |
| 09137360 | | NFT (53966758790695198/Coachella x FTX Weekend 1 #18454)[1] | | |
| 09137361 | | NFT (46039111865144095/Coachella x FTX Weekend 1 #18340)[1] | | |
| 09137362 | | NFT (29931186457737473/Coachella x FTX Weekend 1 #18317)[1] | | |
| 09137363 | | NFT (44282460390995205/Coachella x FTX Weekend 1 #18321)[1] | | |
| 09137364 | | NFT (44298880334625002/Coachella x FTX Weekend 1 #18329)[1], USD[0.00] | Yes | |
| 09137366 | | NFT (52338510453944838/Coachella x FTX Weekend 1 #18314)[1] | | |
| 09137367 | | NFT (39164122600302955/Coachella x FTX Weekend 1 #18347)[1] | | |
| 09137368 | | NFT (54594453329202105/Coachella x FTX Weekend 1 #18326)[1] | | |
| 09137369 | | NFT (53438808936013825/Coachella x FTX Weekend 1 #18324)[1] | | |
| 09137370 | | NFT (50206229899218817/Coachella x FTX Weekend 1 #18331)[1] | | |
| 09137371 | | NFT (30854611696520922/Coachella x FTX Weekend 1 #18327)[1] | | |
| 09137372 | | NFT (36768206431877042/Coachella x FTX Weekend 1 #18325)[1] | | |
| 09137373 | | NFT (47751954621022745/Coachella x FTX Weekend 1 #18330)[1] | | |
| 09137375 | | NFT (43884042548846748/Coachella x FTX Weekend 1 #18362)[1] | | |
| 09137376 | | NFT (30190999669892827/Coachella x FTX Weekend 1 #18334)[1] | | |
| 09137381 | | NFT (56355185170386774/Coachella x FTX Weekend 1 #18333)[1] | | |
| 09137382 | | NFT (55994773970153330/Coachella x FTX Weekend 1 #18338)[1] | | |
| 09137384 | | NFT (53636424611535647/Coachella x FTX Weekend 1 #18341)[1] | | |
| 09137386 | | NFT (57619102976327173/Coachella x FTX Weekend 1 #18348)[1] | | |
| 09137387 | | NFT (39674329514732723/Coachella x FTX Weekend 1 #18371)[1], NFT (48261763516073960/Desert Rose Ferris Wheel #347)[1] | | |
| 09137388 | | NFT (44992039912122005/Coachella x FTX Weekend 1 #18365)[1] | | |
| 09137389 | | NFT (42390700297451125/Coachella x FTX Weekend 1 #18342)[1] | | |
| 09137390 | | NFT (37361931019409024/Coachella x FTX Weekend 1 #18349)[1] | | |
| 09137391 | | NFT (44271581971103021/Coachella x FTX Weekend 1 #18346)[1] | | |
| 09137395 | | NFT (50455379266142914/Coachella x FTX Weekend 1 #18353)[1] | | |
| 09137396 | | NFT (36233616782003068/Coachella x FTX Weekend 1 #18385)[1] | | |
| 09137397 | | NFT (54142493121521270/Coachella x FTX Weekend 1 #18359)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137400 | | NFT (55897811193827568 1/Coachella x FTX Weekend 1 #18360)[1] | | |
| 09137402 | | NFT (34328141097522986 4/Coachella x FTX Weekend 1 #18350)[1] | | |
| 09137404 | | NFT (42502972552196011 9/Coachella x FTX Weekend 1 #18381)[1] | | |
| 09137406 | | NFT (56393592951883791 9/Coachella x FTX Weekend 1 #18414)[1] | | |
| 09137407 | | NFT (37366189300610941 0/Coachella x FTX Weekend 1 #18366)[1] | | |
| 09137409 | | NFT (48971780185318776 1/Coachella x FTX Weekend 1 #18367)[1] | | |
| 09137410 | | NFT (37099252533965190 0/Coachella x FTX Weekend 1 #18373)[1] | | |
| 09137411 | | DOGE[67.73403769], NFT (39711350112739779 0/Coachella x FTX Weekend 1 #18415)[1], USD[0.00] | | |
| 09137414 | | NFT (43522374554324806 7/Coachella x FTX Weekend 1 #18370)[1] | | |
| 09137417 | | NFT (46064754902890223 3/Coachella x FTX Weekend 1 #18895)[1] | | |
| 09137418 | | NFT (40927762912262337 0/Coachella x FTX Weekend 2 #27278)[1], NFT (53863823497588724 2/Coachella x FTX Weekend 1 #18361)[1] | | |
| 09137419 | | NFT (32311132321316869 5/Coachella x FTX Weekend 1 #18379)[1] | | |
| 09137420 | | NFT (48267078166608100 2/Coachella x FTX Weekend 1 #18355)[1] | | |
| 09137421 | | NFT (41334270332504163 0/Coachella x FTX Weekend 1 #18364)[1] | | |
| 09137422 | | NFT (29634302582023613 2/Coachella x FTX Weekend 1 #18535)[1] | | |
| 09137423 | | NFT (30714774487397957 4/Coachella x FTX Weekend 1 #18400)[1], NFT (41443526096959880 5/Coachella x FTX Weekend 2 #29325)[1] | | |
| 09137424 | | NFT (53414204780550430 7/Coachella x FTX Weekend 1 #18374)[1] | | |
| 09137425 | | NFT (43425300686594270 1/Coachella x FTX Weekend 1 #18368)[1] | | |
| 09137426 | | NFT (42290833707089622 8/Coachella x FTX Weekend 1 #18358)[1] | | |
| 09137427 | | NFT (41341651040538896 6/Coachella x FTX Weekend 1 #18391)[1] | | |
| 09137428 | | NFT (36424587021644019 6/Desert Rose Ferris Wheel #287)[1], NFT (54218953389562389 8/Coachella x FTX Weekend 1 #18363)[1] | | |
| 09137429 | | NFT (54830651166367682 0/Coachella x FTX Weekend 1 #18369)[1] | | |
| 09137430 | | NFT (52636892471955289 5/Coachella x FTX Weekend 1 #18411)[1] | | |
| 09137432 | | NFT (39096273360528873 0/Coachella x FTX Weekend 1 #18404)[1] | | |
| 09137433 | | NFT (42483231539169360 1/Coachella x FTX Weekend 1 #18393)[1] | | |
| 09137434 | | NFT (35788344853332791 5/Coachella x FTX Weekend 1 #18388)[1] | | |
| 09137435 | | NFT (32109801232940353 9/Coachella x FTX Weekend 2 #16106)[1], NFT (56668463746735054 1/Coachella x FTX Weekend 1 #23631)[1] | | |
| 09137436 | | NFT (53437181593755528 1/Coachella x FTX Weekend 1 #18375)[1] | | |
| 09137437 | | NFT (30788911235798417 2/Coachella x FTX Weekend 1 #18413)[1], USD[1.00] | | |
| 09137438 | | NFT (49808509262997659 8/Coachella x FTX Weekend 1 #18389)[1] | | |
| 09137439 | | NFT (32252732403996795 0/Coachella x FTX Weekend 1 #18386)[1] | | |
| 09137440 | | NFT (47196057795871279 5/Coachella x FTX Weekend 1 #18396)[1] | | |
| 09137441 | | NFT (32908963106784430 8/Coachella x FTX Weekend 1 #18378)[1] | | |
| 09137442 | | NFT (33585858932351011 2/Coachella x FTX Weekend 1 #18380)[1], TRX[9430.56428] | | |
| 09137443 | | NFT (29998872213975782 3/Coachella x FTX Weekend 1 #18382)[1] | | |
| 09137447 | | NFT (47940266295997249 8/Coachella x FTX Weekend 1 #18377)[1] | | |
| 09137448 | | NFT (40383436546990417 9/Coachella x FTX Weekend 1 #18402)[1] | | |
| 09137449 | | NFT (46746857164437524 5/Coachella x FTX Weekend 1 #18416)[1] | | |
| 09137450 | | BRZ[1], BTC[0.00000009], SHIB[7], SOL[0], TRX[1], UNI[0.00004692], USD[0.00] | Yes | |
| 09137451 | | NFT (49715079754868695 5/Coachella x FTX Weekend 1 #18408)[1] | | |
| 09137453 | | NFT (56690462891038735 8/Coachella x FTX Weekend 1 #18399)[1] | | |
| 09137456 | | NFT (55358093487738446 8/Coachella x FTX Weekend 1 #18394)[1] | | |
| 09137457 | | NFT (51227021157244326 4/Coachella x FTX Weekend 1 #18395)[1] | | |
| 09137458 | | NFT (31746994062547259 5/Coachella x FTX Weekend 1 #25675)[1] | | |
| 09137463 | | NFT (46103444586150897 3/Coachella x FTX Weekend 1 #18423)[1] | | |
| 09137464 | | NFT (38207199840542959 3/Coachella x FTX Weekend 1 #18401)[1] | | |
| 09137465 | | NFT (38761377220148612 0/Coachella x FTX Weekend 1 #18409)[1] | | |
| 09137466 | | NFT (51476640678628222 6/Coachella x FTX Weekend 1 #18405)[1] | | |
| 09137467 | | NFT (45205626116489018 8/Coachella x FTX Weekend 1 #18425)[1] | | |
| 09137468 | | NFT (56145801118884110 2/Coachella x FTX Weekend 1 #18410)[1] | | |
| 09137469 | | NFT (36236400500561720 0/Coachella x FTX Weekend 1 #18412)[1] | | |
| 09137472 | | NFT (30765202982986623 1/Coachella x FTX Weekend 1 #18424)[1] | | |
| 09137473 | | NFT (40101920434713060 8/Coachella x FTX Weekend 1 #18443)[1] | | |
| 09137474 | | NFT (48506471575105585 9/Coachella x FTX Weekend 1 #18406)[1] | | |
| 09137476 | | NFT (41191296851314007 1/Coachella x FTX Weekend 1 #18463)[1] | | |
| 09137477 | | NFT (35402217743827246 8/Coachella x FTX Weekend 1 #18426)[1] | | |
| 09137478 | | BTC[.00006991], DOGE[21.3511343], ETH[.00414043], ETHW[.00408571], NFT (31038790721915536 7/Bahrain Ticket Stub #1695)[1], SHIB[1570302.39308129], USD[0.00] | Yes | |
| 09137479 | | NFT (39455988152345581 1/Coachella x FTX Weekend 1 #18421)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137480 | | NFT (56524247906276285 7/Coachella x FTX Weekend 1 #27658)[1] | | |
| 09137481 | | NFT (49484228375367142 3/Coachella x FTX Weekend 1 #18420)[1] | | |
| 09137483 | | NFT (45637750183103062 4/Coachella x FTX Weekend 1 #18433)[1] | | |
| 09137485 | | NFT (29579934382998881 5/Coachella x FTX Weekend 1 #18419)[1] | | |
| 09137488 | Contingent, Disputed | NFT (48607101615872340 3/Coachella x FTX Weekend 1 #18430)[1] | | |
| 09137490 | | NFT (38991449623439523 4/Coachella x FTX Weekend 1 #23137)[1] | | |
| 09137491 | | NFT (52930197892267079 9/Coachella x FTX Weekend 1 #21486)[1] | | |
| 09137492 | | NFT (51150794336662025 9/Coachella x FTX Weekend 1 #18422)[1] | | |
| 09137494 | | NFT (52703845986584779 4/Coachella x FTX Weekend 1 #18449)[1] | | |
| 09137496 | | NFT (29201162665117420 9/Coachella x FTX Weekend 1 #18434)[1] | | |
| 09137497 | | NFT (29859789668859118 6/Coachella x FTX Weekend 1 #18427)[1] | | |
| 09137499 | | NFT (29733855912197113 3/Coachella x FTX Weekend 1 #18450)[1] | | |
| 09137500 | | NFT (56229813022884310 1/Coachella x FTX Weekend 1 #18435)[1] | | |
| 09137501 | | NFT (51075831088896629 8/Coachella x FTX Weekend 1 #18467)[1] | | |
| 09137503 | | NFT (44694660000860517 6/Coachella x FTX Weekend 1 #18440)[1] | | |
| 09137507 | | NFT (42024272713989901 8/Coachella x FTX Weekend 1 #18432)[1] | | |
| 09137508 | | NFT (37666677455869902 2/Coachella x FTX Weekend 1 #18442)[1] | | |
| 09137509 | | NFT (52796965411585740 4/Coachella x FTX Weekend 1 #18431)[1] | | |
| 09137510 | | NFT (35750980012825077 7/Coachella x FTX Weekend 1 #18444)[1] | | |
| 09137512 | | NFT (51072883486069104 9/Coachella x FTX Weekend 1 #18439)[1] | | |
| 09137513 | | NFT (34881190145370479 5/Coachella x FTX Weekend 1 #18438)[1] | | |
| 09137514 | | NFT (46414903281737593 0/Coachella x FTX Weekend 1 #18448)[1] | | |
| 09137515 | | NFT (51204802249783076 8/Coachella x FTX Weekend 1 #18446)[1] | | |
| 09137518 | | NFT (55253126893989592 5/Coachella x FTX Weekend 1 #18445)[1] | | |
| 09137519 | | NFT (30723292714767158 1/Coachella x FTX Weekend 1 #18455)[1] | | |
| 09137520 | | NFT (51432437510844813 2/Desert Rose Ferris Wheel #328)[1], NFT (55177102774479970 4/Coachella x FTX Weekend 1 #18437)[1] | | |
| 09137522 | | NFT (45956793196933666 5/Coachella x FTX Weekend 1 #18470)[1] | | |
| 09137524 | | NFT (53922041178665389 3/Coachella x FTX Weekend 1 #18447)[1] | | |
| 09137525 | | NFT (50260188018317873 8/Coachella x FTX Weekend 1 #18486)[1] | | |
| 09137526 | | NFT (32272190999488007 5/Coachella x FTX Weekend 1 #18436)[1] | | |
| 09137527 | | NFT (45868199406015367 9/Coachella x FTX Weekend 1 #18451)[1] | | |
| 09137528 | | NFT (41192310144835006 4/Coachella x FTX Weekend 1 #18460)[1] | | |
| 09137529 | | NFT (46289089480317907 1/Coachella x FTX Weekend 1 #18458)[1], NFT (52907791286076772 2/Coachella x FTX Weekend 2 #23241)[1] | | |
| 09137530 | | NFT (36503386145714789 9/Coachella x FTX Weekend 1 #18457)[1] | | |
| 09137532 | | NFT (41832748814766018 6/Coachella x FTX Weekend 1 #18461)[1] | | |
| 09137534 | | NFT (42445413271866551 2/Coachella x FTX Weekend 1 #18528)[1] | | |
| 09137535 | | NFT (41755043003652324 1/Coachella x FTX Weekend 1 #20270)[1] | | |
| 09137537 | | NFT (30598860864062994 0/Coachella x FTX Weekend 1 #18465)[1] | | |
| 09137538 | | AVAX[1.00035553], NEAR[2.00478626], NFT (52308183324839865 0/Coachella x FTX Weekend 1 #18623)[1], SHIB[2], USD[16.54] | | |
| 09137539 | | NFT (34381070572567175 6/Coachella x FTX Weekend 1 #18453)[1] | | |
| 09137541 | | NFT (44443627208056913 5/Coachella x FTX Weekend 1 #18476)[1] | | |
| 09137542 | | NFT (49608925337397977 7/Coachella x FTX Weekend 1 #18489)[1] | | |
| 09137543 | | NFT (45570938662590467 9/Coachella x FTX Weekend 1 #18462)[1] | | |
| 09137544 | | NFT (54780460029612959 5/Coachella x FTX Weekend 1 #18479)[1] | | |
| 09137545 | | NFT (54521212090378574 9/Coachella x FTX Weekend 1 #27740)[1], USD[10.42] | Yes | |
| 09137546 | | NFT (54558473500128922 1/Coachella x FTX Weekend 1 #18459)[1] | | |
| 09137547 | | NFT (55431767934270970 3/Coachella x FTX Weekend 1 #18466)[1] | | |
| 09137548 | | NFT (50817893195767772 8/Coachella x FTX Weekend 1 #18516)[1] | | |
| 09137549 | | NFT (31509354738237312 0/Coachella x FTX Weekend 1 #24849)[1] | | |
| 09137553 | | NFT (29234772460584515 0/Coachella x FTX Weekend 1 #18483)[1] | | |
| 09137555 | | NFT (49297193298221136 0/Coachella x FTX Weekend 1 #18482)[1] | | |
| 09137556 | | NFT (34103770985520606 2/Coachella x FTX Weekend 1 #18469)[1] | | |
| 09137557 | | NFT (31448652792836202 0/Coachella x FTX Weekend 1 #18472)[1] | | |
| 09137558 | | NFT (30690772178224736 6/Coachella x FTX Weekend 1 #24240)[1] | | |
| 09137559 | | NFT (47033502411368973 2/Coachella x FTX Weekend 1 #18481)[1] | | |
| 09137560 | | NFT (33449382362782863 3/Coachella x FTX Weekend 2 #4623)[1] | | |
| 09137561 | | NFT (31584576240337331 5/Coachella x FTX Weekend 1 #18478)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137562 | | NFT (30766181005029229B/GSW Round 1 Commemorative Ticket #604)[1], NFT (40048748185065082/GSW Western Conference Semifinals Commemorative Ticket #994)[1], NFT (40856661578728S140/Warriors Hoop #633)[1], NFT (44929034220382037B/GSW Western Conference Finals Commemorative Banner #1825)[1], NFT (47052926715993181B/GSW Championship Commemorative Ring)[1], NFT (48001263160724S174/GSW Western Conference Finals Commemorative Banner #1826)[1], USD[1.69], USDT[0] | | |
| 09137563 | | NFT (51304765653S614176/Coachella x FTX Weekend 1 #18491)[1] | | |
| 09137564 | | NFT (40217556011068432/Coachella x FTX Weekend 1 #18485)[1] | | |
| 09137565 | | NFT (41892291532981457/Coachella x FTX Weekend 1 #18497)[1], NFT (454797158070370500/Warriors Gold Blooded NFT #865)[1] | | |
| 09137566 | | NFT (34179254234619631/Coachella x FTX Weekend 1 #18502)[1] | | |
| 09137567 | | SOL[.00026444] | | |
| 09137570 | | NFT (49435461996368601/Coachella x FTX Weekend 1 #18480)[1] | | |
| 09137571 | | NFT (51865317858134763/Coachella x FTX Weekend 1 #18496)[1] | | |
| 09137572 | | NFT (40395606348954425/Coachella x FTX Weekend 1 #18511)[1] | | |
| 09137573 | | NFT (35152839797666609/Coachella x FTX Weekend 1 #18492)[1] | | |
| 09137575 | | NFT (51694839452004621/Coachella x FTX Weekend 1 #18498)[1] | | |
| 09137576 | | NFT (39663992694429469/Coachella x FTX Weekend 1 #19195)[1] | | |
| 09137577 | | NFT (41013665453111318/Coachella x FTX Weekend 1 #18488)[1] | | |
| 09137578 | | NFT (49213217453337496/Coachella x FTX Weekend 2 #4625)[1] | | |
| 09137580 | | NFT (55335619124889662/Coachella x FTX Weekend 1 #18493)[1] | | |
| 09137581 | | NFT (40224961720600146/Coachella x FTX Weekend 1 #18494)[1] | | |
| 09137583 | | NFT (35501862197178993/Coachella x FTX Weekend 1 #18499)[1] | | |
| 09137584 | | NFT (36335966837736547/Coachella x FTX Weekend 1 #18504)[1] | | |
| 09137586 | | NFT (41131394163455579/Coachella x FTX Weekend 1 #18484)[1] | | |
| 09137587 | | NFT (36040001757740944/Coachella x FTX Weekend 1 #18500)[1] | | |
| 09137588 | | NFT (57004565032645530S/Coachella x FTX Weekend 1 #18495)[1] | | |
| 09137589 | | NFT (48347044341999053B/Coachella x FTX Weekend 1 #18505)[1] | | |
| 09137590 | | NFT (31820433798812098)1/Coachella x FTX Weekend 1 #18508)[1], USD[2.67] | Yes | |
| 09137591 | | NFT (40826836263451401G/Coachella x FTX Weekend 1 #18501)[1] | | |
| 09137592 | | NFT (29340529630594548T/Coachella x FTX Weekend 1 #18524)[1] | | |
| 09137593 | | NFT (55735053567685178S/Coachella x FTX Weekend 1 #18506)[1] | | |
| 09137595 | | NFT (32587139589374256G/Desert Rose Ferris Wheel #377)[1], NFT (35066824860983127O/Coachella x FTX Weekend 1 #18509)[1] | | |
| 09137596 | | NFT (53113057323154751/Coachella x FTX Weekend 1 #18527)[1] | | |
| 09137598 | | NFT (29248125386003392G/Coachella x FTX Weekend 1 #18517)[1] | | |
| 09137599 | | NFT (33739569766649352S/2D SOLDIER #1863)[1], NFT (49140847545753810S/2D SOLDIER #1611)[1], NFT (52740394600456362B/2D SOLDIER #2215)[1], SHIB[1], SOL[0.20543919], USD[0.00] | Yes | |
| 09137600 | | NFT (39151097031957058O/Coachella x FTX Weekend 1 #18512)[1] | | |
| 09137601 | | NFT (32311999505342387T/Coachella x FTX Weekend 1 #18507)[1], NFT (37801244558715069O/Desert Rose Ferris Wheel #398)[1] | | |
| 09137604 | | NFT (54899219501857837T/Coachella x FTX Weekend 1 #28058)[1] | | |
| 09137605 | | NFT (47160675637028991T/Coachella x FTX Weekend 1 #18510)[1] | | |
| 09137606 | | NFT (34573707837587695T/Coachella x FTX Weekend 1 #18520)[1] | | |
| 09137607 | | NFT (43017741372166900T/Coachella x FTX Weekend 1 #18525)[1] | | |
| 09137608 | | NFT (37777975208417380S/Coachella x FTX Weekend 1 #18660)[1] | | |
| 09137609 | | NFT (31879729010864778G/Coachella x FTX Weekend 1 #18513)[1] | | |
| 09137610 | | NFT (36315649456114264G/Coachella x FTX Weekend 1 #18658)[1] | | |
| 09137611 | | DOGE[1], SHIB[1], USD[40.90] | | |
| 09137612 | | NFT (3389922686001514449/Coachella x FTX Weekend 1 #18522)[1] | | |
| 09137613 | | NFT (52255471348095502T/Coachella x FTX Weekend 1 #18887)[1] | | |
| 09137614 | | NFT (49619258674992664B/Coachella x FTX Weekend 1 #18523)[1] | | |
| 09137616 | | NFT (34482011954725736S/Coachella x FTX Weekend 1 #18519)[1] | | |
| 09137617 | | NFT (47000986673544285S/Coachella x FTX Weekend 1 #18521)[1] | | |
| 09137618 | | NFT (36257795437712994O/Coachella x FTX Weekend 1 #18558)[1] | | |
| 09137621 | | NFT (54116784679504373G/Coachella x FTX Weekend 1 #23832)[1] | | |
| 09137622 | | NFT (53545551093551092T/Coachella x FTX Weekend 1 #18536)[1], USD[5.00] | | |
| 09137623 | | NFT (29573809735955780O/Coachella x FTX Weekend 1 #18530)[1] | | |
| 09137625 | | NFT (57525641241974066T/Coachella x FTX Weekend 1 #18686)[1] | | |
| 09137627 | | NFT (39637503043984831Z/Coachella x FTX Weekend 1 #18531)[1] | | |
| 09137628 | | NFT (44721529214784153/Coachella x FTX Weekend 1 #18751)[1], NFT (4482018014267941S0/88rising Sky Challenge - Fire #42)[1] | | |
| 09137629 | | NFT (50882797378423629S/Coachella x FTX Weekend 1 #18532)[1] | | |
| 09137630 | | NFT (50866557725921326O/Coachella x FTX Weekend 1 #18694)[1] | | |
| 09137631 | | NFT (40447179978400884O/Coachella x FTX Weekend 1 #18533)[1] | | |
| 09137632 | | NFT (46923591580234484Z/Coachella x FTX Weekend 1 #18545)[1] | | |
| 09137633 | | NFT (43331341382738234S/Coachella x FTX Weekend 1 #18538)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137634 | | NFT (4481004927375898821/Coachella x FTX Weekend 1 #18554)[1] | | |
| 09137637 | | NFT (4424600120527637330/Coachella x FTX Weekend 1 #18541)[1] | | |
| 09137638 | | NFT (4492850128354672116/Coachella x FTX Weekend 1 #18539)[1] | | |
| 09137639 | | NFT (3335355702168751110/Coachella x FTX Weekend 1 #18537)[1] | | |
| 09137640 | | NFT (4100127024805035150/Coachella x FTX Weekend 1 #18556)[1] | | |
| 09137641 | | NFT (4860827708776803840/Coachella x FTX Weekend 1 #18544)[1] | | |
| 09137642 | | NFT (4133018350499550260/Coachella x FTX Weekend 1 #18542)[1] | | |
| 09137643 | | NFT (3251632459408175960/Coachella x FTX Weekend 1 #18543)[1] | | |
| 09137644 | | NFT (3511603395362261300/Coachella x FTX Weekend 1 #18540)[1] | | |
| 09137645 | | NFT (4187468985353528991/Coachella x FTX Weekend 1 #18568)[1] | | |
| 09137646 | | BTC[.00012274], USD[0.00] | Yes | |
| 09137647 | | NFT (5104940827249057390/Coachella x FTX Weekend 1 #18547)[1] | | |
| 09137648 | | NFT (5271786202916963460/Coachella x FTX Weekend 1 #18552)[1] | | |
| 09137652 | | NFT (3525028045700684270/Coachella x FTX Weekend 1 #18574)[1] | | |
| 09137655 | | NFT (5564432320735350790/Coachella x FTX Weekend 1 #18546)[1] | | |
| 09137656 | | NFT (5122778440318088610/Coachella x FTX Weekend 1 #18572)[1] | | |
| 09137660 | | NFT (5279538393784780030/Coachella x FTX Weekend 1 #18588)[1] | | |
| 09137662 | | NFT (3803859300121923980/Coachella x FTX Weekend 1 #18581)[1], NFT (5607542996600971968/Desert Rose Ferris Wheel #597)[1] | | |
| 09137663 | | NFT (4803600273099261080/Coachella x FTX Weekend 1 #18550)[1] | | |
| 09137664 | | NFT (5387032344017522500/Coachella x FTX Weekend 1 #18553)[1] | | |
| 09137667 | | NFT (5557281317880690660/Coachella x FTX Weekend 1 #18569)[1] | | |
| 09137668 | | NFT (4124623869413555430/Coachella x FTX Weekend 1 #18570)[1] | | |
| 09137670 | | NFT (3522625540237620620/Coachella x FTX Weekend 1 #18652)[1] | | |
| 09137671 | | NFT (5578003124139456050/Coachella x FTX Weekend 1 #18557)[1] | | |
| 09137672 | | NFT (3360001755545302190/GSW Championship Commemorative Ring)[1], NFT (3566135979967868750/GSW Western Conference Semifinals Commemorative Ticket #811)[1], NFT (4214507394613826490/GSW Western Conference Finals Commemorative Banner #1579)[1], NFT (4423988357653948900/GSW Western Conference Finals Commemorative Banner #1580)[1], NFT (5014290390298685050/Warriors Hoop #47)[1], USD[1.01] | | |
| 09137673 | | NFT (4296056897457976770/Coachella x FTX Weekend 1 #18559)[1] | | |
| 09137675 | | NFT (3056280070705034650/Coachella x FTX Weekend 1 #30758)[1] | | |
| 09137676 | | NFT (3939579774725606070/Coachella x FTX Weekend 1 #18551)[1] | | |
| 09137681 | | NFT (3651814253247843370/Coachella x FTX Weekend 1 #18579)[1] | | |
| 09137682 | | NFT (4750899008721161380/Coachella x FTX Weekend 1 #18571)[1] | | |
| 09137683 | | NFT (4039906938225424590/Coachella x FTX Weekend 1 #18555)[1] | | |
| 09137685 | | NFT (4313343439569858570/Coachella x FTX Weekend 1 #18565)[1] | | |
| 09137686 | | NFT (4430729406325628470/Coachella x FTX Weekend 1 #18561)[1] | | |
| 09137689 | | NFT (4800354103355140860/Coachella x FTX Weekend 1 #18583)[1] | | |
| 09137690 | | ETH[.0054917], ETHW[0.00549169], NFT (4525628993891526590/Coachella x FTX Weekend 1 #18597)[1] | | |
| 09137693 | | NFT (4086712838254396380/Coachella x FTX Weekend 1 #18566)[1] | | |
| 09137694 | | NFT (2946445996186301140/Coachella x FTX Weekend 1 #18567)[1] | | |
| 09137695 | | NFT (2923978835114621410/Coachella x FTX Weekend 1 #18596)[1] | | |
| 09137697 | | NFT (3936275225517937420/Coachella x FTX Weekend 1 #18582)[1] | | |
| 09137698 | | NFT (4563130378323710670/Coachella x FTX Weekend 1 #18586)[1] | | |
| 09137699 | | BCH[.08113802], BRZ[24.44150068], BTC[.00131139], DOGE[71.97258474], EUR[4.79], LINK[.78451407], MATIC[.00715698], SHIB[2], TRX[.0617947], USD[0.00], USDT[5.20821842] | Yes | |
| 09137700 | | NFT (5703860716700086090/Coachella x FTX Weekend 1 #18603)[1] | | |
| 09137702 | | NFT (4223223487487957290/Coachella x FTX Weekend 1 #18575)[1] | | |
| 09137703 | | NFT (3568843556226408467/Coachella x FTX Weekend 1 #18576)[1] | | |
| 09137705 | | NFT (4516619616182820180/Coachella x FTX Weekend 1 #18590)[1] | | |
| 09137708 | | NFT (4813450107207212550/Coachella x FTX Weekend 1 #18580)[1] | | |
| 09137709 | | NFT (5592532809364924260/Coachella x FTX Weekend 1 #18578)[1] | | |
| 09137710 | | NFT (4435303900050693121/Coachella x FTX Weekend 1 #18599)[1] | | |
| 09137711 | | NFT (4996867794003479680/Coachella x FTX Weekend 1 #18594)[1] | | |
| 09137712 | | NFT (2902053211777479960/Coachella x FTX Weekend 1 #18584)[1] | | |
| 09137713 | | NFT (3111415578991279120/Coachella x FTX Weekend 1 #18628)[1], NFT (5697640206880173950/Desert Rose Ferris Wheel #451)[1] | | |
| 09137714 | | NFT (5354941787583449090/Coachella x FTX Weekend 1 #18592)[1] | | |
| 09137716 | | NFT (3216450935008906500/Coachella x FTX Weekend 1 #18593)[1] | | |
| 09137720 | | NFT (3068146592479136950/Coachella x FTX Weekend 1 #18604)[1] | | |
| 09137721 | | NFT (3288632182975474490/Coachella x FTX Weekend 1 #18591)[1] | | |
| 09137722 | | NFT (3260506081473502690/Coachella x FTX Weekend 1 #20175)[1] | | |
| 09137723 | | NFT (3866940932586842600/Coachella x FTX Weekend 1 #18585)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137724 | | NFT (39323992700580770/Coachella x FTX Weekend 1 #18720)[1] | | |
| 09137726 | | NFT (387958976107543451/Coachella x FTX Weekend 1 #18598)[1] | | |
| 09137728 | | NFT (385217958354248983/Coachella x FTX Weekend 1 #18587)[1] | | |
| 09137729 | | NFT (315595567949804947/Coachella x FTX Weekend 1 #18589)[1] | | |
| 09137730 | | NFT (356145377963514130/Coachella x FTX Weekend 1 #18632)[1], NFT (417700383836197903/FTX - Off The Grid Miami #1135)[1] | | |
| 09137731 | | NFT (434435083734928729/Coachella x FTX Weekend 2 #4627)[1] | | |
| 09137733 | | NFT (398409741685611121/Coachella x FTX Weekend 1 #18611)[1] | | |
| 09137734 | | NFT (429550406868482584/Coachella x FTX Weekend 1 #18602)[1] | | |
| 09137735 | | NFT (394236614819046580/BlobForm #439)[1], NFT (527471764597485129/Coachella x FTX Weekend 2 #4628)[1] | | |
| 09137736 | | NFT (369729007989311227/Coachella x FTX Weekend 1 #18608)[1] | | |
| 09137738 | | NFT (570300365579050927/Coachella x FTX Weekend 2 #4626)[1] | | |
| 09137739 | | NFT (293391655580911086/Coachella x FTX Weekend 1 #18609)[1] | | |
| 09137741 | | NFT (342395626658135139/Coachella x FTX Weekend 2 #27037)[1], NFT (389873664985931794/Coachella x FTX Weekend 1 #21511)[1] | | |
| 09137742 | | NFT (493947965883576014/Coachella x FTX Weekend 1 #18600)[1] | | |
| 09137743 | | NFT (317435718726743114/Coachella x FTX Weekend 1 #18607)[1] | | |
| 09137744 | | NFT (384914221663081466/Coachella x FTX Weekend 1 #18601)[1] | | |
| 09137745 | | NFT (353137067617588585/Coachella x FTX Weekend 1 #18612)[1] | | |
| 09137746 | | NFT (557644016680097484/Coachella x FTX Weekend 1 #18616)[1] | | |
| 09137747 | | NFT (379917899191350224/Coachella x FTX Weekend 1 #18605)[1] | | |
| 09137749 | | NFT (380013552841573524/Coachella x FTX Weekend 1 #18670)[1] | | |
| 09137750 | | NFT (354260635156825554/Coachella x FTX Weekend 1 #18614)[1] | | |
| 09137752 | | NFT (461485767905504650/Coachella x FTX Weekend 1 #18613)[1] | | |
| 09137754 | | NFT (311664098587167312/Coachella x FTX Weekend 1 #18622)[1] | | |
| 09137755 | | NFT (407842841708027906/Coachella x FTX Weekend 1 #18615)[1] | | |
| 09137758 | | NFT (434516310883993018/Coachella x FTX Weekend 1 #18630)[1] | | |
| 09137759 | | NFT (550815568065077582/Coachella x FTX Weekend 1 #18621)[1] | | |
| 09137760 | | NFT (514469442892595957/Desert Rose Ferris Wheel #329)[1], NFT (526153941549309428/Coachella x FTX Weekend 1 #18617)[1] | | |
| 09137765 | | NFT (520922315669125041/Coachella x FTX Weekend 1 #18634)[1] | | |
| 09137766 | | NFT (458099971576205409/Coachella x FTX Weekend 1 #18619)[1] | | |
| 09137767 | | BTC[.0079876], USD[0.00], USDT[0] | | |
| 09137770 | | NFT (536392423257015229/Coachella x FTX Weekend 1 #18638)[1] | | |
| 09137772 | | NFT (433497324025398612/Coachella x FTX Weekend 1 #18651)[1], USD[1.00] | | |
| 09137773 | | NFT (451611934003222519/Coachella x FTX Weekend 1 #18626)[1] | | |
| 09137775 | | NFT (473262521173104288/Coachella x FTX Weekend 1 #25272)[1] | | |
| 09137778 | | NFT (313559459380912859/Coachella x FTX Weekend 1 #18631)[1] | | |
| 09137779 | | NFT (496134710832877960/Coachella x FTX Weekend 1 #18659)[1], USD[20.00] | | |
| 09137780 | | NFT (341655003368690524/Coachella x FTX Weekend 1 #18625)[1] | | |
| 09137782 | | NFT (387280439368311984/FTX - Off The Grid Miami #1021)[1] | | |
| 09137783 | | NFT (470977057341632317/Coachella x FTX Weekend 1 #18635)[1] | | |
| 09137784 | | NFT (460082326444529201/Coachella x FTX Weekend 1 #18656)[1] | | |
| 09137786 | | NFT (342387154710503042/Coachella x FTX Weekend 1 #18633)[1] | | |
| 09137788 | | NFT (313215762011534450/Coachella x FTX Weekend 1 #18637)[1] | | |
| 09137790 | | NFT (570759126751476574/Coachella x FTX Weekend 1 #18640)[1] | | |
| 09137793 | | NFT (342411846486026006/Coachella x FTX Weekend 1 #18629)[1] | | |
| 09137794 | | NFT (518916918028839201/Coachella x FTX Weekend 1 #18642)[1] | | |
| 09137795 | | NFT (336164159737781345/Coachella x FTX Weekend 1 #18636)[1] | | |
| 09137796 | | NFT (292254446157590921/Coachella x FTX Weekend 1 #18641)[1] | | |
| 09137797 | | NFT (309157973532843264/GSW Western Conference Finals Commemorative Banner #1803)[1], NFT (309978051112474623/GSW Western Conference Finals Commemorative Banner #1804)[1], NFT (371726245211849056/GSW Championship Commemorative Ring)[1], NFT (452887110494039132/Warriors Logo Pin #549)[1], NFT (536621595799475321/GSW Western Conference Semifinals Commemorative Ticket #912)[1], USD[5.02] | | |
| 09137798 | | BCH[.00093], BTC[.00000206], ETH[.000975], ETHW[.000975], SOL[.00974], USD[71.65], USDT[21.80922022] | | |
| 09137799 | | NFT (560886923505140436/Coachella x FTX Weekend 1 #18644)[1] | | |
| 09137800 | | NFT (470162914938683124/Coachella x FTX Weekend 1 #18639)[1] | | |
| 09137802 | | NFT (551411825939115703/Coachella x FTX Weekend 1 #18643)[1] | | |
| 09137805 | | NFT (311442623439042492/Coachella x FTX Weekend 1 #18647)[1] | | |
| 09137806 | | NFT (423752816701982552/Coachella x FTX Weekend 1 #18650)[1] | | |
| 09137807 | | NFT (455401087172555457/Coachella x FTX Weekend 1 #18648)[1] | | |
| 09137809 | | NFT (500464628963183267/Coachella x FTX Weekend 1 #18649)[1] | | |
| 09137810 | | NFT (330501615721397515/Coachella x FTX Weekend 1 #18645)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137812 | | NFT (381366563814520374/Coachella x FTX Weekend 1 #18646)[1] | | |
| 09137814 | | NFT (571008392414460627/Coachella x FTX Weekend 1 #18653)[1] | | |
| 09137815 | | NFT (397258183282174141/Coachella x FTX Weekend 1 #18654)[1] | | |
| 09137816 | | NFT (332631467336452569/Coachella x FTX Weekend 1 #18704)[1] | | |
| 09137817 | | USD[520.00] | | |
| 09137818 | | NFT (449705438894822489/Coachella x FTX Weekend 1 #18674)[1] | | |
| 09137820 | | NFT (506817319883166761/Coachella x FTX Weekend 1 #18655)[1] | | |
| 09137821 | | NFT (562748702458022912/Coachella x FTX Weekend 1 #18657)[1] | | |
| 09137823 | | NFT (296177468913351926/Coachella x FTX Weekend 1 #18687)[1] | | |
| 09137824 | | NFT (518717590878546834/Coachella x FTX Weekend 1 #18681)[1] | | |
| 09137825 | | NFT (309524216548406445/Desert Rose Ferris Wheel #491 (Redeemed))[1], NFT (508109416631611625/Coachella x FTX Weekend 1 #18693)[1] | | |
| 09137827 | | NFT (568757971301241006/Coachella x FTX Weekend 1 #18669)[1] | | |
| 09137829 | | NFT (475472742922150205/Coachella x FTX Weekend 1 #18668)[1] | Yes | |
| 09137830 | | NFT (552952916439258099/Coachella x FTX Weekend 1 #18662)[1] | | |
| 09137831 | | NFT (340809985160195681/Coachella x FTX Weekend 1 #18667)[1] | | |
| 09137833 | | NFT (309846863109080481/Coachella x FTX Weekend 1 #18661)[1] | | |
| 09137835 | | NFT (295655214664786787/Coachella x FTX Weekend 1 #18676)[1], NFT (347364190995858973/Barcelona Ticket Stub #2262)[1], NFT (534024318379806466/Saudi Arabia Ticket Stub #2071)[1], USD[103.89] | Yes | |
| 09137837 | | NFT (540644521163912189/Coachella x FTX Weekend 1 #18675)[1] | | |
| 09137838 | | NFT (413443568117611201/Coachella x FTX Weekend 1 #18663)[1] | | |
| 09137842 | | NFT (556945206554258813/Coachella x FTX Weekend 1 #18666)[1] | | |
| 09137843 | | NFT (385208344965720498/Coachella x FTX Weekend 1 #18684)[1] | | |
| 09137847 | | NFT (307520648959998145/Coachella x FTX Weekend 1 #18664)[1] | | |
| 09137848 | | NFT (557861786285303513/Coachella x FTX Weekend 1 #18692)[1] | | |
| 09137850 | | NFT (556850408237432959/Coachella x FTX Weekend 1 #18678)[1] | | |
| 09137851 | | NFT (390782024751996253/Coachella x FTX Weekend 1 #18679)[1], NFT (410691752151600311/88rising Sky Challenge - Coin #142)[1] | | |
| 09137852 | | NFT (490990115939799670/Coachella x FTX Weekend 1 #18677)[1] | | |
| 09137853 | | NFT (530979931494166414/Coachella x FTX Weekend 1 #18680)[1] | | |
| 09137855 | | NFT (552722922082960636/Coachella x FTX Weekend 1 #18671)[1] | | |
| 09137856 | | NFT (491966819919814053/Coachella x FTX Weekend 1 #18689)[1] | | |
| 09137857 | | NFT (413031997467710961/Coachella x FTX Weekend 1 #18672)[1] | | |
| 09137860 | | NFT (341373511026252865/Coachella x FTX Weekend 1 #18685)[1] | | |
| 09137861 | | NFT (403469026292666858/Coachella x FTX Weekend 1 #19707)[1] | | |
| 09137864 | | BRZ[3], BTC[.02536429], DOGE[4], ETH[.37958823], ETHW[.37942861], LTC[.17839226], MATIC[18.2121057], NFT (481318610702423232/Coachella x FTX Weekend 1 #18778)[1], SHIB[21], SOL[1.04521148], TRX[2], USD[19.24], USDT[1.02543197] | Yes | |
| 09137866 | | NFT (532734918240504843/Coachella x FTX Weekend 1 #18738)[1] | | |
| 09137867 | | NFT (543954600662168179/Coachella x FTX Weekend 1 #18695)[1] | | |
| 09137870 | | NFT (316660151959140288/Coachella x FTX Weekend 1 #18691)[1] | | |
| 09137871 | | AVAX[1.55432193], BRZ[1], BTC[.00000171], ETHW[3.53225323], SHIB[.20839718], TRX[2], USD[50.70] | Yes | |
| 09137872 | | NFT (378335306208586817/Coachella x FTX Weekend 1 #18696)[1] | | |
| 09137873 | | NFT (386341212880728951/Coachella x FTX Weekend 2 #4631)[1] | | |
| 09137875 | | NFT (373612185093346513/Coachella x FTX Weekend 1 #18703)[1] | | |
| 09137876 | | USD[0.01] | | |
| 09137877 | | NFT (388784420220151482/Coachella x FTX Weekend 1 #18709)[1] | | |
| 09137878 | | NFT (514762625316156662/Coachella x FTX Weekend 1 #18714)[1] | | |
| 09137880 | | NFT (478991896249448488/Coachella x FTX Weekend 1 #18700)[1] | | |
| 09137883 | | NFT (309039631540726791/Coachella x FTX Weekend 1 #18697)[1] | | |
| 09137884 | | NFT (334153822054866374/Coachella x FTX Weekend 1 #18705)[1] | | |
| 09137886 | | NFT (306639448978006323/Coachella x FTX Weekend 1 #18699)[1] | | |
| 09137887 | | NFT (302491058448886349/Coachella x FTX Weekend 1 #18716)[1] | | |
| 09137888 | | NFT (460232236120408963/Coachella x FTX Weekend 1 #18698)[1] | | |
| 09137889 | | NFT (520247361992546041/Coachella x FTX Weekend 1 #18706)[1] | | |
| 09137890 | | NFT (357445008743917825/Coachella x FTX Weekend 1 #18707)[1] | | |
| 09137892 | | NFT (299219573028957814/Desert Rose Ferris Wheel #578)[1], NFT (522154840992064215/Coachella x FTX Weekend 1 #18701)[1] | | |
| 09137893 | | NFT (394155467026862221/Coachella x FTX Weekend 2 #4630)[1] | | |
| 09137894 | | NFT (521529655677302586/Coachella x FTX Weekend 1 #18711)[1], NFT (538333863724586340/88rising Sky Challenge - Cloud #17)[1], NFT (565437703446896516/88rising Sky Challenge - Coin #30)[1] | | |
| 09137895 | | NFT (379135841554745462/Coachella x FTX Weekend 1 #18712)[1] | | |
| 09137896 | | NFT (419768699668417144/Coachella x FTX Weekend 1 #18710)[1] | | |
| 09137897 | | NFT (531444838505785618/Coachella x FTX Weekend 1 #18728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137898 | | NFT (44747021662537899/Coachella x FTX Weekend 1 #20395)[1] | | |
| 09137899 | | NFT (43467693687579755/BlobForm #337)[1], NFT (51406573476261799/Coachella x FTX Weekend 2 #4643)[1] | | |
| 09137903 | | NFT (35078879986532306/Coachella x FTX Weekend 1 #18713)[1] | | |
| 09137904 | | NFT (39890660522403302/Coachella x FTX Weekend 1 #18718)[1] | | |
| 09137905 | | NFT (33793261504794930/Coachella x FTX Weekend 1 #18730)[1] | | |
| 09137906 | | NFT (54696095221841160/Coachella x FTX Weekend 1 #18726)[1] | | |
| 09137907 | | NFT (33816425987835782/Coachella x FTX Weekend 1 #18715)[1] | | |
| 09137909 | | NFT (49207980896635796/Coachella x FTX Weekend 1 #18724)[1] | | |
| 09137910 | | NFT (56341671068421042/Coachella x FTX Weekend 1 #18736)[1] | | |
| 09137911 | | NFT (45636607000818214/Coachella x FTX Weekend 1 #18723)[1] | | |
| 09137912 | | NFT (57183498343536275/Coachella x FTX Weekend 1 #18729)[1] | | |
| 09137913 | | NFT (46757382574798244/Coachella x FTX Weekend 1 #18717)[1] | | |
| 09137914 | | NFT (36064141152500771/Coachella x FTX Weekend 1 #18731)[1] | | |
| 09137915 | | NFT (40507252524293233/Coachella x FTX Weekend 1 #18719)[1] | | |
| 09137919 | | NFT (55532347546112354/Coachella x FTX Weekend 1 #18727)[1] | | |
| 09137920 | | NFT (42311362608016242/Coachella x FTX Weekend 1 #18721)[1] | | |
| 09137921 | | NFT (49097266556755730/Coachella x FTX Weekend 1 #18737)[1] | | |
| 09137924 | | NFT (36242783085558096/Coachella x FTX Weekend 1 #18735)[1] | | |
| 09137926 | | NFT (44862963853538473/Coachella x FTX Weekend 1 #18732)[1] | | |
| 09137927 | | NFT (40423764872768945/FTX EU - we are here! #249762)[1] | | |
| 09137928 | | NFT (54872765486604392/Coachella x FTX Weekend 1 #18733)[1] | | |
| 09137929 | | NFT (56867712203496711/Coachella x FTX Weekend 1 #18741)[1] | | |
| 09137931 | | NFT (41241065077810727/Coachella x FTX Weekend 1 #18742)[1] | | |
| 09137932 | | NFT (33690378357318697/Coachella x FTX Weekend 1 #18734)[1] | | |
| 09137933 | | NFT (48038086461128023/Coachella x FTX Weekend 1 #18768)[1] | | |
| 09137934 | | NFT (32346666579012237/Coachella x FTX Weekend 1 #18739)[1] | | |
| 09137935 | | NFT (31681260752448730/Coachella x FTX Weekend 1 #18743)[1] | | |
| 09137940 | | USD[13.00] | | |
| 09137943 | | NFT (51015533975142328/Coachella x FTX Weekend 1 #18748)[1] | | |
| 09137944 | | NFT (30264524158504252/Coachella x FTX Weekend 1 #18747)[1] | | |
| 09137945 | | NFT (41490925196682871/Coachella x FTX Weekend 1 #18900)[1] | | |
| 09137946 | | NFT (48773163006212890/Coachella x FTX Weekend 1 #18753)[1] | | |
| 09137947 | | NFT (28903497757272513/GSW Western Conference Finals Commemorative Banner #1786)[1], NFT (31518611512301236/GSW Western Conference Finals Commemorative Banner #1785)[1], NFT (34053625662053341/GSW Western Conference Semifinals Commemorative Ticket #904)[1], NFT (46825006314541972/Warriors Logo Pin #419)[1], NFT (48863211919801674/GSW Championship Commemorative Ring)[1], TRX[.000002], USD[3.37], USDT[0] | | |
| 09137949 | | ETH[0.00031219], TRX[.000026], USD[0.00], USDT[0.00000008] | | |
| 09137950 | | NFT (51276870705904018/Coachella x FTX Weekend 1 #18764)[1] | | |
| 09137951 | | NFT (54785749914046483/Coachella x FTX Weekend 1 #18746)[1] | | |
| 09137952 | | NFT (54176372325226931/Coachella x FTX Weekend 1 #18749)[1] | | |
| 09137954 | | NFT (30298663690091418/Coachella x FTX Weekend 1 #18759)[1], USD[5.00] | | |
| 09137955 | | NFT (48798004289058491/Coachella x FTX Weekend 1 #18744)[1] | | |
| 09137956 | | NFT (34924041450518861/Coachella x FTX Weekend 1 #18758)[1] | | |
| 09137958 | | NFT (38042059725823336/Coachella x FTX Weekend 1 #18750)[1] | | |
| 09137960 | | NFT (54535119971709420/Coachella x FTX Weekend 1 #18808)[1] | | |
| 09137961 | | NFT (49206688989189250/Coachella x FTX Weekend 1 #18754)[1] | | |
| 09137963 | | NFT (43254114925512288/Coachella x FTX Weekend 1 #18752)[1] | | |
| 09137964 | | NFT (31641344715608435/Coachella x FTX Weekend 1 #18770)[1] | | |
| 09137965 | | NFT (42686641005097261/Coachella x FTX Weekend 1 #18767)[1] | | |
| 09137966 | | NFT (35017166986673360/Coachella x FTX Weekend 2 #4632)[1] | | |
| 09137967 | | NFT (55534754393590858/Coachella x FTX Weekend 1 #23010)[1] | | |
| 09137968 | | NFT (54127653292695847/Coachella x FTX Weekend 1 #18756)[1] | | |
| 09137969 | | NFT (34294864958121749/Coachella x FTX Weekend 1 #19010)[1], USD[2.00] | | |
| 09137970 | | BTC[.00000022], NFT (44892041918335658/Cyber Pharmacist 1455)[1], SOL[5.18593088] | Yes | |
| 09137971 | | NFT (34109197541974302/Coachella x FTX Weekend 1 #18755)[1] | | |
| 09137973 | | NFT (34261569390099742/Coachella x FTX Weekend 1 #18761)[1] | | |
| 09137975 | | NFT (40567159593498303/Coachella x FTX Weekend 1 #18760)[1] | | |
| 09137978 | | NFT (53684728335755198/Coachella x FTX Weekend 1 #18763)[1] | | |
| 09137979 | | NFT (55522083856381237/Coachella x FTX Weekend 1 #18762)[1] | | |
| 09137980 | | NFT (35552019124039591/Coachella x FTX Weekend 1 #18771)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09137983 | | NFT (362682907029782174/Coachella x FTX Weekend 1 #18779)[1] | | |
| 09137984 | | NFT (385775876236978237/Coachella x FTX Weekend 1 #18766)[1] | | |
| 09137986 | | BTC[.00000001], ETH[.00000001], ETHW[.00000001], HKD[37.17], NFT (365890544765564175/Malgraken #3)[1], SHIB[1], USD[0.00] | Yes | |
| 09137987 | | NFT (390057054713029586/Coachella x FTX Weekend 1 #18774)[1] | | |
| 09137989 | | NFT (390141964282588242/Coachella x FTX Weekend 1 #18773)[1] | | |
| 09137990 | | USD[0.43] | | |
| 09137992 | | NFT (475162056345941899/Coachella x FTX Weekend 1 #19077)[1] | | |
| 09137996 | | NFT (454189777967872113/Coachella x FTX Weekend 1 #18776)[1] | | |
| 09137997 | | NFT (449198960174734669/Coachella x FTX Weekend 1 #18775)[1] | | |
| 09138001 | | NFT (327718859276873728/Coachella x FTX Weekend 1 #18784)[1] | | |
| 09138002 | | NFT (294213497965879805/Coachella x FTX Weekend 1 #18800)[1] | | |
| 09138003 | | NFT (540001571158418537/Coachella x FTX Weekend 1 #18790)[1] | | |
| 09138004 | | NFT (571363346607031880/Coachella x FTX Weekend 1 #18783)[1] | | |
| 09138005 | | NFT (290898401290902437/Coachella x FTX Weekend 1 #18772)[1] | | |
| 09138007 | | NFT (540062528896588208/Coachella x FTX Weekend 1 #19724)[1] | | |
| 09138008 | | NFT (368906221713874557/Coachella x FTX Weekend 1 #18896)[1] | | |
| 09138009 | | NFT (387247912377384486/Coachella x FTX Weekend 1 #18781)[1] | | |
| 09138011 | | NFT (523339029244960758/Coachella x FTX Weekend 1 #18777)[1] | | |
| 09138012 | | NFT (297849256100914940/Coachella x FTX Weekend 1 #18792)[1] | | |
| 09138013 | | NFT (437685146744431381/Coachella x FTX Weekend 1 #18780)[1] | | |
| 09138015 | | NFT (322025961445673954/Coachella x FTX Weekend 1 #20735)[1] | | |
| 09138017 | | NFT (367312786984356479/Coachella x FTX Weekend 1 #18785)[1] | | |
| 09138019 | | NFT (439825621221036997/Coachella x FTX Weekend 1 #18787)[1] | | |
| 09138020 | | NFT (427765720315340097/Coachella x FTX Weekend 1 #18788)[1] | | |
| 09138021 | | NFT (410882258925555706/Coachella x FTX Weekend 1 #22384)[1] | | |
| 09138022 | | NFT (381308896640414159/Coachella x FTX Weekend 1 #18793)[1] | | |
| 09138023 | | NFT (506430366270900682/Coachella x FTX Weekend 1 #18796)[1] | | |
| 09138024 | | NFT (489600942855139945/Coachella x FTX Weekend 1 #18791)[1] | | |
| 09138026 | Contingent, Disputed | NFT (299014002355563710/Coachella x FTX Weekend 1 #18816)[1] | | |
| 09138027 | | NFT (294994191254947824/Coachella x FTX Weekend 1 #18814)[1] | | |
| 09138031 | | NFT (297412900498351886/Coachella x FTX Weekend 1 #18795)[1] | | |
| 09138034 | | NFT (375772967146630463/Coachella x FTX Weekend 1 #18802)[1] | | |
| 09138037 | | NFT (306303819965017006/Coachella x FTX Weekend 1 #18803)[1] | | |
| 09138038 | | NFT (403834698014841304/Coachella x FTX Weekend 1 #18825)[1] | | |
| 09138039 | | NFT (555497229254942528/Coachella x FTX Weekend 1 #18804)[1] | | |
| 09138040 | | NFT (526180512892220305/Coachella x FTX Weekend 2 #4633)[1] | | |
| 09138041 | | NFT (485586148980646141/Coachella x FTX Weekend 1 #18801)[1] | | |
| 09138043 | | NFT (450226224413029574/Coachella x FTX Weekend 1 #18811)[1] | | |
| 09138044 | | NFT (446238404617505107/Coachella x FTX Weekend 1 #18813)[1] | | |
| 09138045 | | NFT (449647842158119314/Coachella x FTX Weekend 1 #18805)[1] | | |
| 09138046 | | NFT (408297510917983354/Coachella x FTX Weekend 1 #18806)[1] | | |
| 09138047 | | NFT (406007957816781162/Coachella x FTX Weekend 1 #18809)[1] | | |
| 09138051 | | NFT (461361713227793238/Coachella x FTX Weekend 1 #18818)[1] | | |
| 09138052 | | NFT (442012031500188856/Coachella x FTX Weekend 1 #18810)[1] | | |
| 09138053 | | NFT (561684808378279932/Coachella x FTX Weekend 1 #18833)[1] | | |
| 09138054 | | NFT (524680433380917600/Coachella x FTX Weekend 2 #4634)[1] | | |
| 09138056 | | NFT (482182718218078473/Coachella x FTX Weekend 1 #18807)[1] | | |
| 09138057 | | NFT (478143929988572372/Coachella x FTX Weekend 1 #18826)[1] | | |
| 09138059 | | NFT (417906335950610952/Coachella x FTX Weekend 1 #26403)[1] | | |
| 09138061 | | NFT (507622518687643289/Coachella x FTX Weekend 1 #18855)[1] | | |
| 09138062 | | NFT (303079706315806382/Coachella x FTX Weekend 1 #18857)[1], NFT (389958586384664547/Desert Rose 2023 GA Passes #15 (Redeemed))[1] | | |
| 09138064 | | NFT (362684257381021609/Coachella x FTX Weekend 1 #18817)[1] | | |
| 09138066 | | NFT (433995946876002960/Coachella x FTX Weekend 1 #18823)[1] | | |
| 09138067 | | NFT (330870963491964443/Coachella x FTX Weekend 1 #18821)[1] | | |
| 09138068 | | NFT (297460692064180893/Coachella x FTX Weekend 1 #18886)[1] | | |
| 09138071 | | NFT (525391636628797716/Coachella x FTX Weekend 1 #18822)[1] | | |
| 09138074 | | NFT (329491045611369319/Coachella x FTX Weekend 1 #18820)[1] | | |
| 09138076 | | NFT (386581723468527524/Coachella x FTX Weekend 1 #18834)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138077 | | NFT (43331526353776935 9/Coachella x FTX Weekend 1 #30173)[1] | | |
| 09138078 | | NFT (51802604396739986 2/Coachella x FTX Weekend 1 #18824)[1] | | |
| 09138080 | | NFT (30024101997320282 1/Coachella x FTX Weekend 1 #18837)[1] | | |
| 09138081 | | NFT (49822284471753088 7/Coachella x FTX Weekend 2 #30289)[1], NFT (49902699510253632 1/Coachella x FTX Weekend 1 #18848)[1] | | |
| 09138082 | | NFT (45283025809047203 7/Coachella x FTX Weekend 1 #18831)[1] | | |
| 09138083 | | NFT (41803557322555179 5/Coachella x FTX Weekend 1 #18840)[1] | | |
| 09138084 | | NFT (57066214860969833 2/Coachella x FTX Weekend 1 #18836)[1] | | |
| 09138085 | | NFT (45744298051671614 7/Coachella x FTX Weekend 1 #18827)[1] | | |
| 09138086 | | NFT (40932099521244146 6/Coachella x FTX Weekend 1 #18835)[1] | | |
| 09138087 | | NFT (51736732246257809 9/Coachella x FTX Weekend 1 #18842)[1] | | |
| 09138088 | | NFT (46346349531426244 7/Coachella x FTX Weekend 1 #18844)[1] | | |
| 09138090 | | NFT (37980758560916193 7/Coachella x FTX Weekend 1 #18830)[1] | | |
| 09138091 | | NFT (38540378989553659 8/Coachella x FTX Weekend 1 #18843)[1] | | |
| 09138092 | | NFT (41589836887877320 9/Coachella x FTX Weekend 1 #18847)[1], USD[5.00] | | |
| 09138093 | | NFT (46754577264975445 6/Coachella x FTX Weekend 1 #18838)[1] | | |
| 09138095 | | NFT (50252970794597239 0/Coachella x FTX Weekend 2 #30288)[1], NFT (53805317065396116 8/Coachella x FTX Weekend 1 #18851)[1] | | |
| 09138097 | | NFT (34886455347519741 6/Coachella x FTX Weekend 1 #18839)[1] | | |
| 09138098 | | NFT (34852979758808997 1/Coachella x FTX Weekend 1 #18850)[1] | | |
| 09138101 | | NFT (32067463021004711 5/Coachella x FTX Weekend 2 #4636)[1] | | |
| 09138102 | | NFT (30284294275125054 1/Coachella x FTX Weekend 1 #18841)[1] | | |
| 09138103 | | NFT (29267498498013973 3/Coachella x FTX Weekend 2 #4635)[1] | | |
| 09138107 | | NFT (53268777876349464 /Coachella x FTX Weekend 1 #18852)[1] | | |
| 09138108 | | NFT (45645820724968933 3/Coachella x FTX Weekend 1 #18885)[1], USD[10.00] | | |
| 09138110 | | NFT (43137707017671153 0/Coachella x FTX Weekend 1 #18868)[1] | | |
| 09138111 | | NFT (32372228474564980 0/Coachella x FTX Weekend 1 #18858)[1] | | |
| 09138113 | | NFT (40008025501934744 0/Coachella x FTX Weekend 1 #18860)[1] | | |
| 09138114 | | NFT (35975662693905859 1/Coachella x FTX Weekend 1 #18854)[1] | | |
| 09138115 | | NFT (57116438005653949 3/Coachella x FTX Weekend 1 #18859)[1] | | |
| 09138116 | | NFT (42599684856092569 2/Coachella x FTX Weekend 1 #18849)[1] | | |
| 09138117 | | NFT (57169246977268465 3/Coachella x FTX Weekend 1 #18853)[1] | | |
| 09138119 | | NFT (55997478791469551 1/Coachella x FTX Weekend 1 #19981)[1] | | |
| 09138120 | | NFT (36022112704510663 6/Coachella x FTX Weekend 1 #18856)[1] | | |
| 09138121 | | NFT (42183692673965285 5/Coachella x FTX Weekend 1 #18862)[1] | | |
| 09138124 | | NFT (30352205074240733 9/Coachella x FTX Weekend 1 #18861)[1] | | |
| 09138125 | | NFT (57575700105124905 6/Coachella x FTX Weekend 1 #18879)[1] | | |
| 09138126 | | NFT (31564574869626138 6/Coachella x FTX Weekend 1 #18867)[1] | | |
| 09138127 | | NFT (44431154411339980 9/Coachella x FTX Weekend 1 #18881)[1] | | |
| 09138129 | | NFT (57032350981775789 8/Coachella x FTX Weekend 1 #18864)[1] | | |
| 09138130 | | NFT (36041673886732159 4/Coachella x FTX Weekend 1 #18866)[1] | | |
| 09138131 | | NFT (48374757552548007 8/Coachella x FTX Weekend 1 #18878)[1] | | |
| 09138135 | | NFT (55658172607974324 5/Coachella x FTX Weekend 1 #18869)[1] | | |
| 09138136 | | NFT (53321826217541454 8/Coachella x FTX Weekend 2 #4637)[1] | | |
| 09138137 | | NFT (35748524923138453 3/Coachella x FTX Weekend 1 #26126)[1] | | |
| 09138138 | | NFT (43798403356407155 4/Coachella x FTX Weekend 1 #18870)[1] | | |
| 09138139 | | NFT (31712749628546565 2/Coachella x FTX Weekend 1 #18875)[1] | | |
| 09138140 | | NFT (55926059234555619 4/Coachella x FTX Weekend 1 #18874)[1] | | |
| 09138142 | | NFT (41035368852365075 0/Coachella x FTX Weekend 1 #18877)[1] | | |
| 09138143 | | NFT (51569522157122621 7/Desert Rose Ferris Wheel #47)[1], NFT (52084181974566985 1/Coachella x FTX Weekend 1 #18872)[1] | | |
| 09138144 | | NFT (40729685762265120 4/Coachella x FTX Weekend 1 #18876)[1] | | |
| 09138146 | | NFT (50857118525819970 1/Coachella x FTX Weekend 1 #18890)[1] | | |
| 09138147 | | NFT (33425619195276622 3/Coachella x FTX Weekend 1 #18880)[1] | | |
| 09138150 | | NFT (37736689482907549 5/Coachella x FTX Weekend 1 #18888)[1] | | |
| 09138151 | | NFT (42374617194971393 8/Coachella x FTX Weekend 1 #18889)[1] | | |
| 09138153 | | NFT (36632199372782197 6/Coachella x FTX Weekend 1 #18894)[1] | | |
| 09138154 | | ETH[.32838627], ETHW[.32822427], NFT (50581825623044494 8/Coachella x FTX Weekend 1 #18883)[1], SHIB[1], USD[10.00] | Yes | |
| 09138155 | | NFT (37481517141152187 5/The Hill by FTX #8069)[1], NFT (39450172757319332 3/Coachella x FTX Weekend 1 #18882)[1] | | |
| 09138156 | | NFT (54591698936042772 2/Coachella x FTX Weekend 1 #18884)[1] | | |
| 09138157 | | NFT (53311803346945799 4/Coachella x FTX Weekend 1 #18891)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138159 | | NFT (53142928705030272773/Coachella x FTX Weekend 1 #18892)[1] | | |
| 09138165 | | NFT (290744222507266717/Desert Rose Ferris Wheel #83)[1], NFT (560699456186694988/Coachella x FTX Weekend 1 #18905)[1] | | |
| 09138166 | | NFT (548474550378956323/Coachella x FTX Weekend 1 #18893)[1] | | |
| 09138171 | | NFT (391665658437691152/Coachella x FTX Weekend 1 #18899)[1] | | |
| 09138173 | | NFT (351539669421627788/Coachella x FTX Weekend 2 #4639)[1] | | |
| 09138176 | | NFT (341274866315607993/Coachella x FTX Weekend 1 #18897)[1] | | |
| 09138178 | | NFT (564298034406921772/Coachella x FTX Weekend 1 #18901)[1] | | |
| 09138179 | | NFT (498528029977239154/Coachella x FTX Weekend 1 #22972)[1] | | |
| 09138180 | | NFT (560057643844688065/Coachella x FTX Weekend 1 #18898)[1] | | |
| 09138190 | | NFT (299543076198863719/Coachella x FTX Weekend 1 #23386)[1] | | |
| 09138192 | | NFT (425943844080346665/Coachella x FTX Weekend 1 #18906)[1] | | |
| 09138193 | | NFT (392494842868096741/Coachella x FTX Weekend 2 #4641)[1] | | |
| 09138194 | | NFT (297173792999507723/Coachella x FTX Weekend 1 #18911)[1] | | |
| 09138195 | Contingent, Disputed | NFT (310205345404984372/Coachella x FTX Weekend 1 #18904)[1] | | |
| 09138196 | | USD[0.00] | | |
| 09138198 | | NFT (358975803091326238/Coachella x FTX Weekend 1 #18908)[1] | | |
| 09138201 | | NFT (396248839259078686/Coachella x FTX Weekend 1 #18903)[1] | | |
| 09138203 | | NFT (566087114319404826/Coachella x FTX Weekend 1 #18914)[1] | | |
| 09138204 | | NFT (524571120090941511/Coachella x FTX Weekend 1 #18921)[1] | | |
| 09138207 | | NFT (529166342536232496/Coachella x FTX Weekend 1 #18909)[1] | | |
| 09138208 | | NFT (437281902764003581/Coachella x FTX Weekend 2 #4640)[1] | | |
| 09138209 | | NFT (569286779465851238/Coachella x FTX Weekend 1 #18913)[1] | | |
| 09138210 | | NFT (304187124327443119/Coachella x FTX Weekend 1 #18917)[1] | | |
| 09138211 | | NFT (451456981211568263/Coachella x FTX Weekend 1 #23503)[1] | | |
| 09138215 | | NFT (367910030955272918/Coachella x FTX Weekend 1 #18916)[1] | | |
| 09138218 | | NFT (385678376907331971/Coachella x FTX Weekend 1 #18915)[1] | | |
| 09138221 | | NFT (469921336870969569/Coachella x FTX Weekend 1 #18919)[1] | | |
| 09138224 | | NFT (436627435514998717/Coachella x FTX Weekend 1 #18934)[1] | | |
| 09138225 | Contingent, Disputed | NFT (558850942283847664/Coachella x FTX Weekend 1 #18918)[1] | | |
| 09138227 | | DOGE[6.8540096] | | |
| 09138228 | | NFT (411206144552949459/Coachella x FTX Weekend 1 #18920)[1] | | |
| 09138232 | | NFT (347159481885263388/Coachella x FTX Weekend 1 #18923)[1] | | |
| 09138233 | | NFT (409667309684427475/Coachella x FTX Weekend 1 #18924)[1] | | |
| 09138234 | | NFT (387620282683134953/Coachella x FTX Weekend 1 #18925)[1] | | |
| 09138235 | | NFT (459508136374979423/Coachella x FTX Weekend 1 #21421)[1] | | |
| 09138236 | | NFT (311287977452157232/Coachella x FTX Weekend 1 #18922)[1] | | |
| 09138239 | | NFT (515923054461276566/Coachella x FTX Weekend 1 #18956)[1] | | |
| 09138242 | | NFT (480681533313904228/Coachella x FTX Weekend 1 #18926)[1] | | |
| 09138244 | | NFT (446455290306229565/Coachella x FTX Weekend 1 #18930)[1] | | |
| 09138252 | | NFT (466141163204563079/Coachella x FTX Weekend 2 #7661)[1] | | |
| 09138253 | | NFT (396418860303070571/Coachella x FTX Weekend 1 #18927)[1] | | |
| 09138257 | | NFT (346030629496120899/Coachella x FTX Weekend 1 #18931)[1] | | |
| 09138258 | | NFT (329625645265337585/Coachella x FTX Weekend 1 #18929)[1] | | |
| 09138259 | | NFT (531900292335396293/Coachella x FTX Weekend 1 #18928)[1] | | |
| 09138261 | | NFT (436455990333010934/Coachella x FTX Weekend 1 #18938)[1] | | |
| 09138263 | | NFT (361992052705495600/Coachella x FTX Weekend 1 #18937)[1] | | |
| 09138264 | | NFT (342824709811466927/Coachella x FTX Weekend 1 #23557)[1] | | |
| 09138266 | | NFT (515429604115396498/Coachella x FTX Weekend 1 #18935)[1] | | |
| 09138267 | | SHIB[198761.23582433], USD[0.00] | Yes | |
| 09138269 | | NFT (290186867090294073/GSW Western Conference Finals Commemorative Banner #2236)[1], NFT (294035846584716758/GSW Round 1 Commemorative Ticket #658)[1], NFT (367624029386802475/GSW Championship Commemorative Ring)[1], NFT (370254001101447243/Bahrain Ticket Stub #2370)[1], NFT (386285934797646976/GSW Western Conference Semifinals Commemorative Ticket #936)[1], NFT (485771857745553815/Warriors Hoop #204 (Redeemed))[1], NFT (506466322119012834/Barcelona Ticket Stub #340)[1], NFT (566666724405503322/GSW Western Conference Finals Commemorative Banner #2235)[1], USD[0.02] | | |
| 09138271 | | NFT (395294672347093518/Coachella x FTX Weekend 1 #18951)[1], NFT (397926643963503239/Desert Rose Premium Merch #38)[1] | | |
| 09138276 | | NFT (431838732401802266/Coachella x FTX Weekend 1 #18936)[1] | | |
| 09138278 | | NFT (343163081865801311/Coachella x FTX Weekend 1 #26117)[1] | | |
| 09138279 | | NFT (517758847642643174/Coachella x FTX Weekend 1 #18939)[1] | | |
| 09138282 | | NFT (368994544489195548/Coachella x FTX Weekend 1 #18941)[1] | | |
| 09138283 | | NFT (391943942102689001/Coachella x FTX Weekend 1 #18943)[1] | | |
| 09138284 | | NFT (445631389493415526/Coachella x FTX Weekend 1 #18940)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138285 | | NFT (448646348171451875/Coachella x FTX Weekend 2 #4644)[1] | | |
| 09138287 | | NFT (325334195319997455/Coachella x FTX Weekend 1 #26587)[1] | | |
| 09138292 | | NFT (523307727124430749/Coachella x FTX Weekend 1 #18947)[1] | | |
| 09138293 | | NFT (346460994575159596/Coachella x FTX Weekend 1 #18953)[1] | | |
| 09138294 | | NFT (353822884393020025/Coachella x FTX Weekend 1 #18945)[1] | | |
| 09138297 | | NFT (541327540300367712/Coachella x FTX Weekend 1 #18944)[1] | | |
| 09138298 | | NFT (295413974254481558/Coachella x FTX Weekend 1 #18949)[1] | | |
| 09138299 | | NFT (439034313687879033/Coachella x FTX Weekend 1 #18958)[1] | | |
| 09138300 | | NFT (359620828290131238/Coachella x FTX Weekend 1 #18960)[1] | | |
| 09138301 | | NFT (563239727123618594/Coachella x FTX Weekend 2 #4647)[1] | | |
| 09138303 | | NFT (495255482849420124/Coachella x FTX Weekend 1 #18948)[1] | | |
| 09138304 | | NFT (462378608868818509/Coachella x FTX Weekend 1 #18959)[1] | | |
| 09138305 | | NFT (470375463855238576/Coachella x FTX Weekend 2 #4646)[1] | | |
| 09138306 | | NFT (460584933526476227/Coachella x FTX Weekend 1 #18950)[1] | | |
| 09138309 | | NFT (351592391417933171/Coachella x FTX Weekend 1 #18955)[1] | | |
| 09138310 | | NFT (380254767758424138/Coachella x FTX Weekend 1 #21057)[1] | | |
| 09138312 | | NFT (408585420979846196/Coachella x FTX Weekend 1 #18952)[1] | | |
| 09138314 | | NFT (526807136788402636/Coachella x FTX Weekend 1 #19218)[1] | | |
| 09138315 | | NFT (422881659271903396/Coachella x FTX Weekend 1 #18993)[1] | | |
| 09138316 | | NFT (302013743903005098/Coachella x FTX Weekend 2 #4645)[1] | | |
| 09138319 | | NFT (425682992240494077/Coachella x FTX Weekend 1 #21543)[1] | | |
| 09138321 | | NFT (458997453158414203/Coachella x FTX Weekend 1 #18957)[1] | | |
| 09138322 | | NFT (518555933000936581/Coachella x FTX Weekend 1 #18974)[1] | | |
| 09138325 | | NFT (465823454327039833/Coachella x FTX Weekend 1 #18960)[1] | | |
| 09138326 | | NFT (377522205396677475/Coachella x FTX Weekend 1 #18961)[1] | | |
| 09138328 | | NFT (346999944896389721/Coachella x FTX Weekend 1 #18964)[1] | | |
| 09138330 | | NFT (470097023536774970/Coachella x FTX Weekend 1 #18962)[1] | | |
| 09138334 | | NFT (482029205194862133/Coachella x FTX Weekend 1 #18966)[1] | | |
| 09138336 | | NFT (385020945211150664/Coachella x FTX Weekend 1 #18963)[1] | | |
| 09138340 | | NFT (322607450545937475/Coachella x FTX Weekend 1 #18968)[1] | | |
| 09138341 | | NFT (375090426376952341/Coachella x FTX Weekend 1 #18970)[1] | | |
| 09138343 | | NFT (359934628629652800/Coachella x FTX Weekend 1 #18965)[1] | | |
| 09138346 | | NFT (531264906768503030/Coachella x FTX Weekend 1 #18967)[1] | | |
| 09138350 | | USD[7.85] | | |
| 09138352 | | NFT (386238059512238825/Coachella x FTX Weekend 1 #18972)[1] | | |
| 09138353 | | NFT (513133320862847266/Coachella x FTX Weekend 1 #18995)[1] | | |
| 09138355 | | NFT (507195832895019375/Coachella x FTX Weekend 2 #4648)[1] | | |
| 09138356 | | NFT (453561433373258423/Coachella x FTX Weekend 1 #18971)[1] | | |
| 09138358 | | NFT (384274678932037642/Coachella x FTX Weekend 1 #18973)[1] | | |
| 09138359 | | NFT (359223954271950359/Coachella x FTX Weekend 1 #18977)[1] | | |
| 09138361 | | NFT (373930871411122986/Coachella x FTX Weekend 1 #18975)[1] | | |
| 09138365 | | NFT (384411798191263984/Coachella x FTX Weekend 1 #18983)[1] | | |
| 09138366 | | NFT (422807780820792955/Imola Ticket Stub #486)[1] | Yes | |
| 09138367 | | NFT (467070817653395867/Coachella x FTX Weekend 1 #18976)[1] | | |
| 09138368 | | NFT (365684526172135307/Coachella x FTX Weekend 1 #18980)[1], NFT (566374685427683427/Desert Rose Ferris Wheel #289)[1] | | |
| 09138370 | | NFT (316592086476860509/Coachella x FTX Weekend 1 #18996)[1] | | |
| 09138371 | | NFT (453308986455828792/Coachella x FTX Weekend 1 #18978)[1] | | |
| 09138372 | | NFT (309500029791817249/Coachella x FTX Weekend 1 #18986)[1] | | |
| 09138374 | | NFT (531222643628553296/Coachella x FTX Weekend 1 #18979)[1] | | |
| 09138375 | | NFT (542154276815976471/Coachella x FTX Weekend 1 #28075)[1] | | |
| 09138376 | | NFT (454297324419022841/Desert Rose Premium Merch #48 (Redeemed))[1], NFT (576362095830896788/Coachella x FTX Weekend 1 #18984)[1] | | |
| 09138378 | | NFT (456432879420248071/FTX - Off The Grid Miami #729)[1] | | |
| 09138382 | | NFT (399208821701363959/FTX Crypto Cup 2022 Key #314)[1] | | |
| 09138383 | | NFT (400203071398597957/Coachella x FTX Weekend 1 #18985)[1] | | |
| 09138384 | | NFT (555574111019425145/Coachella x FTX Weekend 1 #30435)[1] | | |
| 09138386 | | NFT (476225187837838993/Coachella x FTX Weekend 1 #18999)[1] | | |
| 09138387 | | NFT (375851167708767420/Coachella x FTX Weekend 1 #18982)[1] | | |
| 09138388 | | NFT (384750493051847174/Coachella x FTX Weekend 1 #18981)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138389 | | NFT (3720477973305060643/Coachella x FTX Weekend 1 #18988)[1] | | |
| 09138390 | | NFT (3876428774437133015/Coachella x FTX Weekend 1 #18990)[1] | | |
| 09138394 | | NFT (5022662409489867/Coachella x FTX Weekend 1 #18991)[1] | | |
| 09138396 | | NFT (4641970171094209889/Coachella x FTX Weekend 1 #19067)[1] | | |
| 09138398 | | NFT (4228165454720279976/Coachella x FTX Weekend 1 #18992)[1], NFT (5170985902740023316/Desert Rose Ferris Wheel #234)[1] | | |
| 09138400 | | NFT (3860608536224293942/Coachella x FTX Weekend 1 #18994)[1] | | |
| 09138401 | | NFT (5748322484917821148/Coachella x FTX Weekend 1 #18997)[1] | | |
| 09138402 | | NFT (4941795020573586627/Coachella x FTX Weekend 1 #19005)[1] | | |
| 09138405 | | NFT (4996566577183922235/Coachella x FTX Weekend 1 #19001)[1] | | |
| 09138406 | | NFT (4014343660488888435/Coachella x FTX Weekend 1 #18998)[1] | | |
| 09138407 | | NFT (5701563620697778833/Coachella x FTX Weekend 1 #23175)[1] | | |
| 09138410 | | NFT (4011580447177257755/Coachella x FTX Weekend 1 #19030)[1] | | |
| 09138414 | | NFT (3420079280440848458/Coachella x FTX Weekend 1 #19004)[1] | | |
| 09138416 | | NFT (4057297099213695199/Coachella x FTX Weekend 1 #19009)[1], USD[10.00] | | |
| 09138417 | | NFT (4120509023849060735/Coachella x FTX Weekend 1 #19000)[1] | | |
| 09138423 | | NFT (4937049467066663660/Coachella x FTX Weekend 1 #19002)[1] | | |
| 09138424 | | NFT (4626695335761526653/Coachella x FTX Weekend 1 #19043)[1] | | |
| 09138426 | | NFT (3713969921812861179/Coachella x FTX Weekend 1 #19003)[1] | | |
| 09138429 | | NFT (3937289760797370933/GSW Western Conference Semifinals Commemorative Ticket #924)[1], NFT (4354884745639226750/GSW 2015 Championship Ring #20 (Redeemed))[1], NFT (4585042323673888874/GSW Western Conference Finals Commemorative Banner #2261)[1], NFT (4913218103810032280/GSW Championship Commemorative Ring)[1], NFT (4995066792033217153/GSW Western Conference Finals Commemorative Banner #2262)[1], NFT (5753666667743977720/GSW Round 1 Commemorative Ticket #110)[1], USD[0.10] | | |
| 09138430 | | NFT (5476090260030147225/Coachella x FTX Weekend 1 #23565)[1] | | |
| 09138431 | | NFT (3251822618605600028/Coachella x FTX Weekend 1 #19006)[1] | | |
| 09138432 | | NFT (3246802414749910018/Coachella x FTX Weekend 1 #19008)[1] | | |
| 09138433 | | NFT (4243234843229333515/Coachella x FTX Weekend 1 #19012)[1] | | |
| 09138436 | | NFT (5571137438318323990/Coachella x FTX Weekend 1 #19013)[1] | | |
| 09138438 | | TRX[.000001], USDT[0.00000067] | Yes | |
| 09138439 | | DOGE[2], GRT[1], TRX[.000012], USD[0.00] | Yes | |
| 09138443 | | NFT (3496203812485643530/Coachella x FTX Weekend 1 #19017)[1] | | |
| 09138444 | | NFT (3384145495937857545/Coachella x FTX Weekend 1 #19015)[1] | | |
| 09138445 | | NFT (3417237819972831066/Coachella x FTX Weekend 1 #19020)[1] | | |
| 09138446 | | NFT (3140559330160932667/Coachella x FTX Weekend 1 #19129)[1] | | |
| 09138447 | | USD[9.79], USDT[0.00000001] | Yes | |
| 09138448 | | NFT (3154036368646806003/Coachella x FTX Weekend 1 #19014)[1] | | |
| 09138449 | | NFT (5065756550362557985/Coachella x FTX Weekend 1 #19016)[1] | | |
| 09138451 | | NFT (4226546688404489376/Coachella x FTX Weekend 1 #19021)[1] | | |
| 09138453 | | NFT (3084293390194034444/Coachella x FTX Weekend 1 #19018)[1] | | |
| 09138455 | | USD[0.46] | | |
| 09138457 | | NFT (3199365343044330318/Warriors Logo Pin #694 (Redeemed))[1], NFT (3202810618292789970/GSW Championship Commemorative Ring)[1], NFT (3717599226572392247/GSW Western Conference Semifinals Commemorative Ticket #816)[1], NFT (4014580222978657987/GSW Western Conference Finals Commemorative Banner #1589)[1], NFT (4089758186688860647/GSW Western Conference Finals Commemorative Banner #1590)[1], NFT (4492250332562482397/GSW Championship Commemorative Ring)[1], NFT (4606237040219972147/Warriors Logo Pin #441 (Redeemed))[1], NFT (4981594553016678147/GSW Round 1 Commemorative Ticket #647)[1], SHIB[2], SOL[1], USD[0.01] | | |
| 09138458 | | NFT (5038736254348335579/Coachella x FTX Weekend 1 #19146)[1] | | |
| 09138462 | | NFT (4677312639535575554/Coachella x FTX Weekend 1 #19019)[1] | | |
| 09138465 | | NFT (3966755424459725557/Coachella x FTX Weekend 1 #19024)[1] | | |
| 09138467 | | NFT (3323917448613099932/Coachella x FTX Weekend 1 #19025)[1] | | |
| 09138468 | | NFT (4717992038292913256/Coachella x FTX Weekend 1 #19073)[1] | | |
| 09138470 | | NFT (4228679747533555540/Coachella x FTX Weekend 1 #19023)[1] | | |
| 09138473 | | NFT (4379245114722482285/Coachella x FTX Weekend 1 #19032)[1] | | |
| 09138474 | | NFT (5355482080907846969/Coachella x FTX Weekend 1 #19027)[1] | | |
| 09138475 | | NFT (4706771853914054/Coachella x FTX Weekend 1 #19033)[1] | | |
| 09138477 | | NFT (3987062363331285599/Coachella x FTX Weekend 1 #19026)[1] | | |
| 09138478 | | NFT (3900213950010397753/Coachella x FTX Weekend 2 #4649)[1] | | |
| 09138481 | | NFT (3993419524380174790/Coachella x FTX Weekend 1 #19028)[1] | | |
| 09138485 | | NFT (5378951445038441237/Coachella x FTX Weekend 1 #19029)[1], USD[1.00] | | |
| 09138487 | | NFT (3472037419299021040/Desert Rose Ferris Wheel #85 (Redeemed))[1], NFT (4554992727411187031/Coachella x FTX Weekend 1 #19031)[1] | | |
| 09138489 | | NFT (2893848809804411503/Coachella x FTX Weekend 1 #19034)[1] | | |
| 09138491 | | NFT (3302079836640990014/Coachella x FTX Weekend 1 #19036)[1] | | |
| 09138492 | | NFT (4265249093121575911/Coachella x FTX Weekend 1 #19035)[1] | | |
| 09138493 | | NFT (3719813731796631670/Coachella x FTX Weekend 1 #28385)[1] | | |
| 09138495 | | NFT (3364670656861489458/Coachella x FTX Weekend 1 #19038)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138496 | | NFT (55068612440577632/Coachella x FTX Weekend 1 #19040)[1] | | |
| 09138497 | | NFT (36549428478867389/Coachella x FTX Weekend 1 #19037)[1] | | |
| 09138498 | | NFT (31945904830198891/Coachella x FTX Weekend 1 #19039)[1] | | |
| 09138500 | | NFT (35026800943754938/Coachella x FTX Weekend 1 #19041)[1] | | |
| 09138502 | | NFT (3028510484787054/89/GSW Western Conference Finals Commemorative Banner #1911)[1], NFT (43555896449814/9570/GSW Western Conference Semifinals Commemorative Ticket #1036)[1], NFT (45945292836486130/5/GSW Round 1 Commemorative Ticket #28)[1], NFT (46438409115127078/8/GSW Western Conference Finals Commemorative Banner #1912)[1], NFT (47890102630398132/1/GSW Championship Commemorative Ring)[1], NFT (51195846291419231/0/Warriors Logo Pin #676 (Redeemed))[1], USD[0.01] | | |
| 09138515 | | NFT (33314970956029828/5/Coachella x FTX Weekend 1 #19045)[1] | | |
| 09138517 | | NFT (31138129355235928/0/Coachella x FTX Weekend 1 #19044)[1] | | |
| 09138519 | | NFT (45236727856392489/5/Coachella x FTX Weekend 1 #19048)[1] | | |
| 09138521 | | NFT (36379581319275423/3/Coachella x FTX Weekend 1 #19047)[1] | | |
| 09138522 | | SHIB[1], TRX[.18862084], USD[0.61] | Yes | |
| 09138524 | | NFT (31900506563876095/2/Coachella x FTX Weekend 1 #19046)[1] | | |
| 09138529 | | NFT (50766588658362042/7/Coachella x FTX Weekend 1 #19049)[1] | | |
| 09138530 | | NFT (29585884767750968/5/Coachella x FTX Weekend 1 #19050)[1] | | |
| 09138531 | | NFT (31522803632320884/1/Coachella x FTX Weekend 1 #19052)[1], NFT (42498921250830993/7/Desert Rose Ferris Wheel #266)[1] | | |
| 09138532 | | NFT (36119985920460461/3/Coachella x FTX Weekend 1 #19051)[1] | | |
| 09138536 | | NFT (35517463693544923/6/Desert Rose Ferris Wheel #216)[1], NFT (47776270978244466/6/Coachella x FTX Weekend 1 #19074)[1] | | |
| 09138537 | | NFT (34408911244563191/2/Coachella x FTX Weekend 2 #4650)[1] | | |
| 09138539 | | NFT (51867632329734262/2/Coachella x FTX Weekend 1 #19108)[1] | | |
| 09138544 | | NFT (51969199644412436/89/Coachella x FTX Weekend 1 #19053)[1] | | |
| 09138546 | | NFT (35320532609439880/3/Coachella x FTX Weekend 1 #19054)[1] | | |
| 09138548 | | ETH[.00275099], ETHW[0.00271913] | Yes | |
| 09138552 | | NFT (41666645411915841/8/Coachella x FTX Weekend 1 #19055)[1] | | |
| 09138553 | | DOGE[147.49100159], SHIB[1], USD[0.00] | Yes | |
| 09138554 | | NFT (53260378224087645/8/Coachella x FTX Weekend 1 #19057)[1] | | |
| 09138557 | | NFT (29370510071219724/1/Coachella x FTX Weekend 1 #24446)[1] | | |
| 09138560 | | NFT (47318259133074957/9/Coachella x FTX Weekend 1 #19056)[1] | | |
| 09138569 | | NFT (43948078484102379/1/Coachella x FTX Weekend 1 #19134)[1] | | |
| 09138572 | | NFT (56727409341632579/8/Coachella x FTX Weekend 1 #19058)[1] | | |
| 09138573 | | NFT (44784904580443702/2/Coachella x FTX Weekend 1 #19060)[1], USD[17267.34], USDT[0.00000001] | Yes | |
| 09138575 | | NFT (32842167741479546/5/GSW Western Conference Semifinals Commemorative Ticket #781)[1], NFT (36999198292700360/8/GSW Championship Commemorative Ring)[1], NFT (44604736566258593/1/GSW Round 1 Commemorative Ticket #154)[1], NFT (46249514775848371/9/GSW Western Conference Finals Commemorative Banner #1514)[1], NFT (47724619620023921/1/GSW Western Conference Finals Commemorative Banner #1513)[1], NFT (55451907313621724/3/Warriors Logo Pin #318 (Redeemed))[1], USD[0.00] | | |
| 09138576 | | NFT (34083239178627637/4/Coachella x FTX Weekend 1 #19061)[1] | | |
| 09138578 | | NFT (39608284855581766/7/Coachella x FTX Weekend 1 #28168)[1] | | |
| 09138579 | | NFT (42811544839506089/9/Coachella x FTX Weekend 1 #19063)[1] | | |
| 09138580 | | NFT (33540737496881401/2/Coachella x FTX Weekend 1 #19059)[1] | | |
| 09138582 | | NFT (39875445464501864/5/Coachella x FTX Weekend 1 #20446)[1] | | |
| 09138586 | | BTC[.00007415], USD[0.00] | | |
| 09138588 | | NFT (44848838153475440/03/Coachella x FTX Weekend 1 #19064)[1] | | |
| 09138591 | | NFT (55007866473142268/8/Coachella x FTX Weekend 1 #19065)[1] | | |
| 09138593 | | NFT (37460440722688928/7/Desert Rose Ferris Wheel #179)[1], NFT (52014821348143087/7/Coachella x FTX Weekend 1 #19066)[1] | | |
| 09138596 | | SHIB[763652.24818633], SOL[.08785766], USD[0.41] | | |
| 09138599 | | USD[0.00], USDT[0], WBTC[0] | | |
| 09138602 | | NFT (37750464089340256/5/Coachella x FTX Weekend 1 #19068)[1] | | |
| 09138605 | | NFT (33883557873761653/0/Coachella x FTX Weekend 1 #19072)[1] | | |
| 09138606 | | NFT (30459359367979583/7/Warriors Gold Blooded NFT #654)[1], NFT (44431225672856531/9/Coachella x FTX Weekend 1 #19070)[1], NFT (56021505545239862/0/Desert Rose Ferris Wheel #505)[1] | | |
| 09138608 | Contingent, Disputed | NFT (47286414847953094/7/Coachella x FTX Weekend 1 #19071)[1] | | |
| 09138617 | | NFT (45273970238397726/1/Coachella x FTX Weekend 1 #19080)[1] | | |
| 09138618 | | NFT (31662098632070344/0/Coachella x FTX Weekend 2 #4651)[1] | | |
| 09138620 | | NFT (39715520275855664/5/Coachella x FTX Weekend 1 #19076)[1] | | |
| 09138624 | | BTC[.0104642], DOGE[1], USD[22.00] | | |
| 09138626 | | NFT (44280239246321864/0/Coachella x FTX Weekend 1 #19078)[1] | | |
| 09138629 | | NFT (45774493412842836/2/Coachella x FTX Weekend 1 #19081)[1], NFT (48186103718110675/9/Coachella x FTX Weekend 1 #19081)[1] | | |
| 09138630 | | NFT (48885802430497057/5/The Hill by FTX #1759)[1], NFT (50201340576573469/1/FTX - Off The Grid Miami #930)[1] | | |
| 09138631 | | NFT (43855196511595947/0/Coachella x FTX Weekend 1 #19079)[1] | | |
| 09138634 | | NFT (51238897155534688/1/Coachella x FTX Weekend 1 #19790)[1] | | |
| 09138642 | | NFT (39303477528273582/7/Coachella x FTX Weekend 1 #19094)[1] | | |
| 09138643 | | NFT (40589455333146368/2/Coachella x FTX Weekend 1 #19083)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138644 | | SHIB[1170281.78289108], USD[0.00] | | |
| 09138645 | | NFT (300290308445083236/Coachella x FTX Weekend 1 #19085)[1], NFT (575144938631179446/Desert Rose Premium Merch #5)[1] | | |
| 09138646 | | NFT (563862893616178979/Coachella x FTX Weekend 1 #19082)[1] | | |
| 09138649 | | NFT (489029770237452971/Coachella x FTX Weekend 1 #19086)[1] | | |
| 09138651 | | NFT (406397539407175517/Coachella x FTX Weekend 1 #19084)[1] | | |
| 09138654 | | BTC[.00006238], SHIB[5], SOL[.07754516], USD[0.17] | Yes | |
| 09138655 | | NFT (334911203313428103/Coachella x FTX Weekend 1 #19087)[1] | | |
| 09138659 | | NFT (418431963556570874/Coachella x FTX Weekend 1 #19088)[1] | | |
| 09138661 | | NFT (558439885450784948/Coachella x FTX Weekend 1 #19089)[1] | | |
| 09138665 | | NFT (361542536451010613/Coachella x FTX Weekend 1 #19090)[1] | | |
| 09138673 | | NFT (393229853394846122/Coachella x FTX Weekend 1 #19091)[1] | | |
| 09138677 | | NFT (494172564853863729/Coachella x FTX Weekend 1 #19092)[1] | | |
| 09138678 | | NFT (472330021672708754/Coachella x FTX Weekend 1 #19093)[1] | | |
| 09138682 | | NFT (521138335717280149/Coachella x FTX Weekend 1 #19096)[1] | | |
| 09138687 | | NFT (571190941033072696/Coachella x FTX Weekend 1 #19095)[1] | | |
| 09138692 | | BTC[.00000035], USD[0.00], USDT[0.03592027] | Yes | |
| 09138694 | | SOL[.4379583] | | |
| 09138696 | | NFT (313825071129972063/Coachella x FTX Weekend 1 #19098)[1] | | |
| 09138697 | | NFT (322889159616205612/GSW Championship Commemorative Ring)[1], NFT (501216361953550354/GSW Western Conference Finals Commemorative Banner #1784)[1], NFT (517094703248799673/GSW Western Conference Finals Commemorative Banner #1783)[1], NFT (543203789847974493/GSW Western Conference Semifinals Commemorative Ticket #903)[1], NFT (551559528971156593/GSW 75 Anniversary Diamond  #414 (Redeemed))[1], NFT (558652666776393246/GSW Round 1 Commemorative Ticket #10)[1], USD[0.01] | | |
| 09138698 | | NFT (425706615614479513/Coachella x FTX Weekend 1 #19096)[1] | | |
| 09138707 | | NFT (353628743075331447/Coachella x FTX Weekend 1 #19099)[1] | | |
| 09138708 | | NFT (502221338986485095/Coachella x FTX Weekend 1 #19102)[1] | | |
| 09138709 | | BRZ[1], DOGE[1], ETH[.01634915], ETHW[.01634915], SOL[.29735537], USD[14.37] | | |
| 09138712 | | NFT (551674690991103391/Coachella x FTX Weekend 1 #19103)[1] | | |
| 09138721 | | NFT (370129021474984909/Coachella x FTX Weekend 1 #21992)[1] | | |
| 09138722 | | NFT (409612852343228405/Coachella x FTX Weekend 1 #19109)[1] | | |
| 09138724 | | NFT (463024728257545318/Coachella x FTX Weekend 1 #19104)[1] | | |
| 09138727 | | NFT (491041074100629844/Coachella x FTX Weekend 1 #19107)[1] | | |
| 09138734 | | NFT (391328995609123868/Coachella x FTX Weekend 2 #4653)[1] | | |
| 09138739 | | NFT (486138642585121181/Coachella x FTX Weekend 1 #19110)[1] | | |
| 09138743 | | USD[0.00], USDT[9.94805028] | | |
| 09138748 | | NFT (390307571044811775/Coachella x FTX Weekend 1 #19111)[1] | | |
| 09138751 | | NFT (415810247524074807/Coachella x FTX Weekend 1 #19113)[1], USD[3.00] | | |
| 09138755 | | NFT (471340131848749562/Coachella x FTX Weekend 2 #4652)[1] | | |
| 09138757 | | NFT (439239516267667973/Coachella x FTX Weekend 1 #19112)[1] | | |
| 09138763 | | NFT (423673547807476852/Coachella x FTX Weekend 1 #19116)[1] | | |
| 09138764 | | NFT (368275410221849877/Warriors Gold Blooded NFT #623)[1], NFT (368929672471844176/Coachella x FTX Weekend 1 #19115)[1] | | |
| 09138775 | | NFT (459620898782099808/Coachella x FTX Weekend 1 #19117)[1] | | |
| 09138777 | | NFT (360467978741123737/Coachella x FTX Weekend 1 #19118)[1] | | |
| 09138778 | | NFT (416042706837508314/Coachella x FTX Weekend 1 #19119)[1] | | |
| 09138788 | | NFT (338075517242179350/Warriors Gold Blooded NFT #613)[1], NFT (551936100678899032/Coachella x FTX Weekend 1 #19123)[1] | | |
| 09138789 | | NFT (315987821407173939/Bahrain Ticket Stub #264)[1] | | |
| 09138790 | | NFT (366010984905108729/GSW Championship Commemorative Ring)[1], NFT (420835889872416237/GSW Western Conference Semifinals Commemorative Ticket #1076)[1], NFT (531781972102488347/GSW Western Conference Finals Commemorative Banner #1993)[1], NFT (532476139331244728/GSW Western Conference Finals Commemorative Banner #1994)[1], NFT (548203898377720386/GSW 75 Anniversary Diamond  #154)[1], USD[0.01], USDT[.6556] | | |
| 09138792 | | NFT (460592706511792178/Coachella x FTX Weekend 1 #19221)[1] | | |
| 09138793 | | NFT (384406806670994379/Coachella x FTX Weekend 1 #19120)[1], NFT (442530888182045585/Desert Rose Ferris Wheel #395)[1] | | |
| 09138794 | | NFT (514827462704047263/Coachella x FTX Weekend 1 #19122)[1] | | |
| 09138801 | | NFT (291099221067467198/Coachella x FTX Weekend 1 #19125)[1] | | |
| 09138804 | | NFT (442168406757862886/Coachella x FTX Weekend 1 #19126)[1] | | |
| 09138809 | | NFT (291002380595406194/GSW Western Conference Finals Commemorative Banner #1183)[1], NFT (311636975604724270/GSW Championship Commemorative Ring)[1], NFT (335771220496968935/Warriors Logo Pin #670)[1], NFT (363059481413536466/GSW Western Conference Finals Commemorative Banner #1184)[1], NFT (547319196602836020/GSW Western Conference Semifinals Commemorative Ticket #630)[1], USD[0.00], USDT[0] | | |
| 09138813 | | NFT (529248040112457145/Imota Ticket Stub #1121)[1] | | |
| 09138820 | | NFT (541529505265478972/Coachella x FTX Weekend 1 #19128)[1] | | |
| 09138837 | | USD[14.00] | | |
| 09138843 | | NFT (506280723621973735/Coachella x FTX Weekend 1 #19131)[1] | | |
| 09138844 | | NFT (368827547404076953/Coachella x FTX Weekend 1 #19130)[1] | | |
| 09138845 | | USD[1.98], USDT[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09138847 | | NFT (47403399706395706/Saudi Arabia Ticket Stub #1623)[1] | | |
| 09138850 | | NFT (491361544286559505/Coachella x FTX Weekend 1 #19133)[1] | | |
| 09138860 | | NFT (415221306608539887/Coachella x FTX Weekend 1 #19132)[1] | | |
| 09138863 | | ETH[.00035132], ETHW[.00035132], SHIB[200000], USD[0.05] | | |
| 09138865 | | NFT (449868390346069192/Coachella x FTX Weekend 1 #19136)[1] | | |
| 09138870 | | USD[9.57] | Yes | |
| 09138882 | | NFT (425720710072966255/Coachella x FTX Weekend 2 #21072)[1] | | |
| 09138890 | | NFT (305674881185376365/Coachella x FTX Weekend 1 #19137)[1] | | |
| 09138892 | | DOGE[1], PAXG[.00522861], USD[26.18] | Yes | |
| 09138894 | | USD[15.28] | | |
| 09138896 | | USD[0.00] | | |
| 09138898 | | NFT (360008351802165642/FTX EU - we are here! #149660)[1] | | |
| 09138899 | | NFT (566130010406381236/Coachella x FTX Weekend 1 #19138)[1] | | |
| 09138901 | | NFT (394400210854748135/Coachella x FTX Weekend 1 #19139)[1] | | |
| 09138904 | | ETH[.03242489], ETHW[.03242489], USD[0.00] | | |
| 09138906 | | NFT (527999050627414244/Coachella x FTX Weekend 1 #19143)[1] | | |
| 09138910 | | USD[0.66], USDT[0] | | |
| 09138915 | | NFT (435384344910051531/Coachella x FTX Weekend 1 #19141)[1] | | |
| 09138925 | | NFT (347988697014700462/Coachella x FTX Weekend 1 #19151)[1] | | |
| 09138930 | | NFT (514937482013471586/Coachella x FTX Weekend 1 #19142)[1] | | |
| 09138932 | | BTC[.0000988], USD[1243.89] | Yes | |
| 09138934 | | NFT (449011905388965300/GSW Round 1 Commemorative Ticket #305)[1], USD[0.00] | | |
| 09138935 | | NFT (560785497232464715/Coachella x FTX Weekend 2 #4655)[1] | | |
| 09138936 | | NFT (387758243977000069/Coachella x FTX Weekend 1 #19144)[1], NFT (464154488109204177/Desert Rose Ferris Wheel #531)[1] | | |
| 09138943 | | NFT (440728632981838644/Coachella x FTX Weekend 1 #19148)[1] | | |
| 09138957 | | NFT (483608911744054024/Coachella x FTX Weekend 1 #19149)[1] | | |
| 09138958 | | NFT (332541110749643848/FTX EU - we are here! #195814)[1], NFT (382894057859035131/FTX EU - we are here! #257328)[1], NFT (495630676205361967/FTX EU - we are here! #257334)[1] | | |
| 09138961 | | NFT (355281578596413797/Coachella x FTX Weekend 2 #4656)[1] | | |
| 09138967 | | NFT (417841046269858074/Coachella x FTX Weekend 1 #19150)[1] | | |
| 09138974 | | USD[9.38] | Yes | |
| 09138980 | | NFT (323579968912449655/Coachella x FTX Weekend 1 #19152)[1] | | |
| 09138982 | | DOGE[1], ETH[.00000001], ETHW[0], NFT (321945666373684641/The Hill by FTX #4464)[1], SHIB[294.2844056], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 09138983 | | NFT (494698098700560507/Coachella x FTX Weekend 1 #26737)[1] | | |
| 09138993 | | BRZ[97.73642253], KSHIB[761.21604262], MATIC[11.16751618], SHIB[5], SUSHI[8.25155291], TRX[421.10463144], USD[0.00] | Yes | |
| 09138998 | | BRZ[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09139000 | | NFT (405095164863042664/Coachella x FTX Weekend 2 #4657)[1] | | |
| 09139004 | | NFT (306077242232553608/Coachella x FTX Weekend 1 #19154)[1] | | |
| 09139005 | | SOL[.46], USD[3.26] | | |
| 09139011 | | DOGE[1.3405359], LTC[.00810358], SHIB[1.01683324], SOL[0.18812646], TRX[62.85739482], USD[0.00] | Yes | |
| 09139013 | | NFT (393641446884584796/Coachella x FTX Weekend 2 #4659)[1] | | |
| 09139019 | | NFT (346102261683851981/Coachella x FTX Weekend 1 #19155)[1] | | |
| 09139024 | | BTC[.17851935], ETH[.63415769], ETHW[.63389135], SHIB[271], SOL[11.07365712], USD[0.01] | Yes | |
| 09139025 | | NFT (304517678693352431/Warriors Hoop #151)[1], NFT (436802954171342951/GSW Western Conference Finals Commemorative Banner #1462)[1], NFT (506401849398206845/GSW Western Conference Semifinals Commemorative Ticket #759)[1], NFT (562715373669761686/GSW Western Conference Finals Commemorative Banner #1461)[1], NFT (569257807392769319/GSW Championship Commemorative Ring)[1], USD[100.01] | | |
| 09139027 | | DOGE[1352.11876635], ETH[.00000017], ETHW[.01819556], SHIB[5], SOL[.00061036], TRX[1], USD[0.10], USDT[0.07709527] | Yes | |
| 09139029 | | NFT (366072388622698543/Coachella x FTX Weekend 1 #19158)[1] | | |
| 09139030 | | TRX[.000133], USDT[56.66840015] | | |
| 09139031 | | NFT (296316374316343358/Coachella x FTX Weekend 1 #19157)[1] | | |
| 09139033 | | USD[1.00] | | |
| 09139036 | | NFT (330355653248749488/GSW Western Conference Semifinals Commemorative Ticket #1138)[1], NFT (350494598768242314/GSW Championship Commemorative Ring)[1], NFT (421192872629184935/GSW Western Conference Finals Commemorative Banner #2122)[1], NFT (457703765501839478/GSW Round 1 Commemorative Ticket #713)[1], NFT (551045138599491729/GSW Western Conference Finals Commemorative Banner #2121)[1], NFT (553451954404426992/GSW 75 Anniversary Diamond  #511 (Redeemed))[1], USD[17.03] | | |
| 09139045 | | NFT (455389609248619939/Golden Retreiver Common #314)[1], SOL[1.39632074], USD[0.42] | | |
| 09139053 | | NFT (354196711245209618/Coachella x FTX Weekend 1 #19159)[1] | | |
| 09139054 | | NFT (501694108620537198/Coachella x FTX Weekend 1 #19847)[1] | | |
| 09139058 | | NFT (368764929436032430/Coachella x FTX Weekend 1 #19190)[1] | | |
| 09139064 | | NFT (406747650204427772/FTX - Off The Grid Miami #734)[1] | | |
| 09139068 | | NFT (562099291721828633/Coachella x FTX Weekend 1 #19210)[1] | | |
| 09139080 | | NFT (292407640102681566/Coachella x FTX Weekend 1 #19161)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139086 | | NFT (4890253522863176669/Coachella x FTX Weekend 1 #19162)[1] | | |
| 09139091 | | USD[525.01] | | |
| 09139096 | | NFT (3712832367899142255/Desert Rose Ferris Wheel #145)[1], NFT (4736037035730881000/Coachella x FTX Weekend 1 #19175)[1] | | |
| 09139107 | | ETH[.00343738], ETHW[.00339631], NFT (4150797982612548862/Miami Grand Prix 2022 - ID: 0601FE37)[1], NFT (4434721040110284555/Coachella x FTX Weekend 1 #19164)[1], NFT (4689196487782383448/FTX - Off The Grid Miami #5495)[1], TRX[1], USD[5.24] | Yes | |
| 09139108 | | BRZ[1], ETH[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09139109 | | NFT (3383948923635971129/GSW Western Conference Finals Commemorative Banner #1831)[1], NFT (3928687142006075830/GSW Championship Commemorative Ring)[1], NFT (3981688222819660015/Warriors Hoop #331)[1], NFT (4218638043675458501/GSW Western Conference Finals Commemorative Banner #1832)[1], NFT (5660531021448122284/GSW Western Conference Semifinals Commemorative Ticket #997)[1], USD[0.00] | | |
| 09139110 | | ETH[0.00000001], ETHW[0.00000001], NFT (3286803059784982009/GSW Western Conference Finals Commemorative Banner #925)[1], NFT (3470141968457649913/GSW Western Conference Finals Commemorative Banner #928)[1], NFT (3744514457712831900/MagicEden Vaults)[1], NFT (3802097317857524810/Warriors Logo Pin #251 (Redeemed))[1], NFT (3924267632047680880/GSW Round 1 Commemorative Ticket #316)[1], NFT (3976785870808020507/GSW Western Conference Finals Commemorative Banner #927)[1], NFT (4275022207064553601/GSW Championship Commemorative Ring)[1], NFT (4588444537086578130/GSW Championship Commemorative Ring)[1], NFT (4687541374313543740/GSW Round 1 Commemorative Ticket #638)[1], NFT (4688479932804973621/GSW Western Conference Semifinals Commemorative Ticket #474)[1], NFT (4759573644089526553/MagicEden Vaults)[1], NFT (4814268760395818421/MagicEden Vaults)[1], NFT (5256746310214932211/MagicEden Vaults)[1], NFT (5380138159582025021/GSW Western Conference Finals Commemorative Banner #926)[1], NFT (5606844518359766919/MagicEden Vaults)[1], NFT (5665376944403193530/GSW Western Conference Semifinals Commemorative Ticket #475)[1], NFT (5668251194722422304/Warriors Hoop #638 (Redeemed))[1], USD[0.02], USDT[0] | | |
| 09139111 | | LINK[7.15039774], USD[0.00] | | |
| 09139112 | | USD[0.00], USDT[90.35987408] | | |
| 09139113 | | NFT (4944734859000759919/Coachella x FTX Weekend 1 #19167)[1] | | |
| 09139114 | | DOGE[47.51282252], LINK[.92109675], TRX[163.57918446], UNI[2.03204525], USD[0.00] | | |
| 09139124 | | NFT (3725956425209914383/Coachella x FTX Weekend 1 #26233)[1] | | |
| 09139130 | | ETH[1.180818], SOL[.008], USD[99.73] | | |
| 09139131 | | NFT (4242524171225116190/Coachella x FTX Weekend 1 #19168)[1] | | |
| 09139133 | | NFT (3069773763880083469/Coachella x FTX Weekend 1 #19169)[1] | | |
| 09139134 | | NFT (4187863181887342551/Coachella x FTX Weekend 1 #19170)[1] | | |
| 09139137 | | NFT (5327326479250052741/Coachella x FTX Weekend 1 #19171)[1] | | |
| 09139138 | | NFT (4198498326978627251/Coachella x FTX Weekend 1 #19172)[1] | | |
| 09139142 | | NFT (5368049781917171001/Coachella x FTX Weekend 1 #19179)[1] | | |
| 09139144 | | USD[0.48] | | |
| 09139146 | | NFT (3778008331736839951/Coachella x FTX Weekend 1 #19177)[1] | | |
| 09139148 | | NFT (5632912551679174051/Coachella x FTX Weekend 1 #19176)[1] | | |
| 09139152 | | ETHW[.00850682], SHIB[2], USD[13.39] | | |
| 09139154 | | NFT (3383112015586554945/Coachella x FTX Weekend 1 #19173)[1] | | |
| 09139157 | | NEAR[1], NFT (4508039835425440785/Coachella x FTX Weekend 1 #19180)[1], USD[3.92] | | |
| 09139160 | | USD[11.04] | Yes | |
| 09139166 | | USD[0.00] | | |
| 09139173 | | USD[10.45] | Yes | |
| 09139178 | | NFT (5758717220952152305/Coachella x FTX Weekend 1 #19181)[1] | | |
| 09139181 | | EUR[0.00], USD[0.00] | | |
| 09139183 | | NFT (4705504755496695515/Bahrain Ticket Stub #2138)[1], TRX[2.000001], USD[0.00], USDT[0] | | |
| 09139187 | | BAT[1], BRZ[1], BTC[.00007068], GRT[2], SHIB[1], TRX[2], USD[35.51] | Yes | |
| 09139193 | | NFT (4864469935480759695/Coachella x FTX Weekend 1 #19189)[1] | | |
| 09139194 | | NFT (3426085628292931267/Coachella x FTX Weekend 1 #19582)[1] | | |
| 09139197 | | NFT (3659958348216170035/Coachella x FTX Weekend 1 #19183)[1] | | |
| 09139199 | | NFT (4890658233696110065/Coachella x FTX Weekend 2 #4662)[1], USD[10.00] | | |
| 09139200 | | NFT (4418383831838638222/Coachella x FTX Weekend 2 #4661)[1] | | |
| 09139204 | | NFT (4394389156668611792/Coachella x FTX Weekend 1 #19186)[1], NFT (4765427143963031111/88rising Sky Challenge - Cloud #1)[1], NFT (5239035601485955519/88rising Sky Challenge - Coin #18)[1] | | |
| 09139205 | | USD[0.00] | | |
| 09139206 | | NFT (3911722607299874500/Coachella x FTX Weekend 1 #19184)[1] | | |
| 09139209 | | NFT (4991015631220155510/Coachella x FTX Weekend 1 #29206)[1] | | |
| 09139218 | | NFT (2890964400958925007/Coachella x FTX Weekend 2 #4663)[1] | | |
| 09139219 | | NFT (2970109773239489100/Coachella x FTX Weekend 1 #19240)[1] | | |
| 09139222 | | NFT (4802322434544666207/Coachella x FTX Weekend 1 #19188)[1] | | |
| 09139224 | | NFT (4856220212304788993/Coachella x FTX Weekend 1 #19196)[1] | | |
| 09139228 | | NFT (3796293384823232250/Coachella x FTX Weekend 1 #19191)[1] | | |
| 09139232 | | NFT (3217669579829721611/Coachella x FTX Weekend 1 #19192)[1] | | |
| 09139233 | | NFT (3982640084720572890/Coachella x FTX Weekend 1 #19193)[1] | | |
| 09139239 | | USD[0.00], USDT[146.16044273] | | |
| 09139244 | | NFT (4976425662781044440/Coachella x FTX Weekend 1 #19203)[1] | | |
| 09139245 | | NFT (5402606374769683400/Coachella x FTX Weekend 1 #19194)[1] | | |
| 09139249 | | ETHW[1.394], USD[0.00] | | |
| 09139250 | | NFT (4731085522302969898/Coachella x FTX Weekend 1 #28635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139253 | | USD[2.00] | | |
| 09139254 | | NFT (378432222705838427/Coachella x FTX Weekend 1 #19197)[1] | | |
| 09139256 | | USD[0.48] | | |
| 09139257 | | NFT (384937001421493453/Coachella x FTX Weekend 1 #26907)[1] | | |
| 09139259 | | NFT (305279531963484832/Coachella x FTX Weekend 1 #19201)[1] | | |
| 09139263 | | NFT (561985926292199781/Coachella x FTX Weekend 1 #19200)[1] | | |
| 09139265 | | NFT (476397658280922737/Coachella x FTX Weekend 1 #19198)[1] | | |
| 09139270 | | NFT (290528143700722234/Coachella x FTX Weekend 1 #19205)[1] | | |
| 09139271 | | NFT (436475238962710983/Coachella x FTX Weekend 1 #19204)[1] | | |
| 09139273 | | NFT (317786451901729530/Coachella x FTX Weekend 1 #19206)[1] | | |
| 09139274 | | USD[0.00] | Yes | |
| 09139275 | | NFT (330321101300490815/Coachella x FTX Weekend 1 #19207)[1] | | |
| 09139278 | | AAVE[0], USD[0.01] | Yes | |
| 09139281 | | NFT (509886135482734834/Coachella x FTX Weekend 1 #19208)[1] | | |
| 09139282 | | NFT (312510079700898226/Coachella x FTX Weekend 1 #19224)[1], USD[60.00] | | |
| 09139286 | | NFT (482001438006626094/Coachella x FTX Weekend 1 #19209)[1] | | |
| 09139288 | | SHIB[1], USD[0.00] | Yes | |
| 09139290 | | NFT (362273407437401282/Coachella x FTX Weekend 1 #19213)[1] | | |
| 09139293 | | NFT (295682920436887719/Coachella x FTX Weekend 1 #19211)[1] | | |
| 09139296 | | NFT (319838705656158398/Coachella x FTX Weekend 1 #19217)[1] | | |
| 09139299 | | NFT (354503882443692373/Coachella x FTX Weekend 1 #19212)[1], NFT (488533297809673200/Desert Rose Ferris Wheel #141)[1] | | |
| 09139301 | | NFT (574308604017666415/Coachella x FTX Weekend 1 #19216)[1] | | |
| 09139303 | | NFT (323614339403785507/Coachella x FTX Weekend 1 #19225)[1] | | |
| 09139305 | | SHIB[8], TRX[1], USD[0.00] | | |
| 09139313 | Contingent, Disputed | NFT (425347392503153251/Coachella x FTX Weekend 1 #19223)[1] | | |
| 09139317 | | AVAX[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[.07004809], KSHIB[0], LINK[0], MATIC[0], SHIB[51119740.35357338], SOL[0], USD[500.01], USDT[0.00001377], YFI[0] | Yes | |
| 09139319 | | NFT (332739939967435828/Coachella x FTX Weekend 1 #19219)[1] | | |
| 09139321 | | SOL[.01] | | |
| 09139325 | | NFT (493222509504110896/Coachella x FTX Weekend 1 #19221)[1] | | |
| 09139326 | | AVAX[.00257284], USD[0.26] | | |
| 09139327 | | NFT (487669148875406863/Coachella x FTX Weekend 1 #19222)[1] | | |
| 09139330 | | NFT (332746890993775247/Coachella x FTX Weekend 1 #19256)[1] | | |
| 09139332 | | NFT (382453664856319281/Coachella x FTX Weekend 1 #19443)[1] | | |
| 09139334 | | NFT (329379091069723791/Coachella x FTX Weekend 1 #19226)[1] | | |
| 09139337 | | NFT (514095432437685479/Coachella x FTX Weekend 1 #19433)[1] | | |
| 09139338 | | NFT (324181680255891331/Coachella x FTX Weekend 1 #19228)[1] | | |
| 09139339 | | NFT (376298348975316756/Coachella x FTX Weekend 1 #19230)[1] | | |
| 09139341 | | NFT (296353416826042733/Coachella x FTX Weekend 1 #19233)[1] | | |
| 09139343 | | NFT (454128838364911687/Coachella x FTX Weekend 1 #19231)[1] | | |
| 09139347 | | NFT (461584526998558214/Coachella x FTX Weekend 1 #19229)[1] | | |
| 09139349 | | NFT (514825827233375839/Coachella x FTX Weekend 1 #19232)[1] | | |
| 09139350 | | NFT (430007694235300273/Coachella x FTX Weekend 2 #4664)[1] | | |
| 09139353 | | NFT (539147962179172947/Coachella x FTX Weekend 1 #19235)[1] | | |
| 09139354 | | NFT (559004690989026627/Coachella x FTX Weekend 1 #27126)[1] | | |
| 09139356 | | AAVE[1.549124], APE[2], BTC[.00536634], DOGE[1], ETH[1.26997194], ETHW[1.1466682], SHIB[12], SOL[3.03399323], SUSHI[76.08916406], TRX[2], USD[4.71] | Yes | |
| 09139358 | | NFT (340430768490164438/Coachella x FTX Weekend 1 #19237)[1] | | |
| 09139359 | | NFT (502591223686014403/Coachella x FTX Weekend 1 #20052)[1] | | |
| 09139360 | | NFT (324370740590376120/Coachella x FTX Weekend 1 #19238)[1] | | |
| 09139362 | | NFT (508097817718929066/Coachella x FTX Weekend 1 #19239)[1] | | |
| 09139363 | | NFT (561669220517015031/Coachella x FTX Weekend 1 #19241)[1] | | |
| 09139364 | | DOGE[335], USD[0.07] | | |
| 09139365 | Contingent, Disputed | AAVE[0], ALGO[0.00000001], AVAX[0], BTC[0.00000001], CUSDT[0], DOGE[0], ETH[0.00000001], MATIC[0], NEAR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.34], USDT[0.00000001], YFI[0] | Yes | |
| 09139366 | | NFT (327367464890658547/Coachella x FTX Weekend 1 #19255)[1] | | |
| 09139371 | | GRT[60.94205], NFT (326940023249846272/Bahrain Ticket Stub #894)[1], USD[0.06] | Yes | |
| 09139372 | | NFT (434362255341112394/Coachella x FTX Weekend 1 #19242)[1] | | |
| 09139376 | | NFT (431888059353153526/Coachella x FTX Weekend 2 #4667)[1] | | |
| 09139379 | | NFT (365647408192672186/Coachella x FTX Weekend 1 #19252)[1] | | |
| 09139380 | | BTC[.00002435], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139381 | | NFT (3982650379780573343/Coachella x FTX Weekend 1 #19244)[1] | | |
| 09139382 | | NFT (305485395411571455/Coachella x FTX Weekend 1 #19243)[1], NFT (479260890348652609/Coachella x FTX Weekend 2 #26463)[1] | | |
| 09139384 | | ETH[.00664268], ETHW[.00664268], NFT (482887423247662482/Coachella x FTX Weekend 1 #19267)[1] | | |
| 09139385 | | NFT (342903990247520991/Coachella x FTX Weekend 1 #19251)[1] | | |
| 09139388 | | BTC[.00369972], ETH[.01552698], ETHW[.01552698], SOL[.43220361], USD[0.00] | | |
| 09139389 | | NFT (466205571415180687/The Hill by FTX #5080)[1], NFT (562748808004691727/Coachella x FTX Weekend 1 #19254)[1] | | |
| 09139391 | | NFT (552440969297904732/Coachella x FTX Weekend 1 #19248)[1] | | |
| 09139392 | | NFT (500599767543386513/Coachella x FTX Weekend 1 #19246)[1] | | |
| 09139394 | | USD[0.10] | | |
| 09139397 | | NFT (310349240255928080/Coachella x FTX Weekend 1 #19247)[1], NFT (338436414251861681/Desert Rose Ferris Wheel #570)[1] | | |
| 09139398 | | NFT (330677344099016263/Coachella x FTX Weekend 1 #19250)[1] | | |
| 09139401 | | NFT (354377528340611039/Coachella x FTX Weekend 2 #4666)[1] | | |
| 09139402 | | NFT (538615802804257734/Coachella x FTX Weekend 1 #19253)[1] | | |
| 09139405 | | NFT (361440913720656883/Coachella x FTX Weekend 2 #4665)[1] | | |
| 09139412 | | NFT (408783600409144298/Coachella x FTX Weekend 1 #19257)[1] | | |
| 09139415 | | USD[0.00] | Yes | |
| 09139416 | | NFT (465811459604099223/Coachella x FTX Weekend 1 #19260)[1] | | |
| 09139418 | | NFT (514605849275586646/Coachella x FTX Weekend 1 #21342)[1] | | |
| 09139419 | | NFT (331447479183755841/Coachella x FTX Weekend 1 #19258)[1] | | |
| 09139422 | | NFT (332498218265324859/Coachella x FTX Weekend 1 #29825)[1], NFT (364962465261760250/Coachella x FTX Weekend 2 #31113)[1] | | |
| 09139423 | | BTC[.05] | | |
| 09139424 | | NFT (359110709340163647/Coachella x FTX Weekend 1 #19273)[1] | | |
| 09139426 | | NFT (370460546574084465/Coachella x FTX Weekend 1 #19259)[1] | | |
| 09139428 | | NFT (456413685839302006/Coachella x FTX Weekend 1 #19274)[1], USD[20.00] | | |
| 09139430 | | NFT (501780337668679949/Coachella x FTX Weekend 1 #19263)[1] | | |
| 09139431 | | NFT (402198245649422049/Coachella x FTX Weekend 1 #19262)[1] | | |
| 09139432 | | NFT (322053853265313740/Coachella x FTX Weekend 1 #19264)[1] | | |
| 09139434 | | NFT (327192343967126788/Coachella x FTX Weekend 1 #19269)[1] | | |
| 09139436 | | NFT (305630067763562974/Coachella x FTX Weekend 1 #19266)[1] | | |
| 09139437 | | NFT (403624642332062628/Coachella x FTX Weekend 1 #19265)[1] | | |
| 09139438 | | NFT (559770719474020385/Coachella x FTX Weekend 1 #19272)[1] | | |
| 09139441 | | LTC[0], USD[0.51], USDT[0.00000017] | | |
| 09139443 | | NFT (389000634648145666/Coachella x FTX Weekend 1 #19271)[1] | | |
| 09139444 | | ETH[.00000022], ETHW[1.59009003], MATIC[.00043369], NFT (386247190105392585/Bahrain Ticket Stub #629)[1], SHIB[3], USD[0.00] | Yes | |
| 09139446 | | NFT (537921539574727159/Coachella x FTX Weekend 1 #19270)[1] | | |
| 09139449 | | BTC[.00483092], USD[100.00] | | |
| 09139450 | | NFT (553387229198886407/Coachella x FTX Weekend 1 #19268)[1] | | |
| 09139453 | | NFT (526075533607413129/Coachella x FTX Weekend 1 #19319)[1] | | |
| 09139454 | | NFT (492578249395366722/CORE 22 #21)[1], NFT (521847262822949463/Coachella x FTX Weekend 1 #19322)[1] | | |
| 09139457 | | NFT (374733524703684513/Coachella x FTX Weekend 1 #21037)[1] | | |
| 09139460 | | NFT (342054680255589285/Coachella x FTX Weekend 1 #19275)[1], NFT (387813524485115767/Desert Rose Ferris Wheel #88)[1] | | |
| 09139461 | | NFT (389589333576279629/FTX EU - we are here! #243689)[1] | | |
| 09139462 | | NFT (347403669459506385/Coachella x FTX Weekend 1 #19278)[1] | | |
| 09139463 | | NFT (548747757335466781/Coachella x FTX Weekend 2 #4668)[1] | | |
| 09139464 | | NFT (311352885214874787/Coachella x FTX Weekend 1 #19295)[1] | | |
| 09139466 | | NFT (490776768152038719/Coachella x FTX Weekend 2 #4669)[1] | | |
| 09139469 | | NFT (470810497090192093/Coachella x FTX Weekend 1 #19292)[1] | | |
| 09139471 | | NFT (374714464540444613/Coachella x FTX Weekend 1 #19277)[1] | | |
| 09139472 | | NFT (292070924101031888/Coachella x FTX Weekend 1 #19282)[1] | | |
| 09139473 | | NFT (568898547372525298/Coachella x FTX Weekend 1 #19279)[1] | | |
| 09139474 | | NFT (296075065503300882/Coachella x FTX Weekend 1 #19280)[1] | | |
| 09139475 | | NFT (521910870758467515/Coachella x FTX Weekend 1 #19290)[1] | | |
| 09139478 | | NFT (543871307311058653/Coachella x FTX Weekend 1 #19281)[1] | | |
| 09139479 | | NFT (500501887245503468/Coachella x FTX Weekend 1 #19284)[1] | | |
| 09139480 | | NFT (474403568270975533/Coachella x FTX Weekend 1 #19303)[1] | | |
| 09139481 | | NFT (423923523195546401/Coachella x FTX Weekend 1 #19294)[1] | Yes | |
| 09139482 | | USD[50.00] | | |
| 09139485 | | NFT (350805194916942639/Coachella x FTX Weekend 1 #19298)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139486 | | NFT (506793980095445221/Coachella x FTX Weekend 1 #19325)[1] | | |
| 09139487 | | NFT (449504879179373981/Coachella x FTX Weekend 1 #19288)[1] | | |
| 09139488 | | NFT (388651871406881273/Coachella x FTX Weekend 1 #19286)[1] | | |
| 09139489 | | NFT (321204620749113253/Coachella x FTX Weekend 1 #19285)[1] | | |
| 09139490 | | NFT (430266972088950743/Coachella x FTX Weekend 1 #22375)[1] | | |
| 09139494 | | NFT (490091879784130341/Coachella x FTX Weekend 1 #19289)[1] | | |
| 09139497 | | NFT (487433644218793087/Coachella x FTX Weekend 1 #19293)[1] | | |
| 09139498 | | TRX[.000003], USD[0.00] | | |
| 09139501 | | NFT (394706585279790166/Coachella x FTX Weekend 1 #19304)[1] | | |
| 09139503 | | NFT (338548966254990829/Coachella x FTX Weekend 1 #19306)[1] | | |
| 09139504 | | NFT (475297982677444414/Coachella x FTX Weekend 1 #19296)[1] | | |
| 09139505 | | NFT (402892545579206813/Coachella x FTX Weekend 1 #19337)[1] | | |
| 09139506 | | NFT (330541910964674419/Coachella x FTX Weekend 1 #19297)[1] | | |
| 09139507 | | NFT (527216895269907687/Coachella x FTX Weekend 1 #19300)[1] | | |
| 09139508 | Contingent, Disputed | TRX[.000081] | | |
| 09139509 | | NFT (447660258362098297/Coachella x FTX Weekend 1 #19340)[1] | | |
| 09139512 | | NFT (421475597988815509/Coachella x FTX Weekend 1 #19324)[1] | | |
| 09139513 | | NFT (539146894889230793/Coachella x FTX Weekend 1 #19305)[1] | | |
| 09139515 | Contingent, Disputed | NFT (517152896355177751/Coachella x FTX Weekend 1 #19318)[1] | | |
| 09139517 | | NFT (342617934787287665/Coachella x FTX Weekend 1 #19309)[1] | | |
| 09139519 | | NFT (305171772989035706/Coachella x FTX Weekend 1 #19301)[1] | | |
| 09139520 | | SHIB[45220263.10012741], TRX[969.93119418], USD[0.37] | | |
| 09139521 | | NFT (571497237768505675/Coachella x FTX Weekend 2 #4672)[1] | | |
| 09139523 | | NFT (540731146030455962/Coachella x FTX Weekend 1 #19311)[1] | | |
| 09139525 | | NFT (364211565262372645/Coachella x FTX Weekend 1 #19302)[1] | | |
| 09139526 | | NFT (298127016228821336/Coachella x FTX Weekend 2 #4671)[1] | | |
| 09139527 | | NFT (426460410957261311/Coachella x FTX Weekend 1 #19313)[1] | | |
| 09139528 | | NFT (527869755511587120/Coachella x FTX Weekend 1 #19323)[1] | | |
| 09139531 | | NFT (372115252894271834/Coachella x FTX Weekend 1 #19334)[1] | | |
| 09139532 | | NFT (534609823250781317/Coachella x FTX Weekend 1 #19316)[1] | | |
| 09139534 | | NFT (481777379214521410/Coachella x FTX Weekend 1 #19310)[1] | | |
| 09139537 | | NFT (480667395526394898/Coachella x FTX Weekend 1 #19314)[1] | | |
| 09139538 | | NFT (330006812758964636/Coachella x FTX Weekend 1 #19308)[1] | | |
| 09139540 | | NFT (491563081732824645/Coachella x FTX Weekend 1 #19317)[1] | | |
| 09139542 | | NFT (576422128195585090/Coachella x FTX Weekend 1 #19456)[1] | | |
| 09139543 | | NFT (351161664332767956/Desert Rose Ferris Wheel #422)[1], NFT (460557730104083559/Coachella x FTX Weekend 1 #19312)[1] | | |
| 09139547 | | NFT (535830795609389534/Coachella x FTX Weekend 1 #19321)[1] | | |
| 09139552 | | NFT (477850523244765237/Coachella x FTX Weekend 1 #19328)[1] | | |
| 09139553 | | NFT (408859911981771346/Coachella x FTX Weekend 1 #19327)[1] | | |
| 09139555 | | NFT (523739120055522743/Coachella x FTX Weekend 1 #19330)[1] | | |
| 09139557 | | USD[0.00] | | |
| 09139559 | | NFT (392512247698937711/Coachella x FTX Weekend 1 #19342)[1] | | |
| 09139561 | | NFT (473012836953677086/Coachella x FTX Weekend 1 #19332)[1] | | |
| 09139562 | | NFT (569750500902369486/Coachella x FTX Weekend 1 #19329)[1] | | |
| 09139564 | | BTC[.0023976], NFT (300515838525198098/GSW Western Conference Finals Commemorative Banner #1642)[1], NFT (313559150381604486/GSW Championship Commemorative Ring)[1], NFT (365878422504337901/GSW Western Conference Finals Commemorative Banner #1641)[1], NFT (477197664646392467/Warriors Hoop #195 (Redeemed))[1], NFT (537520943730983160/GSW Western Conference Semifinals Commemorative Ticket #838)[1], USD[3.05] | | |
| 09139565 | | NFT (478453208435076192/Coachella x FTX Weekend 1 #19376)[1] | | |
| 09139566 | | NFT (338618615635633335/Coachella x FTX Weekend 1 #19331)[1] | | |
| 09139568 | | NFT (335518022266348441/Coachella x FTX Weekend 1 #19341)[1] | | |
| 09139569 | | NFT (467485967097546797/Coachella x FTX Weekend 1 #19350)[1] | | |
| 09139570 | | NFT (459747131974615983/Coachella x FTX Weekend 1 #19333)[1] | | |
| 09139571 | | USD[3.27], USDT[0] | | |
| 09139572 | | NFT (494259883865528693/Coachella x FTX Weekend 1 #19349)[1] | | |
| 09139573 | | NFT (309572400628089734/Coachella x FTX Weekend 1 #19344)[1] | | |
| 09139575 | | NFT (498170844211831809/Coachella x FTX Weekend 1 #19335)[1] | | |
| 09139576 | | NFT (430505874676788355/Coachella x FTX Weekend 1 #19339)[1] | | |
| 09139577 | Contingent, Disputed | NFT (406265533127985404/Coachella x FTX Weekend 1 #19338)[1] | | |
| 09139579 | | NFT (558391929946448687/Coachella x FTX Weekend 1 #22758)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139580 | | NFT (3446309697251800015/Coachella x FTX Weekend 1 #19348)[1] | | |
| 09139582 | | NFT (2950054432996310000/GSW Championship Commemorative Ring)[1], NFT (327718227051095097/Warriors Logo Pin #696)[1], NFT (332485984887661934/GSW Western Conference Finals Commemorative Banner #1240)[1], NFT (348549265827451424/GSW Western Conference Semifinals Commemorative Ticket #658)[1], NFT (413580900921911235/GSW Western Conference Finals Commemorative Banner #1239)[1], USD[0.02] | | |
| 09139586 | | NFT (566153092305586899/Coachella x FTX Weekend 2 #4673)[1] | | |
| 09139586 | | NFT (434105369542478335/Coachella x FTX Weekend 2 #4749)[1] | | |
| 09139590 | | NFT (450701112656402846/Coachella x FTX Weekend 1 #19367)[1] | | |
| 09139592 | | SUSHI[.00001081], TRX[.00005643], USD[0.28] | Yes | |
| 09139595 | | NFT (450025038984005924/Coachella x FTX Weekend 1 #19346)[1] | | |
| 09139596 | | NFT (321731032288969517/Coachella x FTX Weekend 1 #19352)[1] | | |
| 09139597 | | NFT (422135732266332524/FTX - Off The Grid Miami #741)[1] | | |
| 09139599 | | NFT (475615070553427347/Coachella x FTX Weekend 1 #19351)[1] | | |
| 09139600 | | NFT (458421388170132920/Coachella x FTX Weekend 1 #19364)[1] | | |
| 09139601 | | ETH[.03458], ETHW[.03415319], TRX[1], USD[0.00] | Yes | |
| 09139602 | | ETH[0], USD[0.43] | Yes | |
| 09139605 | | NFT (569670765194856723/Coachella x FTX Weekend 1 #19353)[1] | | |
| 09139607 | | NFT (505359688184224555/Coachella x FTX Weekend 1 #19354)[1] | | |
| 09139611 | | NFT (397620987801906500/Coachella x FTX Weekend 1 #19356)[1] | | |
| 09139612 | | NFT (460773858711005024/Series 1: Wizards #598)[1], NFT (483825386365418547/Series 1: Capitals #687)[1] | | |
| 09139613 | | NFT (386306598758862782/Coachella x FTX Weekend 1 #19377)[1], USD[1.00] | | |
| 09139614 | | NFT (297307656206005228/Coachella x FTX Weekend 1 #19375)[1] | | |
| 09139615 | | NFT (290432711899799798/Coachella x FTX Weekend 1 #19398)[1] | | |
| 09139616 | | NFT (483307356468342014/Coachella x FTX Weekend 1 #19359)[1] | | |
| 09139618 | | NFT (423418128044364135/Coachella x FTX Weekend 1 #19365)[1] | | |
| 09139620 | | NFT (388329859707774910/Coachella x FTX Weekend 1 #19362)[1] | | |
| 09139621 | | NFT (571003252976035934/Coachella x FTX Weekend 1 #19358)[1] | | |
| 09139622 | | NFT (510505741154884922/Coachella x FTX Weekend 1 #19382)[1] | | |
| 09139624 | | NFT (554794132977355152/Coachella x FTX Weekend 1 #19360)[1] | | |
| 09139625 | | NFT (337454915266348680/Coachella x FTX Weekend 1 #19361)[1] | | |
| 09139626 | | NFT (334905527541071999/Coachella x FTX Weekend 1 #19370)[1] | | |
| 09139628 | | NFT (389249058912994219/Coachella x FTX Weekend 1 #19372)[1] | | |
| 09139631 | | NFT (292034713267150441/Coachella x FTX Weekend 1 #19379)[1] | | |
| 09139632 | | NFT (528162000844147265/Coachella x FTX Weekend 1 #19373)[1] | | |
| 09139633 | | NFT (370708453429512226/Coachella x FTX Weekend 1 #19387)[1] | | |
| 09139635 | | NFT (296468537287030952/Warriors Foam Finger #40 (Redeemed))[1], NFT (324583641599071788/Warriors Hoop #507 (Redeemed))[1], NFT (370078226968748386/GSW Western Conference Finals Commemorative Banner #218)[1], NFT (378301746109238413/Warriors Hoop #337 (Redeemed))[1], NFT (397212813701638594/GSW Western Conference Semifinals Commemorative Ticket #99)[1], NFT (406939391772435733/GSW Western Conference Finals Commemorative Banner #211)[1], NFT (409195100783665939/Warriors Logo Pin #349 (Redeemed))[1], NFT (412273552516134442/GSW Round 1 Commemorative Ticket #456)[1], NFT (419392658163672518/GSW Round 1 Commemorative Ticket #455)[1], NFT (419576304664292673/GSW Round 1 Commemorative Ticket #457)[1], NFT (421158549780075331/GSW Championship Commemorative Ring)[1], NFT (429278599216446698/GSW Western Conference Finals Commemorative Banner #219)[1], NFT (433464536344820042/GSW Championship Commemorative Ring)[1], NFT (441981661379461521/GSW Western Conference Finals Commemorative Banner #212)[1], NFT (449294872769714665/GSW Western Conference Finals Commemorative Banner #210)[1], NFT (462799525636982987/GSW Western Conference Finals Commemorative Banner #217)[1], NFT (466019208715821965/GSW Championship Commemorative Ring)[1], NFT (467095228462425310/GSW Western Conference Semifinals Commemorative Ticket #97)[1], NFT (469480715454524154/GSW Western Conference Finals Commemorative Banner #215)[1], NFT (472215249654471253/GSW Championship Commemorative Ring)[1], NFT (492766196920047937/GSW Western Conference Semifinals Commemorative Ticket #95)[1], NFT (500015238960237014/Warriors Logo Pin #665 (Redeemed))[1], NFT (504428025526543413/GSW Western Conference Semifinals Commemorative Ticket #88)[1], NFT (524615671127692102/GSW Western Conference Semifinals Commemorative Ticket #96)[1], NFT (528386833861366906/GSW Western Conference Finals Commemorative Banner #214)[1], NFT (532924018478924238/Imola Ticket Stub #680)[1], NFT (545986826947752908/GSW Championship Commemorative Ring)[1], NFT (549844120443650643/GSW Western Conference Finals Commemorative Banner #213)[1], NFT (568086696233412201/GSW Round 1 Commemorative Ticket #454)[1], NFT (569906813015371077/GSW Western Conference Finals Commemorative Banner #216)[1], USD[477.63] | | |
| 09139638 | | NFT (534917638244712958/Coachella x FTX Weekend 1 #19380)[1] | | |
| 09139639 | | NFT (551680334444482261/Coachella x FTX Weekend 1 #19384)[1] | | |
| 09139640 | Contingent, Disputed | USD[0.00] | | |
| 09139641 | | NFT (493325410688234674/Coachella x FTX Weekend 1 #19385)[1] | | |
| 09139642 | | NFT (403323701589211033/Coachella x FTX Weekend 1 #19393)[1] | | |
| 09139643 | | NFT (323323240534612207/Coachella x FTX Weekend 1 #22271)[1] | | |
| 09139644 | | NFT (330612212979303758/Coachella x FTX Weekend 1 #19386)[1] | | |
| 09139645 | | NFT (290480870515744378/Coachella x FTX Weekend 1 #19383)[1] | | |
| 09139648 | | NFT (440530219053822126/Coachella x FTX Weekend 1 #23042)[1] | | |
| 09139649 | | NFT (402762922922138607/Coachella x FTX Weekend 1 #19399)[1] | | |
| 09139650 | | NFT (406119116906635086/GSW Western Conference Finals Commemorative Banner #2220)[1], NFT (527335062684218732/Warriors Hoop #580)[1], NFT (534081641881226047/GSW Championship Commemorative Ring)[1], NFT (565324180754166431/GSW Western Conference Finals Commemorative Banner #2219)[1], NFT (575592359703919644/GSW Western Conference Semifinals Commemorative Banner #613)[1], USD[0.00] | | |
| 09139652 | | NFT (379058446442856267/Coachella x FTX Weekend 1 #19390)[1] | | |
| 09139653 | | NFT (524927992039952911/Coachella x FTX Weekend 1 #19406)[1] | | |
| 09139654 | | NFT (306054925349034009/Coachella x FTX Weekend 1 #19391)[1] | | |
| 09139658 | | NFT (434281582684679446/Coachella x FTX Weekend 2 #4675)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139659 | | NFT (41328087618905385O/Coachella x FTX Weekend 1 #19389)[1] | | |
| 09139660 | | NFT (514253277805197144/Coachella x FTX Weekend 1 #19416)[1], USD[10.47] | Yes | |
| 09136661 | | NFT (38227398593445137O/Coachella x FTX Weekend 1 #19394)[1] | | |
| 09139662 | | NFT (351311156055500458/Coachella x FTX Weekend 1 #19392)[1] | | |
| 09139664 | | NFT (358719322058927458/Coachella x FTX Weekend 1 #19412)[1] | | |
| 09139665 | | NFT (339799604845074660/Coachella x FTX Weekend 1 #19396)[1] | | |
| 09139666 | | NFT (31203051621588174 6/GSW Championship Commemorative Ring)[1], NFT (369800471196195674/GSW Round 1 Commemorative Ticket #600)[1], NFT (43303132189104 9259/GSW Western Conference Finals Commemorative Banner #1997)[1], NFT (49685176959738002O/GSW Western Conference Finals Commemorative Banner #1998)[1], NFT (51728693537480582 2/GSW 75 Anniversary Diamond  #722 (Redeemed))[1], NFT (55377947892021374 4/GSW Western Conference Semifinals Commemorative Ticket #1078)[1], USD[10.09] | Yes | |
| 09139667 | | NFT (483029576955485198/Coachella x FTX Weekend 1 #19446)[1] | | |
| 09139669 | | NFT (369762022639389669/Coachella x FTX Weekend 1 #19407)[1] | | |
| 09136670 | | NFT (307333934030037149/Coachella x FTX Weekend 1 #19401)[1] | | |
| 09139671 | | NFT (538594200577534882/Coachella x FTX Weekend 1 #19403)[1] | | |
| 09139672 | Contingent, Unliquidated | NFT (303293746405769385/The Finale at Oracle Ticket #113 (Redeemed))[1], NFT (401407570760313416/GSW Western Conference Semifinals Commemorative Ticket #1081)[1], NFT (539794710501747488/GSW Championship Commemorative Ring)[1], SHIB[.00000045], SOL[22.03473 36], USD[442.18], USDT[0] | Yes | |
| 09139673 | | NFT (292682884879111739/Coachella x FTX Weekend 1 #19391)[1] | | |
| 09139674 | | NFT (36593963524470232 5/Coachella x FTX Weekend 1 #19397)[1], NFT (408944106545516468/Desert Rose Ferris Wheel #86)[1] | | |
| 09139675 | | USD[1000.00] | | |
| 09139677 | | NFT (40377357861798351 7/GSW Western Conference Finals Commemorative Banner #1318)[1], NFT (44530662277 66732079/GSW Championship Commemorative Ring)[1], NFT (47068622742508135 1/GSW Western Conference Semifinals Commemorative Ticket #691)[1], NFT (50286847028434419 5/GSW 75 Anniversary Diamond  #451 (Redeemed))[1], NFT (50881835036482151 8/GSW Western Conference Finals Commemorative Banner #1317)[1], USD[50.01] | | |
| 09139679 | | NFT (392527540800242581/Coachella x FTX Weekend 1 #19422)[1] | | |
| 09139680 | | NFT (449537242397570410/Coachella x FTX Weekend 1 #19415)[1] | | |
| 09139681 | | NFT (492380008877692040/Coachella x FTX Weekend 1 #23351)[1] | | |
| 09139682 | | NFT (508366781436987371/Coachella x FTX Weekend 1 #19402)[1] | | |
| 09139686 | | NFT (291717468709941863/Coachella x FTX Weekend 1 #19410)[1] | | |
| 09139688 | | NFT (303577407000410765/Coachella x FTX Weekend 1 #19409)[1] | | |
| 09139689 | Contingent, Disputed | USD[0.01] | | |
| 09139690 | | NFT (370847589606493043/Coachella x FTX Weekend 1 #19718)[1] | | |
| 09139691 | | ETH[.004], ETHW[.004], NFT (350320602030345548/CCK10801)[1] | | |
| 09139692 | | NFT (440909201867509918/Coachella x FTX Weekend 1 #19408)[1] | | |
| 09139693 | | NFT (519480742296651041/Coachella x FTX Weekend 1 #19405)[1] | | |
| 09139694 | | NFT (320791432535140110/Coachella x FTX Weekend 1 #19427)[1], USD[5.00] | | |
| 09139696 | | NFT (560065155631333011/Coachella x FTX Weekend 1 #19417)[1] | | |
| 09139697 | | NFT (333055120926301641/Desert Rose Ferris Wheel #177)[1], NFT (350745449135990310/Coachella x FTX Weekend 1 #19418)[1] | | |
| 09139698 | | NFT (544555019899769361/Coachella x FTX Weekend 1 #19411)[1] | | |
| 09139699 | | NFT (399824008275902053/Coachella x FTX Weekend 1 #19419)[1] | | |
| 09139700 | | NFT (489319890217122101/Coachella x FTX Weekend 1 #19499)[1] | | |
| 09139702 | | NFT (40803066603837008 2/Coachella x FTX Weekend 1 #19414)[1] | | |
| 09139707 | | NFT (335120556652155104/Coachella x FTX Weekend 1 #23788)[1] | | |
| 09139708 | | NFT (389894257962546095/Coachella x FTX Weekend 1 #19413)[1] | | |
| 09139709 | | NFT (376749415827806430/Coachella x FTX Weekend 1 #19421)[1] | | |
| 09139713 | | NFT (506785006338294992/Coachella x FTX Weekend 1 #19428)[1] | | |
| 09139714 | | NFT (405175012552011678/Coachella x FTX Weekend 1 #19420)[1] | | |
| 09139715 | | NFT (473279954493391487/Coachella x FTX Weekend 1 #19425)[1] | | |
| 09139717 | | NFT (433263724170293120/Coachella x FTX Weekend 1 #19439)[1] | | |
| 09139718 | | NFT (561526321837394043/Coachella x FTX Weekend 1 #19450)[1] | | |
| 09139719 | | NFT (538885844980189822/Coachella x FTX Weekend 1 #19424)[1] | | |
| 09139720 | | NFT (329973443734835661/Coachella x FTX Weekend 2 #4677)[1] | | |
| 09139722 | | NFT (297531258120390608/Coachella x FTX Weekend 1 #19436)[1] | | |
| 09139723 | | NFT (313786827803795489/Coachella x FTX Weekend 1 #19432)[1] | | |
| 09139724 | | NFT (309414057276587770/Coachella x FTX Weekend 1 #19437)[1] | | |
| 09139725 | | NFT (543728568321664913/Coachella x FTX Weekend 1 #19423)[1] | | |
| 09139726 | | NFT (419680199979249457/Coachella x FTX Weekend 1 #21761)[1] | | |
| 09139733 | | NFT (471980914066355556/Coachella x FTX Weekend 1 #19434)[1] | | |
| 09139736 | | NFT (521870574076460652/Coachella x FTX Weekend 1 #19454)[1] | | |
| 09139737 | | NFT (502201071070377543/Coachella x FTX Weekend 2 #4678)[1] | | |
| 09139739 | | NFT (456988248492396489/Coachella x FTX Weekend 1 #19442)[1] | | |
| 09139740 | | NFT (473024820057825657/Coachella x FTX Weekend 1 #27968)[1] | | |
| 09139741 | | NFT (294494299152351648/Coachella x FTX Weekend 1 #19451)[1] | | |
| 09139742 | | NFT (377942089644349933/Coachella x FTX Weekend 1 #19440)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139743 | | NFT (5146830130423437730/Coachella x FTX Weekend 1 #19447)[1] | | |
| 09139744 | | NFT (3542389553655339891/Coachella x FTX Weekend 1 #19448)[1] | | |
| 09139745 | | NFT (4189673298706758227/Coachella x FTX Weekend 1 #19441)[1] | | |
| 09139747 | | ETH[.02452818], ETHW[.02452818], SHIB[1], USD[25.00] | | |
| 09139749 | | NFT (4290149580916765557/Coachella x FTX Weekend 1 #19444)[1] | | |
| 09139753 | | NFT (5046406633033202068/Coachella x FTX Weekend 1 #19449)[1] | | |
| 09139754 | | NFT (3796205837034960109/Coachella x FTX Weekend 1 #19452)[1] | | |
| 09139755 | | NFT (4935118630726957720/Coachella x FTX Weekend 1 #19445)[1] | | |
| 09139756 | | NFT (5395858015613707790/Coachella x FTX Weekend 1 #25047)[1] | | |
| 09139758 | | NFT (4221808551522760180/Coachella x FTX Weekend 1 #19455)[1] | | |
| 09139760 | | NFT (4737128292097619890/Coachella x FTX Weekend 1 #19485)[1] | | |
| 09139761 | | NFT (3101374293287768560/Coachella x FTX Weekend 1 #19461)[1] | | |
| 09139762 | | NFT (5054772787035570259/Coachella x FTX Weekend 1 #19469)[1] | | |
| 09139763 | | NFT (3966181407583306790/Coachella x FTX Weekend 1 #19453)[1] | | |
| 09139764 | | NFT (3929469796928132920/GSW Western Conference Finals Commemorative Banner #1913)[1], NFT (4347069729491214810/Warriors Logo Pin #132)[1], NFT (4367230525080299551/GSW Championship Commemorative Ring)[1], NFT (4787328817329358050/GSW Western Conference Finals Commemorative Banner #1914)[1], NFT (5643162921983973690/GSW Western Conference Semifinals Commemorative Ticket #1037)[1], USD[2.01] | | |
| 09139765 | | NFT (5474021744009060620/Coachella x FTX Weekend 1 #22637)[1] | | |
| 09139769 | | NFT (3324086821988611650/Coachella x FTX Weekend 1 #19454)[1] | | |
| 09139771 | | NFT (3090900544968879150/Coachella x FTX Weekend 1 #19458)[1] | | |
| 09139773 | | NFT (5079319944628243562/Coachella x FTX Weekend 1 #26493)[1] | | |
| 09139774 | | NFT (3390648509876368220/Coachella x FTX Weekend 1 #19471)[1] | | |
| 09139775 | | NFT (2929144901185747390/Coachella x FTX Weekend 1 #19462)[1], NFT (3193786241955181220/Series 1: Capitals #1276)[1], NFT (3329537227236339310/88rising Sky Challenge - Fire #213)[1], NFT (4439409427881678410/88rising Sky Challenge - Coin #805)[1], NFT (4477726732446004337/Series 1: Wizards #1195)[1], NFT (5008025792885111960/88rising Sky Challenge - Cloud #315)[1], NFT (5510518738473983181/FTX - Off The Grid Miami #3194)[1] | | |
| 09139778 | | NFT (5334444359260883560/Coachella x FTX Weekend 1 #19463)[1] | | |
| 09139779 | | NFT (5479385091142858940/Coachella x FTX Weekend 1 #19467)[1] | | |
| 09139780 | | NFT (4755877272961068140/Coachella x FTX Weekend 1 #19493)[1] | | |
| 09139781 | | NFT (4305758312560472270/Coachella x FTX Weekend 1 #19466)[1] | | |
| 09139782 | | NFT (3354154413908369820/Coachella x FTX Weekend 1 #19492)[1] | | |
| 09139783 | | NFT (4379857192662139300/Coachella x FTX Weekend 1 #19481)[1] | | |
| 09139784 | | NFT (3017517535548939450/Coachella x FTX Weekend 1 #19483)[1] | | |
| 09139786 | | NFT (2893123561566793920/Coachella x FTX Weekend 1 #19464)[1] | | |
| 09139787 | | NFT (5012761822004047974/Coachella x FTX Weekend 1 #19475)[1] | | |
| 09139789 | | NFT (4044028626118130750/Coachella x FTX Weekend 1 #19476)[1] | | |
| 09139790 | | NFT (5568334868219030870/Coachella x FTX Weekend 1 #19474)[1] | | |
| 09139792 | | NFT (3810713590308977170/Coachella x FTX Weekend 1 #19473)[1] | | |
| 09139798 | | NFT (2920263601197556420/Coachella x FTX Weekend 1 #19470)[1] | | |
| 09139801 | | NFT (4521934174050831890/Coachella x FTX Weekend 1 #19484)[1] | | |
| 09139802 | | NFT (5325345381510981440/Coachella x FTX Weekend 1 #19519)[1] | | |
| 09139807 | | NFT (3875757006498887500/Coachella x FTX Weekend 1 #19487)[1] | | |
| 09139809 | | NFT (5602666873148120140/Coachella x FTX Weekend 1 #25204)[1] | | |
| 09139810 | | NFT (3639183679712417350/Coachella x FTX Weekend 1 #19478)[1] | | |
| 09139811 | | NFT (2902134160420538980/Coachella x FTX Weekend 1 #19472)[1] | | |
| 09139812 | | NFT (3867757624530148530/Coachella x FTX Weekend 1 #19491)[1] | | |
| 09139813 | | NFT (3684974685371903880/Coachella x FTX Weekend 1 #19480)[1] | | |
| 09139814 | | NFT (3945370874645267890/Coachella x FTX Weekend 1 #19479)[1] | | |
| 09139815 | | USD[1.13] | | |
| 09139816 | | DOGE[1], ETH[1.21055245], ETHW[1.21055245], SHIB[1], TRX[1], USD[0.00] | | |
| 09139817 | | NFT (3568234162489166080/Coachella x FTX Weekend 1 #19477)[1] | | |
| 09139818 | | NFT (5121955496684092876/Coachella x FTX Weekend 1 #19489)[1] | | |
| 09139820 | | NFT (4051954581551316100/Coachella x FTX Weekend 1 #19482)[1] | | |
| 09139821 | | NFT (2920345981317907842/Coachella x FTX Weekend 1 #19490)[1] | | |
| 09139822 | | NFT (3110106334580419800/GSW Western Conference Finals Commemorative Banner #1679)[1], NFT (3217172860241627767/Warriors Hoop #493)[1], NFT (4432462126872529930/GSW Western Conference Finals Commemorative Banner #1680)[1], NFT (5479487556119460390/GSW Championship Commemorative Ring)[1], NFT (5752799208177334000/GSW Western Conference Semifinals Commemorative Banner #856)[1], USD[2.01] | | |
| 09139823 | | NFT (2884644682081558550/Desert Rose Ferris Wheel #515)[1], NFT (4055011343204560900/Coachella x FTX Weekend 1 #19495)[1] | | |
| 09139826 | | NFT (4001006835802882547/Coachella x FTX Weekend 1 #19488)[1] | | |
| 09139827 | | NFT (5154799844951263440/Coachella x FTX Weekend 1 #19498)[1] | | |
| 09139828 | | NFT (4200083917723574400/Coachella x FTX Weekend 1 #19494)[1] | | |
| 09139830 | | NFT (4466580148941501160/Coachella x FTX Weekend 1 #19486)[1] | | |

Amended Schedule F-157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139831 | | NFT (57448850400626251B/Coachella x FTX Weekend 1 #19507)[1] | | |
| 09139833 | | NFT (519622827330188808/Coachella x FTX Weekend 1 #19515)[1] | | |
| 09139834 | | SOL[0], USD[1.19], USDT[0] | Yes | |
| 09139836 | | TRX[.000001], USDT[0] | | |
| 09139837 | | NFT (43300464265335622/Coachella x FTX Weekend 1 #19500)[1] | | |
| 09139839 | | ETH[.00000001], NFT (28862452313576772B/GSW Western Conference Finals Commemorative Banner #82)[1], NFT (29289054602759493B/GSW Round 1 Commemorative Ticket #391)[1], NFT (29617341305636412/GSW Western Conference Finals Commemorative Banner #76)[1], NFT (29872968895729336B/GSW Round 1 Commemorative Ticket #387)[1], NFT (30068670292663620/GSW Western Conference Finals Commemorative Banner #85)[1], NFT (31108816061168864B/GSW Western Conference Finals Commemorative Banner #77)[1], NFT (32074067225828514/GSW Western Conference Finals Commemorative Banner #72)[1], NFT (33199937254196860/Warriors Hoop #40 (Redeemed))[1], NFT (33240862307348810B/GSW Western Conference Semifinals Commemorative Ticket #42)[1], NFT (33896621583104586/GSW Round 1 Commemorative Ticket #390)[1], NFT (34383781462069158B/GSW Western Conference Finals Commemorative Banner #73)[1], NFT (34555190257537347/GSW Western Conference Semifinals Commemorative Ticket #41)[1], NFT (34852959473465982/GSW Western Conference Finals Commemorative Banner #89)[1], NFT (36596513489626884)7/GSW Western Conference Semifinals Commemorative Ticket #39)[1], NFT (36925585612143774/GSW Western Conference Finals Commemorative Banner #84)[1], NFT (36927815000042705S/Warriors Logo Pin #707 (Redeemed))[1], NFT (37238892471201414/2GSW Western Conference Semifinals Commemorative Ticket #38)[1], NFT (39009637394124908B/GSW Western Conference Finals Commemorative Banner #74)[1], NFT (39124806915474293B/GSW 75 Anniversary Diamond #251 (Redeemed))[1], NFT (39474889153084972/9GSW Championship Commemorative Ring)[1], NFT (40056707415393488B/GSW Championship Commemorative Ring)[1], NFT (41231904462844103/2GSW Championship Commemorative Ring)[1], NFT (42344033549852101/4GSW Western Conference Finals Commemorative Banner #88)[1], NFT (43349508773775655)7/GSW Championship Commemorative Ring)[1], NFT (43833295466116078S/Warriors Logo Pin #604 (Redeemed))[1], NFT (44127833924889885)1/GSW Western Conference Finals Commemorative Banner #79)[1], NFT (44353687939735401)2/GSW Round 1 Commemorative Ticket #163)[1], NFT (44729951026081979)6/GSW Round 1 Commemorative Ticket #389)[1], NFT (44828003496007881)0/GSW Western Conference Finals Commemorative Banner #86)[1], NFT (44867669440676375)9/GSW Western Conference Semifinals Commemorative Ticket #43)[1], NFT (45187899514979183)6/GSW Round 1 Commemorative Ticket #394)[1], NFT (45746406090441699)2/GSW Round 1 Commemorative Ticket #388)[1], NFT (45879929197744985)3/GSW Championship Commemorative Ring)[1], NFT (46329520897858682)5/GSW Round 1 Commemorative Ticket #392)[1], NFT (46856717528010876)7/Warriors Logo Pin #105 (Redeemed))[1], NFT (46903904242496617)5/GSW Western Conference Finals Commemorative Ticket #44)[1], NFT (47123779849281698)7/GSW Western Conference Semifinals Commemorative Ticket #37)[1], NFT (47184029569957607)/GSW Western Conference Finals Commemorative Banner #80)[1], NFT (47808246302597945)5/GSW Championship Commemorative Ring)[1], NFT (47970253703072162)0/Warriors Hoop #504 (Redeemed))[1], NFT (48521570757030348)0/GSW Western Conference Finals Commemorative Banner #83)[1], NFT (48532065059165919)7/GSW Round 1 Commemorative Ticket #393)[1], NFT (48885305541109388)3/GSW Western Conference Finals Commemorative Banner #81)[1], NFT (48938050421973267)1/GSW Championship Commemorative Ring)[1], NFT (49629465564474133)5/GSW Western Conference Finals Commemorative Banner #87)[1], NFT (49998485755224641)5/GSW 75 Anniversary Diamond #587 (Redeemed))[1], NFT (50424126032880314)1/GSW Western Conference Finals Commemorative Banner #78)[1], NFT (51030605144700236)0/Warriors Hoop #603 (Redeemed))[1], NFT (51749407746355062)6/GSW Western Conference Semifinals Commemorative Ticket #36)[1], NFT (51942616572333771)6/Warriors Logo Pin #317 (Redeemed))[1], NFT (52335997019726291)1/GSW Championship Commemorative Ring)[1], NFT (53204956423835642)1/GSW Western Conference Semifinals Commemorative Ticket #40)[1], NFT (55077354097505474)3/GSW Championship Commemorative Ring)[1], NFT (56419126011317410)8/GSW Western Conference Finals Commemorative Banner #75)[1], USD[3.70], USDT[0] | | |
| 09139840 | | NFT (53605224963616744B/Coachella x FTX Weekend 1 #19501)[1] | | |
| 09139842 | | NFT (29267403059371236)2/Coachella x FTX Weekend 1 #19503)[1] | | |
| 09139844 | | NFT (48840673253386163B/Coachella x FTX Weekend 1 #19504)[1] | | |
| 09139845 | Contingent, Unliquidated | AAVE[.0056432], BAT[2], BRZ[7], DOGE[14], GRT[4], MKR[.00030365], SHIB[40], SOL[.00917716], TRX[20], USD[.56], USDT[1] | | |
| 09139846 | | NFT (57087896839031485)0/Coachella x FTX Weekend 1 #19579)[1] | | |
| 09139848 | | NFT (50486599197509870)3/The Hill by FTX #2)[1], USD[0.25] | | |
| 09139849 | | NFT (47948721602136785)8/Coachella x FTX Weekend 1 #19523)[1] | | |
| 09139854 | | NFT (33554677846369038)9/FTX Crypto Cup 2022 Key #645)[1], NFT (47985072794707896)9/The Hill by FTX #718)[1] | | |
| 09139855 | | NFT (40519454532165639)7/Coachella x FTX Weekend 1 #19506)[1] | | |
| 09139856 | | NFT (45770468169734220)6/Coachella x FTX Weekend 1 #19505)[1] | | |
| 09139857 | | NFT (33729052920358369)1/Coachella x FTX Weekend 1 #19508)[1] | | |
| 09139859 | | NFT (31467144161939552)6/Coachella x FTX Weekend 1 #19509)[1] | | |
| 09139860 | | NFT (29006728441807120)5/Coachella x FTX Weekend 1 #19510)[1] | | |
| 09139864 | | NFT (46544709258651922)2/Coachella x FTX Weekend 1 #22173)[1] | | |
| 09139866 | | NFT (43754751336758256)6/Coachella x FTX Weekend 1 #19514)[1] | | |
| 09139867 | | NFT (48255556898439798)8/Coachella x FTX Weekend 1 #19517)[1] | | |
| 09139868 | | NFT (53327789665627776)4/Coachella x FTX Weekend 1 #19545)[1] | | |
| 09139869 | | NFT (37783558206663168)2/Coachella x FTX Weekend 2 #28599)[1] | | |
| 09139870 | | NFT (40842777238397852)6/Coachella x FTX Weekend 1 #19518)[1] | | |
| 09139871 | | NFT (55913645763836205)1/Coachella x FTX Weekend 1 #19516)[1] | | |
| 09139872 | | NFT (45250975899176346)1/Coachella x FTX Weekend 1 #19529)[1] | | |
| 09139873 | | NFT (53460897840858812)5/Coachella x FTX Weekend 1 #19522)[1] | | |
| 09139877 | Contingent, Disputed | NFT (33303692280962263)7/Coachella x FTX Weekend 1 #19520)[1] | | |
| 09139878 | | NFT (47988001191198853)8/Coachella x FTX Weekend 1 #19521)[1] | | |
| 09139880 | | NFT (44869307610428146)4/Coachella x FTX Weekend 1 #19570)[1] | | |
| 09139881 | | NFT (50195928676592853)8/Coachella x FTX Weekend 1 #19525)[1] | | |
| 09139882 | | NFT (38532892461083705)2/Coachella x FTX Weekend 1 #19524)[1] | | |
| 09139883 | | NFT (43215096271738449)0/Coachella x FTX Weekend 1 #19537)[1] | | |
| 09139884 | | NFT (34094228440842126)7/Coachella x FTX Weekend 1 #19542)[1] | | |
| 09139887 | | NFT (35229887209200237)7/Coachella x FTX Weekend 1 #21595)[1] | | |
| 09139888 | | NFT (49668118780323015)0/Coachella x FTX Weekend 1 #27672)[1] | | |
| 09139890 | | NFT (34609495006115513)9/Coachella x FTX Weekend 1 #19608)[1] | | |
| 09139891 | | NFT (45251989776453187)0/Coachella x FTX Weekend 1 #26838)[1] | | |
| 09139892 | | NFT (33822446514131172)7/Coachella x FTX Weekend 1 #19540)[1] | | |
| 09139893 | | NFT (51400614329038916)2/Coachella x FTX Weekend 1 #19544)[1] | | |
| 09139894 | | NFT (53312581861541812)5/Coachella x FTX Weekend 1 #19534)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139895 | | NFT (32889890872977686/Coachella x FTX Weekend 1 #21547)[1] | | |
| 09139896 | | NFT (31138572458362617/Barcelona Ticket Stub #1173)[1], NFT (37341781486760582/Coachella x FTX Weekend 1 #31294)[1] | | |
| 09139898 | | NFT (44029629110375427/Coachella x FTX Weekend 1 #19530)[1] | | |
| 09139899 | | NFT (30113929311562665/Barcelona Ticket Stub #2172)[1], NFT (39989554900041578/Coachella x FTX Weekend 1 #19536)[1], NFT (45639379197360352/Bahrain Ticket Stub #1185)[1] | | |
| 09139901 | | NFT (53510986073266837/Coachella x FTX Weekend 1 #19538)[1] | | |
| 09139903 | | NFT (46995191539908090/Coachella x FTX Weekend 1 #20317)[1] | | |
| 09139904 | | NFT (48438233937801082/Coachella x FTX Weekend 1 #19538)[1] | | |
| 09139907 | | NFT (37015968278599408/Coachella x FTX Weekend 1 #19541)[1] | | |
| 09139908 | | NFT (57530122614502897/Coachella x FTX Weekend 1 #19535)[1] | | |
| 09139910 | | NFT (36875820888300375/Coachella x FTX Weekend 1 #19543)[1] | | |
| 09139913 | | NFT (42860927030820753/Coachella x FTX Weekend 1 #19557)[1] | | |
| 09139914 | | NFT (53472673781245376/Coachella x FTX Weekend 1 #19554)[1] | | |
| 09139916 | | NFT (42135609615274461/Coachella x FTX Weekend 1 #25054)[1] | | |
| 09139918 | | NFT (37615035489302490/Coachella x FTX Weekend 1 #19548)[1] | | |
| 09139919 | | NFT (52418444504533076/Coachella x FTX Weekend 1 #19547)[1] | | |
| 09139921 | | NFT (29096383160304657/Coachella x FTX Weekend 1 #22164)[1] | | |
| 09139922 | | NFT (35712239253067750/Coachella x FTX Weekend 1 #19587)[1] | | |
| 09139924 | | NFT (47305215631919395/Coachella x FTX Weekend 1 #19552)[1] | | |
| 09139925 | | NFT (35832834456633179/Coachella x FTX Weekend 1 #19555)[1] | | |
| 09139926 | | NFT (37390599040962351/Coachella x FTX Weekend 1 #19546)[1] | | |
| 09139927 | | NFT (32453879688040032/Coachella x FTX Weekend 1 #19564)[1] | | |
| 09139928 | | NFT (40403329697991581/Coachella x FTX Weekend 2 #4680)[1] | | |
| 09139929 | | NFT (38647573430435794/Coachella x FTX Weekend 1 #19567)[1] | | |
| 09139930 | | NFT (54710794031802160/Coachella x FTX Weekend 1 #19553)[1] | | |
| 09139931 | | NFT (36018996417566794/Coachella x FTX Weekend 1 #19549)[1] | | |
| 09139932 | | NFT (41800298350306163/Coachella x FTX Weekend 1 #19550)[1] | | |
| 09139936 | | BTC[.05420831], DOGE[6], ETH[.62833891], ETHW[.62807487], LINK[15.04493861], SHIB[7], TRX[2], USD[-50.00] | Yes | |
| 09139937 | | NFT (32326960780567269/Coachella x FTX Weekend 1 #19559)[1] | | |
| 09139938 | | NFT (46568302980716682/Coachella x FTX Weekend 1 #19568)[1] | | |
| 09139940 | | MATIC[390.84934826], NFT (42309558909170712/GSW Western Conference Finals Commemorative Banner #1273)[1], NFT (43160672728623507/GSW Western Conference Semifinals Commemorative Ticket #673)[1], NFT (43332208024693618/GSW Western Conference Finals Commemorative Banner #1274)[1], NFT (43799462948923050/Warriors Logo Pin #283 (Redeemed))[1], NFT (48574281507372001/GSW Round 1 Commemorative Ticket #708)[1], NFT (56852717315604226/GSW Championship Commemorative Ring)[1], USD[14.41] | | |
| 09139941 | | NFT (49323706642925195/Coachella x FTX Weekend 1 #19560)[1] | | |
| 09139942 | | NFT (29263473915710045/Coachella x FTX Weekend 1 #19558)[1] | | |
| 09139944 | | NFT (43847773635554452/Coachella x FTX Weekend 1 #19565)[1] | | |
| 09139945 | | NFT (57490942818758784/Coachella x FTX Weekend 1 #19571)[1] | | |
| 09139950 | | NFT (55597546282922369/Coachella x FTX Weekend 1 #19562)[1] | | |
| 09139955 | | NFT (34290128891966612/Coachella x FTX Weekend 1 #19566)[1] | | |
| 09139957 | | NFT (51672098897682550/Coachella x FTX Weekend 1 #19563)[1] | | |
| 09139961 | | NFT (41037446849090671/Coachella x FTX Weekend 1 #19575)[1] | | |
| 09139962 | | BAT[1], SOL[20.77097219], USD[0.00] | | |
| 09139963 | | NFT (52016162711722801/Coachella x FTX Weekend 1 #19569)[1] | | |
| 09139964 | | NFT (52015041952216318/Coachella x FTX Weekend 1 #19581)[1] | | |
| 09139965 | | NFT (46107717760136104/Coachella x FTX Weekend 1 #19576)[1] | | |
| 09139966 | | NFT (44252936885084210/Coachella x FTX Weekend 1 #19578)[1] | | |
| 09139967 | | USD[10.01] | | |
| 09139969 | | NFT (50976021180617742/Coachella x FTX Weekend 1 #19584)[1] | | |
| 09139971 | | NFT (30893771076153037/Coachella x FTX Weekend 1 #19601)[1] | | |
| 09139972 | | NFT (51521693271367136/Coachella x FTX Weekend 1 #19574)[1] | | |
| 09139973 | | NFT (45065597637094184/Oasis Ocotillo Ferris Wheel #382 (Redeemed))[1], NFT (57192837323090670/Coachella x FTX Weekend 2 #4681)[1] | | |
| 09139974 | | NFT (36845750197593981/Warriors Hoop #497 (Redeemed))[1], NFT (42273156049879361/GSW Western Conference Semifinals Commemorative Ticket #702)[1], NFT (47764971748849901/GSW Round 1 Commemorative Ticket #291)[1], NFT (51707728399138221/GSW Western Conference Finals Commemorative Banner #1339)[1], NFT (52810664739192106/GSW Championship Commemorative Ring)[1], NFT (57360099448587560/GSW Western Conference Finals Commemorative Banner #1340)[1], USD[48.02] | | |
| 09139975 | | NFT (34530932279020191/Coachella x FTX Weekend 1 #19585)[1] | | |
| 09139976 | | NFT (29825999475174288/Coachella x FTX Weekend 1 #19650)[1] | | |
| 09139977 | | NFT (30619568351565312/GSW Western Conference Finals Commemorative Banner #923)[1], NFT (31693366663893078/The Finale at Oracle Ticket #83 (Redeemed))[1], NFT (33186409203435357/Warriors Hoop #400 (Redeemed))[1], NFT (34163870097402173/GSW Championship Commemorative Ring)[1], NFT (34886257661768756/GSW Western Conference Finals Commemorative Banner #924)[1], NFT (37845524126163203/GSW Western Conference Semifinals Commemorative Ticket #483)[1], NFT (42210155192477817/GSW Western Conference Semifinals Commemorative Ticket #482)[1], NFT (42925548693229854/GSW Western Conference Finals Commemorative Banner #922)[1], NFT (46944774344776235/GSW Championship Commemorative Ring)[1], NFT (47669930286573023/GSW Western Conference Finals Commemorative Banner #921)[1], NFT (56983213325612271/GSW Round 1 Commemorative Ticket #461)[1], USD[41.59] | | |
| 09139978 | | NFT (36123111655421738/Coachella x FTX Weekend 1 #27428)[1] | | |
| 09139980 | | NFT (52278260513660446/Coachella x FTX Weekend 1 #19573)[1] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09139982 | | NFT (31744453662573644/Coachella x FTX Weekend 1 #19577)[1] | | |
| 09139983 | | NFT (381150556803826956/Coachella x FTX Weekend 1 #19850)[1] | | |
| 09139984 | | NFT (368739065254212595/Coachella x FTX Weekend 1 #19598)[1] | | |
| 09139985 | | NFT (379543429996710807/Coachella x FTX Weekend 1 #19631)[1], NFT (494891754765315018/Desert Rose Ferris Wheel #159)[1] | | |
| 09139986 | | NFT (327214853900934420/Coachella x FTX Weekend 1 #19580)[1], NFT (403785319724354705/FTX - Off The Grid Miami #2242)[1] | | |
| 09139990 | | NFT (400756890987371283/Coachella x FTX Weekend 1 #19588)[1] | | |
| 09139991 | | NFT (480861062199901078/Coachella x FTX Weekend 1 #19609)[1] | | |
| 09139992 | | NFT (572412857297652107/Coachella x FTX Weekend 2 #4682)[1] | | |
| 09139993 | | NFT (463328495944951023/Coachella x FTX Weekend 1 #19586)[1] | | |
| 09139995 | | NFT (297088764306212463/Coachella x FTX Weekend 2 #7971)[1] | | |
| 09139996 | | NFT (486000609921762140/Coachella x FTX Weekend 2 #4683)[1] | | |
| 09139998 | | NFT (568802099451127020/Coachella x FTX Weekend 1 #19590)[1] | | |
| 09139999 | | NFT (557230068981510394/Desert Rose Ferris Wheel #60)[1], NFT (568569575827432912/Coachella x FTX Weekend 1 #19632)[1] | | |
| 09140000 | | NFT (333484993653541318/Coachella x FTX Weekend 2 #4684)[1] | | |
| 09140001 | | NFT (493998028668982305/Coachella x FTX Weekend 1 #19592)[1] | | |
| 09140002 | | NFT (359519069160058602/Coachella x FTX Weekend 1 #19605)[1] | | |
| 09140003 | | NFT (393350987728049025/Coachella x FTX Weekend 1 #19593)[1] | | |
| 09140004 | | BAT[1], BRZ[1], DOGE[3], SHIB[2], SOL[0], TRX[6], USD[100.01] | | |
| 09140006 | | NFT (462499862212236089/Coachella x FTX Weekend 1 #19658)[1] | | |
| 09140007 | | NFT (554113521890147150/Coachella x FTX Weekend 1 #19633)[1] | | |
| 09140010 | | NFT (455268052887563022/Coachella x FTX Weekend 1 #19636)[1] | | |
| 09140011 | | NFT (551454324533452001/Coachella x FTX Weekend 1 #19832)[1] | | |
| 09140012 | | NFT (336234697657069157/Coachella x FTX Weekend 1 #19606)[1] | | |
| 09140015 | | NFT (355694050147668798/Coachella x FTX Weekend 2 #4685)[1] | | |
| 09140016 | | NFT (400619983329704212/Coachella x FTX Weekend 1 #19599)[1] | | |
| 09140017 | | NFT (566224634328211572/Coachella x FTX Weekend 1 #19616)[1] | | |
| 09140018 | | NFT (438095126653145218/Coachella x FTX Weekend 1 #20992)[1] | | |
| 09140019 | | NFT (561016434440034963/Coachella x FTX Weekend 1 #19600)[1] | | |
| 09140020 | | NFT (295796523683378270/Coachella x FTX Weekend 1 #19620)[1] | | |
| 09140021 | | NFT (489846270787336360/Coachella x FTX Weekend 1 #19628)[1] | | |
| 09140024 | | NFT (469590499149053737/Coachella x FTX Weekend 1 #19625)[1] | | |
| 09140025 | | NFT (294746956309510420/Coachella x FTX Weekend 1 #19602)[1] | | |
| 09140026 | | NFT (379522499289822655/Coachella x FTX Weekend 1 #23202)[1] | | |
| 09140027 | | USD[0.00] | | |
| 09140029 | | NFT (545602864818583140/Coachella x FTX Weekend 1 #19614)[1] | | |
| 09140030 | | NFT (324015380925813990/Desert Rose Ferris Wheel #200)[1], NFT (469056127626988389/Coachella x FTX Weekend 1 #19621)[1] | | |
| 09140031 | | NFT (403308006062678697/Coachella x FTX Weekend 1 #19881)[1] | | |
| 09140032 | | NFT (341663030027837972/Coachella x FTX Weekend 1 #19660)[1] | | |
| 09140034 | | NFT (305379760357784145/Coachella x FTX Weekend 1 #19604)[1] | | |
| 09140035 | | NFT (368800259064609202/Coachella x FTX Weekend 1 #19610)[1] | | |
| 09140038 | | NFT (566716770632680688/Coachella x FTX Weekend 1 #19615)[1] | | |
| 09140040 | | NFT (316619433890408901/Coachella x FTX Weekend 1 #19622)[1] | | |
| 09140041 | | NFT (443023806802930401/Coachella x FTX Weekend 1 #19656)[1] | | |
| 09140042 | | NFT (565624969670181774/Coachella x FTX Weekend 1 #19607)[1] | | |
| 09140043 | | NFT (561681146905619321/Coachella x FTX Weekend 1 #19623)[1] | | |
| 09140045 | | NFT (341419471545714209/Coachella x FTX Weekend 1 #19618)[1] | | |
| 09140049 | | NFT (325259098902182431/Coachella x FTX Weekend 1 #19619)[1] | | |
| 09140051 | | NFT (342923099854788668/Coachella x FTX Weekend 1 #19624)[1] | | |
| 09140052 | | NFT (337918957798194329/Coachella x FTX Weekend 1 #24755)[1] | | |
| 09140053 | | NFT (557049836262040543/Coachella x FTX Weekend 1 #19627)[1] | | |
| 09140054 | | NFT (472390974500277304/Coachella x FTX Weekend 1 #19679)[1] | | |
| 09140056 | | NFT (501042481390245111/Coachella x FTX Weekend 1 #26063)[1] | | |
| 09140057 | | NFT (440442720718184793/Coachella x FTX Weekend 1 #19617)[1] | | |
| 09140059 | | NFT (569007988800469477/Coachella x FTX Weekend 1 #19640)[1] | | |
| 09140060 | | NFT (329923262035298848/Coachella x FTX Weekend 1 #19634)[1], NFT (502047188734596515/Coachella x FTX Weekend 2 #14686)[1] | | |
| 09140061 | | NFT (348931476358443823/Coachella x FTX Weekend 1 #19635)[1] | | |
| 09140062 | | NFT (559755187179889629/Coachella x FTX Weekend 1 #25241)[1] | | |
| 09140063 | | SHIB[2], SOL[1.16260484], USD[0.00] | Yes | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140064 | | NFT (46787784856662350/Coachella x FTX Weekend 1 #19638)[1] | | |
| 09140065 | | NFT (52476094626192357/Coachella x FTX Weekend 1 #19642)[1] | | |
| 09140066 | | NFT (44351767078025600/Coachella x FTX Weekend 1 #19639)[1] | | |
| 09140068 | | NFT (47551044257308196/Coachella x FTX Weekend 1 #19649)[1] | | |
| 09140069 | | NFT (43043598163142739/Coachella x FTX Weekend 1 #19641)[1] | | |
| 09140072 | | NFT (45862280293017193/Coachella x FTX Weekend 1 #19636)[1] | | |
| 09140073 | | NFT (50685931576732688/Coachella x FTX Weekend 1 #19644)[1] | | |
| 09140074 | | NFT (47255356331926739/Coachella x FTX Weekend 1 #19648)[1] | | |
| 09140075 | | NEAR[.0067], USD[2.01] | | |
| 09140077 | | NFT (42544323641154815/Coachella x FTX Weekend 1 #19646)[1] | | |
| 09140078 | | NFT (37578234168715295/Coachella x FTX Weekend 1 #25851)[1] | | |
| 09140081 | | NFT (31268818769788207/Coachella x FTX Weekend 1 #22217)[1] | | |
| 09140082 | | NFT (54673913153780874/Coachella x FTX Weekend 1 #19663)[1] | | |
| 09140083 | | NFT (57297133920970422/Coachella x FTX Weekend 1 #19685)[1] | | |
| 09140088 | | NFT (51345458836576325/Coachella x FTX Weekend 1 #19647)[1] | | |
| 09140089 | | NFT (43033951165648813/Coachella x FTX Weekend 1 #19653)[1] | | |
| 09140090 | | NFT (42385332449654751/Coachella x FTX Weekend 1 #19651)[1] | | |
| 09140091 | | BTC[.00036751], SHIB[1], USD[0.00] | | |
| 09140093 | | NFT (41879784843790016/Coachella x FTX Weekend 1 #19654)[1] | | |
| 09140094 | | NFT (35090679748231891/Coachella x FTX Weekend 1 #19680)[1] | | |
| 09140096 | | NFT (44637889360062984/Coachella x FTX Weekend 1 #20009)[1] | | |
| 09140097 | | USD[100.00] | | |
| 09140098 | | NFT (34434453741974694/Coachella x FTX Weekend 1 #19655)[1] | | |
| 09140100 | | NFT (43908809156150355/Coachella x FTX Weekend 1 #19662)[1] | | |
| 09140102 | | NFT (37333213967685034/Coachella x FTX Weekend 1 #19661)[1] | | |
| 09140103 | | NFT (41534749416670503/Coachella x FTX Weekend 1 #19811)[1] | | |
| 09140105 | | NFT (49229099981802709/Coachella x FTX Weekend 1 #19659)[1] | | |
| 09140106 | | SHIB[1], USD[0.01], USDT[104.5679641] | Yes | |
| 09140108 | | NFT (51070571323143412/Coachella x FTX Weekend 1 #19677)[1] | | |
| 09140109 | | NFT (47302119272752279/Coachella x FTX Weekend 1 #19657)[1] | | |
| 09140110 | | NFT (45101317648792604/Coachella x FTX Weekend 1 #19664)[1] | Yes | |
| 09140111 | | NFT (49605434528063010/Coachella x FTX Weekend 1 #19673)[1] | | |
| 09140112 | | NFT (44645350753756851/Coachella x FTX Weekend 1 #19670)[1] | | |
| 09140113 | | NFT (40574801143154171/Coachella x FTX Weekend 1 #19699)[1] | | |
| 09140115 | | NFT (41002778850643355/Coachella x FTX Weekend 1 #19688)[1] | | |
| 09140116 | | NFT (53082959658250377/Coachella x FTX Weekend 1 #19666)[1] | | |
| 09140118 | | NFT (32282604294513755/Coachella x FTX Weekend 1 #19667)[1], NFT (34363048376659584/Desert Rose Ferris Wheel #103)[1] | | |
| 09140119 | | NFT (47272941001031389/Coachella x FTX Weekend 1 #19678)[1] | | |
| 09140123 | | NFT (53148276683537305/Coachella x FTX Weekend 1 #19717)[1] | | |
| 09140124 | | NFT (52113136816227999/Coachella x FTX Weekend 1 #20096)[1] | | |
| 09140125 | | NFT (53355125753943981/Coachella x FTX Weekend 1 #19746)[1] | | |
| 09140126 | | NFT (38793561758030452/Coachella x FTX Weekend 1 #19668)[1] | | |
| 09140127 | | NFT (29626123407921451/Coachella x FTX Weekend 1 #19665)[1] | | |
| 09140128 | | NFT (54635871338939069/Coachella x FTX Weekend 1 #19681)[1] | | |
| 09140129 | | NFT (49674571914587713/Coachella x FTX Weekend 1 #19682)[1] | | |
| 09140130 | | NFT (38205456157073210/Coachella x FTX Weekend 1 #19676)[1] | | |
| 09140131 | | NFT (41881624790505787/Coachella x FTX Weekend 1 #19669)[1] | | |
| 09140132 | | NFT (51722179005933785/Coachella x FTX Weekend 1 #19742)[1] | | |
| 09140133 | | NFT (34104646482321561/Coachella x FTX Weekend 1 #19744)[1] | | |
| 09140134 | | NFT (37381415100698057/Coachella x FTX Weekend 1 #19719)[1] | | |
| 09140136 | | NFT (57014442591973236/Coachella x FTX Weekend 1 #19684)[1] | | |
| 09140137 | | NFT (50901728915759178/Coachella x FTX Weekend 1 #19732)[1] | | |
| 09140139 | | NFT (33586532246812906/Coachella x FTX Weekend 1 #19691)[1] | | |
| 09140141 | | NFT (30174526964047757/Coachella x FTX Weekend 1 #19675)[1] | | |
| 09140143 | | NFT (47103830487189300/Coachella x FTX Weekend 1 #19702)[1] | | |
| 09140144 | | NFT (30018373595322152/GSW Round 1 Commemorative Ticket #161)[1], NFT (31205767070868139/GSW Western Conference Finals Commemorative Banner #2040)[1], NFT (38083766114816046/Warriors Hoop #5 (Redeemed))[1], NFT (38843626877222314/GSW Western Conference Semifinals Commemorative Ticket #1098)[1], NFT (47449282234027090/GSW Western Conference Finals Commemorative Banner #2039)[1], NFT (53084053547087362/GSW Championship Commemorative Ring)[1], USD[100.01] | | |
| 09140146 | | NFT (43345599474482581/Desert Rose Ferris Wheel #189)[1], NFT (56446284062753837/Coachella x FTX Weekend 1 #19723)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140148 | | NFT (293925692573757233/Coachella x FTX Weekend 1 #19711)[1] | | |
| 09140149 | | NFT (50516166297994682/Coachella x FTX Weekend 1 #19686)[1] | | |
| 09140151 | | NFT (548938328691778673/Coachella x FTX Weekend 1 #19705)[1] | | |
| 09140152 | | NFT (528151707597308576/Coachella x FTX Weekend 1 #19683)[1] | | |
| 09140153 | | NFT (502332082525226130/Coachella x FTX Weekend 1 #19692)[1] | | |
| 09140154 | | NFT (411620022945038642/Coachella x FTX Weekend 1 #19725)[1] | | |
| 09140155 | | NFT (335018273522805912/Coachella x FTX Weekend 1 #19696)[1] | | |
| 09140156 | | NFT (400950242636024170/Coachella x FTX Weekend 1 #19715)[1] | | |
| 09140157 | | NFT (575907693265117896/Coachella x FTX Weekend 1 #19703)[1] | | |
| 09140158 | | NFT (514131396803435157/Coachella x FTX Weekend 1 #19728)[1] | | |
| 09140159 | | NFT (339160971186579084/Coachella x FTX Weekend 1 #19690)[1] | | |
| 09140162 | | NFT (535173349217356592/Coachella x FTX Weekend 1 #19792)[1] | | |
| 09140163 | | NFT (411837205987107511/Coachella x FTX Weekend 2 #4687)[1] | | |
| 09140164 | | NFT (405811873949454807/Coachella x FTX Weekend 1 #19713)[1] | | |
| 09140165 | | NFT (300263444980108725/Coachella x FTX Weekend 1 #19700)[1] | | |
| 09140166 | | NFT (469148842911311163/Coachella x FTX Weekend 1 #21344)[1] | | |
| 09140167 | | NFT (380798457527178860/Coachella x FTX Weekend 1 #19693)[1] | | |
| 09140172 | | NFT (523812105591919968/Coachella x FTX Weekend 1 #19695)[1] | | |
| 09140173 | | NFT (452063709404413860/Coachella x FTX Weekend 1 #19710)[1] | | |
| 09140175 | | NFT (510541299542518888/Coachella x FTX Weekend 1 #20244)[1] | | |
| 09140177 | | NFT (569272128147847867/Coachella x FTX Weekend 1 #19704)[1] | | |
| 09140178 | | NFT (432415671802652927/Coachella x FTX Weekend 1 #19701)[1] | | |
| 09140179 | | NFT (330606092258058721/Coachella x FTX Weekend 1 #19711)[1] | | |
| 09140180 | | NFT (291231373186966401/Coachella x FTX Weekend 1 #19694)[1] | | |
| 09140183 | | NFT (305321811594923587/Desert Rose Ferris Wheel #151)[1], NFT (36285765003752301/Coachella x FTX Weekend 1 #19709)[1] | | |
| 09140184 | | NFT (448224460123727690/Coachella x FTX Weekend 1 #19722)[1] | | |
| 09140185 | | NFT (364035366662855599/Coachella x FTX Weekend 1 #19789)[1] | | |
| 09140186 | | NFT (377702679222009303/Coachella x FTX Weekend 1 #19716)[1] | | |
| 09140187 | | NFT (443353709197435791/Coachella x FTX Weekend 1 #19714)[1] | | |
| 09140188 | | NFT (467147131810095113/Coachella x FTX Weekend 1 #19706)[1] | | |
| 09140190 | | NFT (404719392657572748/Coachella x FTX Weekend 1 #19731)[1] | | |
| 09140191 | | NFT (464278283029606809/Coachella x FTX Weekend 1 #19747)[1] | | |
| 09140192 | | NFT (397204859144083285/Coachella x FTX Weekend 1 #19721)[1] | | |
| 09140193 | | NFT (297841362057823500/Coachella x FTX Weekend 1 #19764)[1] | | |
| 09140195 | | NFT (567241942189327631/Coachella x FTX Weekend 1 #19720)[1] | | |
| 09140197 | | NFT (386151087030465494/Coachella x FTX Weekend 1 #19739)[1] | | |
| 09140198 | | NFT (374808837424772986/Coachella x FTX Weekend 1 #19734)[1] | | |
| 09140199 | | NFT (479675229890500065/Coachella x FTX Weekend 1 #19737)[1] | | |
| 09140200 | | NFT (351940618439546561/Coachella x FTX Weekend 1 #19736)[1] | | |
| 09140203 | | NFT (392405631757547404/Coachella x FTX Weekend 1 #19729)[1] | | |
| 09140205 | | NFT (352725140542050726/Coachella x FTX Weekend 1 #19730)[1] | | |
| 09140208 | | NFT (367963347208653792/Coachella x FTX Weekend 1 #19740)[1] | | |
| 09140209 | | NFT (536048754861362690/Coachella x FTX Weekend 1 #19733)[1] | | |
| 09140210 | | NFT (433049833010726543/Coachella x FTX Weekend 1 #19760)[1] | | |
| 09140213 | | NFT (354431372398960248/Coachella x FTX Weekend 1 #19735)[1] | | |
| 09140214 | | BTC[.00007686], USD[878.75], USDT[0.58106977] | | |
| 09140215 | | NFT (536848258841202433/Coachella x FTX Weekend 1 #19825)[1] | | |
| 09140218 | | NFT (462535305823284514/Coachella x FTX Weekend 1 #21753)[1] | | |
| 09140220 | | NFT (403923444836726386/Coachella x FTX Weekend 1 #19738)[1] | | |
| 09140221 | | NFT (357642628830583900/Coachella x FTX Weekend 1 #19754)[1] | | |
| 09140224 | | NFT (478636867883391016/Coachella x FTX Weekend 1 #19741)[1] | | |
| 09140226 | | NFT (406997922286806907/Coachella x FTX Weekend 1 #19773)[1] | | |
| 09140227 | | NFT (389013731118300958/Coachella x FTX Weekend 2 #4692)[1] | | |
| 09140229 | | NFT (555838891324383906/Coachella x FTX Weekend 1 #19748)[1] | | |
| 09140230 | | NFT (329433900448472554/Coachella x FTX Weekend 1 #19743)[1] | | |
| 09140231 | | BTC[.00335805], USD[0.00] | Yes | |
| 09140232 | | NFT (296340619277963972/Coachella x FTX Weekend 1 #26187)[1] | | |
| 09140241 | | NFT (331178407779873989/Coachella x FTX Weekend 2 #4691)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140242 | | NFT (501550676570734084/Coachella x FTX Weekend 1 #19762)[1] | | |
| 09140243 | | NFT (353444931822579820/Coachella x FTX Weekend 1 #19868)[1] | | |
| 09140244 | | NFT (322423386417728925/Coachella x FTX Weekend 1 #19752)[1] | | |
| 09140245 | | NFT (294945204101601410/Coachella x FTX Weekend 1 #19749)[1] | | |
| 09140246 | | NFT (304158502004300102/Coachella x FTX Weekend 1 #19817)[1] | | |
| 09140248 | | NFT (357861228142171815/Coachella x FTX Weekend 1 #19767)[1] | | |
| 09140249 | | NFT (482562818980880846/Coachella x FTX Weekend 1 #27250)[1] | | |
| 09140250 | | NFT (353792515722341084/Coachella x FTX Weekend 1 #19756)[1] | | |
| 09140251 | | NFT (530485830361335027/Coachella x FTX Weekend 1 #19755)[1] | | |
| 09140252 | | NFT (364599401796749964/Coachella x FTX Weekend 1 #19833)[1] | | |
| 09140253 | Contingent, Disputed | NFT (355158238046206030/Coachella x FTX Weekend 1 #19799)[1] | | |
| 09140255 | | NFT (308877518725327910/Coachella x FTX Weekend 1 #19863)[1] | | |
| 09140256 | | USD[3.90] | | |
| 09140257 | | NFT (292286879413632022/Coachella x FTX Weekend 1 #19765)[1] | | |
| 09140258 | | NFT (559222195378463408/Coachella x FTX Weekend 2 #4690)[1] | | |
| 09140260 | | NFT (357975977096711914/Coachella x FTX Weekend 1 #19763)[1] | | |
| 09140262 | | LTC[.000848], USD[0.48] | | |
| 09140264 | | NFT (389487828778887948/Coachella x FTX Weekend 1 #19761)[1] | | |
| 09140265 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 09140267 | | NFT (380713245849163261/Coachella x FTX Weekend 1 #19769)[1] | | |
| 09140268 | | NFT (382897096099051614/Coachella x FTX Weekend 2 #5235)[1] | | |
| 09140270 | | BTC[.00077056], SHIB[1], USD[0.00] | Yes | |
| 09140271 | | NFT (481218194343919540/Coachella x FTX Weekend 1 #24001)[1] | | |
| 09140273 | | NFT (400321353946213788/Coachella x FTX Weekend 1 #19776)[1] | | |
| 09140275 | | NFT (398478799781639397/Coachella x FTX Weekend 1 #22237)[1] | | |
| 09140277 | | NFT (565326928816919768/Coachella x FTX Weekend 1 #19804)[1] | | |
| 09140278 | | NFT (322107517290239966/Coachella x FTX Weekend 1 #19786)[1] | | |
| 09140279 | | NFT (394941822280896411/Desert Rose Ferris Wheel #238)[1], NFT (567014715630902533/Coachella x FTX Weekend 1 #19759)[1] | | |
| 09140280 | | NFT (521882608985576916/Coachella x FTX Weekend 1 #19781)[1] | | |
| 09140281 | | NFT (394793777350418535/Coachella x FTX Weekend 1 #20057)[1] | | |
| 09140282 | | NFT (490303670609417408/Coachella x FTX Weekend 1 #19801)[1] | | |
| 09140284 | | NFT (409155400180992385/Coachella x FTX Weekend 1 #19775)[1] | | |
| 09140286 | | NFT (430903358908212730/Coachella x FTX Weekend 1 #19770)[1] | | |
| 09140287 | | NFT (517062376062005940/Coachella x FTX Weekend 1 #19768)[1] | | |
| 09140289 | | NFT (342701531371562510/Coachella x FTX Weekend 1 #19785)[1] | | |
| 09140290 | | NFT (358171774689790817/Coachella x FTX Weekend 1 #19796)[1] | | |
| 09140291 | | NFT (430432781814689280/Coachella x FTX Weekend 1 #19771)[1] | | |
| 09140292 | | NFT (518455573031294335/Coachella x FTX Weekend 2 #18256)[1] | | |
| 09140293 | | NFT (396591150897982330/Coachella x FTX Weekend 1 #24263)[1] | | |
| 09140294 | | NFT (520305576657161814/Coachella x FTX Weekend 1 #19794)[1] | | |
| 09140295 | | NFT (432473090199646725/Coachella x FTX Weekend 1 #19772)[1] | | |
| 09140298 | | NFT (477721175950966057/Coachella x FTX Weekend 1 #19912)[1] | | |
| 09140300 | | NFT (530092589675078879/Coachella x FTX Weekend 1 #19795)[1] | | |
| 09140301 | | NFT (413469796910116315/Coachella x FTX Weekend 1 #19784)[1] | | |
| 09140306 | | NFT (569254407762387339/Coachella x FTX Weekend 1 #19778)[1] | | |
| 09140307 | | NFT (312810497478750699/Coachella x FTX Weekend 1 #19782)[1] | | |
| 09140309 | | NFT (530762785610690616/Coachella x FTX Weekend 1 #19788)[1] | | |
| 09140310 | | NFT (377784484348981958/Coachella x FTX Weekend 1 #19891)[1] | | |
| 09140311 | | NFT (526963355591064812/Coachella x FTX Weekend 1 #19780)[1] | | |
| 09140312 | | NFT (493935982141193005/Coachella x FTX Weekend 1 #19808)[1] | | |
| 09140314 | | NFT (375148784569909685/Coachella x FTX Weekend 2 #23000)[1] | | |
| 09140315 | | NFT (338084741065751780/Coachella x FTX Weekend 1 #19810)[1] | | |
| 09140317 | | NFT (486445630556591280/Coachella x FTX Weekend 1 #19793)[1] | | |
| 09140318 | | USD[5.00] | | |
| 09140320 | | NFT (364890525245023315/Coachella x FTX Weekend 1 #19797)[1] | | |
| 09140322 | | DOGE[4], ETH[1.92432036], ETHW[.17960894], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09140325 | | NFT (501012266524874781/Coachella x FTX Weekend 1 #19816)[1] | | |
| 09140328 | | NFT (419529106249106776/Oasis Ocotillo Ferris Wheel #34)[1], NFT (548960049657827601/Coachella x FTX Weekend 2 #4693)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140329 | | NFT (336033705751990543/Coachella x FTX Weekend 1 #19818)[1] | | |
| 09140330 | | NFT (559756159412553501/Coachella x FTX Weekend 1 #19802)[1] | | |
| 09140332 | | ETH[.16389126], ETHW[.16346238], SHIB[1], TRX[1], USD[1.37] | Yes | |
| 09140333 | | NFT (551754102050330668/Coachella x FTX Weekend 1 #19798)[1] | | |
| 09140334 | | NFT (288758187497910047/Coachella x FTX Weekend 1 #19803)[1] | | |
| 09140335 | | NFT (475607996702562689/Coachella x FTX Weekend 1 #19800)[1] | | |
| 09140336 | | NFT (492453580486334161/Coachella x FTX Weekend 1 #19836)[1] | | |
| 09140338 | | NFT (354786087268306231/FTX - Off The Grid Miami #836)[1], NFT (383678231654031475/GSW Championship Commemorative Ring)[1], NFT (394099226323670170/GSW Western Conference Semifinals Commemorative Ticket #1046)[1], NFT (477639176773213921/Warriors Hoop #554 (Redeemed))[1], NFT (491998069347824368/GSW Western Conference Finals Commemorative Banner #1933)[1], NFT (496972561364162019/GSW Western Conference Finals Commemorative Banner #1934)[1], NFT (514394524264187378/The Hill by FTX #4370)[1], USD[2.01] | | |
| 09140339 | | NFT (317180317405798377/Coachella x FTX Weekend 1 #19812)[1] | | |
| 09140340 | | NFT (313648167007095368/Coachella x FTX Weekend 1 #19830)[1] | | |
| 09140341 | | NFT (474670489352972701/Desert Rose Ferris Wheel #484)[1], NFT (498388639568100797/Coachella x FTX Weekend 1 #19806)[1] | | |
| 09140342 | | NFT (432658983188957933/Coachella x FTX Weekend 1 #19807)[1] | | |
| 09140344 | | NFT (398139328123010078/Coachella x FTX Weekend 1 #19813)[1], NFT (536369662160176631/Desert Rose Ferris Wheel #77)[1] | | |
| 09140345 | | NFT (294690141436782709/Coachella x FTX Weekend 1 #25323)[1] | | |
| 09140346 | | NFT (321365383939306390/Coachella x FTX Weekend 1 #19820)[1] | | |
| 09140347 | | NFT (432735055403690359/Coachella x FTX Weekend 1 #19819)[1] | | |
| 09140348 | | NFT (555490880801205223/Coachella x FTX Weekend 1 #19814)[1] | | |
| 09140349 | | SHIB[4], USD[0.01] | | |
| 09140351 | | NFT (462578956423630237/Coachella x FTX Weekend 2 #4694)[1] | | |
| 09140352 | | NFT (448116157778100945/Coachella x FTX Weekend 1 #19840)[1] | | |
| 09140354 | | NFT (484031758154172226/Coachella x FTX Weekend 2 #4695)[1] | | |
| 09140355 | | NFT (520788984372993175/Coachella x FTX Weekend 1 #19822)[1] | | |
| 09140356 | | NFT (301729112189350781/Coachella x FTX Weekend 1 #19826)[1] | | |
| 09140359 | | NFT (348804395095326608/Coachella x FTX Weekend 1 #19869)[1] | | |
| 09140360 | | NFT (566297468158530612/Coachella x FTX Weekend 2 #4696)[1] | | |
| 09140362 | | NFT (320353214955271250/Coachella x FTX Weekend 1 #19826)[1] | | |
| 09140364 | | NFT (345709919702078048/Coachella x FTX Weekend 1 #19823)[1] | | |
| 09140366 | | NFT (411640999685943486/Coachella x FTX Weekend 1 #19828)[1] | | |
| 09140367 | | NFT (384429588763708668/Coachella x FTX Weekend 1 #19831)[1] | | |
| 09140368 | | NFT (293879544465962118/Coachella x FTX Weekend 1 #21884)[1] | | |
| 09140369 | | NFT (402914298458180928/Coachella x FTX Weekend 1 #19843)[1] | | |
| 09140372 | | NFT (498551704824676434/Coachella x FTX Weekend 1 #20056)[1] | | |
| 09140373 | | NFT (316320731982482370/Coachella x FTX Weekend 1 #19835)[1], USD[20.00] | | |
| 09140374 | | NFT (375206850099797187/Coachella x FTX Weekend 1 #19849)[1] | | |
| 09140377 | | USD[5.00] | | |
| 09140378 | | NFT (495618721557684410/Coachella x FTX Weekend 1 #19839)[1] | | |
| 09140379 | | NFT (502620121740127212/Coachella x FTX Weekend 1 #19842)[1] | | |
| 09140380 | | NFT (482953555192132964/Coachella x FTX Weekend 1 #19837)[1] | | |
| 09140383 | | NFT (504887686729218120/Coachella x FTX Weekend 1 #19846)[1] | | |
| 09140384 | | NFT (308311000623706496/Coachella x FTX Weekend 1 #19857)[1] | | |
| 09140385 | | NFT (377583330076249499/Coachella x FTX Weekend 1 #19838)[1] | | |
| 09140386 | | NFT (535888044886780562/Coachella x FTX Weekend 1 #19873)[1] | | |
| 09140387 | | NFT (537132989381507871/Starry Night #283)[1], NFT (565396080281203257/Stars #281)[1], SOL[.668] | | |
| 09140389 | | NFT (398058748869705506/Coachella x FTX Weekend 2 #4697)[1] | | |
| 09140391 | | NFT (541830912467379861/Coachella x FTX Weekend 1 #19845)[1] | | |
| 09140392 | | NFT (353391218475183669/Coachella x FTX Weekend 1 #19848)[1] | | |
| 09140395 | | NFT (377223757683742303/Coachella x FTX Weekend 1 #19844)[1] | | |
| 09140396 | | NFT (476097666996273390/Desert Rose Premium Merch #16)[1], NFT (565371063824347753/Coachella x FTX Weekend 1 #19880)[1] | | |
| 09140397 | | NFT (518650000469756989/Coachella x FTX Weekend 1 #19855)[1] | | |
| 09140398 | | NFT (437319021079100434/Coachella x FTX Weekend 1 #19861)[1] | | |
| 09140399 | | NFT (490655150269841589/Desert Rose Ferris Wheel #420)[1], NFT (537469819748642783/Coachella x FTX Weekend 1 #20803)[1] | | |
| 09140402 | | NFT (378145413142453628/Coachella x FTX Weekend 1 #19851)[1] | | |
| 09140403 | | NFT (558060809234226222/Coachella x FTX Weekend 1 #19867)[1] | | |
| 09140404 | | NFT (465933883828441968/Coachella x FTX Weekend 1 #19852)[1] | | |
| 09140405 | | NFT (573417800551601893/Coachella x FTX Weekend 1 #19959)[1] | | |
| 09140407 | | NFT (340051253391926470/GSW Western Conference Finals Commemorative Banner #1834)[1], NFT (348392783587048721/GSW Western Conference Finals Commemorative Banner #1833)[1], NFT (409482985184646574/GSW Western Conference Semifinals Commemorative Ticket #998)[1], NFT (441058833499316995/GSW Championship Commemorative Ring)[1], NFT (542855996714935365/Warriors Logo Pin #389)[1], USD[0.02] | | |

Amended Schedule F-167: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140409 | | NFT (29627374180069 2907/Coachella x FTX Weekend 1 #19860)[1] | | |
| 09140412 | | NFT (42262606864815 3910/Coachella x FTX Weekend 1 #19991)[1] | | |
| 09140414 | | NFT (42697308585832 5902/Coachella x FTX Weekend 1 #19864)[1] | | |
| 09140415 | | NFT (37413331654925 0502/Coachella x FTX Weekend 1 #19856)[1] | | |
| 09140417 | | NFT (48150230029502 7932/Coachella x FTX Weekend 1 #19875)[1] | | |
| 09140418 | | NFT (54495656808745 7604/Coachella x FTX Weekend 1 #19902)[1] | | |
| 09140420 | | NFT (54365368084641 1383/Coachella x FTX Weekend 1 #19859)[1] | | |
| 09140422 | | NFT (36983142013801 5609/Coachella x FTX Weekend 1 #19887)[1] | | |
| 09140423 | | NFT (50925969961757 3277/Coachella x FTX Weekend 1 #26089)[1] | | |
| 09140424 | | NFT (32522467585747 8641/Coachella x FTX Weekend 1 #20104)[1] | | |
| 09140425 | | NFT (46238500217333 5306/Coachella x FTX Weekend 1 #19866)[1] | | |
| 09140426 | | NFT (30487898924824 7638/Coachella x FTX Weekend 1 #19892)[1] | | |
| 09140427 | | NFT (45536770649789 1482/Coachella x FTX Weekend 1 #19885)[1] | | |
| 09140430 | | NFT (40329832888455 7024/Coachella x FTX Weekend 1 #19862)[1] | | |
| 09140431 | | NFT (42671453069545 3959/Coachella x FTX Weekend 1 #19876)[1] | | |
| 09140432 | | NFT (56502532530824 4006/Coachella x FTX Weekend 1 #19897)[1] | | |
| 09140433 | | NFT (43182431714181 5636/Coachella x FTX Weekend 1 #19895)[1] | | |
| 09140434 | | NFT (51099599921951 3777/Coachella x FTX Weekend 1 #19888)[1] | | |
| 09140435 | | NFT (55026029835339 8004/Coachella x FTX Weekend 1 #19865)[1] | | |
| 09140436 | | NFT (37373047015516 9349/Coachella x FTX Weekend 1 #20022)[1] | | |
| 09140437 | | NFT (39401238184953 2054/Coachella x FTX Weekend 1 #29425)[1] | | |
| 09140438 | | NFT (57577968828764 0464/Coachella x FTX Weekend 1 #19870)[1] | | |
| 09140439 | | NFT (43284270169558 2048/Coachella x FTX Weekend 1 #19878)[1] | | |
| 09140444 | | NFT (45822575214320 8780/Coachella x FTX Weekend 1 #19874)[1] | | |
| 09140445 | | NFT (55831412938150 0753/Coachella x FTX Weekend 1 #19899)[1] | | |
| 09140448 | | NFT (53819242175924 4632/Coachella x FTX Weekend 1 #19893)[1] | | |
| 09140449 | | NFT (51348572360212 3543/Coachella x FTX Weekend 1 #20085)[1] | | |
| 09140450 | | NFT (52446931762370 2417/Coachella x FTX Weekend 1 #19884)[1] | | |
| 09140451 | | NFT (52212345801543 4327/Coachella x FTX Weekend 1 #19882)[1] | | |
| 09140452 | | NFT (38700301799087 1348/Coachella x FTX Weekend 1 #20116)[1], USD[52.34] | Yes | |
| 09140453 | | NFT (30256408949614 9873/GSW Western Conference Finals Commemorative Banner #1221)[1], NFT (32870582191734 7740/Warriors Hoop #258 (Redeemed))[1], NFT (36371833630618 3269/GSW Western Conference Semifinals Commemorative Ticket #649)[1], NFT (42155430031533 5151/GSW Championship Commemorative Ring)[1], NFT (48969588118182 9388/GSW Western Conference Finals Commemorative Banner #1222)[1], USD[0.02] | | |
| 09140454 | | NFT (32559497552154 9881/Coachella x FTX Weekend 1 #19914)[1] | | |
| 09140455 | | NFT (31648726076904 4318/Coachella x FTX Weekend 1 #19879)[1] | | |
| 09140457 | | NFT (44559926525067 7862/Coachella x FTX Weekend 1 #19877)[1] | | |
| 09140459 | | NFT (34960246028372 8648/Coachella x FTX Weekend 1 #19900)[1] | | |
| 09140460 | | NFT (44160405349760 1089/Coachella x FTX Weekend 1 #19929)[1] | | |
| 09140461 | | DOGE[671.33675365], SHIB[1], USD[0.00] | | |
| 09140462 | | NFT (56898708655634 8196/Coachella x FTX Weekend 1 #19886)[1] | | |
| 09140463 | | NFT (53025330313243 7087/Coachella x FTX Weekend 1 #19890)[1] | | |
| 09140464 | | NFT (51080096303190 4050/Coachella x FTX Weekend 1 #19898)[1] | | |
| 09140465 | | NFT (36868040016283 7443/Coachella x FTX Weekend 1 #19973)[1] | | |
| 09140466 | | NFT (48721608633926 9197/Coachella x FTX Weekend 1 #19949)[1] | | |
| 09140467 | | NFT (57329830820771 6637/Coachella x FTX Weekend 1 #21573)[1] | | |
| 09140468 | | NFT (48805829838465 0763/Coachella x FTX Weekend 1 #19910)[1] | | |
| 09140469 | | NFT (29013563164267 5832/Coachella x FTX Weekend 1 #19893)[1] | | |
| 09140470 | | NFT (40776678849199 6707/Coachella x FTX Weekend 1 #19921)[1] | | |
| 09140471 | | NFT (47208828155097 3669/Coachella x FTX Weekend 1 #19904)[1] | | |
| 09140472 | | NFT (57058798460684 2064/Coachella x FTX Weekend 1 #19908)[1] | | |
| 09140475 | | NFT (46515608098710 240/Coachella x FTX Weekend 1 #20653)[1] | | |
| 09140476 | | DOGE[67.25808494], USD[0.00] | | |
| 09140478 | | NFT (48092717423360 0853/Coachella x FTX Weekend 1 #19952)[1] | | |
| 09140479 | | NFT (50144413088903 3162/Coachella x FTX Weekend 1 #19905)[1] | | |
| 09140480 | | NFT (34343951682250 7887/Coachella x FTX Weekend 1 #19916)[1] | | |
| 09140481 | | NFT (41578989004366 5542/Coachella x FTX Weekend 1 #19903)[1] | | |
| 09140483 | | NFT (55531435381984 3697/Coachella x FTX Weekend 1 #19918)[1] | | |
| 09140485 | | NFT (31173939457461 8274/88rising Sky Challenge - Coin #211)[1], NFT (35961189099882 2414/Coachella x FTX Weekend 1 #19915)[1] | | |
| 09140486 | | NFT (45214551346148 2913/Coachella x FTX Weekend 1 #19896)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140487 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09140488 | | NFT (5117363531492273388/Coachella x FTX Weekend 1 #19909)[1] | | |
| 09140491 | | NFT (4301569749065661164/Coachella x FTX Weekend 1 #19931)[1] | | |
| 09140492 | | USD[10.00] | | |
| 09140494 | | NFT (5299395435044535305/Coachella x FTX Weekend 1 #29488)[1] | | |
| 09140495 | | USD[200.00] | | |
| 09140496 | | NFT (3879858930788401179/Coachella x FTX Weekend 1 #19920)[1], NFT (4774717570717718293/FTX - Off The Grid Miami #2270)[1] | | |
| 09140497 | | NFT (4660169685444419642/Coachella x FTX Weekend 2 #4698)[1] | | |
| 09140498 | | NFT (2969517066700009761/Coachella x FTX Weekend 1 #19935)[1] | | |
| 09140499 | | NFT (4502728462679355871/Coachella x FTX Weekend 1 #19907)[1] | | |
| 09140500 | | NFT (3331858011299063440/Coachella x FTX Weekend 1 #19906)[1] | | |
| 09140501 | | NFT (4072026705569893398/Coachella x FTX Weekend 2 #5529)[1] | | |
| 09140502 | | NFT (3570522621636592922/Coachella x FTX Weekend 1 #19933)[1] | | |
| 09140503 | | NFT (4985750340658122500/Coachella x FTX Weekend 1 #19923)[1] | | |
| 09140504 | | NFT (3642934169448518118/Coachella x FTX Weekend 1 #19925)[1] | | |
| 09140506 | | NFT (3274053766664741073/Coachella x FTX Weekend 1 #19924)[1] | | |
| 09140508 | | NFT (3818197269758913393/Coachella x FTX Weekend 1 #19913)[1] | | |
| 09140509 | | NFT (4106969232192271577/Coachella x FTX Weekend 1 #19922)[1] | | |
| 09140513 | | NFT (4735127982752099991/Coachella x FTX Weekend 1 #19934)[1] | | |
| 09140514 | | NFT (5620686899739581361/Coachella x FTX Weekend 1 #19927)[1] | | |
| 09140515 | | NFT (5591079780348428551/Coachella x FTX Weekend 1 #19926)[1] | | |
| 09140516 | | GRT[1], NFT (5557008081897029391/Coachella x FTX Weekend 1 #20007)[1], SHIB[1], SOL[.19465973], USD[0.01] | | |
| 09140517 | | USD[0.01] | | |
| 09140518 | | NFT (3313021129236083991/Coachella x FTX Weekend 1 #30495)[1] | | |
| 09140519 | | NFT (3190232129005541221/Coachella x FTX Weekend 1 #19930)[1] | | |
| 09140520 | | NFT (4866158905553518220/Coachella x FTX Weekend 1 #19928)[1] | | |
| 09140521 | | ETH[.0563648], ETHW[.0563648], NFT (3407974012933315282/GSW 75 Anniversary Diamond  #1 (Redeemed))[1], NFT (3776333127539448211/GSW Western Conference Finals Commemorative Banner #730)[1], NFT (3797652193316370611/GSW Championship Commemorative Ring)[1], NFT (4166772437877119858/Warriors Hoop #339 (Redeemed))[1], NFT (4487085060959333370/GSW Western Conference Semifinals Commemorative Ticket #355)[1], NFT (4862451725317826061/GSW Western Conference Finals Commemorative Banner #731)[1], NFT (4980870764197180041/GSW Western Conference Finals Commemorative Banner #732)[1], NFT (5506517045312595561/GSW Western Conference Finals Commemorative Banner #729)[1], NFT (5537385710522261291/GSW Championship Commemorative Ring)[1], NFT (5628268838557245751/GSW Western Conference Semifinals Commemorative Ticket #354)[1], NFT (5723558818883028811/GSW Western Conference Finals Commemorative Ticket #511)[1], USD[0.00] | | |
| 09140522 | | NFT (3168976468593366751/Coachella x FTX Weekend 1 #19932)[1] | | |
| 09140525 | | NFT (4390680376252257661/Coachella x FTX Weekend 1 #19937)[1] | | |
| 09140526 | | NFT (3320333335070309371/Coachella x FTX Weekend 1 #19944)[1] | | |
| 09140528 | | NFT (5167849383295466869/Coachella x FTX Weekend 1 #19966)[1] | | |
| 09140529 | | NFT (4319257734965616251/Coachella x FTX Weekend 1 #19956)[1] | | |
| 09140530 | | NFT (4306435529658307221/Coachella x FTX Weekend 1 #19941)[1] | | |
| 09140532 | | DOGE[109.28653463], NFT (4390305205920001760/Coachella x FTX Weekend 1 #19945)[1], SHIB[1], SOL[2.06735131], TRX[1], USD[5.23] | Yes | |
| 09140534 | | BRZ[1], SHIB[1], SOL[.00003113], TRX[0], USD[0.00] | Yes | |
| 09140535 | | NFT (3252880912184894011/Coachella x FTX Weekend 1 #19974)[1] | | |
| 09140537 | | NFT (3588769764827220771/Coachella x FTX Weekend 1 #19942)[1] | | |
| 09140538 | | NFT (2948380684063935891/Coachella x FTX Weekend 1 #19993)[1] | | |
| 09140540 | | USD[0.06] | Yes | |
| 09140541 | | NFT (4419876826087559671/Coachella x FTX Weekend 1 #19995)[1] | | |
| 09140542 | | NFT (4254522345870503021/Coachella x FTX Weekend 1 #19950)[1] | | |
| 09140543 | | NFT (2994775487691983521/GSW Round 1 Commemorative Ticket #730)[1], NFT (3186719413494861611/Warriors Gold Blooded NFT #34)[1], NFT (3378785809920809301/GSW Championship Commemorative Ring)[1], NFT (3595822628501454661/GSW Western Conference Semifinals Commemorative Ticket #528)[1], NFT (3842488157000363271/GSW Championship Commemorative Ring)[1], NFT (3849495610411531001/GSW Western Conference Finals Commemorative Banner #943)[1], NFT (4541660601970241351/GSW Western Conference Finals Commemorative Banner #942)[1], NFT (4652494655093045130/8/Warriors Hoop #289 (Redeemed))[1], NFT (4978102719608774281/Warriors Hoop #336 (Redeemed))[1], NFT (5056930040793987491/GSW Western Conference Finals Commemorative Banner #944)[1], NFT (5298771637113524871/GSW Western Conference Semifinals Commemorative Ticket #529)[1], NFT (5636373770437593491/GSW Round 1 Commemorative Ticket #491)[1], NFT (5641986389982228091/GSW Western Conference Finals Commemorative Banner #941)[1], USD[503.53] | Yes | |
| 09140544 | | NFT (3673038852539471055/Coachella x FTX Weekend 1 #20002)[1] | | |
| 09140545 | | NFT (4096569844013913331/Coachella x FTX Weekend 1 #20776)[1] | | |
| 09140546 | | NFT (4068355715983805601/Coachella x FTX Weekend 1 #19951)[1] | | |
| 09140547 | | NFT (3441228393496746211/Coachella x FTX Weekend 1 #19968)[1] | | |
| 09140548 | | NFT (3491072880060671021/Coachella x FTX Weekend 1 #19967)[1] | | |
| 09140549 | | NFT (5123942094907782111/Coachella x FTX Weekend 1 #19938)[1] | | |
| 09140550 | | NFT (5438528847567329141/Coachella x FTX Weekend 2 #4701)[1] | | |
| 09140551 | | NFT (5508788115595949521/Coachella x FTX Weekend 1 #19946)[1] | | |
| 09140553 | | NFT (4120347546854267351/Coachella x FTX Weekend 1 #19948)[1] | | |
| 09140555 | | NFT (3571547752830514601/Coachella x FTX Weekend 1 #19957)[1], NFT (4560038690906052783/Desert Rose Ferris Wheel #517 (Redeemed))[1] | | |
| 09140556 | | NFT (4489424194577191119/Coachella x FTX Weekend 1 #19965)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140557 | | NFT (319617772785095565/Coachella x FTX Weekend 1 #19958)[1] | | |
| 09140558 | | USD[54.10] | Yes | |
| 09140559 | | NFT (372179364112093964/Coachella x FTX Weekend 1 #19961)[1] | | |
| 09140560 | | NFT (574956433786564547/Coachella x FTX Weekend 1 #19953)[1] | | |
| 09140562 | | NFT (534978045489503486/Coachella x FTX Weekend 1 #20153)[1] | | |
| 09140563 | | NFT (453034996247019031/Coachella x FTX Weekend 1 #20029)[1] | | |
| 09140567 | | NFT (341294123876923774/Coachella x FTX Weekend 1 #19963)[1] | | |
| 09140568 | | NFT (447896634289296737/Coachella x FTX Weekend 1 #19955)[1] | | |
| 09140569 | | NFT (477098951704708878/Coachella x FTX Weekend 2 #4702)[1] | | |
| 09140570 | | NFT (398495411406784262/Coachella x FTX Weekend 1 #21193)[1] | | |
| 09140571 | | NFT (309700057045060786/Coachella x FTX Weekend 1 #19983)[1] | | |
| 09140572 | | NFT (360602201491950333/Coachella x FTX Weekend 1 #20005)[1] | | |
| 09140573 | | NFT (377552929121042220/Coachella x FTX Weekend 1 #19954)[1] | | |
| 09140574 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 09140575 | | NFT (428769251202080146/Coachella x FTX Weekend 1 #19970)[1] | | |
| 09140576 | | NFT (420133048638135550/Coachella x FTX Weekend 1 #19978)[1] | | |
| 09140577 | | NFT (299859013829186599/Coachella x FTX Weekend 1 #19971)[1] | | |
| 09140579 | | NFT (563623752568449313/Coachella x FTX Weekend 1 #20091)[1] | | |
| 09140580 | | NFT (351191175157151905/Coachella x FTX Weekend 2 #16667)[1], NFT (384533877493802603/Coachella x FTX Weekend 1 #19969)[1] | | |
| 09140582 | | NFT (481317311302941598/Coachella x FTX Weekend 1 #19964)[1] | | |
| 09140583 | | NFT (336568133207589478/Coachella x FTX Weekend 1 #19984)[1] | | |
| 09140585 | | NFT (366954677149962524/Coachella x FTX Weekend 1 #19994)[1] | | |
| 09140586 | | NFT (514975430652802560/Coachella x FTX Weekend 1 #20451)[1] | | |
| 09140587 | | NFT (525497634252597178/Coachella x FTX Weekend 1 #20040)[1] | | |
| 09140588 | | NFT (486688118775511683/Coachella x FTX Weekend 1 #19976)[1] | | |
| 09140589 | | NFT (334124137969892850/Coachella x FTX Weekend 1 #20023)[1] | | |
| 09140591 | | NFT (394489037694510732/Coachella x FTX Weekend 1 #19975)[1] | | |
| 09140592 | | NFT (543365162314351610/Coachella x FTX Weekend 1 #19978)[1] | | |
| 09140593 | | BTC[ 02495469], USD[7.47], USDT[443.88023540] | | |
| 09140595 | | NFT (473128336231107128/Coachella x FTX Weekend 1 #19985)[1] | | |
| 09140596 | | NFT (436406676410080961/Coachella x FTX Weekend 1 #20003)[1] | | |
| 09140598 | | NFT (499991030590426821/Coachella x FTX Weekend 1 #23353)[1] | | |
| 09140599 | | NFT (426507520350252023/Coachella x FTX Weekend 1 #27400)[1] | | |
| 09140602 | | NFT (458425223960238071/Coachella x FTX Weekend 2 #4700)[1] | | |
| 09140603 | | NFT (376616040907732836/Coachella x FTX Weekend 1 #19982)[1], NFT (424343444214027414/Desert Rose Ferris Wheel #269)[1] | | |
| 09140604 | | NFT (404845696269025657/Coachella x FTX Weekend 1 #19986)[1] | | |
| 09140605 | | NFT (506458236195349906/Coachella x FTX Weekend 1 #20051)[1] | | |
| 09140607 | | NFT (531085194984594922/Coachella x FTX Weekend 1 #19989)[1] | | |
| 09140610 | | NFT (395641378790130608/Coachella x FTX Weekend 2 #13890)[1] | | |
| 09140611 | | NFT (476662320087201762/Coachella x FTX Weekend 1 #20059)[1] | | |
| 09140613 | | BAT[6.01146325], LINK[1.94718949], NFT (350365790780782041/Coachella x FTX Weekend 1 #8283)[1], NFT (397626110910072935/Coachella x FTX Weekend 1 #3034)[1], NFT (488388585105072690/Coachella x FTX Weekend 1 #25652)[1], NFT (543570131687045897/Coachella x FTX Weekend 2 #4164)[1], NFT (550165856751535052/Coachella x FTX Weekend 1 #21153)[1], NFT (562553613042544454/Coachella x FTX Weekend 2 #4703)[1], SHIB[3], UNI[2.47260776], USD[0.65] | | |
| 09140614 | | NFT (472821564940523788/Coachella x FTX Weekend 1 #19988)[1] | | |
| 09140615 | | NFT (309758529195616140/Coachella x FTX Weekend 1 #19997)[1] | | |
| 09140618 | | NFT (356857120924488793/Coachella x FTX Weekend 1 #20010)[1] | | |
| 09140619 | | NFT (550471306650726395/Coachella x FTX Weekend 1 #19992)[1] | | |
| 09140620 | | NFT (511345423256387887/Coachella x FTX Weekend 1 #20643)[1] | | |
| 09140621 | | NFT (379577639671127035/Coachella x FTX Weekend 1 #20004)[1] | | |
| 09140622 | | NFT (529046307098350615/Coachella x FTX Weekend 1 #20000)[1] | | |
| 09140623 | | NFT (370350931012926196/Coachella x FTX Weekend 1 #25568)[1] | | |
| 09140625 | | NFT (458077669926455725/Coachella x FTX Weekend 1 #20001)[1] | | |
| 09140626 | | NFT (412131723376686035/Coachella x FTX Weekend 1 #23058)[1] | | |
| 09140628 | | NFT (502831196265854379/Coachella x FTX Weekend 1 #20060)[1] | | |
| 09140630 | | NFT (399807888336279381/Coachella x FTX Weekend 1 #19998)[1] | | |
| 09140632 | | NFT (526372310751165435/Coachella x FTX Weekend 1 #20048)[1] | | |
| 09140633 | | ETH[.00032684], ETHW[.00032684], NFT (474262981071196906/Coachella x FTX Weekend 1 #20083)[1], USD[0.00] | | |
| 09140634 | | NFT (333150921587761932/Coachella x FTX Weekend 1 #20046)[1] | | |
| 09140637 | | NFT (573114975399186164/Coachella x FTX Weekend 1 #20017)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140638 | | NFT (534289528483104377/Coachella x FTX Weekend 1 #20012)[1] | | |
| 09140641 | | NFT (333361890768701706/Desert Rose Goldenvoice #10)[1], NFT (487678583764733287/Coachella x FTX Weekend 1 #20071)[1] | | |
| 09140642 | | BTC[.0000441], SHIB[4], USD[1.14], USDT[0.94668677] | Yes | |
| 09140644 | | NFT (328892948209128901/Coachella x FTX Weekend 1 #20054)[1] | | |
| 09140645 | | NFT (570593327288003696/Coachella x FTX Weekend 1 #20006)[1] | | |
| 09140647 | | NFT (470950289529970089/Coachella x FTX Weekend 1 #20018)[1] | | |
| 09140648 | | NFT (535519443276611323/Coachella x FTX Weekend 1 #20068)[1], USD[82.65] | Yes | |
| 09140649 | | NFT (397662698381159556/Coachella x FTX Weekend 1 #20019)[1] | | |
| 09140650 | | NFT (552432056701343655/Coachella x FTX Weekend 1 #20045)[1], USD[100.00] | | |
| 09140653 | | NFT (313630273002881135/Coachella x FTX Weekend 1 #20178)[1] | | |
| 09140654 | | NFT (506638026276287851/Coachella x FTX Weekend 1 #20030)[1] | | |
| 09140656 | | NFT (387077276112986190/Coachella x FTX Weekend 1 #20522)[1] | | |
| 09140657 | | NFT (473698283577787385/Coachella x FTX Weekend 1 #21921)[1] | | |
| 09140659 | | NFT (288849529179126008/Coachella x FTX Weekend 1 #30493)[1] | | |
| 09140660 | | BTC[.00134419], USD[10.01] | | |
| 09140662 | | NFT (487641989802469741/Coachella x FTX Weekend 1 #20063)[1] | | |
| 09140663 | | NFT (301052991663710959/Coachella x FTX Weekend 1 #20016)[1] | | |
| 09140664 | | NFT (407023724844936116/Coachella x FTX Weekend 1 #20031)[1] | | |
| 09140665 | | NFT (310216684141493095/Coachella x FTX Weekend 1 #20050)[1] | | |
| 09140666 | | NFT (326064168040532483/Coachella x FTX Weekend 1 #20021)[1] | | |
| 09140668 | | NFT (380943319253410274/Coachella x FTX Weekend 1 #20020)[1] | | |
| 09140669 | | NFT (351520713532562888/Coachella x FTX Weekend 1 #20034)[1] | | |
| 09140670 | | NFT (393996983842567452/Coachella x FTX Weekend 1 #20027)[1] | | |
| 09140671 | | NFT (298337477788244066/Coachella x FTX Weekend 1 #20996)[1] | | |
| 09140673 | | NFT (382899668466699746/Coachella x FTX Weekend 1 #20026)[1] | | |
| 09140674 | | NFT (503776871771494742/Coachella x FTX Weekend 1 #20038)[1] | | |
| 09140675 | | NFT (383582888383431207/Coachella x FTX Weekend 1 #20044)[1] | | |
| 09140676 | | NFT (326972251244668962/Coachella x FTX Weekend 1 #20039)[1] | | |
| 09140677 | | NFT (404213772098390704/Coachella x FTX Weekend 1 #20032)[1] | | |
| 09140679 | | BTC[.00036084], SHIB[1], USD[0.00] | Yes | |
| 09140680 | | AVAX[.0000745], BRZ[2], DOGE[2], LINK[.00052244], NFT (380796152053619664/Coachella x FTX Weekend 1 #20028)[1], SHIB[13], TRX[1], USD[10.00] | Yes | |
| 09140681 | | NFT (447362901435307923/Coachella x FTX Weekend 1 #20107)[1] | | |
| 09140682 | | NFT (437521426607691502/Coachella x FTX Weekend 1 #20036)[1] | | |
| 09140683 | | NFT (553261838074096699/Coachella x FTX Weekend 1 #20049)[1] | | |
| 09140684 | | NFT (560377002520780806/Coachella x FTX Weekend 1 #20043)[1] | | |
| 09140685 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 09140687 | | NFT (502674698522403435/Coachella x FTX Weekend 1 #20042)[1] | | |
| 09140689 | | NFT (342742029246497980/Coachella x FTX Weekend 1 #23563)[1] | | |
| 09140690 | | NFT (481951313259157362/Coachella x FTX Weekend 1 #20142)[1] | | |
| 09140691 | | NFT (506243578957794302/Coachella x FTX Weekend 2 #4704)[1] | | |
| 09140693 | | NFT (409342281143465358/Coachella x FTX Weekend 1 #20037)[1] | | |
| 09140694 | | NFT (545500156145604596/Coachella x FTX Weekend 1 #20035)[1] | | |
| 09140695 | | NFT (560958513815336919/Coachella x FTX Weekend 1 #20122)[1] | | |
| 09140697 | | NFT (546900863667861643/Coachella x FTX Weekend 1 #23999)[1] | | |
| 09140698 | | NFT (546424982991468728/Coachella x FTX Weekend 1 #20061)[1] | | |
| 09140699 | | NFT (406917162915774512/Coachella x FTX Weekend 1 #20065)[1] | | |
| 09140701 | | NFT (570448234212306114/Coachella x FTX Weekend 1 #20055)[1] | | |
| 09140702 | | NFT (480399871031666566/GSW Round 1 Commemorative Ticket #396)[1], USD[0.00], USDT[0] | | |
| 09140703 | | NFT (458384694986009249/Coachella x FTX Weekend 1 #20053)[1] | | |
| 09140704 | | NFT (507189341026947309/Coachella x FTX Weekend 1 #20041)[1] | | |
| 09140705 | | NFT (346572163005532433/Coachella x FTX Weekend 1 #20047)[1] | | |
| 09140707 | | NFT (298301697411891579/Coachella x FTX Weekend 1 #20058)[1] | | |
| 09140709 | | NFT (316672103206408693/Coachella x FTX Weekend 1 #20156)[1] | | |
| 09140710 | | NFT (459384584023072313/Coachella x FTX Weekend 1 #20115)[1] | | |
| 09140711 | | NFT (471734324039498355/Coachella x FTX Weekend 1 #20652)[1] | | |
| 09140712 | | NFT (329610692516308616/Coachella x FTX Weekend 1 #20077)[1] | | |
| 09140713 | | NFT (559714405207800092/Coachella x FTX Weekend 1 #20073)[1] | | |
| 09140715 | | NFT (333235177457985972/Coachella x FTX Weekend 1 #25495)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140716 | | NFT (452243709815392221/Coachella x FTX Weekend 1 #20079)[1] | | |
| 09140717 | | NFT (325578357854718671/Coachella x FTX Weekend 1 #20064)[1] | | |
| 09140719 | | NFT (539143142037956440/Coachella x FTX Weekend 1 #20210)[1] | | |
| 09140720 | | NFT (320111619872594551/Coachella x FTX Weekend 1 #20094)[1] | | |
| 09140721 | | NFT (384596065660270710/Coachella x FTX Weekend 1 #20070)[1] | | |
| 09140722 | | NFT (298480536198980360/Coachella x FTX Weekend 1 #20062)[1] | | |
| 09140724 | | NFT (455471818391378042/Coachella x FTX Weekend 1 #20114)[1], USD[100.00] | | |
| 09140725 | | NFT (412873686790491681/Coachella x FTX Weekend 1 #20074)[1] | | |
| 09140726 | | NFT (295211426346830433/Coachella x FTX Weekend 1 #20067)[1] | | |
| 09140727 | | NFT (510040924747688311/Coachella x FTX Weekend 1 #22400)[1] | | |
| 09140728 | | ETH[.10262264], ETHW[.10262264], USD[0.00] | | |
| 09140729 | | NFT (365726749435459487/Coachella x FTX Weekend 1 #20080)[1] | | |
| 09140730 | | NFT (520983211577223324/Coachella x FTX Weekend 2 #4705)[1] | | |
| 09140732 | | NFT (428455417295589277/Coachella x FTX Weekend 1 #20076)[1] | | |
| 09140733 | | NFT (335372036099753430/Coachella x FTX Weekend 1 #20084)[1] | | |
| 09140734 | | NFT (474884525556766575/Coachella x FTX Weekend 1 #20082)[1] | | |
| 09140735 | | NFT (334856039997489293/Coachella x FTX Weekend 1 #20139)[1] | | |
| 09140737 | | SHIB[1900000], USD[10.85] | | |
| 09140738 | | NFT (506986468109509115/Coachella x FTX Weekend 1 #20078)[1] | | |
| 09140739 | | NFT (360472383673225755/Coachella x FTX Weekend 1 #20086)[1] | | |
| 09140740 | | NFT (324027427670252855/Coachella x FTX Weekend 1 #22409)[1] | | |
| 09140743 | | NFT (298907971531184847/Coachella x FTX Weekend 1 #20106)[1] | | |
| 09140744 | | NFT (477583161992466285/Coachella x FTX Weekend 1 #20100)[1] | | |
| 09140745 | | NFT (395448263192987159/Coachella x FTX Weekend 1 #20098)[1] | | |
| 09140747 | | NFT (442488074606058016/Coachella x FTX Weekend 1 #20093)[1] | | |
| 09140748 | | NFT (467687168469802819/Coachella x FTX Weekend 1 #20126)[1] | | |
| 09140749 | | NFT (374827825686018342/Coachella x FTX Weekend 1 #20088)[1] | | |
| 09140750 | | NFT (489924764699913960/Coachella x FTX Weekend 2 #4709)[1] | | |
| 09140752 | | NFT (415403292915689600/Coachella x FTX Weekend 1 #20150)[1] | | |
| 09140753 | | NFT (398629576572730226/Coachella x FTX Weekend 1 #20089)[1] | | |
| 09140754 | | NFT (457486166499342942/Coachella x FTX Weekend 1 #20128)[1] | | |
| 09140755 | | NFT (496183278405315361/Coachella x FTX Weekend 1 #20095)[1] | | |
| 09140756 | | NFT (460747226192733511/Coachella x FTX Weekend 1 #20158)[1] | | |
| 09140758 | | NFT (497017627967950921/Coachella x FTX Weekend 1 #20121)[1] | | |
| 09140759 | | NFT (439418420463193263/Desert Rose Ferris Wheel #66)[1], NFT (554283483572450352/Coachella x FTX Weekend 1 #20111)[1] | | |
| 09140760 | | NFT (378397094911299505/Coachella x FTX Weekend 1 #20129)[1] | | |
| 09140761 | | NFT (349408041117518831/Coachella x FTX Weekend 1 #20090)[1] | | |
| 09140763 | | NFT (364313027027902188/Coachella x FTX Weekend 1 #20108)[1] | | |
| 09140768 | | NFT (364764921434754174/Coachella x FTX Weekend 1 #20103)[1] | | |
| 09140769 | | NFT (316656744479093715/Coachella x FTX Weekend 1 #20099)[1] | | |
| 09140770 | | NFT (556323575580829217/Coachella x FTX Weekend 1 #22895)[1] | | |
| 09140771 | | NFT (407587725052625523/Coachella x FTX Weekend 1 #20101)[1] | | |
| 09140772 | | USD[10.00] | | |
| 09140773 | | NFT (500801023033371020/Coachella x FTX Weekend 1 #26658)[1] | | |
| 09140776 | | NFT (456959502089821070/Coachella x FTX Weekend 1 #20120)[1] | | |
| 09140777 | | NFT (383866754352200858/Coachella x FTX Weekend 1 #20112)[1] | | |
| 09140778 | | NFT (310461248143320517/Coachella x FTX Weekend 1 #20113)[1] | | |
| 09140780 | | NFT (332230743849957888/GSW Championship Commemorative Ring)[1], NFT (342707413054214082/GSW Western Conference Finals Commemorative Banner #933)[1], NFT (349205586913272095/GSW Western Conference Finals Commemorative Banner #934)[1], NFT (371571018844669260/GSW 75 Anniversary Diamond  #116)[1], NFT (404950846036567224/GSW Round 1 Commemorative Ticket #403)[1], NFT (416114022559620018/GSW Western Conference Semifinals Commemorative Ticket #487)[1], NFT (429029685542322329/GSW Championship Commemorative Ring)[1], NFT (457653141396260200/GSW Western Conference Finals Commemorative Banner #936)[1], NFT (459436821775558553/GSW 75 Anniversary Diamond  #201)[1], NFT (502732805772911781/GSW Western Conference Semifinals Commemorative Ticket #486)[1], NFT (524847041918291000/GSW Western Conference Finals Commemorative Banner #935)[1], USD[0.02] | | |
| 09140782 | | NFT (362288000284218258/Coachella x FTX Weekend 1 #20119)[1] | | |
| 09140783 | | NFT (323811017761377610/Coachella x FTX Weekend 1 #29269)[1] | | |
| 09140784 | | NFT (319159209406257952/Coachella x FTX Weekend 1 #20110)[1] | | |
| 09140785 | | NFT (532485003847237560/Coachella x FTX Weekend 1 #20118)[1] | | |
| 09140786 | | NFT (369481344788154739/Coachella x FTX Weekend 1 #20131)[1] | | |
| 09140787 | | NFT (396335759163584681/Coachella x FTX Weekend 2 #4706)[1] | | |
| 09140789 | | NFT (433544707740213359/Coachella x FTX Weekend 1 #20141)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140791 | | NFT (4321805553442842221/Coachella x FTX Weekend 1 #20127)[1] | | |
| 09140793 | | NFT (4924621736353312542/Coachella x FTX Weekend 1 #20135)[1] | | |
| 09140796 | | NFT (4519991976459902235/Coachella x FTX Weekend 1 #20134)[1] | | |
| 09140797 | | NFT (4188117603880083375/Coachella x FTX Weekend 1 #20123)[1] | | |
| 09140798 | | NFT (5054579961701630049/Coachella x FTX Weekend 1 #20105)[1] | | |
| 09140801 | | NFT (4694583598810290097/Desert Rose Ferris Wheel #367)[1], NFT (5614284298722333341/Coachella x FTX Weekend 1 #20135)[1] | | |
| 09140802 | | NFT (4787190185023705226/Coachella x FTX Weekend 1 #21866)[1] | | |
| 09140803 | | NFT (4773197155464452524/Coachella x FTX Weekend 1 #20125)[1], USD[10.47] | Yes | |
| 09140804 | | NFT (5351186728158448845/Coachella x FTX Weekend 1 #20124)[1] | | |
| 09140805 | | NFT (5405496201620232621/Coachella x FTX Weekend 2 #25138)[1], NFT (5471281551546864789/Coachella x FTX Weekend 1 #20140)[1] | | |
| 09140811 | | NFT (3010838476512068998/Desert Rose Ferris Wheel #6)[1], NFT (4559835721492245750/Coachella x FTX Weekend 1 #20157)[1] | | |
| 09140812 | | NFT (4083395387538886507/Coachella x FTX Weekend 2 #4707)[1] | | |
| 09140813 | | NFT (3680925185901116220/Coachella x FTX Weekend 1 #20234)[1] | | |
| 09140814 | | NFT (4336473548358882669/Coachella x FTX Weekend 1 #20147)[1] | | |
| 09140816 | | NFT (5753242401890842276/Coachella x FTX Weekend 1 #20358)[1] | | |
| 09140819 | | NFT (5408848857550083531/Coachella x FTX Weekend 1 #20155)[1] | | |
| 09140820 | | NFT (5187549462520187381/Coachella x FTX Weekend 1 #20130)[1] | | |
| 09140821 | | NFT (5183451178375579267/Coachella x FTX Weekend 1 #20166)[1] | | |
| 09140822 | | NFT (4210142256917706507/Coachella x FTX Weekend 1 #20137)[1] | | |
| 09140823 | | NFT (5503416889256154097/Coachella x FTX Weekend 1 #20146)[1] | | |
| 09140825 | | NFT (4361061162709001922/Coachella x FTX Weekend 1 #20159)[1] | | |
| 09140826 | | NFT (3110684727259495477/Coachella x FTX Weekend 2 #4708)[1] | | |
| 09140828 | | NFT (3557141546880904055/Coachella x FTX Weekend 1 #20138)[1] | | |
| 09140829 | | NFT (3488133814946802717/Coachella x FTX Weekend 1 #20145)[1] | | |
| 09140831 | | NFT (4563068923230033832/Coachella x FTX Weekend 1 #21276)[1] | | |
| 09140833 | | NFT (3522793120894063397/Coachella x FTX Weekend 1 #20185)[1] | | |
| 09140834 | | NFT (5204238844642864477/Coachella x FTX Weekend 1 #20193)[1] | | |
| 09140836 | | NFT (5045055110436262117/Coachella x FTX Weekend 1 #20168)[1] | | |
| 09140838 | | NFT (5328687544450021027/Coachella x FTX Weekend 1 #20149)[1] | | |
| 09140839 | | NFT (3361649342089942737/Coachella x FTX Weekend 1 #20151)[1] | | |
| 09140840 | | NFT (5730273709689254577/Coachella x FTX Weekend 1 #20171)[1] | | |
| 09140841 | | NFT (5407191518020609747/Coachella x FTX Weekend 1 #20877)[1] | | |
| 09140842 | | NFT (5067335217777505157/Coachella x FTX Weekend 1 #20161)[1] | | |
| 09140843 | | NFT (4598857519364984377/Coachella x FTX Weekend 1 #20165)[1] | | |
| 09140844 | | NFT (4126025089010611027/Coachella x FTX Weekend 1 #20152)[1] | | |
| 09140845 | | NFT (3075414161302745617/Coachella x FTX Weekend 1 #20201)[1] | | |
| 09140846 | | NFT (4169244212667642357/Coachella x FTX Weekend 1 #20163)[1] | | |
| 09140849 | | NFT (5475991160580949257/Coachella x FTX Weekend 1 #20183)[1] | | |
| 09140850 | | NFT (3371272906695009777/Coachella x FTX Weekend 1 #20154)[1] | | |
| 09140852 | | NFT (5464667088443594367/Coachella x FTX Weekend 1 #20176)[1] | | |
| 09140853 | | NFT (3758572715296416897/Coachella x FTX Weekend 1 #20167)[1] | | |
| 09140855 | | NFT (4331065734177412277/Coachella x FTX Weekend 1 #20198)[1] | | |
| 09140856 | | NFT (4399276249999419947/Coachella x FTX Weekend 1 #20160)[1] | | |
| 09140857 | Contingent, Disputed | NFT (3152848656775614237/Coachella x FTX Weekend 1 #20191)[1] | | |
| 09140858 | | NFT (4612689648734188617/Coachella x FTX Weekend 1 #20179)[1] | | |
| 09140860 | | NFT (5063369371540945357/Coachella x FTX Weekend 1 #20172)[1] | | |
| 09140861 | | NFT (3152280869226021195/Coachella x FTX Weekend 1 #20173)[1] | | |
| 09140862 | | NFT (4879318143937369797/Coachella x FTX Weekend 1 #22593)[1] | | |
| 09140863 | | NFT (3465710601433187387/Desert Rose Ferris Wheel #247)[1], NFT (5006454457257265257/Coachella x FTX Weekend 1 #20174)[1] | | |
| 09140866 | | NFT (4002369537500093587/Coachella x FTX Weekend 1 #20162)[1] | | |
| 09140867 | | NFT (3274760964835596787/Coachella x FTX Weekend 1 #20177)[1] | | |
| 09140868 | | NFT (5156410692018085947/Coachella x FTX Weekend 1 #20190)[1] | | |
| 09140869 | | NFT (3443741807032305987/Coachella x FTX Weekend 1 #20180)[1] | | |
| 09140870 | | NFT (2973288237547965547/Coachella x FTX Weekend 1 #20250)[1] | | |
| 09140873 | | NFT (3653172177633681347/Coachella x FTX Weekend 2 #4710)[1], NFT (5410876804144170815/Coachella x FTX Weekend 1 #28674)[1] | | |
| 09140874 | | NFT (3824710904921663017/Coachella x FTX Weekend 1 #20181)[1] | | |
| 09140875 | | NFT (4274147827396288887/Coachella x FTX Weekend 1 #20189)[1] | | |
| 09140876 | | NFT (3773955209505463607/Coachella x FTX Weekend 1 #20209)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140878 | | NFT (47863586892486501/Coachella x FTX Weekend 1 #21101)[1] | | |
| 09140879 | | BTC[.00255519], DOGE[2], ETH[.00585257], ETHW[.00578417], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09140880 | | NFT (289000715902141487/Coachella x FTX Weekend 1 #20188)[1] | | |
| 09140881 | | NFT (371323700124167187/FTX - Off The Grid Miami #932)[1], NFT (458923894542288293/Coachella x FTX Weekend 1 #20192)[1] | | |
| 09140883 | | NFT (494419691383629903/Coachella x FTX Weekend 1 #20205)[1] | | |
| 09140884 | | NFT (556882281253769446/Coachella x FTX Weekend 1 #20187)[1] | | |
| 09140885 | | NFT (453987338556489164/Coachella x FTX Weekend 1 #20280)[1] | | |
| 09140886 | | NFT (363159320374129004/Coachella x FTX Weekend 1 #20233)[1] | | |
| 09140887 | | NFT (347425568422372624/Coachella x FTX Weekend 1 #21795)[1] | | |
| 09140888 | | NFT (328029050837076512/Coachella x FTX Weekend 1 #20656)[1] | | |
| 09140889 | | NFT (347573427907619165/Coachella x FTX Weekend 1 #20194)[1] | | |
| 09140890 | | NFT (367296909864774954/Coachella x FTX Weekend 1 #20222)[1] | | |
| 09140891 | | NFT (435963312057483123/Coachella x FTX Weekend 1 #20202)[1] | | |
| 09140894 | | NFT (487294717106828385/Coachella x FTX Weekend 1 #20206)[1] | | |
| 09140896 | | NFT (301313150859432088/Coachella x FTX Weekend 1 #20216)[1] | | |
| 09140897 | | NFT (438781163237977251/Coachella x FTX Weekend 1 #20223)[1] | | |
| 09140900 | | NFT (404332601317450139/Coachella x FTX Weekend 1 #20203)[1] | | |
| 09140901 | | NFT (490966089792312293/Coachella x FTX Weekend 1 #20196)[1] | | |
| 09140902 | | NFT (334990812420754336/Coachella x FTX Weekend 1 #20200)[1] | | |
| 09140903 | | NFT (482913235404582475/Coachella x FTX Weekend 1 #24363)[1] | | |
| 09140904 | | NFT (362608338281368580/Coachella x FTX Weekend 1 #20221)[1] | | |
| 09140905 | | NFT (304782195896571434/GSW Championship Commemorative Ring)[1], NFT (308530190276199223/GSW Western Conference Finals Commemorative Banner #1747)[1], NFT (430231879465688310/GSW Western Conference Finals Commemorative Banner #1748)[1], NFT (505733372745712982/GSW Western Conference Semifinals Commemorative Ticket #886)[1], NFT (547418461329916289/Warriors Foam Finger #4)[1], USD[8.01] | | |
| 09140906 | | NFT (324062882557144526/Coachella x FTX Weekend 1 #20327)[1] | | |
| 09140907 | | NFT (514751345832575782/Coachella x FTX Weekend 1 #20214)[1] | | |
| 09140908 | | NFT (439670575503089605/Coachella x FTX Weekend 1 #20215)[1] | | |
| 09140909 | | NFT (560437733795740784/Coachella x FTX Weekend 1 #20217)[1] | | |
| 09140910 | | NFT (481974827006231177/Coachella x FTX Weekend 1 #20195)[1] | | |
| 09140911 | | NFT (413148191429146694/Coachella x FTX Weekend 1 #20258)[1] | | |
| 09140914 | | ETHW[.00800689], GRT[1], USD[0.74], USDT[0.00477511] | | |
| 09140915 | | NFT (496466384164468220/Coachella x FTX Weekend 1 #20254)[1] | | |
| 09140916 | | NFT (514522591903124323/Coachella x FTX Weekend 1 #20208)[1] | | |
| 09140917 | | NFT (324803340324679151/Coachella x FTX Weekend 2 #26610)[1], NFT (398355812079841200/Coachella x FTX Weekend 1 #20220)[1] | | |
| 09140918 | | NFT (306032797305770517/Coachella x FTX Weekend 1 #20211)[1] | | |
| 09140919 | | NFT (547926349695085812/Coachella x FTX Weekend 1 #20369)[1] | | |
| 09140920 | | NFT (337954566025558294/Coachella x FTX Weekend 1 #20229)[1] | | |
| 09140921 | | NFT (488678284301730232/Coachella x FTX Weekend 1 #20241)[1], NFT (514531464362302726/Coachella x FTX Weekend 2 #30323)[1] | | |
| 09140922 | | NFT (534525811851215564/Coachella x FTX Weekend 1 #20260)[1] | | |
| 09140923 | | USD[0.01] | | |
| 09140924 | | NFT (367835012421344737/Desert Rose Ferris Wheel #154)[1], NFT (464843165197257313/Coachella x FTX Weekend 1 #20239)[1] | | |
| 09140926 | | NFT (288439251968357760/Coachella x FTX Weekend 1 #20231)[1] | | |
| 09140927 | | NFT (448325512689568118/Coachella x FTX Weekend 1 #20225)[1] | | |
| 09140929 | | NFT (416594301641417070/Coachella x FTX Weekend 1 #20251)[1] | | |
| 09140930 | | NFT (547658124003141464/Coachella x FTX Weekend 1 #20219)[1] | | |
| 09140932 | | NFT (391033942186565900/Coachella x FTX Weekend 1 #20285)[1] | | |
| 09140933 | | NFT (504421741616388544/Coachella x FTX Weekend 1 #20226)[1] | | |
| 09140934 | | NFT (307170550114339489/Coachella x FTX Weekend 1 #24422)[1] | | |
| 09140935 | | NFT (545683555001866111/Coachella x FTX Weekend 1 #20242)[1] | | |
| 09140936 | | NFT (520822554625626232/Coachella x FTX Weekend 1 #20237)[1] | | |
| 09140937 | | NFT (294127822127243950/Coachella x FTX Weekend 1 #20236)[1] | | |
| 09140938 | | NFT (423661068936328033/Coachella x FTX Weekend 2 #12195)[1] | | |
| 09140939 | | NFT (517780921038564097/Coachella x FTX Weekend 1 #20230)[1] | | |
| 09140940 | | NFT (375671921763750963/Coachella x FTX Weekend 1 #20285)[1] | | |
| 09140941 | | NFT (380158488746414879/Coachella x FTX Weekend 1 #20309)[1] | | |
| 09140943 | | USD[0.00] | | |
| 09140944 | | NFT (407800948830394195/Coachella x FTX Weekend 1 #20306)[1] | | |
| 09140945 | | NFT (549467681861039823/Coachella x FTX Weekend 1 #20256)[1] | | |
| 09140946 | | NFT (473770109534111073/Coachella x FTX Weekend 1 #20931)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09140947 | | NFT (42165925305578762S/Coachella x FTX Weekend 2 #7160)[1], NFT (44977224079950667I/Coachella x FTX Weekend 1 #20568)[1] | | |
| 09140948 | | NFT (44430753128693981G/Coachella x FTX Weekend 1 #20246)[1] | | |
| 09140949 | | NFT (33320034576603224G/Coachella x FTX Weekend 1 #20272)[1] | | |
| 09140950 | | NFT (42127348692340351T/Coachella x FTX Weekend 1 #20291)[1] | | |
| 09140951 | | USD[0.00] | | |
| 09140952 | | NFT (47189023405146111S/Coachella x FTX Weekend 1 #20243)[1] | | |
| 09140953 | | NFT (53936494801215251B/Coachella x FTX Weekend 1 #20238)[1] | | |
| 09140955 | | NFT (29717650512986391S/Coachella x FTX Weekend 1 #20268)[1] | | |
| 09140956 | | NFT (51758436836260393T/Coachella x FTX Weekend 1 #20293)[1] | | |
| 09140957 | | NFT (36643537078810975S/Coachella x FTX Weekend 1 #20261)[1] | | |
| 09140958 | | NFT (46461914401930358B/Coachella x FTX Weekend 1 #20249)[1] | | |
| 09140959 | | NFT (30389133066920995O/Coachella x FTX Weekend 1 #20235)[1] | | |
| 09140960 | | NFT (33607216385653529T/Coachella x FTX Weekend 1 #20232)[1] | | |
| 09140961 | | NFT (52850569695960102G/Coachella x FTX Weekend 1 #20265)[1] | | |
| 09140962 | | NFT (37189368878876356G/Coachella x FTX Weekend 1 #20392)[1] | | |
| 09140964 | | NFT (36742589754686914O/Coachella x FTX Weekend 1 #20262)[1] | | |
| 09140965 | | NFT (57486488716801380T/Coachella x FTX Weekend 1 #20289)[1] | | |
| 09140966 | | NFT (43459583581977177S/Coachella x FTX Weekend 1 #20253)[1] | | |
| 09140969 | | NFT (32151541604402076G/Coachella x FTX Weekend 1 #20290)[1] | | |
| 09140970 | | NFT (42555913673391688G/Coachella x FTX Weekend 2 #22712)[1], NFT (44746425797669307S/Coachella x FTX Weekend 1 #20248)[1] | | |
| 09140971 | | NFT (32704452233248855I/Coachella x FTX Weekend 1 #20247)[1] | | |
| 09140972 | | NFT (38811290589945398T/Coachella x FTX Weekend 1 #20301)[1] | | |
| 09140973 | | NFT (33506096152921417B/Coachella x FTX Weekend 1 #20257)[1] | | |
| 09140974 | | NFT (39238558125432946G/Coachella x FTX Weekend 1 #20295)[1] | | |
| 09140975 | | NFT (47201290622703161S/Coachella x FTX Weekend 1 #20273)[1] | | |
| 09140976 | | NFT (40873561708180153O/Coachella x FTX Weekend 1 #20266)[1] | | |
| 09140977 | | NFT (54160561540666112G/Coachella x FTX Weekend 1 #20276)[1] | | |
| 09140978 | | NFT (31956551842814257I/Coachella x FTX Weekend 1 #20271)[1] | | |
| 09140979 | | NFT (38366478652913879O/Coachella x FTX Weekend 1 #20259)[1] | | |
| 09140980 | | NFT (49750291286963663Z/Coachella x FTX Weekend 1 #20328)[1] | | |
| 09140981 | | NFT (38066684198083745O/Coachella x FTX Weekend 1 #20386)[1] | | |
| 09140982 | | NFT (43418013186694900B/Coachella x FTX Weekend 1 #20282)[1] | | |
| 09140983 | | NFT (39255365149734980I/Coachella x FTX Weekend 1 #20331)[1] | | |
| 09140984 | | NFT (44786095405116523G/Coachella x FTX Weekend 1 #20252)[1] | | |
| 09140985 | | DOGE[20.29723679], USD[7.00] | | |
| 09140988 | | NFT (35217783639942616G/Coachella x FTX Weekend 1 #20374)[1] | | |
| 09140989 | | NFT (30617991370819486G/Coachella x FTX Weekend 1 #20263)[1] | | |
| 09140991 | | NFT (40702709073194260G/Coachella x FTX Weekend 1 #20264)[1] | | |
| 09140993 | | NFT (43639061009949444B/Coachella x FTX Weekend 1 #20284)[1] | | |
| 09140994 | | NFT (40995566348448388S/Coachella x FTX Weekend 1 #20288)[1] | | |
| 09140995 | | NFT (57361386322624644O/Coachella x FTX Weekend 1 #20267)[1] | | |
| 09140996 | | NFT (48408161878514504Z/Coachella x FTX Weekend 1 #20275)[1] | | |
| 09140998 | | NFT (48507180541623734I/Coachella x FTX Weekend 1 #20269)[1] | | |
| 09140999 | | NFT (41919762628812976B/Coachella x FTX Weekend 1 #20437)[1] | | |
| 09141000 | | NFT (35225686001723165Z/Coachella x FTX Weekend 2 #4711)[1] | | |
| 09141001 | | NFT (48208461149052021I/Coachella x FTX Weekend 1 #20286)[1] | | |
| 09141002 | | NFT (48761047092169361I/Coachella x FTX Weekend 1 #20312)[1] | | |
| 09141003 | | NFT (36947961707039033G/Coachella x FTX Weekend 1 #20296)[1] | | |
| 09141004 | | NFT (50435992966749136A/Coachella x FTX Weekend 1 #20279)[1] | | |
| 09141005 | | NFT (53460150079700293Z/Coachella x FTX Weekend 1 #20283)[1] | | |
| 09141006 | | NFT (43680810731858116T/Coachella x FTX Weekend 1 #20493)[1] | | |
| 09141007 | | NFT (47582054707582496G/Coachella x FTX Weekend 1 #25335)[1] | | |
| 09141008 | | USD[0.00] | | |
| 09141009 | | NFT (32268117831346187S/Coachella x FTX Weekend 1 #20315)[1] | | |
| 09141010 | | NFT (45816893510743200G/Coachella x FTX Weekend 1 #20294)[1] | | |
| 09141011 | | NFT (46645330509052083G/Coachella x FTX Weekend 1 #20281)[1] | | |
| 09141012 | | NFT (49311894591366075S/FTX - Off The Grid Miami #1856)[1], NFT (50492544517719846G/Coachella x FTX Weekend 2 #4716)[1] | | |
| 09141013 | | NFT (47710557113365406G/Coachella x FTX Weekend 2 #4714)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141014 | | NFT (408919584725885242/Coachella x FTX Weekend 1 #20297)[1] | | |
| 09141015 | | NFT (288547054321918922/Coachella x FTX Weekend 1 #20385)[1] | | |
| 09141016 | | NFT (443166220196969944/Coachella x FTX Weekend 1 #20304)[1] | | |
| 09141017 | | NFT (427314615234316794/Coachella x FTX Weekend 1 #20311)[1] | | |
| 09141018 | | NFT (530632542229760218/Coachella x FTX Weekend 1 #20384)[1], NFT (555425651047706355/Desert Rose Ferris Wheel #64)[1] | | |
| 09141019 | | NFT (567231046253171569/Coachella x FTX Weekend 1 #20292)[1] | | |
| 09141021 | | SOL[19.61], USD[0.69] | | |
| 09141023 | | NFT (528102935821411351/Coachella x FTX Weekend 1 #20318)[1] | | |
| 09141024 | | NFT (361312904078526064/Coachella x FTX Weekend 1 #20299)[1] | | |
| 09141025 | | NFT (323336231277145152/Coachella x FTX Weekend 1 #20302)[1] | | |
| 09141027 | | NFT (433602542884539515/Coachella x FTX Weekend 1 #20324)[1] | | |
| 09141028 | | NFT (390243397584490218/Coachella x FTX Weekend 1 #20303)[1] | | |
| 09141030 | | NFT (491883195180585589/Coachella x FTX Weekend 2 #4713)[1] | | |
| 09141031 | | BTC[0], PAXG[.719045], USD[201.81] | | |
| 09141032 | | NFT (337145654693310788/Coachella x FTX Weekend 1 #22379)[1] | | |
| 09141033 | | NFT (366254162918888055/Coachella x FTX Weekend 1 #20355)[1] | | |
| 09141035 | | NFT (375021529150756640/Coachella x FTX Weekend 1 #20314)[1] | | |
| 09141036 | | NFT (466082298567589963/Coachella x FTX Weekend 1 #20300)[1] | | |
| 09141039 | | NFT (539009506371827314/Coachella x FTX Weekend 1 #20334)[1] | | |
| 09141041 | | NFT (442575080714955303/Coachella x FTX Weekend 1 #20308)[1] | | |
| 09141042 | | NFT (567079747215294704/Coachella x FTX Weekend 1 #20330)[1] | | |
| 09141043 | | NFT (432382003418221873/Coachella x FTX Weekend 1 #20316)[1] | | |
| 09141044 | | NFT (451612947677612724/Coachella x FTX Weekend 1 #20351)[1] | | |
| 09141045 | | NFT (535972677803938477/Coachella x FTX Weekend 1 #20319)[1] | | |
| 09141047 | | NFT (332773894226261218/Coachella x FTX Weekend 1 #20347)[1] | | |
| 09141049 | | NFT (569159236400194807/Coachella x FTX Weekend 1 #20313)[1] | | |
| 09141053 | | NFT (363996860074158726/Coachella x FTX Weekend 1 #20329)[1], NFT (457432443020172245/Desert Rose Ferris Wheel #428 (Redeemed))[1] | | |
| 09141054 | | NFT (501838014967465719/Coachella x FTX Weekend 1 #20320)[1] | | |
| 09141055 | | NFT (418324322996717640/Coachella x FTX Weekend 1 #20325)[1] | | |
| 09141056 | | NFT (458326969709526907/Coachella x FTX Weekend 1 #24958)[1] | | |
| 09141057 | | NFT (557821672805516644/Coachella x FTX Weekend 1 #21402)[1] | | |
| 09141058 | | NFT (543855870155259838/Coachella x FTX Weekend 1 #20380)[1] | | |
| 09141060 | | NFT (471070069741610091/Coachella x FTX Weekend 1 #20345)[1] | | |
| 09141061 | | NFT (426478875672265775/Coachella x FTX Weekend 1 #20362)[1] | | |
| 09141062 | | NFT (445386901088804181/Coachella x FTX Weekend 1 #20354)[1] | | |
| 09141065 | | NFT (557833216033931722/Coachella x FTX Weekend 1 #20323)[1] | | |
| 09141067 | | NFT (496809506385549769/Coachella x FTX Weekend 1 #20378)[1] | | |
| 09141069 | | NFT (471318848652797017/Coachella x FTX Weekend 1 #20337)[1] | | |
| 09141070 | | NFT (554278158211574192/Coachella x FTX Weekend 1 #20322)[1] | | |
| 09141071 | | NFT (519560594280154805/Coachella x FTX Weekend 1 #20335)[1] | | |
| 09141072 | | NFT (305994312680421919/Coachella x FTX Weekend 1 #20391)[1], NFT (354711498513845479/Desert Rose Ferris Wheel #231)[1] | | |
| 09141073 | | USD[2.06] | Yes | |
| 09141074 | | USD[1.00] | | |
| 09141075 | | NFT (341746638406009727/Coachella x FTX Weekend 1 #20648)[1], NFT (472026933899514200/Coachella x FTX Weekend 2 #4724)[1] | | |
| 09141077 | | NFT (364062085215603987/Coachella x FTX Weekend 1 #20331)[1], NFT (518149457972640952/Desert Rose Ferris Wheel #600)[1] | | |
| 09141078 | | NFT (350266702111941266/Coachella x FTX Weekend 1 #20339)[1], NFT (404587828796817862/Desert Rose Ferris Wheel #355)[1] | | |
| 09141080 | | NFT (301074257359089071/Desert Rose Ferris Wheel #186)[1], NFT (518011318719847120/Coachella x FTX Weekend 1 #20333)[1] | | |
| 09141081 | | NFT (435875920902061170/Coachella x FTX Weekend 1 #20344)[1] | | |
| 09141082 | | NFT (536292412879290997/Coachella x FTX Weekend 1 #20342)[1] | | |
| 09141083 | | NFT (488191277967357128/Coachella x FTX Weekend 1 #20346)[1] | | |
| 09141084 | | NFT (392991538882854583/Coachella x FTX Weekend 1 #20336)[1] | | |
| 09141085 | | NFT (377246851714387052/Coachella x FTX Weekend 1 #20377)[1] | | |
| 09141086 | | NFT (344471848846839967/Coachella x FTX Weekend 1 #20360)[1] | | |
| 09141087 | | NFT (308891320283351227/Coachella x FTX Weekend 2 #4719)[1] | | |
| 09141088 | | NFT (417083519068488642/Coachella x FTX Weekend 1 #20338)[1] | | |
| 09141089 | | NFT (386297331260850773/Coachella x FTX Weekend 1 #20352)[1] | | |
| 09141090 | | NFT (364779899012207151/Coachella x FTX Weekend 1 #20341)[1] | | |
| 09141091 | | NFT (438629245268394142/Coachella x FTX Weekend 1 #20350)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141092 | | NFT (390295335316291655/Coachella x FTX Weekend 1 #20340)[1] | | |
| 09141093 | | NFT (575461463841730891/Coachella x FTX Weekend 1 #20366)[1] | | |
| 09141094 | | NFT (524364424770743771/Coachella x FTX Weekend 1 #20353)[1] | | |
| 09141096 | | NFT (483436436575917579/Coachella x FTX Weekend 1 #20357)[1] | | |
| 09141097 | | NFT (540001730078401453/Coachella x FTX Weekend 1 #20348)[1] | | |
| 09141098 | | NFT (489089324160633265/Coachella x FTX Weekend 2 #4717)[1] | | |
| 09141099 | | NFT (350286724826143595/Coachella x FTX Weekend 1 #20365)[1] | | |
| 09141100 | | NFT (350472815370744838/Coachella x FTX Weekend 1 #22380)[1] | | |
| 09141102 | | NFT (316076310278010366/Coachella x FTX Weekend 2 #4718)[1] | | |
| 09141103 | | NFT (569560724139351476/Coachella x FTX Weekend 1 #20412)[1] | | |
| 09141104 | | NFT (539685841922618422/Coachella x FTX Weekend 1 #20390)[1] | | |
| 09141106 | | NFT (431736619740910005/Coachella x FTX Weekend 1 #20397)[1] | | |
| 09141107 | | NFT (513194804506422493/Coachella x FTX Weekend 1 #20371)[1] | | |
| 09141108 | | NFT (552762159822373385/Coachella x FTX Weekend 1 #20967)[1] | | |
| 09141109 | | NFT (329728788610105964/Coachella x FTX Weekend 1 #20403)[1] | | |
| 09141110 | | NFT (575381074050262284/Coachella x FTX Weekend 1 #20399)[1] | | |
| 09141111 | | NFT (484598748574656547/Coachella x FTX Weekend 1 #20478)[1] | | |
| 09141112 | | NFT (438857204487499262/Coachella x FTX Weekend 1 #20364)[1] | | |
| 09141113 | | NFT (305409696509415813/Coachella x FTX Weekend 1 #20359)[1] | | |
| 09141115 | | NFT (538574001900151009/Coachella x FTX Weekend 1 #20379)[1] | | |
| 09141116 | | NFT (306168394406025692/Coachella x FTX Weekend 1 #20368)[1] | | |
| 09141117 | | NFT (461851057595106824/Coachella x FTX Weekend 1 #20375)[1] | | |
| 09141118 | | NFT (371628810247869700/Coachella x FTX Weekend 1 #20373)[1] | | |
| 09141119 | | NFT (374967991416294279/Coachella x FTX Weekend 1 #20428)[1] | | |
| 09141120 | | NFT (439790970945723973/Coachella x FTX Weekend 1 #20376)[1] | | |
| 09141121 | | NFT (511216389663917946/Coachella x FTX Weekend 1 #20372)[1] | | |
| 09141122 | | NFT (329930644082065835/Coachella x FTX Weekend 1 #20383)[1] | | |
| 09141125 | | NFT (367332523177425307/Coachella x FTX Weekend 1 #20394)[1] | | |
| 09141126 | | BAT[1], BRZ[1], DOGE[1], USD[0.00] | | |
| 09141128 | | NFT (422525588304480049/Coachella x FTX Weekend 1 #20401)[1] | | |
| 09141129 | | NFT (462104584207996576/Coachella x FTX Weekend 1 #20370)[1] | | |
| 09141130 | | NFT (399153813348734826/Coachella x FTX Weekend 1 #20404)[1] | | |
| 09141131 | | USD[0.00] | | |
| 09141132 | | NFT (499361192995994117/Coachella x FTX Weekend 1 #20444)[1] | | |
| 09141133 | | NFT (415491524703031094/Coachella x FTX Weekend 1 #20409)[1] | | |
| 09141134 | | NFT (355694481014355073/Coachella x FTX Weekend 1 #20400)[1] | | |
| 09141135 | | NFT (564461266710417926/Coachella x FTX Weekend 1 #21171)[1] | | |
| 09141136 | | NFT (405999289739686365/Coachella x FTX Weekend 1 #20388)[1] | | |
| 09141137 | | NFT (380883582109079161/Coachella x FTX Weekend 1 #20434)[1] | | |
| 09141138 | | NFT (444613368350458247/Coachella x FTX Weekend 1 #20466)[1] | | |
| 09141139 | | NFT (399114804293816531/Coachella x FTX Weekend 1 #20407)[1] | | |
| 09141140 | | NFT (573802461734328291/Coachella x FTX Weekend 1 #20436)[1] | | |
| 09141141 | | NFT (526190785179760990/Coachella x FTX Weekend 1 #20389)[1] | | |
| 09141142 | | NFT (322753739973925650/Coachella x FTX Weekend 1 #20366)[1] | | |
| 09141143 | | NFT (339984338460589089/Coachella x FTX Weekend 1 #20434)[1] | | |
| 09141145 | | NFT (475646183023670692/Coachella x FTX Weekend 1 #20749)[1] | | |
| 09141146 | | NFT (486904515365687682/Coachella x FTX Weekend 1 #20406)[1] | | |
| 09141147 | | NFT (391157976748923731/Coachella x FTX Weekend 1 #20396)[1] | | |
| 09141148 | | NFT (438609594703222448/Coachella x FTX Weekend 1 #20381)[1] | | |
| 09141150 | | NFT (538209282807876713/Coachella x FTX Weekend 1 #21738)[1] | | |
| 09141151 | | NFT (382769901689659061/Coachella x FTX Weekend 1 #20419)[1] | | |
| 09141152 | | NFT (318136275381827498/Coachella x FTX Weekend 1 #20398)[1] | | |
| 09141153 | | NFT (323453781961786321/Coachella x FTX Weekend 1 #20383)[1] | | |
| 09141154 | | NFT (561359123988162529/Coachella x FTX Weekend 1 #20402)[1] | | |
| 09141158 | | NFT (482921614747536659/Coachella x FTX Weekend 1 #20417)[1] | | |
| 09141160 | | NFT (346927990678642391/Coachella x FTX Weekend 1 #20420)[1] | | |
| 09141161 | | NFT (330699649448345153/Coachella x FTX Weekend 1 #20408)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141162 | | NFT (31245778009290919/GSW Championship Commemorative Ring)[1], NFT (35629301085867271/GSW Western Conference Finals Commemorative Banner #1838)[1], NFT (44471267688847402/Warriors Hardwood Court #58)[1], NFT (55262439305094125/Coachella x FTX Weekend 2 #15749)[1], NFT (57283095516702261/GSW Western Conference Semifinals Commemorative Ticket #1000)[1], NFT (57611403773646124/GSW Western Conference Finals Commemorative Banner #1837)[1], USD[8.52] | | |
| 09141163 | | NFT (34147255969315905/Coachella x FTX Weekend 1 #20442)[1] | | |
| 09141164 | | NFT (45810451129561062/Coachella x FTX Weekend 1 #20415)[1] | | |
| 09141165 | | NFT (57128705049894180/Coachella x FTX Weekend 1 #20410)[1] | | |
| 09141166 | | NFT (36019232134653110/Coachella x FTX Weekend 1 #20412)[1] | | |
| 09141167 | | NFT (35522398829817594/Coachella x FTX Weekend 1 #20405)[1] | | |
| 09141168 | | DOGE[1], ETH[.02310626], ETHW[.02310626], NFT (43396422170178536/Coachella x FTX Weekend 1 #20431)[1], USD[0.02] | | |
| 09141170 | | NFT (43499897204884425/Coachella x FTX Weekend 1 #25875)[1] | | |
| 09141171 | | NFT (42965470378958497/Coachella x FTX Weekend 1 #20443)[1] | | |
| 09141173 | | NFT (30381081210207047/Coachella x FTX Weekend 1 #20449)[1], NFT (43374575505904431/Desert Rose Premium Merch #2 (Redeemed))[1] | | |
| 09141174 | | NFT (34862384013762246/Desert Rose Ferris Wheel #246)[1], NFT (55846141651152371/Coachella x FTX Weekend 1 #20416)[1] | | |
| 09141176 | | NFT (38218278467990424/Coachella x FTX Weekend 1 #20414)[1] | | |
| 09141177 | | NFT (34927538472192459/Coachella x FTX Weekend 1 #20411)[1] | | |
| 09141180 | | NFT (28859367453018004/Coachella x FTX Weekend 1 #20425)[1] | | |
| 09141181 | | NFT (44234090217707280/Coachella x FTX Weekend 1 #20424)[1] | | |
| 09141183 | | NFT (43615201513503325/Coachella x FTX Weekend 1 #20465)[1] | | |
| 09141185 | | NFT (49834752162555281/Coachella x FTX Weekend 1 #20418)[1] | | |
| 09141186 | | NFT (47140177912253357/Coachella x FTX Weekend 1 #20454)[1] | | |
| 09141187 | | NFT (50426007357998489/Coachella x FTX Weekend 1 #20432)[1] | | |
| 09141188 | | NFT (44321319611243566/Coachella x FTX Weekend 1 #20426)[1] | | |
| 09141189 | | NFT (40143867261186096/Coachella x FTX Weekend 2 #15322)[1] | | |
| 09141190 | | NFT (42997492023460456/Coachella x FTX Weekend 1 #20423)[1] | | |
| 09141191 | | DOGE[2], ETHW[.26520045], SHIB[13], TRX[1], USD[123.72] | Yes | |
| 09141192 | | NFT (40845548931934553/Coachella x FTX Weekend 1 #20445)[1] | | |
| 09141193 | | NFT (42518901318222755/Coachella x FTX Weekend 1 #20422)[1] | | |
| 09141194 | | NFT (32878096834212105/Coachella x FTX Weekend 1 #20430)[1] | | |
| 09141195 | | NFT (36066834618076187/Coachella x FTX Weekend 1 #20441)[1] | | |
| 09141196 | | NFT (43104016952306099/Australia Ticket Stub #133)[1] | | |
| 09141197 | | NFT (44497366476612866/Coachella x FTX Weekend 1 #20440)[1] | | |
| 09141200 | | NFT (48414377475319033/Coachella x FTX Weekend 1 #20427)[1] | | |
| 09141201 | | NFT (45895735088260469/Coachella x FTX Weekend 1 #20661)[1] | | |
| 09141203 | | NFT (34395455719423403/Coachella x FTX Weekend 1 #20534)[1] | | |
| 09141205 | | NFT (49130994543553091/Coachella x FTX Weekend 1 #20433)[1], USD[0.00] | | |
| 09141206 | | NFT (55482790045002270/Coachella x FTX Weekend 1 #20435)[1] | | |
| 09141207 | | BTC[.00000003], DOGE[.00326322], ETH[.00000031], ETHW[.00000031], SHIB[3], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09141208 | | NFT (48729976789643896/Coachella x FTX Weekend 1 #20473)[1] | | |
| 09141209 | | NFT (45050236321916490/Coachella x FTX Weekend 1 #20470)[1] | | |
| 09141211 | | NFT (57461628995710157/Coachella x FTX Weekend 1 #21479)[1] | | |
| 09141212 | | NFT (45162819185722690/Coachella x FTX Weekend 1 #20452)[1] | | |
| 09141215 | | NFT (57174085032802331/Coachella x FTX Weekend 1 #20447)[1] | | |
| 09141216 | | NFT (45550350486744092/Coachella x FTX Weekend 1 #20495)[1] | | |
| 09141217 | | NFT (41169535991879903/Coachella x FTX Weekend 1 #20438)[1] | | |
| 09141218 | | NFT (42005094113727578/Coachella x FTX Weekend 1 #20439)[1] | | |
| 09141219 | | NFT (30650362860312764/Coachella x FTX Weekend 1 #20462)[1] | | |
| 09141221 | | NFT (50386871425609020/Coachella x FTX Weekend 1 #22003)[1] | | |
| 09141224 | | NFT (55283579795942091/Coachella x FTX Weekend 1 #20468)[1] | | |
| 09141225 | | NFT (40532287403330234/Coachella x FTX Weekend 1 #20484)[1] | | |
| 09141229 | | NFT (35655118048316588/Coachella x FTX Weekend 1 #20461)[1] | | |
| 09141230 | | NFT (34563608300605149/Desert Rose Ferris Wheel #67)[1], NFT (57262871718563958/Coachella x FTX Weekend 1 #20463)[1] | | |
| 09141231 | | NFT (35990736925930220/Coachella x FTX Weekend 1 #20471)[1] | | |
| 09141232 | | NFT (48751157347570546/Coachella x FTX Weekend 1 #20464)[1] | | |
| 09141233 | | NFT (44762900411922887/Coachella x FTX Weekend 1 #21848)[1] | | |
| 09141234 | | NFT (30839440722298641/Coachella x FTX Weekend 1 #20458)[1] | | |
| 09141235 | | NFT (44789919196198893/Coachella x FTX Weekend 1 #20456)[1] | | |
| 09141237 | | NFT (43599094597041196/Coachella x FTX Weekend 1 #20480)[1] | | |
| 09141238 | | NFT (37570526569594904/Coachella x FTX Weekend 1 #21197)[1] | | |
| 09141239 | | NFT (36240453722155464/Coachella x FTX Weekend 1 #20475)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141240 | | BTC[.01293197], ETH[.17248693], ETHW[.17221203], SHIB[1], TRX[1], USD[100.00] | Yes | |
| 09141241 | | KSHIB[1115.35231124], SHIB[2], USD[0.00] | Yes | |
| 09141242 | | NFT (521475635673680906/Coachella x FTX Weekend 1 #20472)[1] | | |
| 09141243 | | NFT (419626760121953968/Coachella x FTX Weekend 1 #20467)[1] | | |
| 09141244 | | NFT (318556947128478029/Coachella x FTX Weekend 1 #27958)[1] | | |
| 09141245 | | NFT (396318210007049575/Coachella x FTX Weekend 1 #20488)[1] | | |
| 09141246 | | NFT (387607796154553842/Coachella x FTX Weekend 1 #20494)[1] | | |
| 09141247 | | NFT (308454598468173736/Warriors Gold Blooded NFT #762)[1], NFT (516192462955595248/Coachella x FTX Weekend 1 #20530)[1] | | |
| 09141248 | | NFT (374913933006084237/Coachella x FTX Weekend 1 #20476)[1] | | |
| 09141249 | | NFT (528754743974212561/Coachella x FTX Weekend 1 #20641)[1] | | |
| 09141253 | | NFT (574922892943224183/Coachella x FTX Weekend 1 #20477)[1] | | |
| 09141254 | | NFT (431870078556229996/Coachella x FTX Weekend 1 #20474)[1] | | |
| 09141256 | | NFT (341025680410602201/Coachella x FTX Weekend 1 #20481)[1] | | |
| 09141257 | | NFT (567681401556561031/Coachella x FTX Weekend 1 #20489)[1] | | |
| 09141258 | | NFT (488373311249862749/Coachella x FTX Weekend 1 #20528)[1] | | |
| 09141259 | | NFT (549488973309638329/Coachella x FTX Weekend 1 #20490)[1] | Yes | |
| 09141262 | | NFT (470343344936496987/Coachella x FTX Weekend 1 #20502)[1] | | |
| 09141263 | | NFT (345841071918512736/Coachella x FTX Weekend 1 #20505)[1] | | |
| 09141265 | | NFT (404568205292104292/Coachella x FTX Weekend 1 #20485)[1] | | |
| 09141268 | | NFT (308763223400431624/Coachella x FTX Weekend 1 #20529)[1] | | |
| 09141270 | | NFT (576136805554802783/Coachella x FTX Weekend 1 #20482)[1] | | |
| 09141271 | | NFT (371703931152531723/Coachella x FTX Weekend 1 #20487)[1] | | |
| 09141272 | | NFT (468001264663735670/Coachella x FTX Weekend 1 #20523)[1] | | |
| 09141273 | | NFT (293936471229380758/Coachella x FTX Weekend 1 #20499)[1], USD[100.00] | | |
| 09141274 | | NFT (518190933120136098/Coachella x FTX Weekend 1 #20663)[1] | | |
| 09141276 | | NFT (437174140448515973/Coachella x FTX Weekend 1 #20515)[1] | | |
| 09141277 | | NFT (327595467557791119/Coachella x FTX Weekend 1 #21066)[1] | | |
| 09141278 | | NFT (377103289914623560/Coachella x FTX Weekend 1 #20513)[1] | | |
| 09141279 | | NFT (328494673671610418/Coachella x FTX Weekend 1 #21515)[1] | | |
| 09141280 | | NFT (490582025041996509/Coachella x FTX Weekend 1 #20483)[1] | | |
| 09141281 | | DOGE[1], USD[0.00], USDT[4.80899425] | | |
| 09141282 | | NFT (454200399590430617/Coachella x FTX Weekend 1 #20498)[1] | | |
| 09141283 | | NFT (361210289599904167/Coachella x FTX Weekend 1 #20511)[1] | | |
| 09141284 | | NFT (520154451620199576/Coachella x FTX Weekend 1 #20518)[1] | | |
| 09141285 | | ETH[0.00007508], ETHW[-0.00000061], NFT (403061664819794419/Coachella x FTX Weekend 1 #20531)[1], USD[0.00] | Yes | |
| 09141286 | | NFT (319094436255197723/Coachella x FTX Weekend 1 #20503)[1] | | |
| 09141287 | | NFT (473040119052210917/Coachella x FTX Weekend 1 #20507)[1] | | |
| 09141288 | | NFT (370046667495773219/Coachella x FTX Weekend 1 #20497)[1] | | |
| 09141289 | | NFT (319936064728053931/Coachella x FTX Weekend 1 #20539)[1] | | |
| 09141290 | | NFT (357711624268165638/Coachella x FTX Weekend 1 #20558)[1], NFT (400558192188042396/88rising Sky Challenge - Coin #158)[1] | | |
| 09141291 | | NFT (510365872662127234/Coachella x FTX Weekend 1 #20508)[1] | | |
| 09141292 | | NFT (396813225759358490/Coachella x FTX Weekend 1 #20504)[1] | | |
| 09141293 | | NFT (309417115000069037/Coachella x FTX Weekend 1 #20536)[1] | | |
| 09141295 | | NFT (542113480381743878/Coachella x FTX Weekend 1 #20833)[1] | | |
| 09141296 | | NFT (408610068258678683/Coachella x FTX Weekend 1 #23745)[1] | | |
| 09141297 | | NFT (484186642510610521/Coachella x FTX Weekend 1 #20644)[1] | | |
| 09141298 | | NFT (342571478381392716/Coachella x FTX Weekend 1 #20573)[1] | | |
| 09141299 | | NFT (507351606091324182/Coachella x FTX Weekend 1 #20542)[1] | | |
| 09141300 | | NFT (367084079502442967/Coachella x FTX Weekend 1 #20512)[1] | | |
| 09141301 | | NFT (545287438312311066/Coachella x FTX Weekend 1 #20519)[1] | | |
| 09141303 | | NFT (486109943667227131/Coachella x FTX Weekend 1 #20538)[1] | | |
| 09141305 | | NFT (493315275182111664/Coachella x FTX Weekend 1 #20524)[1] | | |
| 09141307 | | NFT (515805920522806709/Coachella x FTX Weekend 1 #20509)[1] | | |
| 09141308 | | NFT (512849780129379587/Coachella x FTX Weekend 1 #20514)[1] | | |
| 09141309 | | NFT (499425088334203395/Coachella x FTX Weekend 1 #20901)[1] | | |
| 09141310 | | NFT (411551539215826502/Coachella x FTX Weekend 1 #20722)[1] | | |
| 09141311 | | NFT (308715478261614964/Coachella x FTX Weekend 1 #20517)[1] | | |
| 09141312 | | NFT (566628612422307152/Coachella x FTX Weekend 1 #20516)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141313 | | NFT (4942007921530887367/Coachella x FTX Weekend 1 #20510)[1] | | |
| 09141315 | | NFT (288881263490069210/Coachella x FTX Weekend 1 #20521)[1] | | |
| 09141316 | | NFT (296291981816656391/Coachella x FTX Weekend 1 #20526)[1] | | |
| 09141317 | | NFT (315764002106288086/Coachella x FTX Weekend 1 #20506)[1] | | |
| 09141318 | | NFT (385010395664764694/Coachella x FTX Weekend 1 #20577)[1] | | |
| 09141319 | | NFT (349022371362453194/Coachella x FTX Weekend 1 #20527)[1] | | |
| 09141320 | | NFT (305545161482875645/Coachella x FTX Weekend 1 #26617)[1] | | |
| 09141323 | | NFT (355062983531540664/Coachella x FTX Weekend 1 #20551)[1] | | |
| 09141325 | | NFT (327093054120451000/Desert Rose Ferris Wheel #101)[1], NFT (340888145579453136/Coachella x FTX Weekend 1 #20572)[1] | | |
| 09141326 | | NFT (477593343012970095/Coachella x FTX Weekend 1 #20545)[1] | | |
| 09141327 | | NFT (297098251959410220/Coachella x FTX Weekend 1 #20560)[1] | | |
| 09141328 | | NFT (383094686354584509/Coachella x FTX Weekend 1 #20535)[1] | | |
| 09141329 | Contingent, Disputed | BRZ[1], DOGE[2], SUSHI[1], USD[1.52], USDT[1] | | |
| 09141330 | | NFT (384312808359419973/Coachella x FTX Weekend 1 #20552)[1] | | |
| 09141331 | | NFT (303362981976827251/Coachella x FTX Weekend 1 #20546)[1] | | |
| 09141332 | | NFT (411069038669673864/Coachella x FTX Weekend 1 #20537)[1] | | |
| 09141333 | | NFT (355262637088541515/Coachella x FTX Weekend 1 #20555)[1] | | |
| 09141334 | | BTC[.1083756], NFT (541053214728913068/Coachella x FTX Weekend 1 #20599)[1], USD[1.82] | | |
| 09141335 | | NFT (489638755225042459/Coachella x FTX Weekend 1 #20562)[1] | | |
| 09141336 | | NFT (300953475056932943/Coachella x FTX Weekend 1 #20541)[1] | | |
| 09141337 | | NFT (552738068882807430/Coachella x FTX Weekend 1 #20605)[1] | | |
| 09141338 | | NFT (541715316056622001/Coachella x FTX Weekend 1 #20567)[1] | | |
| 09141339 | | NFT (369024540407573559/Coachella x FTX Weekend 1 #20549)[1] | | |
| 09141340 | | NFT (558017635352756492/Coachella x FTX Weekend 1 #20566)[1] | | |
| 09141342 | | NFT (488726134570699384/Coachella x FTX Weekend 1 #20592)[1] | | |
| 09141343 | | NFT (559770291356992288/Coachella x FTX Weekend 1 #21298)[1] | | |
| 09141344 | | NFT (493520548002370394/Coachella x FTX Weekend 1 #20559)[1] | | |
| 09141345 | | NFT (573168888442962930/Coachella x FTX Weekend 1 #20553)[1] | | |
| 09141346 | | NFT (561289725379381198/Coachella x FTX Weekend 1 #20557)[1] | | |
| 09141347 | | NFT (499341407844489009/Coachella x FTX Weekend 1 #20548)[1] | | |
| 09141348 | | NFT (374704869360148252/Coachella x FTX Weekend 1 #20540)[1] | | |
| 09141349 | | NFT (413460709661499674/Coachella x FTX Weekend 1 #20543)[1] | | |
| 09141350 | | NFT (522004065721274009/Coachella x FTX Weekend 1 #20606)[1] | | |
| 09141351 | | NFT (566388462241249554/Coachella x FTX Weekend 1 #20565)[1] | | |
| 09141352 | | ETHW[1.81456677], SHIB[1], USD[0.09] | Yes | |
| 09141353 | | NFT (429586773110930146/Coachella x FTX Weekend 1 #20603)[1] | | |
| 09141356 | | NFT (436577010730286515/Coachella x FTX Weekend 1 #20583)[1] | | |
| 09141357 | | NFT (542899775452259191/Coachella x FTX Weekend 1 #20547)[1] | | |
| 09141358 | | NFT (289254686860488232/Coachella x FTX Weekend 1 #20575)[1] | | |
| 09141359 | | NFT (486198088580314344/Coachella x FTX Weekend 1 #20556)[1] | | |
| 09141360 | | NFT (338304619682332144/Coachella x FTX Weekend 1 #20570)[1] | | |
| 09141361 | | NFT (361700194213063850/Coachella x FTX Weekend 1 #25142)[1] | | |
| 09141363 | | NFT (545021497141741762/Coachella x FTX Weekend 1 #20564)[1] | | |
| 09141365 | | NFT (507779631829589570/Coachella x FTX Weekend 1 #20563)[1] | | |
| 09141367 | | NFT (522403203186512479/Coachella x FTX Weekend 1 #20520)[1] | | |
| 09141368 | | NFT (359508997310652589/Coachella x FTX Weekend 1 #20576)[1] | | |
| 09141370 | | NFT (477403581405448234/Coachella x FTX Weekend 1 #20544)[1] | | |
| 09141372 | | NFT (472507722187493423/Coachella x FTX Weekend 1 #20569)[1] | | |
| 09141373 | | BCH[0], ETH[0.00012761], ETH[0], USD[0.00], USDT[0.00000241] | | |
| 09141374 | | NFT (434017253940018402/Coachella x FTX Weekend 1 #20584)[1] | | |
| 09141375 | | NFT (538617749667329399/Coachella x FTX Weekend 1 #21516)[1] | | |
| 09141376 | | NFT (457700812820110206/Coachella x FTX Weekend 2 #4722)[1] | | |
| 09141377 | | NFT (365920060089179206/Coachella x FTX Weekend 1 #20677)[1] | | |
| 09141378 | | BTC[.0002466], USD[0.00] | | |
| 09141379 | | NFT (448815233392651241/Coachella x FTX Weekend 1 #20632)[1] | | |
| 09141380 | | NFT (355314882517116127/Coachella x FTX Weekend 1 #20629)[1] | | |
| 09141381 | | NFT (484800814158195264/Coachella x FTX Weekend 1 #20598)[1] | | |
| 09141382 | | NFT (308945396255264566/Coachella x FTX Weekend 1 #20591)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141383 | | NFT (38223502108767516/Coachella x FTX Weekend 1 #20585)[1] | | |
| 09141385 | | NFT (304356806775452808/Coachella x FTX Weekend 1 #20579)[1] | | |
| 09141386 | | NFT (56909149570551398/Coachella x FTX Weekend 1 #20586)[1] | | |
| 09141387 | | NFT (44573862301380691/Coachella x FTX Weekend 1 #20571)[1] | | |
| 09141388 | | NFT (448861250633909401/Coachella x FTX Weekend 1 #20581)[1], NFT (55006245556250750/Desert Rose Ferris Wheel #107)[1] | | |
| 09141389 | | NFT (30361318519844943/GSW Western Conference Semifinals Commemorative Ticket #1101)[1], NFT (361965117363540795/GSW Western Conference Finals Commemorative Banner #2045)[1], NFT (370042045488403904/GSW Championship Commemorative Ring)[1], NFT (440057185407726887/Warriors Logo Pin #162 (Redeemed))[1], NFT (490079455942243900/GSW Western Conference Finals Commemorative Banner #2046)[1], NFT (543271592750999911/GSW Round 1 Commemorative Ticket #35)[1], USD[7.24], USDT[0] | | |
| 09141390 | | NFT (293635653414431642/Coachella x FTX Weekend 1 #20620)[1] | | |
| 09141391 | | NFT (368182459221424032/Coachella x FTX Weekend 1 #20582)[1] | | |
| 09141392 | | NFT (439383297362804229/Coachella x FTX Weekend 1 #20669)[1] | | |
| 09141394 | | NFT (313134742602155829/Coachella x FTX Weekend 2 #4721)[1] | | |
| 09141395 | | USD[0.00] | | |
| 09141396 | | NFT (455274384190353651/Coachella x FTX Weekend 1 #20612)[1] | | |
| 09141399 | | NFT (515658517536017065/Coachella x FTX Weekend 1 #20627)[1] | | |
| 09141400 | | NFT (527578884301334688/Coachella x FTX Weekend 1 #20588)[1] | | |
| 09141401 | | NFT (298670354257084042/Coachella x FTX Weekend 1 #20593)[1] | | |
| 09141403 | | NFT (575736813291186200/Coachella x FTX Weekend 1 #21473)[1] | | |
| 09141404 | | NFT (330059320800361760/Coachella x FTX Weekend 1 #20614)[1] | | |
| 09141406 | | NFT (330924884925848540/Coachella x FTX Weekend 2 #4723)[1] | | |
| 09141407 | | NFT (336587772694497633/Coachella x FTX Weekend 1 #20623)[1], NFT (473137652823387692/FTX - Off The Grid Miami #1881)[1] | | |
| 09141409 | | NFT (486811847985588959/Coachella x FTX Weekend 1 #22678)[1] | | |
| 09141410 | | NFT (553756910744580840/Coachella x FTX Weekend 1 #20651)[1] | | |
| 09141411 | | NFT (427756340537644598/Desert Rose Ferris Wheel #393)[1], NFT (441869944459708717/Coachella x FTX Weekend 1 #20587)[1] | | |
| 09141412 | | NFT (472158322748429415/Coachella x FTX Weekend 1 #20613)[1] | | |
| 09141413 | | NFT (576068659775285961/Coachella x FTX Weekend 1 #30236)[1] | | |
| 09141414 | | NFT (339343409722724210/Coachella x FTX Weekend 1 #20590)[1] | | |
| 09141415 | | NFT (379228942360279252/Coachella x FTX Weekend 1 #20602)[1] | | |
| 09141417 | | NFT (530623329914697716/Coachella x FTX Weekend 1 #20737)[1] | | |
| 09141418 | | NFT (428912217892480471/Coachella x FTX Weekend 1 #20596)[1] | | |
| 09141419 | | NFT (367788100260251542/Coachella x FTX Weekend 1 #20601)[1] | | |
| 09141421 | | NFT (357741390013459651/Coachella x FTX Weekend 1 #20758)[1] | | |
| 09141422 | | NFT (443673840608431057/Coachella x FTX Weekend 1 #20604)[1] | | |
| 09141423 | | NFT (294586789181923335/Coachella x FTX Weekend 1 #20852)[1] | | |
| 09141425 | | NFT (498738569863145520/Coachella x FTX Weekend 1 #20618)[1] | | |
| 09141427 | | NFT (292171529041607703/Coachella x FTX Weekend 1 #20682)[1] | | |
| 09141428 | | USD[6264.13] | Yes | |
| 09141429 | | NFT (361433051944420842/Coachella x FTX Weekend 1 #20617)[1] | | |
| 09141430 | | NFT (485356380306964755/Coachella x FTX Weekend 1 #20615)[1] | | |
| 09141431 | | NFT (440702671217764468/Coachella x FTX Weekend 1 #20610)[1] | | |
| 09141432 | | NFT (328546789406599934/Coachella x FTX Weekend 1 #20723)[1] | | |
| 09141433 | | NFT (414504110186309432/Coachella x FTX Weekend 1 #20600)[1] | | |
| 09141435 | | NFT (399821192472435561/Coachella x FTX Weekend 1 #23650)[1] | | |
| 09141437 | | NFT (428291853315343926/Coachella x FTX Weekend 1 #20634)[1] | | |
| 09141438 | | NFT (300087049851956053/Coachella x FTX Weekend 1 #20609)[1] | | |
| 09141441 | | NFT (348248012568798510/Coachella x FTX Weekend 1 #20597)[1] | | |
| 09141442 | | NFT (476414383992042215/Coachella x FTX Weekend 1 #20624)[1] | | |
| 09141443 | | NFT (459909909092760032/Coachella x FTX Weekend 1 #20657)[1] | | |
| 09141444 | | NFT (462014751293794224/Coachella x FTX Weekend 1 #20608)[1] | | |
| 09141445 | | NFT (311344210704642595/Coachella x FTX Weekend 1 #20742)[1] | | |
| 09141446 | | NFT (293349344184022817/Coachella x FTX Weekend 1 #20618)[1] | | |
| 09141448 | | NFT (545669035892146722/Coachella x FTX Weekend 1 #20621)[1] | | |
| 09141449 | | NFT (488203621032452772/Coachella x FTX Weekend 1 #20622)[1] | | |
| 09141450 | | NFT (460392068229574888/Coachella x FTX Weekend 1 #20663)[1] | | |
| 09141451 | | NFT (457187884409965536/Coachella x FTX Weekend 1 #20662)[1] | | |
| 09141452 | | NFT (398299678820427604/Coachella x FTX Weekend 1 #20639)[1] | | |
| 09141453 | | NFT (320647952267458917/Coachella x FTX Weekend 1 #20649)[1] | | |
| 09141454 | | NFT (397046334764880729/Coachella x FTX Weekend 1 #20630)[1] | | |
| 09141455 | | NFT (35001564728983725/Coachella x FTX Weekend 1 #20635)[1] | | |

West Realm Shires Services Inc.

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141459 | | NFT (301711500067737393/Coachella x FTX Weekend 1 #20686)[1] | | |
| 09141460 | | NFT (395391938526332605/Coachella x FTX Weekend 1 #20637)[1] | | |
| 09141461 | | NFT (392282218149326911/Coachella x FTX Weekend 1 #28684)[1] | | |
| 09141462 | | NFT (512032392445396507/Coachella x FTX Weekend 1 #20642)[1] | | |
| 09141463 | | NFT (318356269169976063/Coachella x FTX Weekend 1 #20626)[1] | | |
| 09141465 | | NFT (560155580269159146/Coachella x FTX Weekend 1 #20631)[1] | | |
| 09141468 | | NFT (341396660522081714/Coachella x FTX Weekend 1 #20647)[1] | | |
| 09141469 | | NFT (376269444253836339/Coachella x FTX Weekend 1 #20707)[1] | | |
| 09141470 | | NFT (510478534828544655/Coachella x FTX Weekend 1 #21265)[1] | | |
| 09141471 | | NFT (361056804419649588/Coachella x FTX Weekend 1 #20628)[1] | | |
| 09141472 | | NFT (364462072598068427/Coachella x FTX Weekend 1 #22147)[1] | | |
| 09141473 | | NFT (522055846553064589/Coachella x FTX Weekend 1 #20633)[1] | | |
| 09141475 | | NFT (323780557485905286/Coachella x FTX Weekend 1 #20668)[1] | | |
| 09141476 | | BTC[.00239806], TRX[1], USD[0.00] | Yes | |
| 09141479 | | NFT (325053003884080294/Coachella x FTX Weekend 1 #20640)[1] | | |
| 09141482 | | NFT (466173197702981409/Coachella x FTX Weekend 1 #20638)[1] | | |
| 09141483 | | NFT (295005101068682601/Coachella x FTX Weekend 1 #20650)[1] | | |
| 09141484 | | NFT (532337629232855472/Coachella x FTX Weekend 1 #20741)[1] | | |
| 09141486 | | NFT (346655133579346038/Coachella x FTX Weekend 1 #27093)[1] | | |
| 09141487 | | NFT (426744659725432844/Coachella x FTX Weekend 1 #20645)[1] | | |
| 09141490 | | NFT (388264649483752402/Coachella x FTX Weekend 1 #20655)[1] | | |
| 09141491 | | NFT (382913039312415025/Coachella x FTX Weekend 1 #20688)[1] | | |
| 09141492 | | NFT (494084214165472742/88rising Sky Challenge - Fire #55)[1], NFT (525787178241123305/88rising Sky Challenge - Coin #163)[1], NFT (554946651677654449/88rising Sky Challenge - Cloud #18)[1], NFT (571781593169877320/Coachella x FTX Weekend 1 #20709)[1] | | |
| 09141493 | | NFT (576090351126310100/Coachella x FTX Weekend 1 #20667)[1] | | |
| 09141494 | | NFT (427426451202119860/Coachella x FTX Weekend 1 #20659)[1] | | |
| 09141495 | | NFT (313701884492892437/Coachella x FTX Weekend 1 #20685)[1] | | |
| 09141496 | | NFT (325877071991676686/Coachella x FTX Weekend 1 #20832)[1] | | |
| 09141497 | | NFT (300373478733452868/Coachella x FTX Weekend 2 #27312)[1], NFT (516955504690279047/Coachella x FTX Weekend 1 #20691)[1] | | |
| 09141499 | | NFT (500711422576224017/Coachella x FTX Weekend 1 #20747)[1] | | |
| 09141500 | | NFT (367977968966921488/Desert Rose Ferris Wheel #256)[1], NFT (488752011624810749/Coachella x FTX Weekend 1 #20676)[1] | | |
| 09141501 | | NFT (398216515304989464/Coachella x FTX Weekend 1 #20679)[1] | | |
| 09141502 | | NFT (569207953815380649/Coachella x FTX Weekend 1 #20671)[1] | | |
| 09141504 | | NFT (306576268065712270/Coachella x FTX Weekend 1 #26615)[1] | | |
| 09141505 | | NFT (387628063474938100/Coachella x FTX Weekend 1 #20782)[1] | | |
| 09141506 | | NFT (371649845458886121/Coachella x FTX Weekend 1 #20698)[1] | | |
| 09141507 | | NFT (330795336920539480/Coachella x FTX Weekend 1 #22595)[1] | | |
| 09141512 | | NFT (376266072798446557/Coachella x FTX Weekend 1 #20666)[1] | | |
| 09141513 | | NFT (467226631178889750/Coachella x FTX Weekend 1 #20665)[1] | | |
| 09141514 | | BTC[.01281218], DOGE[4547.37655235], ETHW[.2403044], SHIB[23], TRX[3], USD[10.00] | | |
| 09141515 | | NFT (354721165054477475/Coachella x FTX Weekend 1 #20673)[1] | | |
| 09141517 | | NFT (459328451981412426/Coachella x FTX Weekend 1 #24598)[1] | | |
| 09141518 | | NFT (562925942185438375/Coachella x FTX Weekend 1 #20690)[1] | | |
| 09141519 | | NFT (411102975511552941/Coachella x FTX Weekend 1 #20675)[1] | | |
| 09141520 | | BTC[.00009344], DOGE[35.54219785], LTC[.0461725], MKR[.00260396], SHIB[1], USD[0.89] | Yes | |
| 09141521 | | NFT (562006608326490523/Coachella x FTX Weekend 1 #20681)[1] | | |
| 09141522 | | NFT (464724127418909998/Coachella x FTX Weekend 1 #20672)[1] | | |
| 09141523 | | NFT (384878745492248899/Coachella x FTX Weekend 1 #20674)[1] | | |
| 09141524 | | NFT (493114033430918486/Coachella x FTX Weekend 1 #20714)[1] | | |
| 09141526 | | NFT (303990892639549300/Coachella x FTX Weekend 1 #20684)[1] | | |
| 09141527 | | NFT (379506505335791113/Coachella x FTX Weekend 1 #20703)[1] | | |
| 09141528 | | NFT (353583856619684709/Coachella x FTX Weekend 1 #20670)[1] | | |
| 09141529 | | NFT (562415463639212645/Coachella x FTX Weekend 1 #20887)[1] | | |
| 09141530 | | NFT (365388252389771508/Coachella x FTX Weekend 1 #20696)[1] | | |
| 09141531 | | NFT (387263352157738614/Coachella x FTX Weekend 1 #20687)[1], NFT (404071261023725891/Coachella x FTX Weekend 2 #22974)[1] | | |
| 09141532 | | NFT (448589413261451819/Coachella x FTX Weekend 1 #20678)[1] | | |
| 09141533 | | NFT (440573920702435358/Coachella x FTX Weekend 1 #20694)[1] | | |
| 09141534 | | NFT (564249516071855323/Coachella x FTX Weekend 1 #20699)[1] | | |
| 09141536 | | NFT (412081881555940294/Coachella x FTX Weekend 1 #20680)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141538 | | NFT (51622100965822613/Coachella x FTX Weekend 1 #20702)[1] | | |
| 09141539 | | NFT (369879928995702435/Coachella x FTX Weekend 1 #20689)[1] | | |
| 09141540 | | NFT (461882045031039887/Coachella x FTX Weekend 1 #20894)[1] | | |
| 09141541 | | NFT (549628710875093620/Coachella x FTX Weekend 1 #20710)[1] | | |
| 09141542 | | NFT (304191540683155110/Coachella x FTX Weekend 1 #20683)[1] | | |
| 09141544 | | NFT (437402597566681210/Coachella x FTX Weekend 1 #20717)[1] | | |
| 09141545 | | NFT (545848927573396376/Coachella x FTX Weekend 1 #20692)[1] | | |
| 09141547 | | NFT (289659350161180932/Coachella x FTX Weekend 1 #20704)[1] | | |
| 09141549 | | NFT (439062649644940519/Coachella x FTX Weekend 1 #20700)[1] | | |
| 09141550 | | NFT (465078186992340697/Coachella x FTX Weekend 1 #21923)[1] | | |
| 09141552 | | NFT (443157396907414246/Coachella x FTX Weekend 1 #20697)[1] | | |
| 09141553 | | NFT (435480959610858771/Coachella x FTX Weekend 1 #20726)[1] | | |
| 09141554 | | NFT (533991857675638024/Coachella x FTX Weekend 1 #20999)[1], USD[52.35] | Yes | |
| 09141557 | | NFT (468587452837509124/Coachella x FTX Weekend 1 #20860)[1] | | |
| 09141558 | | NFT (400176002220108535/Coachella x FTX Weekend 1 #20845)[1], NFT (482679986902022275/Desert Rose Ferris Wheel #109)[1] | | |
| 09141559 | | NFT (460455087597196535/Coachella x FTX Weekend 1 #20801)[1] | | |
| 09141560 | | NFT (556075682669626283/Coachella x FTX Weekend 1 #20706)[1] | | |
| 09141561 | | NFT (306989266375313879/Coachella x FTX Weekend 1 #20720)[1] | | |
| 09141562 | | NFT (429758955897703746/Coachella x FTX Weekend 1 #20767)[1] | | |
| 09141563 | | NFT (475369590823417251/Coachella x FTX Weekend 1 #20701)[1] | | |
| 09141566 | | NFT (425764728287839955/Coachella x FTX Weekend 1 #20796)[1] | | |
| 09141567 | | NFT (387146492096933128/Coachella x FTX Weekend 1 #20705)[1] | | |
| 09141569 | | NFT (568199788854274201/Coachella x FTX Weekend 1 #20734)[1] | | |
| 09141570 | | NFT (483610225718786945/Coachella x FTX Weekend 1 #20716)[1] | | |
| 09141571 | | NFT (360788911721955803/GSW Western Conference Semifinals Commemorative Ticket #1100)[1], NFT (376799657752453678/GSW 75 Anniversary Diamond #106 (Redeemed))[1], NFT (392654061245292862/GSW Western Conference Finals Commemorative Banner #2043)[1], NFT (430547709774573927/GSW Championship Commemorative Ring)[1], NFT (459658273927923271/GSW Western Conference Finals Commemorative Banner #2044)[1], NFT (468892195910311330/GSW Round 1 Commemorative Ticket #723)[1], USD[0.00] | | |
| 09141572 | | NFT (488489154485389121/Coachella x FTX Weekend 1 #20712)[1] | | |
| 09141573 | | NFT (567267688255105862/Coachella x FTX Weekend 1 #20728)[1] | | |
| 09141575 | | NFT (402230810773350244/Desert Rose Ferris Wheel #595)[1], NFT (530429519969770949/Coachella x FTX Weekend 1 #20721)[1] | | |
| 09141576 | | DOGE[1], NFT (326571352839422492/Coachella x FTX Weekend 1 #20761)[1], SOL[.47944214], USD[0.01] | | |
| 09141577 | | NFT (554198665273972241/Coachella x FTX Weekend 1 #20746)[1] | | |
| 09141578 | | NFT (497231952868374886/Coachella x FTX Weekend 2 #4725)[1] | | |
| 09141579 | | NFT (330492387840494782/Coachella x FTX Weekend 1 #22459)[1] | | |
| 09141580 | | NFT (290639087769270742/Coachella x FTX Weekend 1 #20713)[1] | | |
| 09141581 | | NFT (486809108095152177/Coachella x FTX Weekend 1 #20736)[1] | | |
| 09141582 | | NFT (461147878102825774/Coachella x FTX Weekend 1 #20718)[1] | | |
| 09141584 | | NFT (560929280647995386/Coachella x FTX Weekend 1 #20756)[1] | | |
| 09141585 | | NFT (534589254160010939/Coachella x FTX Weekend 1 #20808)[1] | | |
| 09141590 | | NFT (544719082505932197/Coachella x FTX Weekend 1 #20785)[1] | | |
| 09141591 | | NFT (533093419729793313/Coachella x FTX Weekend 1 #20826)[1] | | |
| 09141592 | | NFT (312162532471987816/Coachella x FTX Weekend 1 #20732)[1] | | |
| 09141593 | | NFT (309497592009681734/Coachella x FTX Weekend 1 #20733)[1], NFT (507863756163957823/Desert Rose Ferris Wheel #410)[1], NFT (554281274736635640/88rising Sky Challenge - Coin #25)[1], NFT (559754368067213389/Coachella x FTX Weekend 2 #28172)[1] | | |
| 09141594 | | NFT (336213503454085308/Coachella x FTX Weekend 1 #20762)[1] | | |
| 09141595 | | NFT (548281712075994051/Coachella x FTX Weekend 1 #23236)[1] | | |
| 09141596 | | NFT (307179272055643175/Coachella x FTX Weekend 1 #20730)[1] | | |
| 09141599 | | NFT (335359735894658088/Desert Rose Ferris Wheel #504)[1], NFT (390701562944560152/Coachella x FTX Weekend 1 #20727)[1] | | |
| 09141600 | | BTC[0], USDT[0] | | |
| 09141601 | | NFT (559195049668346001/Coachella x FTX Weekend 1 #21965)[1] | | |
| 09141602 | | NFT (491611525501808712/Coachella x FTX Weekend 1 #20731)[1] | | |
| 09141603 | | NFT (330606150186904290/Coachella x FTX Weekend 1 #20752)[1] | | |
| 09141604 | | NFT (475768570532033794/Coachella x FTX Weekend 1 #20770)[1] | | |
| 09141606 | | NFT (512305600732269185/Coachella x FTX Weekend 1 #20740)[1] | | |
| 09141609 | | NFT (293911996085251141/Coachella x FTX Weekend 1 #21048)[1] | Yes | |
| 09141612 | | NFT (418127214879617858/Coachella x FTX Weekend 1 #20748)[1], NFT (479592286968706470/88rising Sky Challenge - Coin #179)[1] | | |
| 09141613 | | NFT (347930634088154174/Coachella x FTX Weekend 1 #20743)[1] | | |
| 09141614 | | NFT (324146756493446633/Coachella x FTX Weekend 1 #20744)[1] | | |
| 09141615 | | NFT (328571300508441996/Coachella x FTX Weekend 1 #20805)[1] | | |
| 09141616 | | NFT (357261217878931627/Coachella x FTX Weekend 1 #20783)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141617 | | NFT (518592326354565071/Coachella x FTX Weekend 1 #20750)[1] | | |
| 09141618 | | NFT (338336402562669369/Coachella x FTX Weekend 1 #20739)[1] | | |
| 09141619 | | NFT (317425901860262357/Coachella x FTX Weekend 1 #20772)[1] | | |
| 09141620 | | NFT (387246091043161716/Coachella x FTX Weekend 1 #20764)[1] | | |
| 09141621 | | BTC[.0008687], SHIB[1], USD[0.00] | | |
| 09141622 | | NFT (387275122328923398/Coachella x FTX Weekend 1 #20745)[1] | | |
| 09141623 | | NFT (498775003668786573/Coachella x FTX Weekend 1 #20738)[1] | | |
| 09141626 | | NFT (324599693382369159/Coachella x FTX Weekend 1 #20812)[1] | | |
| 09141628 | | NFT (393764062974469473/Coachella x FTX Weekend 1 #20765)[1] | | |
| 09141629 | | NFT (524816827843916810/Coachella x FTX Weekend 1 #20755)[1] | | |
| 09141630 | | NFT (387069244258958901/Coachella x FTX Weekend 1 #20754)[1] | | |
| 09141631 | | NFT (368620849875825414/Coachella x FTX Weekend 1 #20769)[1] | | |
| 09141632 | | NFT (307919600915886202/Coachella x FTX Weekend 1 #21994)[1] | | |
| 09141633 | | NFT (462241738740296698/Desert Rose Ferris Wheel #506)[1], NFT (503788991251796940/Coachella x FTX Weekend 1 #20774)[1] | | |
| 09141634 | | NFT (525227635206962190/Coachella x FTX Weekend 1 #20763)[1] | | |
| 09141639 | | NFT (327251049168128162/Coachella x FTX Weekend 1 #20768)[1] | | |
| 09141641 | | NFT (514439269630208456/Coachella x FTX Weekend 1 #20781)[1] | | |
| 09141642 | | NFT (289713728981697791/GSW Championship Commemorative Ring)[1], NFT (324022709753500604/GSW Western Conference Semifinals Commemorative Ticket #880)[1], NFT (350670494563868727/Exclusive 2974 Collection Merchandise Package #2676 (Redeemed))[1], NFT (368497063112703376/The 2974 Collection #2592)[1], NFT (391229671888939070/Warriors Hoop #627 (Redeemed))[1], NFT (481253017725937153/GSW Western Conference Finals Commemorative Banner #1737)[1], NFT (553020008080744232/GSW Western Conference Finals Commemorative Banner #1738)[1], USD[0.00] | | |
| 09141644 | | NFT (322858014796784771/Coachella x FTX Weekend 1 #20779)[1] | | |
| 09141645 | | NFT (500651630919583995/Coachella x FTX Weekend 1 #20751)[1] | | |
| 09141646 | | NFT (368677695014901796/Coachella x FTX Weekend 1 #21230)[1] | | |
| 09141647 | | NFT (399379029829969173/FTX - Off The Grid Miami #750)[1] | | |
| 09141651 | | NFT (372828847614939745/Coachella x FTX Weekend 1 #20766)[1] | | |
| 09141653 | | NFT (444401646333003660/Coachella x FTX Weekend 1 #20825)[1] | | |
| 09141654 | | NFT (566163960887287669/Coachella x FTX Weekend 2 #4726)[1] | | |
| 09141655 | | NFT (440893684668345710/Coachella x FTX Weekend 1 #20760)[1] | | |
| 09141656 | | NFT (544042812867993062/Coachella x FTX Weekend 1 #20780)[1] | | |
| 09141657 | | NFT (368296019181540497/Coachella x FTX Weekend 1 #20777)[1] | | |
| 09141659 | | BTC[.00006739], USD[0.00] | | |
| 09141661 | | NFT (451098150520866009/Coachella x FTX Weekend 1 #20771)[1] | | |
| 09141662 | | NFT (508687458528387355/Coachella x FTX Weekend 1 #28630)[1] | | |
| 09141663 | | NFT (292045180804251213/Coachella x FTX Weekend 1 #20790)[1] | | |
| 09141664 | | NFT (559903271674448077/Coachella x FTX Weekend 1 #20778)[1] | | |
| 09141666 | | NFT (429504299949016197/Coachella x FTX Weekend 1 #20807)[1] | | |
| 09141669 | | NFT (427908170241186734/Coachella x FTX Weekend 1 #20773)[1], NFT (429194654964263798/Coachella x FTX Weekend 2 #22762)[1] | | |
| 09141670 | | NFT (314237870276684157/GSW Western Conference Semifinals Commemorative Ticket #1033)[1], NFT (451196368745860511/GSW Western Conference Finals Commemorative Banner #1904)[1], NFT (460844113931378422/GSW Championship Commemorative Ring)[1], NFT (479301581221418361/Warriors Foam Finger #166 (Redeemed))[1], NFT (557447655108193611/GSW Western Conference Finals Commemorative Banner #1903)[1], USD[200.63] | | |
| 09141671 | | NFT (499216772018437920/Coachella x FTX Weekend 1 #20857)[1] | | |
| 09141672 | | NFT (502270523182829237/Coachella x FTX Weekend 1 #20792)[1] | | |
| 09141674 | | NFT (394916024569667396/Coachella x FTX Weekend 1 #20824)[1] | | |
| 09141675 | | NFT (492679636844184513/Coachella x FTX Weekend 1 #20811)[1] | | |
| 09141676 | | NFT (435244751602351480/Coachella x FTX Weekend 1 #20809)[1] | | |
| 09141677 | | NFT (415902093618965825/Coachella x FTX Weekend 1 #20794)[1] | | |
| 09141678 | | NFT (484891631764755803/Coachella x FTX Weekend 1 #20855)[1] | | |
| 09141679 | | NFT (428624917845188412/Coachella x FTX Weekend 1 #20788)[1] | | |
| 09141681 | | NFT (490498591226294485/Coachella x FTX Weekend 1 #21022)[1], USD[1.00] | | |
| 09141683 | | NFT (461976119208884748/Coachella x FTX Weekend 1 #22270)[1] | | |
| 09141684 | | NFT (475508798839728800/Coachella x FTX Weekend 1 #20789)[1] | | |
| 09141687 | | NFT (446808754384503747/Coachella x FTX Weekend 1 #20822)[1] | | |
| 09141688 | | NFT (472721380662118161/Coachella x FTX Weekend 1 #20791)[1] | | |
| 09141689 | | NFT (503758976521958338/Coachella x FTX Weekend 1 #20828)[1] | | |
| 09141690 | | NFT (465279134165160502/Coachella x FTX Weekend 1 #20798)[1] | | |
| 09141691 | | NFT (401343735603968433/Coachella x FTX Weekend 1 #25275)[1] | | |
| 09141692 | | NFT (346136906814727517/Coachella x FTX Weekend 1 #20799)[1] | | |
| 09141693 | | NFT (469827232850713371/Coachella x FTX Weekend 1 #20795)[1] | | |
| 09141694 | | NFT (412986795866928734/Coachella x FTX Weekend 1 #21009)[1] | | |
| 09141695 | | ETH[.07151129], NFT (508176434451656603/Coachella x FTX Weekend 2 #4728)[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141696 | | NFT (409970855926290894/Coachella x FTX Weekend 1 #20786)[1] | | |
| 09141697 | | NFT (395917800776618794/Coachella x FTX Weekend 1 #20800)[1] | | |
| 09141698 | | NFT (423602251351396553/Coachella x FTX Weekend 1 #20820)[1] | | |
| 09141699 | | NFT (323802831813253683/Coachella x FTX Weekend 1 #20810)[1] | | |
| 09141700 | | NFT (292706140949291469/Coachella x FTX Weekend 1 #20815)[1] | | |
| 09141701 | | NFT (371253890414920335/Coachella x FTX Weekend 1 #25339)[1] | | |
| 09141703 | | NFT (508408819803697473/Coachella x FTX Weekend 1 #20880)[1] | | |
| 09141704 | | NFT (297763352824081171/Coachella x FTX Weekend 1 #20837)[1] | | |
| 09141705 | | NFT (316956498597911798/Coachella x FTX Weekend 1 #20804)[1] | | |
| 09141706 | | NFT (326556109851866058/Coachella x FTX Weekend 1 #20814)[1] | | |
| 09141707 | | NFT (309571558496551103/Coachella x FTX Weekend 1 #23229)[1] | | |
| 09141709 | | NFT (354903921488686248/Coachella x FTX Weekend 1 #20834)[1] | | |
| 09141710 | | NFT (301727954532334302/Coachella x FTX Weekend 1 #20830)[1] | | |
| 09141711 | | SOL[.00508439], USD[75.05] | Yes | |
| 09141713 | | NFT (497559367515908337/Coachella x FTX Weekend 1 #20823)[1] | | |
| 09141714 | | NFT (331077422575250826/Coachella x FTX Weekend 1 #20819)[1] | | |
| 09141716 | | NFT (414177005566702831/88rising Sky Challenge - Coin #141)[1], NFT (563480546113608775/Coachella x FTX Weekend 1 #20827)[1] | | |
| 09141717 | | NFT (443392548189186331/Coachella x FTX Weekend 1 #20885)[1] | | |
| 09141718 | | NFT (533478456775076659/Coachella x FTX Weekend 1 #20817)[1] | | |
| 09141719 | | NFT (353167091009350082/Coachella x FTX Weekend 1 #25893)[1] | | |
| 09141720 | | NFT (326943776972321330/Coachella x FTX Weekend 1 #20896)[1] | | |
| 09141722 | | NFT (381233820695524334/Coachella x FTX Weekend 1 #22181)[1] | | |
| 09141723 | | NFT (316883855591503460/Coachella x FTX Weekend 1 #28205)[1] | | |
| 09141724 | | NFT (354164097566566153/Coachella x FTX Weekend 1 #20844)[1] | | |
| 09141725 | | NFT (365130732210474344/Coachella x FTX Weekend 1 #20849)[1] | | |
| 09141726 | | NFT (397683917326098352/Coachella x FTX Weekend 1 #20829)[1] | | |
| 09141728 | | NFT (514654769245620505/Coachella x FTX Weekend 1 #20842)[1] | | |
| 09141729 | | NFT (331881229387959320/Coachella x FTX Weekend 1 #20835)[1] | | |
| 09141730 | | NFT (492228717991983292/Coachella x FTX Weekend 1 #26248)[1] | | |
| 09141732 | | NFT (414664523633014515/Coachella x FTX Weekend 1 #20846)[1] | | |
| 09141733 | | NFT (346545397095831081/Coachella x FTX Weekend 2 #4727)[1] | | |
| 09141735 | | NFT (412093343959693854/GSW Western Conference Finals Commemorative Banner #1207)[1], NFT (421195758236398438/GSW Championship Commemorative Ring)[1], NFT (493846875818447215/GSW Western Conference Semifinals Commemorative Ticket #642)[1], NFT (533336172762833670/GSW Western Conference Finals Commemorative Banner #1208)[1], NFT (543036378411022676/Warriors Hoop #81 (Redeemed))[1], USD[0.02] | | |
| 09141737 | | NFT (346018792052701949/Coachella x FTX Weekend 1 #20840)[1] | | |
| 09141738 | | NFT (559471676044685853/Coachella x FTX Weekend 1 #20851)[1] | | |
| 09141739 | | NFT (431985138840182455/Coachella x FTX Weekend 1 #20839)[1], NFT (444474030108538168/Desert Rose Goldenvoice #27 (Redeemed))[1] | | |
| 09141740 | | NFT (409014485894664430/Coachella x FTX Weekend 1 #20911)[1] | | |
| 09141741 | | NFT (324836212213833763/Coachella x FTX Weekend 1 #20945)[1] | | |
| 09141742 | | NFT (392297328842315595/Coachella x FTX Weekend 1 #21878)[1] | | |
| 09141743 | | NFT (311348963458960339/Coachella x FTX Weekend 1 #20859)[1] | | |
| 09141744 | | NFT (464692335045850957/Coachella x FTX Weekend 1 #20850)[1] | | |
| 09141747 | | NFT (500971742009859331/Coachella x FTX Weekend 1 #20878)[1] | | |
| 09141748 | | NFT (425076641746170591/Coachella x FTX Weekend 1 #20856)[1] | | |
| 09141749 | | NFT (298423761140271813/Coachella x FTX Weekend 1 #20858)[1] | | |
| 09141750 | | NFT (549723086221654086/Coachella x FTX Weekend 1 #20853)[1] | | |
| 09141751 | | NFT (315843267722164907/Coachella x FTX Weekend 1 #20883)[1] | | |
| 09141753 | | NFT (477868585935068971/Coachella x FTX Weekend 1 #20864)[1] | | |
| 09141754 | | NFT (348096878877860194/Coachella x FTX Weekend 1 #20865)[1] | | |
| 09141757 | | NFT (483958248226947668/Coachella x FTX Weekend 1 #20866)[1] | | |
| 09141759 | | NFT (540548015077149580/Coachella x FTX Weekend 1 #20886)[1] | | |
| 09141760 | | NFT (400586800679117012/Coachella x FTX Weekend 1 #20874)[1] | | |
| 09141762 | | NFT (380834067870785157/Coachella x FTX Weekend 1 #20861)[1] | | |
| 09141763 | | NFT (446008261158969616/Coachella x FTX Weekend 1 #20935)[1] | | |
| 09141764 | | ETH[.00000001], NFT (334246421458287745/The Hill by FTX #6166)[1], NFT (403648119949497733/Cloud Show 2 #3582 (Redeemed))[1], NFT (532863897317477511/FTX Crypto Cup 2022 Key #2468)[1], USD[1.16] | | |
| 09141765 | | ETH[.00002847], ETHW[3.11746068], MATIC[.01108407], SOL[.00082281] | Yes | |
| 09141766 | | NFT (323362392087468673/Coachella x FTX Weekend 1 #24049)[1] | | |
| 09141767 | | NFT (411711118895916036/Coachella x FTX Weekend 1 #20867)[1] | | |
| 09141770 | | NFT (435267139179519156/Coachella x FTX Weekend 1 #20910)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141771 | | NFT (56315925608267530O/Coachella x FTX Weekend 1 #20888)[1] | | |
| 09141772 | | NFT (327507392500066266/Coachella x FTX Weekend 1 #20881)[1] | | |
| 09141773 | | NFT (47618253901413298/2/Coachella x FTX Weekend 1 #20876)[1] | | |
| 09141775 | | NFT (480917553973990133/Coachella x FTX Weekend 1 #20891)[1] | | |
| 09141777 | | NFT (300551284553994158/Coachella x FTX Weekend 1 #20884)[1] | | |
| 09141779 | Contingent, Disputed | NFT (497687245680845926/Coachella x FTX Weekend 1 #20932)[1] | | |
| 09141780 | | USD[100.00] | | |
| 09141781 | | NFT (416008992503013734/Coachella x FTX Weekend 1 #20889)[1] | | |
| 09141782 | | NFT (411332801374030693/FTX - Off The Grid Miami #1496)[1] | | |
| 09141784 | | NFT (351368352322628906/Coachella x FTX Weekend 1 #26237)[1] | | |
| 09141788 | | NFT (463117465901850380/Coachella x FTX Weekend 1 #20895)[1] | | |
| 09141789 | | NFT (301613326710045439/Coachella x FTX Weekend 1 #20882)[1] | | |
| 09141790 | | NFT (335352136042007274/Coachella x FTX Weekend 1 #20955)[1] | | |
| 09141792 | | NFT (525033613449244160/Coachella x FTX Weekend 1 #20899)[1] | | |
| 09141794 | | NFT (530450206489353326/Coachella x FTX Weekend 1 #20909)[1] | | |
| 09141795 | | NFT (568961330819796616/Coachella x FTX Weekend 1 #22746)[1] | | |
| 09141796 | | NFT (400825939028721549/Coachella x FTX Weekend 1 #20880)[1] | | |
| 09141798 | | NFT (500330781393688678/Coachella x FTX Weekend 1 #20918)[1] | | |
| 09141799 | | NFT (482355922597211157/Coachella x FTX Weekend 1 #20946)[1] | | |
| 09141801 | | NFT (326895564504910503/Coachella x FTX Weekend 1 #20900)[1], NFT (354967438939110628/Desert Rose Ferris Wheel #386)[1] | | |
| 09141802 | | NFT (480155926941117001/Coachella x FTX Weekend 1 #20929)[1] | | |
| 09141804 | | NFT (396673299388647692/Coachella x FTX Weekend 1 #20906)[1] | | |
| 09141806 | | NFT (424483356439634450/Coachella x FTX Weekend 1 #20991)[1] | | |
| 09141807 | | NFT (349529021992379976/Coachella x FTX Weekend 1 #20902)[1] | | |
| 09141808 | | NFT (425678893554891223/Coachella x FTX Weekend 1 #20944)[1] | | |
| 09141810 | | NFT (560900462744964446/Coachella x FTX Weekend 1 #20949)[1] | | |
| 09141811 | | NFT (420954789244744654/Coachella x FTX Weekend 1 #30430)[1] | | |
| 09141812 | | NFT (481346688098579935/Coachella x FTX Weekend 1 #20925)[1] | | |
| 09141813 | | NFT (443819899614601389/Coachella x FTX Weekend 1 #20950)[1] | | |
| 09141814 | | NFT (294144768372527466/Coachella x FTX Weekend 1 #20905)[1] | | |
| 09141815 | | NFT (417247841318719487/Coachella x FTX Weekend 1 #20912)[1] | | |
| 09141816 | | NFT (296730752849458110/Coachella x FTX Weekend 1 #20916)[1] | | |
| 09141817 | | NFT (448500069719300271/Coachella x FTX Weekend 1 #20907)[1] | | |
| 09141818 | | NFT (296174963668561878/Coachella x FTX Weekend 1 #20908)[1] | | |
| 09141819 | | NFT (401515545456672057/Coachella x FTX Weekend 1 #20960)[1], NFT (508154831800634082/Desert Rose Ferris Wheel #25 (Redeemed))[1] | | |
| 09141820 | | NFT (377732636957930858/Coachella x FTX Weekend 1 #20924)[1] | | |
| 09141821 | | NFT (401869769760136088/Coachella x FTX Weekend 1 #20943)[1] | | |
| 09141823 | | NFT (430257882615550489/Coachella x FTX Weekend 1 #20904)[1] | | |
| 09141825 | | NFT (522928011129339059/Coachella x FTX Weekend 1 #20920)[1] | | |
| 09141826 | | NFT (327355802113097707/Coachella x FTX Weekend 1 #21228)[1], USD[2.00] | | |
| 09141827 | | NFT (513322428787217183/Coachella x FTX Weekend 1 #20923)[1] | | |
| 09141828 | | NFT (531795899121497284/Coachella x FTX Weekend 1 #20956)[1] | | |
| 09141829 | | NFT (515964923545414669/Coachella x FTX Weekend 1 #20917)[1] | | |
| 09141830 | | SOL[.99], USD[0.00] | | |
| 09141831 | | NFT (316214765407327299/Coachella x FTX Weekend 1 #20913)[1] | | |
| 09141832 | | NFT (328148376581405680/Coachella x FTX Weekend 1 #21013)[1] | | |
| 09141833 | | NFT (351229140373358224/Coachella x FTX Weekend 1 #20930)[1] | | |
| 09141835 | | NFT (430221362773964804/Coachella x FTX Weekend 1 #20951)[1] | | |
| 09141836 | | NFT (478969267585243914/Coachella x FTX Weekend 1 #20959)[1] | | |
| 09141837 | | NFT (400819041820530761/Coachella x FTX Weekend 1 #20919)[1] | | |
| 09141838 | | NFT (542305990415069642/Coachella x FTX Weekend 1 #20922)[1] | | |
| 09141839 | | NFT (520933133456776274/Coachella x FTX Weekend 1 #20948)[1] | | |
| 09141840 | | NFT (386006274071797450/Coachella x FTX Weekend 1 #21169)[1] | | |
| 09141841 | | NFT (560253411817106617/Coachella x FTX Weekend 1 #21188)[1] | | |
| 09141842 | | NFT (370455636157586112/Coachella x FTX Weekend 1 #20937)[1] | | |
| 09141843 | | NFT (397846365561134647/Coachella x FTX Weekend 1 #20981)[1] | | |
| 09141846 | | NFT (379871360567421657/Coachella x FTX Weekend 1 #21031)[1] | | |
| 09141847 | | NFT (396045164452593211/Coachella x FTX Weekend 1 #20928)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141848 | | NFT (407490271103449384/Desert Rose Goldenvoice #19 (Redeemed))[1], NFT (41879542969778312O/Coachella x FTX Weekend 1 #20940)[1] | | |
| 09141849 | | NFT (328545491263989338/Coachella x FTX Weekend 1 #20926)[1] | | |
| 09141850 | | NFT (501470440045726385/Coachella x FTX Weekend 1 #20958)[1] | | |
| 09141851 | | NFT (467206334367090634/Coachella x FTX Weekend 1 #20937)[1] | | |
| 09141852 | | NFT (500205781743700747/Coachella x FTX Weekend 1 #20953)[1] | | |
| 09141853 | | NFT (493200695067523214/Coachella x FTX Weekend 1 #20942)[1] | | |
| 09141854 | | NFT (358370874719709432/Coachella x FTX Weekend 1 #20933)[1] | | |
| 09141857 | | NFT (573394558539444087/Coachella x FTX Weekend 1 #20952)[1] | | |
| 09141858 | | NFT (539817079256704558/Coachella x FTX Weekend 1 #20936)[1] | | |
| 09141859 | | NFT (509183677659439089/Coachella x FTX Weekend 1 #20961)[1] | | |
| 09141860 | | NFT (557817476802059807/Coachella x FTX Weekend 1 #20957)[1] | | |
| 09141861 | | USD[20.00] | | |
| 09141862 | | NFT (381247255971711073/Coachella x FTX Weekend 1 #20990)[1], USD[1.00] | | |
| 09141863 | | NFT (457756141537583409/Coachella x FTX Weekend 1 #21132)[1] | | |
| 09141864 | | NFT (502308943177420237/Coachella x FTX Weekend 1 #20976)[1] | | |
| 09141865 | | NFT (476968992018725963/Coachella x FTX Weekend 1 #20983)[1] | | |
| 09141866 | | NFT (295411838403563775/Coachella x FTX Weekend 1 #20973)[1] | | |
| 09141869 | | NFT (311232909090702040/Coachella x FTX Weekend 1 #20954)[1] | | |
| 09141870 | | NFT (418061259652382102/Coachella x FTX Weekend 1 #20970)[1] | | |
| 09141871 | | NFT (407159506800314275/Coachella x FTX Weekend 1 #20997)[1] | | |
| 09141873 | | NFT (368614607828401130/Coachella x FTX Weekend 1 #24349)[1] | | |
| 09141874 | | NFT (525937110965570173/Coachella x FTX Weekend 1 #20962)[1] | | |
| 09141875 | | NFT (389455122293795028/Desert Rose Ferris Wheel #431)[1], NFT (529149745256716179/Coachella x FTX Weekend 1 #20969)[1] | | |
| 09141876 | | NFT (328315423865995666/Coachella x FTX Weekend 1 #20963)[1] | | |
| 09141877 | | NFT (449597556607741331/Coachella x FTX Weekend 1 #21036)[1] | | |
| 09141878 | | DOGE[135.52212405], MATIC[14.16767528], NFT (398795446609165976/Coachella x FTX Weekend 2 #4731)[1], SHIB[381973.97020626], SUSHI[7.4529764], USD[0.00] | | |
| 09141879 | | NFT (359594414994725293/Coachella x FTX Weekend 1 #20986)[1] | | |
| 09141880 | | NFT (555179712088783451/Coachella x FTX Weekend 1 #20975)[1] | | |
| 09141881 | | NFT (468396268705534655/Coachella x FTX Weekend 1 #20972)[1] | | |
| 09141882 | | NFT (496292434779464754/Coachella x FTX Weekend 1 #21026)[1] | | |
| 09141884 | | NFT (526546713903759370/Coachella x FTX Weekend 1 #20998)[1] | | |
| 09141885 | | NFT (512038400360029297/Coachella x FTX Weekend 1 #20965)[1] | | |
| 09141886 | | NFT (441311324044912037/Coachella x FTX Weekend 1 #20968)[1] | | |
| 09141887 | | NFT (447589754942686140/Coachella x FTX Weekend 1 #20978)[1] | | |
| 09141888 | | NFT (450931289639348875/Coachella x FTX Weekend 1 #21044)[1] | | |
| 09141889 | | USD[100.00] | | |
| 09141891 | | NFT (420331386328824365/Coachella x FTX Weekend 1 #21025)[1] | | |
| 09141892 | | NFT (505258516501606436/Coachella x FTX Weekend 1 #22242)[1] | | |
| 09141893 | | NFT (548217361880677019/Coachella x FTX Weekend 1 #21073)[1] | | |
| 09141894 | | NFT (313145147339091965/Coachella x FTX Weekend 1 #21051)[1] | | |
| 09141895 | | NFT (404908585921667986/Coachella x FTX Weekend 1 #20980)[1] | | |
| 09141896 | | NFT (537814689498874357/Coachella x FTX Weekend 1 #21017)[1] | | |
| 09141899 | | NFT (404408408088442176/Coachella x FTX Weekend 1 #20979)[1] | | |
| 09141900 | | NFT (486148577438492714/Coachella x FTX Weekend 1 #21659)[1] | | |
| 09141902 | | USD[10.00] | | |
| 09141903 | Contingent, Disputed | NFT (469853143292702210/Coachella x FTX Weekend 1 #20982)[1] | | |
| 09141904 | | NFT (565552502311221986/Coachella x FTX Weekend 1 #21004)[1] | | |
| 09141905 | | NFT (445073226325458695/Coachella x FTX Weekend 1 #21001)[1] | | |
| 09141907 | | NFT (376098324349276361/Coachella x FTX Weekend 1 #20974)[1], NFT (429963807630040234/Desert Rose Ferris Wheel #184)[1] | | |
| 09141908 | | NFT (457643918115382886/Coachella x FTX Weekend 1 #21047)[1] | | |
| 09141909 | | NFT (315447905831349170/Coachella x FTX Weekend 1 #20987)[1] | | |
| 09141910 | | NFT (353824328247846576/Coachella x FTX Weekend 1 #20989)[1] | | |
| 09141911 | | NFT (453200559983444275/Coachella x FTX Weekend 1 #21043)[1] | | |
| 09141912 | | NFT (347045654208502541/Coachella x FTX Weekend 1 #21014)[1] | | |
| 09141913 | | NFT (317526908893716799/Coachella x FTX Weekend 2 #4729)[1] | | |
| 09141914 | | NFT (457473960932202010/Coachella x FTX Weekend 1 #20985)[1] | | |
| 09141915 | | NFT (328217055102250595/88rising Sky Challenge - Cloud #6)[1], NFT (357144116103782573/Coachella x FTX Weekend 1 #20994)[1] | | |
| 09141916 | | NFT (499190899144878405/Barcelona Ticket Stub #140)[1], NFT (508318232815876171/Coachella x FTX Weekend 1 #21018)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141917 | | NFT (47744030109634343436/Coachella x FTX Weekend 1 #21000)[1] | | |
| 09141919 | | NFT (345340630344702537/Coachella x FTX Weekend 1 #21002)[1] | | |
| 09141920 | | NFT (40184916837912921/Coachella x FTX Weekend 1 #21006)[1] | | |
| 09141921 | | NFT (37444731424696755/Coachella x FTX Weekend 1 #21023)[1] | | |
| 09141922 | | NFT (392431790909500426/Coachella x FTX Weekend 1 #21038)[1] | | |
| 09141923 | | NFT (43837556693227979/Coachella x FTX Weekend 1 #20988)[1] | | |
| 09141924 | | NFT (427829087511691177/Coachella x FTX Weekend 1 #21003)[1] | | |
| 09141925 | | NFT (45006335966421945/Coachella x FTX Weekend 1 #21097)[1] | | |
| 09141928 | | NFT (35941692595423253/Coachella x FTX Weekend 1 #21011)[1] | | |
| 09141929 | | NFT (314237755812018678/Coachella x FTX Weekend 1 #21024)[1] | | |
| 09141932 | | NFT (42861814130844190/Coachella x FTX Weekend 1 #21021)[1] | | |
| 09141933 | | NFT (539521324201425262/Coachella x FTX Weekend 1 #21028)[1] | | |
| 09141934 | | NFT (40345022917316573/Coachella x FTX Weekend 1 #21030)[1] | | |
| 09141935 | | NFT (46502624070388536/Coachella x FTX Weekend 1 #21111)[1], USD[10.00] | | |
| 09141936 | | NFT (450883117519799404/Coachella x FTX Weekend 1 #21052)[1] | | |
| 09141937 | | NFT (370324889362119971/Coachella x FTX Weekend 1 #21008)[1] | | |
| 09141938 | | NFT (46660073334652019/Coachella x FTX Weekend 1 #21087)[1] | | |
| 09141939 | | NFT (40733604516765712/Coachella x FTX Weekend 1 #21063)[1] | | |
| 09141940 | | NFT (43448783504698394/Coachella x FTX Weekend 1 #21016)[1] | | |
| 09141942 | | NFT (417713236017777544/88rising Sky Challenge - Coin #28)[1], NFT (42410063137216906/Coachella x FTX Weekend 1 #23886)[1] | | |
| 09141943 | | NFT (43220119150964983/Coachella x FTX Weekend 1 #21068)[1] | | |
| 09141944 | | NFT (343338662027566003/Coachella x FTX Weekend 1 #21012)[1] | | |
| 09141945 | | NFT (38441579548506042/Coachella x FTX Weekend 1 #21027)[1], NFT (50945227129393447/Desert Rose Ferris Wheel #201)[1] | | |
| 09141946 | | NFT (46044574444131394/Coachella x FTX Weekend 1 #21015)[1] | | |
| 09141947 | | NFT (43101410895514315/Coachella x FTX Weekend 1 #21041)[1] | | |
| 09141948 | | NFT (46923128064313877/Coachella x FTX Weekend 1 #26727)[1] | | |
| 09141949 | | NFT (45870586113603356/Coachella x FTX Weekend 1 #21020)[1] | | |
| 09141950 | Contingent, Disputed | NFT (28934290602012084/Miami Ticket Stub #216)[1] | Yes | |
| 09141951 | | NFT (508046730717257985/Coachella x FTX Weekend 1 #21034)[1] | | |
| 09141952 | | NFT (45094807382340469/Coachella x FTX Weekend 1 #21033)[1] | | |
| 09141953 | | USD[404.26] | Yes | |
| 09141954 | | NFT (382616874217174981/Coachella x FTX Weekend 1 #21354)[1] | | |
| 09141955 | | NFT (363386705478682569/Coachella x FTX Weekend 1 #21054)[1] | | |
| 09141956 | | NFT (46471809809112967/Coachella x FTX Weekend 2 #14893)[1], NFT (53160965807519462/Coachella x FTX Weekend 1 #21053)[1] | | |
| 09141957 | | NFT (55937969230458064/Coachella x FTX Weekend 1 #21042)[1] | | |
| 09141958 | | NFT (38365259579664817/Coachella x FTX Weekend 2 #4730)[1] | | |
| 09141959 | | NFT (40024635259821191/Coachella x FTX Weekend 1 #21019)[1] | | |
| 09141960 | | NFT (56522845485039802/Coachella x FTX Weekend 1 #21029)[1] | | |
| 09141962 | | NFT (55918035626032184/Coachella x FTX Weekend 1 #21059)[1] | | |
| 09141964 | | NFT (50169351097276557/Coachella x FTX Weekend 1 #21078)[1] | | |
| 09141966 | | NFT (49711886199885845/Coachella x FTX Weekend 1 #21080)[1] | | |
| 09141967 | | NFT (515920778102011201/Coachella x FTX Weekend 1 #21032)[1] | | |
| 09141969 | | NFT (36898780530225886/Coachella x FTX Weekend 1 #21038)[1] | | |
| 09141971 | | NFT (42486985803269063/Coachella x FTX Weekend 1 #21064)[1] | | |
| 09141972 | | NFT (34596168598139568/Coachella x FTX Weekend 1 #21040)[1] | | |
| 09141973 | | NFT (31305967399796877/Coachella x FTX Weekend 1 #21098)[1] | | |
| 09141974 | | NFT (39740631588558428/Coachella x FTX Weekend 1 #30349)[1], NFT (56970377171553629/Coachella x FTX Weekend 2 #10174)[1] | | |
| 09141975 | | NFT (54502034638688656/Coachella x FTX Weekend 1 #21099)[1] | | |
| 09141976 | | USD[0.46], USDT[0] | | |
| 09141978 | | NFT (509339092229742715/Coachella x FTX Weekend 1 #21058)[1] | | |
| 09141979 | | NFT (45033096874768582/Coachella x FTX Weekend 1 #21086)[1] | | |
| 09141980 | | NFT (50841924291252383/Coachella x FTX Weekend 1 #21055)[1] | | |
| 09141981 | | NFT (49471486488232240/Coachella x FTX Weekend 1 #21083)[1] | | |
| 09141982 | | NFT (32455626862164837/Coachella x FTX Weekend 1 #21046)[1] | | |
| 09141984 | | NFT (30369300294129228/Coachella x FTX Weekend 1 #21056)[1] | | |
| 09141986 | | NFT (45996914941212679/Coachella x FTX Weekend 1 #21070)[1] | | |
| 09141987 | | NFT (52233947259176204/Coachella x FTX Weekend 1 #21088)[1] | | |
| 09141988 | | NFT (40083389564366481/Coachella x FTX Weekend 1 #21095)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09141989 | | NFT (48328051536457501/Coachella x FTX Weekend 1 #21085)[1] | | |
| 09141993 | | NFT (52827251378262026O/Coachella x FTX Weekend 1 #21141)[1] | | |
| 09141995 | | NFT (29266580346653695/Coachella x FTX Weekend 1 #21072)[1] | | |
| 09141996 | | NFT (31790448289319226S/Coachella x FTX Weekend 1 #21062)[1] | | |
| 09141997 | | NFT (29893545276446081/Coachella x FTX Weekend 1 #21081)[1] | | |
| 09141998 | | NFT (36800393561233916Z/Coachella x FTX Weekend 1 #21075)[1] | | |
| 09142000 | | NFT (50842944959234761/Coachella x FTX Weekend 1 #21076)[1] | | |
| 09142001 | | NFT (53616369363484785S/Coachella x FTX Weekend 1 #21069)[1] | | |
| 09142002 | | NFT (31423309457129790I/Coachella x FTX Weekend 1 #21071)[1] | | |
| 09142003 | | NFT (48543527572531916O/Coachella x FTX Weekend 1 #21061)[1] | | |
| 09142004 | | NFT (43060778755426907B/Coachella x FTX Weekend 1 #21084)[1] | | |
| 09142005 | | NFT (32997274442800537B/Coachella x FTX Weekend 2 #4735)[1] | | |
| 09142006 | | NFT (47939897602175932A/Coachella x FTX Weekend 1 #21094)[1] | | |
| 09142007 | | NFT (39958110298676557G/Coachella x FTX Weekend 1 #21074)[1] | | |
| 09142008 | | NFT (33100160441658982A/Coachella x FTX Weekend 1 #24166)[1] | | |
| 09142009 | | NFT (30840976673762156G/Coachella x FTX Weekend 1 #21082)[1] | | |
| 09142011 | | NFT (34641884912936573O/Coachella x FTX Weekend 1 #21093)[1] | | |
| 09142012 | | NFT (51485332968542317I/Coachella x FTX Weekend 1 #21112)[1] | | |
| 09142013 | | NFT (33861791075114579I/Coachella x FTX Weekend 1 #21166)[1], SHIB[1], SOL[.99465616], USD[0.00] | | |
| 09142014 | | NFT (52102391602353317G/Coachella x FTX Weekend 1 #21125)[1] | | |
| 09142015 | | NFT (54759356438985582A/Coachella x FTX Weekend 1 #21124)[1] | | |
| 09142017 | | NFT (45416265621309896Z/Coachella x FTX Weekend 1 #21115)[1] | | |
| 09142019 | | NFT (34765431641039290A/Coachella x FTX Weekend 1 #21138)[1] | | |
| 09142020 | | NFT (33565526317916343I/Coachella x FTX Weekend 2 #4732)[1] | | |
| 09142021 | | NFT (34776150835122487J/Coachella x FTX Weekend 1 #21130)[1], USD[10.00] | | |
| 09142022 | | NFT (51647071386682780B/Coachella x FTX Weekend 1 #21090)[1] | | |
| 09142023 | | NFT (31411929056885225Z/Coachella x FTX Weekend 1 #21121)[1] | | |
| 09142024 | | NFT (31578221042330854B/Coachella x FTX Weekend 1 #21091)[1] | | |
| 09142025 | | GRT[28.81934905], USD[0.00], USDT[0] | Yes | |
| 09142026 | | NFT (55337689804207202G/Coachella x FTX Weekend 1 #21079)[1] | | |
| 09142027 | | NFT (56738046756415463S/Coachella x FTX Weekend 1 #21104)[1] | | |
| 09142029 | | NFT (55076869393309087O/Coachella x FTX Weekend 1 #21123)[1] | | |
| 09142031 | | NFT (43707908225793862B/Coachella x FTX Weekend 1 #21179)[1] | | |
| 09142032 | | NFT (54808775973867496Z/Coachella x FTX Weekend 1 #21103)[1] | | |
| 09142034 | | NFT (40538582698093539Z/Coachella x FTX Weekend 1 #21089)[1] | | |
| 09142035 | | NFT (39310741178440749S/Coachella x FTX Weekend 1 #21119)[1] | | |
| 09142036 | | NFT (34990561784265206S/Coachella x FTX Weekend 1 #21106)[1] | | |
| 09142037 | | NFT (49672897473441846Z/Coachella x FTX Weekend 1 #21092)[1] | | |
| 09142039 | | NFT (50014306304270988S/Coachella x FTX Weekend 1 #21102)[1] | | |
| 09142040 | | NFT (35370567789486131S/Coachella x FTX Weekend 1 #21096)[1] | | |
| 09142041 | | NFT (51615558306841816O/Coachella x FTX Weekend 1 #21154)[1] | | |
| 09142043 | | NFT (48518898478348792S/Coachella x FTX Weekend 1 #21122)[1] | | |
| 09142044 | | NFT (33138739167908490B/Coachella x FTX Weekend 1 #24805)[1] | | |
| 09142047 | | NFT (34859568344684244A/Coachella x FTX Weekend 1 #21100)[1] | | |
| 09142048 | | NFT (55834359616562710S/Coachella x FTX Weekend 1 #21109)[1] | | |
| 09142049 | | NFT (49780574398028639I/Coachella x FTX Weekend 2 #4734)[1] | | |
| 09142050 | | NFT (36470839497571579T/Coachella x FTX Weekend 1 #21107)[1] | | |
| 09142051 | | NFT (41936343604496949Z/Coachella x FTX Weekend 1 #21126)[1] | | |
| 09142052 | | NFT (44359158448761820S/Coachella x FTX Weekend 1 #21118)[1] | | |
| 09142054 | | NFT (38945611126984271T/Coachella x FTX Weekend 1 #21142)[1] | | |
| 09142055 | | NFT (54239382297202522B/Coachella x FTX Weekend 1 #21108)[1] | | |
| 09142056 | | NFT (44085887137582398T/Coachella x FTX Weekend 1 #21110)[1] | | |
| 09142058 | | NFT (31726735323374406G/GSW Round 1 Commemorative Ticket #77)[1], NFT (34194737669263637/GSW Western Conference Semifinals Commemorative Ticket #1061)[1], NFT (34383011467411256I/GSW Championship Commemorative Ring)[1], NFT (37557079113845561T/GSW Western Conference Finals Commemorative Banner #1963)[1], NFT (46582596882077793Z/GSW Western Conference Finals Commemorative Banner #1964)[1], NFT (54436816615270087J/GSW 75 Anniversary Diamond #186 (Redeemed))[1], USD[2.90], USDT[0] | | |
| 09142059 | | NFT (50669891489607963I/Coachella x FTX Weekend 1 #21116)[1] | | |
| 09142060 | | NFT (39930898126491574S/Coachella x FTX Weekend 1 #21113)[1], NFT (52099400067660099/Desert Rose Ferris Wheel #324)[1] | | |
| 09142062 | | NFT (48082772818251919I/Coachella x FTX Weekend 1 #21148)[1] | | |
| 09142064 | | NFT (45823960618459987I/Coachella x FTX Weekend 1 #21114)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142065 | | NFT (34240321197277271/Coachella x FTX Weekend 2 #7871)[1] | | |
| 09142066 | | NFT (351881738662526097/Coachella x FTX Weekend 1 #21152)[1] | | |
| 09142067 | | NFT (502769823183171695/Coachella x FTX Weekend 1 #21181)[1] | | |
| 09142069 | | NFT (498125447490241986/Coachella x FTX Weekend 1 #21117)[1] | | |
| 09142070 | | NFT (450481122677110311/Coachella x FTX Weekend 1 #21139)[1] | | |
| 09142071 | | NFT (537465997350396983/Coachella x FTX Weekend 1 #21238)[1], USD[1.00] | | |
| 09142072 | | NFT (493903330455272414/Coachella x FTX Weekend 1 #21137)[1], NFT (571636709322921972/Coachella x FTX Weekend 2 #29343)[1] | | |
| 09142073 | | NFT (537959628573562319/Coachella x FTX Weekend 1 #21160)[1] | | |
| 09142074 | Contingent, Disputed | NFT (380519451035710960/Coachella x FTX Weekend 1 #21120)[1] | | |
| 09142076 | | NFT (470015692647860818/Coachella x FTX Weekend 1 #21127)[1] | | |
| 09142077 | | NFT (315751414252665107/Coachella x FTX Weekend 1 #21244)[1] | | |
| 09142080 | | NFT (303263432954665433/Coachella x FTX Weekend 1 #22891)[1] | | |
| 09142081 | | NFT (569814842253980388/Coachella x FTX Weekend 1 #21194)[1] | | |
| 09142082 | | NFT (445923714741849393/Coachella x FTX Weekend 1 #21173)[1] | | |
| 09142083 | | NFT (473880332497574744/Coachella x FTX Weekend 1 #21151)[1] | | |
| 09142084 | | NFT (409947683866867520/Coachella x FTX Weekend 1 #21133)[1] | | |
| 09142086 | | NFT (462248853183843733/Coachella x FTX Weekend 1 #21149)[1] | | |
| 09142087 | | ETH[0], ETHW[0], NFT (435919759460645747/Coachella x FTX Weekend 1 #21146)[1], SHIB[3], USD[0.00] | | |
| 09142088 | | NFT (510493634901769043/Coachella x FTX Weekend 1 #21213)[1] | | |
| 09142089 | | NFT (470488076804796590/Coachella x FTX Weekend 1 #21214)[1] | | |
| 09142090 | | NFT (491344049334491240/Coachella x FTX Weekend 1 #21129)[1] | | |
| 09142091 | | NFT (334766555033576666/Coachella x FTX Weekend 1 #21135)[1] | | |
| 09142092 | | NFT (413127275790685680/Coachella x FTX Weekend 1 #21145)[1] | | |
| 09142093 | | NFT (465524303943911823/Coachella x FTX Weekend 1 #21140)[1] | | |
| 09142094 | | NFT (446495409915404631/Coachella x FTX Weekend 1 #21128)[1] | | |
| 09142095 | | NFT (349236002272177901/Coachella x FTX Weekend 1 #21144)[1] | | |
| 09142096 | | NFT (551036666007239303/Coachella x FTX Weekend 1 #21191)[1] | | |
| 09142098 | | NFT (446557687572268551/Coachella x FTX Weekend 1 #21165)[1] | | |
| 09142099 | | NFT (327071428079851054/Coachella x FTX Weekend 1 #21147)[1], NFT (498202939778918422/88rising Sky Challenge - Coin #77)[1] | | |
| 09142100 | | NFT (555252855714557436/Coachella x FTX Weekend 1 #21317)[1] | | |
| 09142101 | | NFT (573575526064977324/Coachella x FTX Weekend 1 #21131)[1] | | |
| 09142103 | | NFT (475713602339386279/Coachella x FTX Weekend 2 #23334)[1], NFT (567365154786378073/Coachella x FTX Weekend 1 #21168)[1] | | |
| 09142105 | | NFT (425414727427446442/Coachella x FTX Weekend 1 #28424)[1] | | |
| 09142106 | | NFT (456622058756101687/Coachella x FTX Weekend 1 #21134)[1] | | |
| 09142107 | | NFT (396749592352922304/Coachella x FTX Weekend 1 #21192)[1] | | |
| 09142108 | | NFT (354205214038409424/Coachella x FTX Weekend 1 #21217)[1] | | |
| 09142109 | | NFT (540683082993025475/Coachella x FTX Weekend 1 #21440)[1], USD[100.00] | | |
| 09142111 | | NFT (425721743193000687/Coachella x FTX Weekend 1 #21174)[1] | | |
| 09142112 | | NFT (370881520226809742/Coachella x FTX Weekend 1 #21150)[1], USD[9.80] | | |
| 09142113 | | NFT (567240270642466590/Coachella x FTX Weekend 1 #21180)[1] | | |
| 09142114 | | NFT (521583284084375411/Coachella x FTX Weekend 1 #21284)[1] | | |
| 09142115 | | NFT (530074405650153441/Coachella x FTX Weekend 1 #23721)[1] | | |
| 09142118 | | USD[6.80] | | |
| 09142119 | | NFT (462537290110174957/Coachella x FTX Weekend 1 #22353)[1] | | |
| 09142120 | | NFT (534834282072327566/Coachella x FTX Weekend 1 #21167)[1] | | |
| 09142122 | | NFT (335473650555851374/Coachella x FTX Weekend 1 #21155)[1] | | |
| 09142123 | | NFT (513523010234345539/Coachella x FTX Weekend 1 #21243)[1] | | |
| 09142125 | | NFT (380847551699704696/Coachella x FTX Weekend 1 #21162)[1], NFT (462806978366393364/Coachella x FTX Weekend 2 #30022)[1] | | |
| 09142126 | | NFT (329339121166944629/Coachella x FTX Weekend 1 #21163)[1] | | |
| 09142127 | | NFT (444932348929468961/Coachella x FTX Weekend 1 #21177)[1] | | |
| 09142128 | | NFT (425924919188105272/Coachella x FTX Weekend 1 #21176)[1] | | |
| 09142129 | | NFT (414638413143974517/Coachella x FTX Weekend 1 #21291)[1] | | |
| 09142132 | | NFT (468759501743352096/Coachella x FTX Weekend 1 #21158)[1] | | |
| 09142133 | | NFT (487044550224731535/Coachella x FTX Weekend 1 #21201)[1] | | |
| 09142134 | | NFT (311273337250624118/GSW Western Conference Semifinals Commemorative Ticket #686)[1], NFT (364542064731273074/GSW Western Conference Finals Commemorative Banner #1300)[1], NFT (385335880632352802/GSW Championship Commemorative Ring)[1], NFT (430664279901955564/GSW 75 Anniversary Diamond #303 (Redeemed))[1], NFT (432543187758510528/GSW Western Conference Finals Commemorative Banner #1299)[1], USD[0.00] | | |
| 09142136 | | NFT (515551509951761568/Coachella x FTX Weekend 1 #21196)[1] | | |
| 09142137 | | NFT (515816652429119068/Coachella x FTX Weekend 1 #21204)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142138 | | NFT (39532259263762253/Coachella x FTX Weekend 1 #21161)[1] | | |
| 09142139 | | NFT (29583585591489290/Warriors Logo Pin #391)[1], NFT (30878789513347694/GSW Western Conference Finals Commemorative Banner #758)[1], NFT (33537332516852536/GSW Western Conference Semifinals Commemorative Ticket #423)[1], NFT (36212117314178743/GSW Western Conference Finals Commemorative Banner #760)[1], NFT (38230721576670011/GSW Championship Commemorative Ring)[1], NFT (40535890716152417/GSW Western Conference Finals Commemorative Banner #757)[1], NFT (43494804538309634/GSW Championship Commemorative Ring)[1], NFT (46701421562408035/GSW Western Conference Semifinals Commemorative Ticket #422)[1], NFT (52710654211493249/GSW Round 1 Commemorative Ticket #477)[1], NFT (53434632230768848/GSW Western Conference Finals Commemorative Banner #759)[1], NFT (53999291844584834/GSW 75 Anniversary Diamond #638)[1], USD[500.36] | | |
| 09142141 | | NFT (47516963901207609/Coachella x FTX Weekend 1 #21175)[1] | | |
| 09142142 | | NFT (39449720797857109/Coachella x FTX Weekend 1 #21182)[1] | | |
| 09142145 | | NFT (46706842645496618/Coachella x FTX Weekend 1 #21190)[1] | | |
| 09142146 | | NFT (46462135398490748/Coachella x FTX Weekend 1 #21187)[1] | | |
| 09142147 | | NFT (43813756412902947/Coachella x FTX Weekend 1 #21211)[1] | | |
| 09142148 | | NFT (29448770670704312/Coachella x FTX Weekend 1 #26152)[1] | | |
| 09142149 | | NFT (33988302132892870/GSW Western Conference Semifinals Commemorative Ticket #899)[1], NFT (37533732546741543/FTX - Off The Grid Miami #3962)[1], NFT (38736820348960096/GSW Championship Commemorative Ring)[1], NFT (45143614996017389/GSW Round 1 Commemorative Ticket #527)[1], NFT (52410316601341408/Warriors Logo Pin #43 (Redeemed))[1] | | |
| 09142151 | Contingent, Disputed | NFT (43134506634571086/Coachella x FTX Weekend 1 #21186)[1] | | |
| 09142153 | | NFT (39081186254990470/Coachella x FTX Weekend 1 #21184)[1] | | |
| 09142156 | | NFT (52442597588050661/Coachella x FTX Weekend 1 #21172)[1] | | |
| 09142157 | | NFT (52295798575823250/Coachella x FTX Weekend 1 #21210)[1] | | |
| 09142159 | | NFT (32555482741167156/Coachella x FTX Weekend 1 #21195)[1] | | |
| 09142160 | | NFT (38722503089324019/Coachella x FTX Weekend 1 #21183)[1] | | |
| 09142161 | | NFT (45416649077414941/Coachella x FTX Weekend 1 #21178)[1] | | |
| 09142162 | | NFT (38715739177305760/Coachella x FTX Weekend 1 #21185)[1] | | |
| 09142163 | | NFT (34319609717341076/Coachella x FTX Weekend 1 #21189)[1] | | |
| 09142164 | | NFT (40948756578424960/Coachella x FTX Weekend 1 #24490)[1] | | |
| 09142166 | | NFT (41843672798662824/Coachella x FTX Weekend 1 #21209)[1] | | |
| 09142167 | | NFT (33376445482593598/Coachella x FTX Weekend 1 #21296)[1] | | |
| 09142168 | | NFT (40609524488004801/Coachella x FTX Weekend 1 #21164)[1] | | |
| 09142169 | | NFT (38730960145490880/Coachella x FTX Weekend 1 #21287)[1] | | |
| 09142170 | | NFT (35621498168426130/Coachella x FTX Weekend 1 #21207)[1] | | |
| 09142172 | | DOGE[88.30203807], NFT (51692922531184966/Coachella x FTX Weekend 1 #26869)[1], SHIB[1], USD[10.00] | | |
| 09142174 | | NFT (52412570407382712/Coachella x FTX Weekend 1 #21248)[1] | | |
| 09142175 | | NFT (32930530568735119/Coachella x FTX Weekend 1 #21262)[1] | | |
| 09142178 | | NFT (41767477308983204/Coachella x FTX Weekend 1 #21203)[1] | | |
| 09142182 | | NFT (39002702299297229/Coachella x FTX Weekend 1 #21231)[1] | | |
| 09142183 | | NFT (47558450722093202/Coachella x FTX Weekend 2 #4736)[1] | | |
| 09142184 | | NFT (44472365794024643/Coachella x FTX Weekend 1 #21219)[1] | | |
| 09142185 | | BAT[1], DOGE[2], SHIB[2], USDT[0] | | |
| 09142186 | | NFT (55126611382858813/Coachella x FTX Weekend 1 #21229)[1] | | |
| 09142187 | | NFT (46172588426519379/Coachella x FTX Weekend 1 #21215)[1] | | |
| 09142188 | | SHIB[1], USD[0.00], USDT[19.49428037] | | |
| 09142189 | | NFT (34053591439975907/Coachella x FTX Weekend 1 #23499)[1] | | |
| 09142190 | | NFT (32291961656040303/Coachella x FTX Weekend 1 #21198)[1] | | |
| 09142191 | | NFT (32595329837150578/Coachella x FTX Weekend 1 #21202)[1] | | |
| 09142192 | | NFT (29536615100475198/Coachella x FTX Weekend 1 #21212)[1] | | |
| 09142193 | | NFT (49478039723579963/Coachella x FTX Weekend 1 #21224)[1] | | |
| 09142194 | | NFT (36530144359944971/Coachella x FTX Weekend 1 #21296)[1] | | |
| 09142195 | | NFT (40230760624425819/Coachella x FTX Weekend 1 #21241)[1] | | |
| 09142196 | | NFT (31239259810474120/Coachella x FTX Weekend 2 #4737)[1] | | |
| 09142197 | | NFT (40094213846454729/Coachella x FTX Weekend 1 #21339)[1] | | |
| 09142198 | | NFT (30532003176828338/Coachella x FTX Weekend 1 #21205)[1], NFT (48985186885433120/Coachella x FTX Weekend 2 #25017)[1] | | |
| 09142200 | | DOGE[136.40987078], NFT (56011204082300759/Coachella x FTX Weekend 1 #21424)[1], USD[0.00] | | |
| 09142202 | | USD[0.31] | | |
| 09142203 | | NFT (29587123214634671/Coachella x FTX Weekend 1 #21257)[1] | | |
| 09142204 | | NFT (29513204374455479/Coachella x FTX Weekend 1 #21208)[1] | | |
| 09142205 | | NFT (31562132784602829/Coachella x FTX Weekend 1 #21889)[1] | | |
| 09142206 | | NFT (43944873740927283/Coachella x FTX Weekend 1 #21225)[1] | | |
| 09142207 | | NFT (50886140718088893/Coachella x FTX Weekend 1 #31296)[1] | | |
| 09142208 | | NFT (37824672354846217/Coachella x FTX Weekend 1 #21239)[1] | | |
| 09142209 | | NFT (44101034308166815/Coachella x FTX Weekend 1 #21218)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142210 | | NFT (325543982055590948/Coachella x FTX Weekend 1 #21236)[1] | | |
| 09142211 | | NFT (502820164830284729/Coachella x FTX Weekend 1 #21223)[1] | | |
| 09142212 | | NFT (533277077186157061/Coachella x FTX Weekend 1 #21277)[1] | | |
| 09142213 | | NFT (425971095607639800/Coachella x FTX Weekend 1 #21226)[1] | | |
| 09142214 | | NFT (412504966146201200/Coachella x FTX Weekend 1 #21297)[1] | | |
| 09142215 | | NFT (310607917295943918/Coachella x FTX Weekend 1 #21255)[1] | | |
| 09142216 | | NFT (364953999417655060/Coachella x FTX Weekend 1 #21273)[1] | | |
| 09142217 | | NFT (396575260078585711/Coachella x FTX Weekend 1 #21222)[1] | | |
| 09142218 | | NFT (422987823257425030/Coachella x FTX Weekend 1 #21839)[1] | | |
| 09142219 | | NFT (477554938649573288/Coachella x FTX Weekend 1 #21227)[1] | | |
| 09142220 | | NFT (316998916909998183/Coachella x FTX Weekend 1 #21233)[1] | | |
| 09142222 | | NFT (383531322392741260/Coachella x FTX Weekend 1 #21250)[1] | | |
| 09142223 | | NFT (349957829473107605/Coachella x FTX Weekend 1 #21239)[1] | | |
| 09142224 | | NFT (481558832263967383/Coachella x FTX Weekend 1 #21333)[1] | | |
| 09142225 | | NFT (402746270560687371/Coachella x FTX Weekend 1 #21235)[1] | | |
| 09142227 | | BTC[.00129935], DOGE[1], ETH[.03084236], ETHW[.03045932], SHIB[2], USD[0.00] | Yes | |
| 09142228 | | NFT (395947701851583189/Coachella x FTX Weekend 1 #21221)[1] | | |
| 09142229 | | NFT (426340642575958930/Coachella x FTX Weekend 1 #21216)[1] | | |
| 09142231 | | NFT (309139339782671641/Coachella x FTX Weekend 1 #21232)[1] | | |
| 09142232 | | NFT (293009148613488144/Coachella x FTX Weekend 1 #21246)[1] | | |
| 09142236 | | USD[2.04] | Yes | |
| 09142237 | | NFT (319050344387863577/Coachella x FTX Weekend 1 #21274)[1] | | |
| 09142238 | | NFT (391589463750930117/Coachella x FTX Weekend 1 #21258)[1] | | |
| 09142243 | | NFT (341553474769035507/Coachella x FTX Weekend 1 #21237)[1] | | |
| 09142245 | | NFT (467390727679981711/Coachella x FTX Weekend 1 #21280)[1] | | |
| 09142246 | | NFT (448769172119847212/Coachella x FTX Weekend 1 #21818)[1] | | |
| 09142248 | | NFT (374929809799248341/Coachella x FTX Weekend 1 #21247)[1] | | |
| 09142249 | | NFT (421152863717252159/Coachella x FTX Weekend 1 #21252)[1] | | |
| 09142252 | | USD[500.00] | | |
| 09142253 | | NFT (321798832367284768/Coachella x FTX Weekend 1 #21268)[1] | | |
| 09142255 | | NFT (383288802686349260/Coachella x FTX Weekend 1 #21269)[1] | | |
| 09142256 | | NFT (476461026277730452/Coachella x FTX Weekend 1 #21254)[1] | | |
| 09142258 | | NFT (446572732926721352/Coachella x FTX Weekend 1 #21245)[1] | | |
| 09142259 | | NFT (430736052739016442/Coachella x FTX Weekend 1 #21476)[1] | | |
| 09142260 | | NFT (347837746240540306/Coachella x FTX Weekend 1 #21338)[1] | | |
| 09142261 | | NFT (341124710576383047/Coachella x FTX Weekend 1 #21279)[1] | | |
| 09142262 | | NFT (519687854043633892/Coachella x FTX Weekend 1 #22535)[1] | | |
| 09142263 | | NFT (561499111278458533/Coachella x FTX Weekend 1 #22568)[1] | | |
| 09142264 | | NFT (373908689822298151/Coachella x FTX Weekend 1 #21249)[1] | | |
| 09142266 | | NFT (342728479475474211/Coachella x FTX Weekend 1 #21362)[1] | | |
| 09142268 | | NFT (359905617746742452/Coachella x FTX Weekend 1 #21264)[1] | | |
| 09142269 | | NFT (574738235519430316/Coachella x FTX Weekend 1 #21253)[1] | | |
| 09142270 | | NFT (547918326773414964/Coachella x FTX Weekend 1 #21270)[1] | | |
| 09142272 | | NFT (443906035795629587/Coachella x FTX Weekend 1 #21256)[1] | | |
| 09142273 | | NFT (456622367716573152/Coachella x FTX Weekend 1 #21327)[1] | | |
| 09142274 | | NFT (500760415168220866/Coachella x FTX Weekend 1 #21259)[1] | | |
| 09142275 | | NFT (459284894294211257/Coachella x FTX Weekend 1 #21278)[1] | | |
| 09142276 | | NFT (492805252625755041/Coachella x FTX Weekend 1 #21332)[1] | | |
| 09142277 | | NFT (288508999206140094/Coachella x FTX Weekend 1 #21477)[1] | | |
| 09142278 | | NFT (554029188877093472/Coachella x FTX Weekend 1 #21281)[1] | | |
| 09142279 | | NFT (377209094946703444/Coachella x FTX Weekend 1 #26870)[1] | | |
| 09142280 | | NFT (408048077452023506/Coachella x FTX Weekend 1 #21263)[1] | | |
| 09142281 | | NFT (420511869817740066/Coachella x FTX Weekend 1 #21251)[1] | | |
| 09142283 | | NFT (563759035648534226/Coachella x FTX Weekend 1 #21261)[1] | | |
| 09142285 | | NFT (380027827135070065/Coachella x FTX Weekend 1 #21288)[1] | | |
| 09142286 | | NFT (569554742777976961/Coachella x FTX Weekend 1 #21266)[1] | | |
| 09142287 | | NFT (378322969965071712/Coachella x FTX Weekend 1 #21259)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142289 | | NFT (290263820624551851/GSW Western Conference Finals Commemorative Banner #547)[1], NFT (305004448901373824/GSW Western Conference Finals Commemorative Banner #546)[1], NFT (322771480315191594/GSW 75 Anniversary Diamond  #254 (Redeemed))[1], NFT (323833560016490905/GSW Western Conference Finals Commemorative Banner #550)[1], NFT (326916013101165867/GSW Western Conference Finals Commemorative Banner #548)[1], NFT (354651698739541518/GSW Western Conference Semifinals Commemorative Ticket #258)[1], NFT (366291313557149759/GSW Western Conference Semifinals Commemorative Ticket #259)[1], NFT (382996412673673396/GSW Western Conference Finals Commemorative Banner #549)[1], NFT (393103782357122856/GSW Round 1 Commemorative Ticket #187)[1], NFT (405675450707682910/GSW Championship Commemorative Ring)[1], NFT (410605040325600339/GSW Western Conference Finals Commemorative Banner #551)[1], NFT (427536852547232911/Warriors Foam Finger #536 (Redeemed))[1], NFT (476448572211110062/GSW Championship Commemorative Ring)[1], NFT (499812449797454856/The Finale at Oracle Ticket #28 (Redeemed))[1], NFT (538023605165013187/GSW Western Conference Semifinals Commemorative Ticket #260)[1], NFT (571196842426144939/GSW Championship Commemorative Ring)[1], USD[10.00] | | |
| 09142290 | | NFT (522471553276534851/Coachella x FTX Weekend 1 #21282)[1] | | |
| 09142291 | | NFT (503375865005237499/Coachella x FTX Weekend 1 #21272)[1] | | |
| 09142292 | | DOGE[2], SHIB[2], SOL[0.00782000], USD[80.46] | | |
| 09142293 | | NFT (491751009172120574/Coachella x FTX Weekend 1 #21307)[1] | | |
| 09142294 | | NFT (330561421638822429/Coachella x FTX Weekend 1 #21267)[1] | | |
| 09142295 | | NFT (535838526487718316/Coachella x FTX Weekend 1 #21271)[1] | | |
| 09142298 | | NFT (410585757144815329/Coachella x FTX Weekend 2 #4739)[1] | | |
| 09142299 | | NFT (446442808691466671/Coachella x FTX Weekend 1 #21318)[1] | | |
| 09142300 | | NFT (305782686492836154/Coachella x FTX Weekend 1 #21331)[1], USD[2.00] | | |
| 09142302 | | NFT (295688307455343317/Coachella x FTX Weekend 1 #21366)[1] | | |
| 09142303 | | NFT (450311521046369442/Coachella x FTX Weekend 1 #21275)[1] | | |
| 09142304 | | NFT (427464106704258892/Coachella x FTX Weekend 1 #21321)[1] | | |
| 09142305 | | NFT (564731120563208983/Coachella x FTX Weekend 1 #21294)[1] | | |
| 09142307 | | NFT (487847172059745814/Coachella x FTX Weekend 1 #23230)[1] | | |
| 09142308 | | NFT (301666477765208257/Coachella x FTX Weekend 1 #21325)[1] | | |
| 09142309 | | NFT (568398013607334313/Coachella x FTX Weekend 1 #21290)[1] | | |
| 09142310 | | NFT (370651829173786290/Coachella x FTX Weekend 1 #21373)[1] | | |
| 09142311 | | NFT (368482636933440736/Coachella x FTX Weekend 1 #21293)[1] | | |
| 09142313 | | NFT (356012108688255440/Coachella x FTX Weekend 1 #21292)[1] | | |
| 09142315 | | NFT (342945137945469266/Coachella x FTX Weekend 1 #21289)[1] | | |
| 09142316 | | AAVE[0], BTC[0.00012709], CUSDT[0], EUR[0.00], GBP[0.00], GRT[0], SOL[0], SUSHI[0.00], USD[0.00], USDT[0.00001543] | Yes | |
| 09142317 | | NFT (523854809978730016/Coachella x FTX Weekend 1 #21300)[1] | | |
| 09142319 | | NFT (321242553528208696/Coachella x FTX Weekend 1 #21322)[1] | | |
| 09142320 | | NFT (476398522833576066/Coachella x FTX Weekend 1 #21295)[1] | | |
| 09142322 | | NFT (366463662375369879/Coachella x FTX Weekend 1 #21286)[1] | | |
| 09142323 | | NFT (338462680964148187/Coachella x FTX Weekend 1 #21416)[1] | | |
| 09142324 | | NFT (349262581822875945/Coachella x FTX Weekend 1 #21285)[1] | | |
| 09142325 | | NFT (380722089024021790/88rising Sky Challenge - Coin #92)[1], NFT (547691967452616248/Coachella x FTX Weekend 1 #21315)[1] | | |
| 09142326 | | NFT (409716066107612418/Coachella x FTX Weekend 1 #21316)[1] | | |
| 09142327 | | NFT (521721871618441267/Coachella x FTX Weekend 1 #21500)[1] | | |
| 09142328 | | NFT (465232013695395135/Coachella x FTX Weekend 1 #27728)[1] | | |
| 09142329 | | NFT (564005663914523078/Coachella x FTX Weekend 1 #23009)[1] | | |
| 09142330 | | NFT (572626981867780653/Coachella x FTX Weekend 2 #4741)[1] | | |
| 09142332 | | NFT (361403259896743987/Coachella x FTX Weekend 1 #21326)[1] | | |
| 09142333 | | NFT (325096944714801635/Coachella x FTX Weekend 1 #21302)[1] | | |
| 09142334 | | NFT (479128773493588481/Coachella x FTX Weekend 1 #21312)[1] | | |
| 09142335 | | NFT (369023985849094517/Coachella x FTX Weekend 1 #21311)[1] | | |
| 09142336 | | NFT (533077055565339872/Coachella x FTX Weekend 1 #21309)[1] | | |
| 09142338 | | NFT (509682626544477041/Coachella x FTX Weekend 1 #21299)[1] | | |
| 09142339 | | NFT (295881596548494152/Coachella x FTX Weekend 1 #21324)[1] | | |
| 09142340 | | NFT (379126726078314319/Coachella x FTX Weekend 1 #21345)[1] | | |
| 09142341 | | NFT (403915536553085733/Coachella x FTX Weekend 1 #21320)[1] | | |
| 09142343 | | NFT (429930197652011121/Coachella x FTX Weekend 1 #21310)[1] | | |
| 09142344 | | NFT (555554191233985536/Coachella x FTX Weekend 1 #21305)[1] | | |
| 09142345 | | NFT (378214071543217290/Coachella x FTX Weekend 1 #21372)[1] | | |
| 09142347 | | NFT (291880659625883650/Coachella x FTX Weekend 1 #21308)[1] | | |
| 09142348 | | NFT (350016553165419361/Coachella x FTX Weekend 1 #21336)[1] | | |
| 09142349 | | NFT (338023134726622091/Coachella x FTX Weekend 1 #21303)[1] | | |
| 09142350 | | NFT (370169782160804939/Coachella x FTX Weekend 1 #21346)[1] | | |
| 09142352 | | NFT (297722189988528440/Coachella x FTX Weekend 1 #21306)[1] | | |
| 09142354 | | NFT (422162468060216725/Coachella x FTX Weekend 1 #21329)[1] | | |
| 09142356 | | BTC[.00001544], SHIB[1], SUSHI[28.27442413], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142357 | | NFT (5388129010227841909/Coachella x FTX Weekend 1 #21314)[1] | | |
| 09142360 | | NFT (5041856971034648415/Coachella x FTX Weekend 1 #21313)[1] | | |
| 09142362 | | NFT (5669370168089641158/Coachella x FTX Weekend 1 #21375)[1] | | |
| 09142363 | | NFT (3642736576613722587/Coachella x FTX Weekend 1 #21340)[1] | | |
| 09142364 | | DOGE[6.77415663], ETH[.00032694], ETHW[.00032694], SHIB[38153.37657382], USD[0.00] | Yes | |
| 09142365 | | NFT (3354267403379545781/Coachella x FTX Weekend 1 #21330)[1] | | |
| 09142366 | | NFT (3525489839948113339/Coachella x FTX Weekend 1 #21363)[1] | | |
| 09142367 | | NFT (4211420485098643448/Coachella x FTX Weekend 1 #28884)[1] | | |
| 09142370 | | NFT (5764421066090606165/Coachella x FTX Weekend 1 #21328)[1] | | |
| 09142372 | | LTC[.04585521], SOL[.10170304], USD[0.00], USDT[5.20232883] | Yes | |
| 09142374 | | NFT (4411567494030448874/Coachella x FTX Weekend 1 #28882)[1] | | |
| 09142377 | | NFT (3086954011982881 02/Coachella x FTX Weekend 1 #21404)[1], USD[10.00] | | |
| 09142378 | | NFT (4341177575831 46657/Coachella x FTX Weekend 1 #21356)[1] | | |
| 09142380 | | USD[6.00] | | |
| 09142382 | | NFT (3660596229781 57959/Coachella x FTX Weekend 1 #21593)[1] | | |
| 09142383 | | NFT (4139569262154 65235/Coachella x FTX Weekend 1 #21341)[1] | | |
| 09142385 | | NFT (3878653427110656368/88rising Sky Challenge - Cloud #5)[1], NFT (4278005390714851 15/Coachella x FTX Weekend 1 #21364)[1] | | |
| 09142386 | | NFT (5489057761166880 03/Coachella x FTX Weekend 1 #21352)[1] | | |
| 09142387 | | NFT (5497104377887 24577/Coachella x FTX Weekend 1 #21335)[1] | | |
| 09142388 | | NFT (4242904493614 01226/Coachella x FTX Weekend 1 #21351)[1] | | |
| 09142389 | | NFT (3668658877340 53408/Coachella x FTX Weekend 1 #21360)[1] | | |
| 09142390 | | NFT (2882859815544 69966/Warriors Hoop #86)[1], NFT (2895824742979018 33/GSW Western Conference Semifinals Commemorative Ticket #229)[1], NFT (2933924185924447 75/FTX - Off The Grid Miami #5184)[1], NFT (3196422254270050 80/GSW Western Conference Finals Commemorative Banner #540)[1], NFT (3221235515094907 31/GSW Western Conference Semifinals Commemorative Ticket #228)[1], NFT (3231607117782870 37/GSW Western Conference Semifinals Commemorative Ticket #230)[1], NFT (3287454178992628 15/GSW Western Conference Finals Commemorative Banner #544)[1], NFT (3355610777678615 80/GSW 75 Anniversary Diamond #368)[1], NFT (3668130523683560 60/GSW Western Conference Finals Commemorative Banner #543)[1], NFT (3689099910085975 35/GSW Western Conference Finals Commemorative Banner #541)[1], NFT (4168218568506218 58/GSW Round 1 Commemorative Ticket #481)[1], NFT (4180940080412583 72/Warriors Logo Pin #178)[1], NFT (4439871952026885 58/GSW Championship Commemorative Ring)[1], NFT (4461839394731620 8/GSW Championship Commemorative Ring)[1], NFT (4784414525567963 49/GSW Round 1 Commemorative Ticket #480)[1], NFT (4930555571634728 35/GSW Western Conference Finals Commemorative Banner #542)[1], NFT (5177346087194897 44/GSW Western Conference Finals Commemorative Banner #545)[1], NFT (5473969228464906 01/GSW Championship Commemorative Ring)[1], USD[150.03] | | |
| 09142392 | | NFT (4032612776444586 93/Coachella x FTX Weekend 1 #21368)[1] | | |
| 09142393 | | SHIB[3], USD[0.01] | Yes | |
| 09142394 | | NFT (3695443457476641 04/Coachella x FTX Weekend 1 #21357)[1] | | |
| 09142395 | | NFT (3031963841751611 23/Coachella x FTX Weekend 1 #21374)[1] | | |
| 09142396 | | NFT (5115031160631640 83/Coachella x FTX Weekend 1 #21395)[1] | | |
| 09142397 | | ALGO[13.82636945], CAD[3.13], DAI[6.99335107], DOGE[26.60720412], ETH[.00032232], ETHW[.00032232], NFT (4774558387165511 65/Saudi Arabia Ticket Stub #1769)[1], SOL[.02926274], USD[10.43] | Yes | |
| 09142398 | | NFT (5381501449145718 76/Coachella x FTX Weekend 1 #21398)[1] | | |
| 09142400 | | NFT (3909892640346202 77/Coachella x FTX Weekend 1 #21710)[1] | | |
| 09142401 | | NFT (3995001046478902 28/Coachella x FTX Weekend 1 #21365)[1] | | |
| 09142402 | | NFT (3136111588566199 44/Coachella x FTX Weekend 1 #21682)[1] | | |
| 09142403 | | NFT (5166298981277057 43/Coachella x FTX Weekend 1 #21350)[1] | | |
| 09142404 | | NFT (3478674596399953 14/Coachella x FTX Weekend 1 #21353)[1] | | |
| 09142405 | | NFT (3206431538771638 55/Coachella x FTX Weekend 1 #21358)[1] | | |
| 09142406 | | BTC[.00000007], DOGE[.00466479], ETH[.00000136], ETHW[.00401803], SHIB[79.28999746], SOL[.00002813], USD[513.47] | Yes | |
| 09142407 | | NFT (4924785916974557 09/Coachella x FTX Weekend 1 #21485)[1] | | |
| 09142408 | | NFT (3507423574265978 35/Coachella x FTX Weekend 1 #21347)[1] | | |
| 09142409 | | ETHW[.00073], MATIC[94.874], USD[0.71] | | |
| 09142410 | | NFT (3530616423119087 59/Coachella x FTX Weekend 1 #21370)[1] | | |
| 09142411 | | NFT (4633550053533232 40/Coachella x FTX Weekend 1 #21387)[1] | | |
| 09142414 | | NFT (5030308569708670 10/Coachella x FTX Weekend 1 #24601)[1] | | |
| 09142417 | | NFT (5737992375123907 33/Coachella x FTX Weekend 1 #21537)[1] | | |
| 09142418 | | NFT (3763326249008332 39/88rising Sky Challenge - Cloud #11)[1], NFT (3909014190361161 22/Coachella x FTX Weekend 1 #21385)[1] | | |
| 09142419 | | NFT (3946077326114607 26/Coachella x FTX Weekend 2 #5033)[1], NFT (4595661718949323 24/Oasis Ocotillo Ferris Wheel #136)[1] | | |
| 09142420 | | NFT (3881440552452811 85/Coachella x FTX Weekend 1 #21379)[1] | | |
| 09142421 | | NFT (4355870459277982 95/Coachella x FTX Weekend 1 #31198)[1] | | |
| 09142425 | | NFT (4034119032349371 33/Coachella x FTX Weekend 1 #21367)[1] | | |
| 09142427 | | NFT (4349330250769081 87/Coachella x FTX Weekend 2 #4744)[1] | | |
| 09142428 | | NFT (3223064056868109 34/Coachella x FTX Weekend 1 #24673)[1] | | |
| 09142429 | | NFT (5520781450452578 68/Coachella x FTX Weekend 1 #21393)[1] | | |
| 09142430 | | NFT (3983985676391925 95/Coachella x FTX Weekend 1 #21376)[1], NFT (5050397472335758 81/88rising Sky Challenge - Cloud #13)[1] | | |
| 09142431 | | NFT (4857173382034137 12/Coachella x FTX Weekend 1 #21403)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142432 | | NFT (5530755913047988 70/Coachella x FTX Weekend 1 #21388)[1] | | |
| 09142433 | | NFT (5360997161133233138/Coachella x FTX Weekend 1 #21451)[1] | | |
| 09142434 | | NFT (5550390864093 24806/Coachella x FTX Weekend 1 #21378)[1] | | |
| 09142435 | | NFT (4112005116609 70774/Coachella x FTX Weekend 1 #25876)[1] | | |
| 09142436 | | NFT (3303963943089 60576/Coachella x FTX Weekend 1 #21418)[1] | | |
| 09142437 | | NFT (4489509400553 69386/Coachella x FTX Weekend 1 #21370)[1] | | |
| 09142438 | | NFT (3537762857721 62215/Coachella x FTX Weekend 1 #28464)[1] | | |
| 09142439 | | NFT (2954206971107 44543/GSW Western Conference Semifinals Commemorative Ticket #400)[1], NFT (3256778102905 55042/GSW Western Conference Finals Commemorative Banner #665)[1], NFT (3309615588698 76282/GSW Western Conference Finals Commemorative Banner #866)[1], NFT (3638375046947 47918/GSW Western Conference Finals Commemorative Banner #868)[1], NFT (5144288935152 30165/GSW Round 1 Commemorative Ticket #247)[1], NFT (5221268606870 91249/GSW Western Conference Semifinals Commemorative Ticket #401)[1], NFT (5334174843470 64941/Warriors Foam Finger #303)[1], NFT (5496862244132 92249/GSW Championship Commemorative Ring)[1], NFT (5602566162944 51392/GSW Western Conference Finals Commemorative Banner #867)[1], NFT (5672877753077 43832/GSW 75 Anniversary Diamond  #84)[1], NFT (5685985300364 63906/GSW Championship Commemorative Ring)[1], USD[0.00] | | |
| 09142440 | | NFT (3832732089747 26193/Coachella x FTX Weekend 1 #21383)[1] | | |
| 09142441 | | NFT (4386677209213 74759/Coachella x FTX Weekend 1 #21445)[1] | | |
| 09142442 | | NFT (5651127083137 04872/Coachella x FTX Weekend 1 #21382)[1] | | |
| 09142443 | | NFT (3543503314869 58985/Coachella x FTX Weekend 1 #21519)[1] | | |
| 09142444 | | NFT (4339961576148 16827/Coachella x FTX Weekend 1 #21439)[1] | | |
| 09142445 | | NFT (5550981312203 28661/Coachella x FTX Weekend 1 #21381)[1] | | |
| 09142446 | | NFT (4586350963073 45904/Coachella x FTX Weekend 1 #21433)[1] | | |
| 09142447 | | BTC[0.06367217], ETH[.067], ETHW[.067], LINK[11], LTC[2], SOL[1.3], SUSHI[39] | | |
| 09142448 | | NFT (3738573049024 23476/Coachella x FTX Weekend 1 #21401)[1] | | |
| 09142450 | | NFT (3508160284538 61346/Coachella x FTX Weekend 1 #21392)[1] | | |
| 09142451 | | NFT (5283936990279 47521/Coachella x FTX Weekend 1 #21414)[1] | | |
| 09142454 | | NFT (4996572691646 75664/Coachella x FTX Weekend 1 #23877)[1] | | |
| 09142455 | | NFT (3625725244940 45686/Coachella x FTX Weekend 1 #21391)[1] | | |
| 09142457 | | NFT (5637004366459 40894/Coachella x FTX Weekend 1 #21397)[1] | | |
| 09142458 | | NFT (4970950370373 07963/Coachella x FTX Weekend 1 #21408)[1] | | |
| 09142460 | | NFT (3625166743469 62260/Coachella x FTX Weekend 1 #21390)[1] | | |
| 09142462 | | NFT (5235552845673 18395/Coachella x FTX Weekend 1 #21400)[1] | | |
| 09142465 | | NFT (5742110219009 20741/Coachella x FTX Weekend 1 #21389)[1] | | |
| 09142466 | | NFT (5242849518227 90575/Coachella x FTX Weekend 1 #21405)[1] | | |
| 09142467 | | NFT (5598880540348 57473/Coachella x FTX Weekend 1 #21394)[1] | | |
| 09142468 | | NFT (3889234530136 64021/FTX - Off The Grid Miami #751)[1] | | |
| 09142470 | | NFT (4562965947317 24705/FTX - Off The Grid Miami #6051)[1] | | |
| 09142472 | | NFT (3928395279062 92655/Coachella x FTX Weekend 1 #21422)[1] | | |
| 09142473 | | NFT (3571523319237 20120/Coachella x FTX Weekend 1 #21406)[1] | | |
| 09142474 | | NFT (4303596539619 04302/Coachella x FTX Weekend 1 #21454)[1] | | |
| 09142475 | | NFT (4072077750741 60725/Coachella x FTX Weekend 1 #21432)[1] | | |
| 09142476 | | NFT (5369966191047 47955/Coachella x FTX Weekend 1 #21396)[1] | | |
| 09142478 | | NFT (5297877415293 23663/Coachella x FTX Weekend 1 #21450)[1] | | |
| 09142479 | | NFT (4481454483981 42310/Coachella x FTX Weekend 1 #27910)[1] | | |
| 09142480 | | NFT (4438000260850 44760/Coachella x FTX Weekend 1 #21419)[1] | | |
| 09142481 | | NFT (4459946931744 90428/Coachella x FTX Weekend 1 #21436)[1] | | |
| 09142482 | | NFT (4859825525337 61017/Coachella x FTX Weekend 1 #21413)[1] | | |
| 09142483 | | NFT (4544908218250 94887/Coachella x FTX Weekend 1 #21399)[1] | | |
| 09142484 | | NFT (5506696233476 56139/Coachella x FTX Weekend 1 #21487)[1], USD[200.00] | | |
| 09142486 | | NFT (3275754998262 92084/Coachella x FTX Weekend 1 #21425)[1] | | |
| 09142487 | | NFT (3544059831129 01863/Coachella x FTX Weekend 1 #21423)[1] | | |
| 09142488 | | NFT (5574626738426 42340/Coachella x FTX Weekend 1 #21434)[1] | | |
| 09142490 | | NFT (5335503579112 15088/Coachella x FTX Weekend 1 #21410)[1] | | |
| 09142491 | | NFT (5701971506119 09795/Coachella x FTX Weekend 1 #21412)[1] | | |
| 09142492 | | NFT (4937741196119 40064/Coachella x FTX Weekend 1 #21435)[1] | | |
| 09142495 | | NFT (4257886542033 27093/Coachella x FTX Weekend 1 #21443)[1] | | |
| 09142496 | | NFT (4155582213756 34166/Coachella x FTX Weekend 1 #29401)[1] | | |
| 09142497 | | NFT (3581448201670 73030/FTX - Off The Grid Miami #1379)[1], NFT (5536304179414 35963/Coachella x FTX Weekend 2 #4742)[1] | | |
| 09142499 | | NFT (3176163470708 94143/Coachella x FTX Weekend 1 #21447)[1] | | |
| 09142500 | | NFT (4077522548414 37603/Coachella x FTX Weekend 1 #21431)[1] | | |
| 09142501 | | USD[0.00] | | |
| 09142502 | | NFT (4001850902184 23665/Coachella x FTX Weekend 1 #27436)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142503 | | NFT (37008309970091684 3/Coachella x FTX Weekend 1 #21428)[1] | | |
| 09142504 | | NFT (438650194359011022/Coachella x FTX Weekend 1 #21417)[1] | | |
| 09142505 | | NFT (401286412307275768/Coachella x FTX Weekend 1 #21420)[1] | | |
| 09142512 | | NFT (536698846097272095/Coachella x FTX Weekend 1 #21430)[1] | | |
| 09142515 | | NFT (552822762382460371/Coachella x FTX Weekend 1 #21472)[1] | | |
| 09142516 | | NFT (323415123560231865/Coachella x FTX Weekend 1 #21518)[1] | | |
| 09142519 | | NFT (478527278606978691/Coachella x FTX Weekend 1 #21441)[1] | | |
| 09142520 | | NFT (360714317450873153/Coachella x FTX Weekend 1 #21426)[1] | | |
| 09142521 | | ETH[.051], ETHW[.051], NFT (319960026314997168/GSW 75 Anniversary Diamond #221 (Redeemed))[1], NFT (419268939779448705/GSW Round 1 Commemorative Ticket #704)[1], NFT (420426023822945225/GSW Western Conference Finals Commemorative Banner #1232)[1], NFT (459946952091310315/GSW Western Conference Semifinals Commemorative Ticket #654)[1], NFT (507417747867172544/GSW Championship Commemorative Ring)[1], NFT (551387892936581867/GSW Western Conference Finals Commemorative Banner #1231)[1], SOL[1.42857], USD[1.48] | | |
| 09142522 | | NFT (530547829938379330/Coachella x FTX Weekend 1 #21524)[1], NFT (556514040143977250/Coachella x FTX Weekend 2 #29726)[1] | | |
| 09142525 | | NFT (464213924634884502/Coachella x FTX Weekend 1 #21427)[1] | | |
| 09142526 | | NFT (292422226840314085/Coachella x FTX Weekend 1 #21437)[1] | | |
| 09142529 | | NFT (417931111624864741/Coachella x FTX Weekend 1 #21452)[1] | | |
| 09142531 | | NFT (468464078098983637/Coachella x FTX Weekend 1 #21498)[1] | | |
| 09142532 | | NFT (329359527320635479/Coachella x FTX Weekend 1 #21446)[1] | | |
| 09142533 | | NFT (338506526543946314/Coachella x FTX Weekend 1 #21462)[1] | | |
| 09142534 | | NFT (392801488939114974/Coachella x FTX Weekend 1 #21442)[1] | | |
| 09142535 | | NFT (426360771535499338/Coachella x FTX Weekend 1 #21469)[1] | | |
| 09142536 | | NFT (294196123633648876/Coachella x FTX Weekend 1 #21464)[1] | | |
| 09142537 | | SHIB[3797755.68834795], TRX[1669.60833402], USD[0.00] | Yes | |
| 09142538 | | NFT (337961998297616281/Coachella x FTX Weekend 1 #21483)[1] | | |
| 09142539 | | NFT (529765510113923623/Coachella x FTX Weekend 1 #21448)[1] | | |
| 09142540 | | NFT (534030264518125442/Coachella x FTX Weekend 1 #21444)[1] | | |
| 09142541 | | NFT (330376688760092871/Coachella x FTX Weekend 1 #22188)[1] | | |
| 09142542 | | NFT (481817245145027410/Coachella x FTX Weekend 1 #21550)[1] | | |
| 09142543 | | NFT (570203516896804616/Coachella x FTX Weekend 1 #21512)[1] | | |
| 09142544 | | NFT (510351323204804305/Coachella x FTX Weekend 1 #21449)[1] | | |
| 09142545 | | NFT (514687542843695868/Coachella x FTX Weekend 1 #21569)[1] | | |
| 09142546 | | NFT (550385163759080878/Coachella x FTX Weekend 1 #21458)[1] | | |
| 09142547 | | NFT (435869519658597641/Coachella x FTX Weekend 1 #21507)[1], USD[1.00] | | |
| 09142548 | | NFT (298274276443417657/Coachella x FTX Weekend 1 #21465)[1] | | |
| 09142549 | | NFT (308973230277184084/Coachella x FTX Weekend 1 #21460)[1] | | |
| 09142550 | | NFT (433553575157095678/Coachella x FTX Weekend 1 #21504)[1], USD[10.00] | | |
| 09142551 | | NFT (529328956143784831/Coachella x FTX Weekend 1 #21477)[1] | | |
| 09142555 | | NFT (424699224761335821/Coachella x FTX Weekend 1 #21491)[1] | | |
| 09142556 | | NFT (335587529146150469/Coachella x FTX Weekend 1 #21447)[1] | | |
| 09142557 | | NFT (475047692350512091/Coachella x FTX Weekend 1 #21455)[1] | | |
| 09142558 | | NFT (300612009640584189/Coachella x FTX Weekend 1 #21590)[1] | | |
| 09142559 | | NFT (507324691398225957/Coachella x FTX Weekend 1 #21470)[1] | | |
| 09142560 | | NFT (349127976958983123/Coachella x FTX Weekend 1 #25288)[1] | | |
| 09142561 | | NFT (460123115481252100/Coachella x FTX Weekend 1 #21474)[1] | | |
| 09142562 | | NFT (513605956602555008/Coachella x FTX Weekend 1 #21481)[1] | | |
| 09142563 | | NFT (331928483654961207/Coachella x FTX Weekend 1 #21494)[1] | | |
| 09142564 | | NFT (418271330361780308/Coachella x FTX Weekend 1 #21461)[1] | | |
| 09142566 | | NFT (413537505564806417/Coachella x FTX Weekend 1 #21583)[1], NFT (441819183467919512/88rising Sky Challenge - Coin #110)[1] | | |
| 09142569 | | NFT (339776878316780254/Coachella x FTX Weekend 1 #21471)[1] | | |
| 09142570 | | NFT (524517754311783115/Coachella x FTX Weekend 1 #21466)[1] | | |
| 09142571 | | NFT (538186525299569029/Coachella x FTX Weekend 1 #21468)[1] | | |
| 09142573 | | NFT (494632201334376421/Coachella x FTX Weekend 1 #21526)[1] | | |
| 09142574 | | BTC[.0008], DOGE[240], ETH[.007], ETHW[.007], SUSHI[3], USD[1.22] | | |
| 09142575 | | NFT (387672068770355073/Coachella x FTX Weekend 1 #21475)[1] | | |
| 09142576 | | SOL[.09653211], USD[0.00] | | |
| 09142577 | | NFT (474175819393841348/Coachella x FTX Weekend 1 #21508)[1] | | |
| 09142579 | | NFT (464090139834530503/Coachella x FTX Weekend 1 #21514)[1] | | |
| 09142581 | | NFT (370926560307897443/Coachella x FTX Weekend 1 #21493)[1] | | |
| 09142583 | | NFT (442931047835145704/Coachella x FTX Weekend 1 #21509)[1] | | |
| 09142584 | | NFT (327014335145651322/Coachella x FTX Weekend 1 #21488)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142585 | | NFT (541728573497417855/Coachella x FTX Weekend 1 #21497)[1] | | |
| 09142586 | | NFT (298591829503400006/Coachella x FTX Weekend 1 #21495)[1] | | |
| 09142588 | | NFT (535170573630676668/Coachella x FTX Weekend 1 #21499)[1] | | |
| 09142589 | | NFT (291057163601405061/Coachella x FTX Weekend 1 #27173)[1] | | |
| 09142590 | | NFT (345498303324744585/Coachella x FTX Weekend 1 #21513)[1] | | |
| 09142591 | | NFT (365332099347738468/Coachella x FTX Weekend 1 #21609)[1] | | |
| 09142592 | | NFT (405040348805159429/Coachella x FTX Weekend 1 #21592)[1] | | |
| 09142596 | | NFT (426966462757424315/Coachella x FTX Weekend 1 #21525)[1] | | |
| 09142598 | | NFT (430754621599820662/Coachella x FTX Weekend 1 #21529)[1] | | |
| 09142599 | | NFT (319925755999602610/Coachella x FTX Weekend 1 #21501)[1] | | |
| 09142600 | | NFT (367722661082437340/FTX - Off The Grid Miami #898)[1] | | |
| 09142601 | | NFT (392106439983967238/Coachella x FTX Weekend 1 #21492)[1] | | |
| 09142602 | | NFT (440869091302435834/Coachella x FTX Weekend 1 #21510)[1] | | |
| 09142603 | | NFT (362757973550565597/Coachella x FTX Weekend 1 #21490)[1] | | |
| 09142604 | | USD[0.00] | | |
| 09142606 | | NFT (392311854645116791/Coachella x FTX Weekend 1 #26916)[1] | | |
| 09142607 | | NFT (330844510055585555/Coachella x FTX Weekend 2 #7338)[1] | | |
| 09142609 | | NFT (355461684424307180/Coachella x FTX Weekend 1 #21528)[1] | | |
| 09142610 | | NFT (365659659829717081/Coachella x FTX Weekend 1 #21527)[1], NFT (486423796219555177/Miami Grand Prix 2022 - ID: 1F8A72F4)[1] | | |
| 09142611 | | NFT (332097264219163846/Coachella x FTX Weekend 1 #21520)[1] | | |
| 09142612 | | NFT (527025618723195928/Coachella x FTX Weekend 1 #21517)[1] | | |
| 09142614 | | NFT (524532300532881858/Coachella x FTX Weekend 1 #21502)[1] | | |
| 09142616 | | NFT (439104455939443936/Coachella x FTX Weekend 1 #21552)[1] | | |
| 09142618 | | NFT (509067647119920721/Coachella x FTX Weekend 1 #21523)[1] | | |
| 09142619 | | NFT (300504940725455013/Coachella x FTX Weekend 1 #21505)[1] | | |
| 09142620 | | NFT (410139657497424768/Coachella x FTX Weekend 1 #21810)[1] | | |
| 09142621 | | NFT (495726338495331080/Coachella x FTX Weekend 1 #21535)[1] | | |
| 09142623 | | NFT (497543986828074020/Coachella x FTX Weekend 1 #21565)[1] | | |
| 09142624 | | NFT (527805486409952956/Coachella x FTX Weekend 1 #21572)[1] | | |
| 09142625 | | NFT (565972528537821746/Coachella x FTX Weekend 1 #21719)[1] | | |
| 09142626 | | NFT (491657205322311674/Coachella x FTX Weekend 1 #21582)[1] | | |
| 09142627 | | NFT (307008661190375945/Coachella x FTX Weekend 1 #21551)[1] | | |
| 09142628 | | NFT (555978334588673249/Coachella x FTX Weekend 1 #21552)[1] | | |
| 09142631 | | NFT (337855496785896910/Coachella x FTX Weekend 1 #22923)[1] | | |
| 09142632 | | NFT (521644323474629701/Coachella x FTX Weekend 1 #21544)[1] | | |
| 09142633 | | NFT (395098015256081068/Coachella x FTX Weekend 1 #21554)[1] | | |
| 09142634 | | NFT (371040431064363518/Coachella x FTX Weekend 1 #21533)[1] | | |
| 09142635 | | NFT (553166263177065421/Coachella x FTX Weekend 1 #21521)[1] | | |
| 09142636 | | NFT (400197846593510292/Coachella x FTX Weekend 1 #21536)[1] | | |
| 09142637 | | NFT (438973785689715994/Coachella x FTX Weekend 1 #21538)[1] | | |
| 09142638 | | NFT (444525756920472971/Coachella x FTX Weekend 1 #21540)[1] | | |
| 09142642 | | NFT (512633795967505207/Coachella x FTX Weekend 2 #4745)[1] | | |
| 09142643 | | NFT (294357250384657060/Coachella x FTX Weekend 1 #21534)[1] | | |
| 09142644 | | BTC[.00558495], USD[0.06] | Yes | |
| 09142645 | | NFT (369120946637171018/88rising Sky Challenge - Cloud #12)[1], NFT (505947672994514996/Coachella x FTX Weekend 1 #21606)[1] | | |
| 09142646 | | NFT (467068897018992172/Coachella x FTX Weekend 1 #21531)[1] | | |
| 09142648 | | NFT (484333369996433540/Coachella x FTX Weekend 1 #21542)[1] | | |
| 09142649 | | NFT (363313711191432450/Coachella x FTX Weekend 1 #21532)[1] | | |
| 09142650 | | NFT (514598843650034181/Coachella x FTX Weekend 1 #21545)[1] | | |
| 09142651 | | NFT (514290354153004115/Coachella x FTX Weekend 1 #23581)[1] | | |
| 09142653 | | NFT (489840151461670190/Coachella x FTX Weekend 1 #21546)[1] | | |
| 09142654 | | NFT (498950892739671343/Coachella x FTX Weekend 1 #21556)[1] | | |
| 09142655 | | NFT (562459254416620217/Coachella x FTX Weekend 1 #21558)[1] | | |
| 09142657 | | NFT (572093722458921430/Coachella x FTX Weekend 1 #21539)[1] | | |
| 09142658 | | NFT (381435542345766600/Coachella x FTX Weekend 1 #21560)[1] | | |
| 09142659 | | NFT (325230205340949855/Coachella x FTX Weekend 1 #21562)[1] | | |
| 09142660 | | BRZ[1], DOGE[1], SHIB[1], USD[30539.77], USDT[1.00022825] | Yes | |
| 09142661 | | NFT (481343757344949190/Coachella x FTX Weekend 1 #21561)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142663 | | NFT (4287889000014395268/Coachella x FTX Weekend 1 #21568)[1] | | |
| 09142664 | | NFT (4271000583774566638/Coachella x FTX Weekend 1 #21571)[1] | | |
| 09142665 | | NFT (4570154695225733688/Coachella x FTX Weekend 1 #21596)[1] | | |
| 09142666 | | NFT (3457056223635832210/Coachella x FTX Weekend 1 #21600)[1] | | |
| 09142667 | | NFT (3051691793420248504850/Coachella x FTX Weekend 1 #21577)[1] | | |
| 09142668 | | NFT (5269390510077131251/Coachella x FTX Weekend 1 #21585)[1] | | |
| 09142669 | | NFT (3981917834419809942/Coachella x FTX Weekend 1 #21548)[1] | | |
| 09142670 | | NFT (4085919423192731358/Coachella x FTX Weekend 1 #21563)[1] | | |
| 09142672 | | AAVE[.07175449], ALGO[15.88987578], AVAX[.69018503], BTC[0.00111650], DOGE[108.43016327], ETH[0.01598012], LTC[.08709381], MATIC[10.28230383], SHIB[499001.99600798], SOL[.53351852], USD[0.00], USDT[895.00411457] | | |
| 09142677 | | NFT (4593235081737/04962/Coachella x FTX Weekend 1 #21557)[1] | | |
| 09142678 | | NFT (3637887494393886451/Coachella x FTX Weekend 1 #21559)[1] | | |
| 09142680 | Contingent, Disputed | NFT (5366273677977547149/Coachella x FTX Weekend 1 #21567)[1] | | |
| 09142681 | | NFT (4476622323322906 71/Coachella x FTX Weekend 1 #21581)[1] | | |
| 09142682 | | NFT (4940883566211641 22/Coachella x FTX Weekend 1 #21569)[1] | | |
| 09142688 | | NFT (4795152435404239 25/Coachella x FTX Weekend 1 #21564)[1] | | |
| 09142689 | | NFT (5344291825595189 50/Coachella x FTX Weekend 1 #21584)[1] | | |
| 09142690 | | NFT (4314895117340396 64/Coachella x FTX Weekend 1 #21574)[1] | | |
| 09142691 | | NFT (3113115509004371 31/Warriors Foam Finger #53 (Redeemed))[1], NFT (3633461427927 06817/GSW Western Conference Finals Commemorative Banner #2175)[1], NFT (4198769676966700025/GSW Western Conference Finals Commemorative Ticket #2176)[1], NFT (4501652322062221 77/GSW Western Conference Semifinals Commemorative Ticket #591)[1], NFT (5318351688768323304/GSW Round 1 Commemorative Ticket #140)[1], NFT (57389531915235 03 49/GSW Championship Commemorative Ring)[1], USD[15.34] | | |
| 09142692 | | NFT (3465768361597725 44/Coachella x FTX Weekend 1 #21586)[1] | | |
| 09142693 | | NFT (5446771958585355 20/Coachella x FTX Weekend 1 #21575)[1] | | |
| 09142695 | | NFT (4804493614736832 60/Coachella x FTX Weekend 1 #21580)[1] | | |
| 09142696 | | NFT (3927048490055283 98/Coachella x FTX Weekend 1 #21667)[1], NFT (52930204 6022444596/FTX - Off The Grid Miami #1871)[1] | | |
| 09142697 | | NFT (5324350946226132 91/Coachella x FTX Weekend 1 #21631)[1] | | |
| 09142699 | | NFT (4204593564152649 32/Coachella x FTX Weekend 1 #21776)[1] | | |
| 09142700 | | NFT (5047364442844631 06/GSW Western Conference Finals Commemorative Banner #1992)[1], NFT (5277789426353 28305/GSW Western Conference Finals Commemorative Banner #1991)[1], NFT (5498022568601 09260/GSW Championship Commemorative Ring)[1], NFT (5628153621 93936974/Warriors Logo Pin #10 (Redeemed))[1], NFT (5749994338226 18020/GSW Western Conference Semifinals Commemorative Ticket #1075)[1], USD[25.01] | | |
| 09142702 | | NFT (3162124864991595 16/Coachella x FTX Weekend 1 #21578)[1] | | |
| 09142703 | | NFT (3187598749144186 95/Coachella x FTX Weekend 1 #21591)[1] | | |
| 09142705 | | USD[0.17] | | |
| 09142706 | | NFT (3759082444173617 54/Coachella x FTX Weekend 1 #21587)[1] | | |
| 09142707 | | NFT (5369988326258925 22/Coachella x FTX Weekend 1 #22034)[1], NFT (55987894 5743111236/88rising Sky Challenge - Coin #16)[1] | | |
| 09142708 | | NFT (5098978557967885 30/Coachella x FTX Weekend 1 #21614)[1] | | |
| 09142709 | | NFT (5414460808864245 53/Coachella x FTX Weekend 1 #21605)[1] | | |
| 09142710 | | NFT (4020320118289140 85/Coachella x FTX Weekend 1 #22736)[1] | | |
| 09142714 | | NFT (2940346591209156 70/Coachella x FTX Weekend 1 #21627)[1] | | |
| 09142716 | | NFT (3927253740363910 98/Coachella x FTX Weekend 1 #21602)[1] | | |
| 09142718 | | NFT (3750618640728304 54/Coachella x FTX Weekend 1 #21599)[1] | | |
| 09142721 | | NFT (4992886259840408 50/Coachella x FTX Weekend 1 #21616)[1] | | |
| 09142722 | | NFT (5113960211577711 32/Coachella x FTX Weekend 1 #21643)[1] | | |
| 09142723 | | NFT (4508828850216907 15/Coachella x FTX Weekend 1 #21604)[1] | | |
| 09142725 | | NFT (3387451487239661 01/Coachella x FTX Weekend 1 #21622)[1] | | |
| 09142726 | | NFT (3891575110165189 91/Coachella x FTX Weekend 1 #21610)[1] | | |
| 09142728 | | NFT (4908183579364032 90/Coachella x FTX Weekend 1 #21612)[1] | | |
| 09142729 | | NFT (5598514548704140 43/Coachella x FTX Weekend 1 #21809)[1] | | |
| 09142730 | | NFT (5111159601251814 50/Coachella x FTX Weekend 1 #25863)[1] | | |
| 09142731 | | NFT (4417635472292931 74/Coachella x FTX Weekend 1 #21652)[1] | | |
| 09142732 | | NFT (5740094409399007 60/Coachella x FTX Weekend 1 #21621)[1] | | |
| 09142735 | | NFT (3714322405266361 11/Coachella x FTX Weekend 1 #21548)[1] | | |
| 09142736 | | NFT (5516527290906213 11/Coachella x FTX Weekend 1 #21597)[1] | | |
| 09142737 | | NFT (4743520907042986 43/Coachella x FTX Weekend 1 #21603)[1] | | |
| 09142739 | | NFT (5557353617614421 21/Coachella x FTX Weekend 1 #21623)[1] | | |
| 09142740 | | NFT (3318806374164350 73/Coachella x FTX Weekend 1 #21647)[1] | | |
| 09142741 | | NFT (3909847203876804 80/Coachella x FTX Weekend 1 #21696)[1] | | |
| 09142742 | | NFT (4824732991010203 30/Coachella x FTX Weekend 1 #21679)[1] | | |
| 09142744 | | NFT (4200224300477018 24/Coachella x FTX Weekend 1 #21668)[1] | | |
| 09142745 | | NFT (3450845879534262 86/Coachella x FTX Weekend 1 #21629)[1] | | |
| 09142746 | | NFT (4328450776515293 34/Coachella x FTX Weekend 1 #21644)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142747 | | NFT (34924641895471114824/Coachella x FTX Weekend 1 #21617)[1] | | |
| 09142748 | | NFT (34205254321740033/Coachella x FTX Weekend 1 #21615)[1] | | |
| 09142749 | | NFT (289707829059282028/Coachella x FTX Weekend 1 #21624)[1] | | |
| 09142751 | | NFT (37933549466590956/Coachella x FTX Weekend 1 #21671)[1] | | |
| 09142752 | | NFT (348194744437515990/Coachella x FTX Weekend 1 #21880)[1] | | |
| 09142753 | | NFT (49432740800631543/Coachella x FTX Weekend 1 #21617)[1] | | |
| 09142754 | | NFT (41722631942176026/Coachella x FTX Weekend 1 #21619)[1] | | |
| 09142755 | | NFT (43611794284984124/Coachella x FTX Weekend 1 #28240)[1] | | |
| 09142757 | | NFT (55891850473207451/Coachella x FTX Weekend 1 #21655)[1] | | |
| 09142758 | | NFT (40710888233513062/Coachella x FTX Weekend 1 #21685)[1] | | |
| 09142759 | | NFT (32511048390457514/Coachella x FTX Weekend 1 #21675)[1] | | |
| 09142760 | | NFT (53754017646902807/Coachella x FTX Weekend 1 #21633)[1] | | |
| 09142762 | | NFT (47708817343698606/Coachella x FTX Weekend 1 #21728)[1] | | |
| 09142763 | | NFT (36129071785567567/Coachella x FTX Weekend 1 #21625)[1] | | |
| 09142764 | | NFT (48402084174694214/Coachella x FTX Weekend 1 #21636)[1] | | |
| 09142765 | | NFT (39742076937995586/Coachella x FTX Weekend 1 #21885)[1], NFT (41650475595666062/Coachella x FTX Weekend 2 #29833)[1] | | |
| 09142766 | | NFT (38001517018837678/Coachella x FTX Weekend 1 #21646)[1] | | |
| 09142767 | | NFT (39380663585500860/Coachella x FTX Weekend 1 #21632)[1] | | |
| 09142768 | | NFT (55171227883470713/Coachella x FTX Weekend 1 #21656)[1] | | |
| 09142769 | | NFT (55435783709849324/Coachella x FTX Weekend 1 #21620)[1] | | |
| 09142771 | | NFT (30142741875474024/Coachella x FTX Weekend 1 #21626)[1] | | |
| 09142773 | | NFT (57605319711812542/Coachella x FTX Weekend 1 #21653)[1] | | |
| 09142774 | | NFT (50754137378226263/Coachella x FTX Weekend 1 #21673)[1] | | |
| 09142775 | | NFT (47498612722078652/Coachella x FTX Weekend 1 #21662)[1] | | |
| 09142776 | | NFT (34489350411226543/Coachella x FTX Weekend 1 #21640)[1] | | |
| 09142777 | | NFT (50313586666429872/Coachella x FTX Weekend 1 #21641)[1] | | |
| 09142778 | | NFT (31099461777927487/Coachella x FTX Weekend 1 #21638)[1] | | |
| 09142781 | | NFT (32214746789958969/Coachella x FTX Weekend 1 #21665)[1] | | |
| 09142782 | | NFT (45164131906350230/Coachella x FTX Weekend 1 #21649)[1] | | |
| 09142783 | | NFT (57321401445046629/Coachella x FTX Weekend 1 #21658)[1] | | |
| 09142785 | | NFT (42470355415183048/Coachella x FTX Weekend 1 #21651)[1] | | |
| 09142787 | | NFT (52394043402673595/Coachella x FTX Weekend 1 #21634)[1] | | |
| 09142788 | | NFT (56504049936498986/Coachella x FTX Weekend 1 #21654)[1] | | |
| 09142789 | | NFT (50175827059271326/Coachella x FTX Weekend 1 #21699)[1] | | |
| 09142790 | | NFT (39231171463461426/Coachella x FTX Weekend 1 #21648)[1] | | |
| 09142791 | | USD[0.00] | Yes | |
| 09142792 | | NFT (49600671502480904/Coachella x FTX Weekend 1 #21677)[1] | | |
| 09142793 | | NFT (31013007528510897/GSW Western Conference Finals Commemorative Banner #1435)[1], NFT (32780205643388178/GSW Western Conference Semifinals Commemorative Ticket #746)[1], NFT (38887473911212832/Warriors Logo Pin #717)[1], NFT (42550560597735610/GSW Western Conference Finals Commemorative Banner #1436)[1], NFT (57457310801675272/GSW Championship Commemorative Ring)[1], SOL[.96504198], USD[0.00] | | |
| 09142795 | | NFT (29749244745493198/Coachella x FTX Weekend 1 #21650)[1] | | |
| 09142796 | | NFT (54146177249154131/Coachella x FTX Weekend 1 #21715)[1] | | |
| 09142797 | | NFT (29928231831821675/Coachella x FTX Weekend 1 #21664)[1] | | |
| 09142798 | | NFT (54026312606589286/Coachella x FTX Weekend 1 #24969)[1] | | |
| 09142800 | | NFT (36640579279816083/Coachella x FTX Weekend 1 #21690)[1] | | |
| 09142801 | | NFT (53359532675512637/Coachella x FTX Weekend 1 #21670)[1] | | |
| 09142803 | | NFT (35594469875227582/Coachella x FTX Weekend 1 #21661)[1] | | |
| 09142804 | | NFT (55234940571707057/Coachella x FTX Weekend 1 #21706)[1] | | |
| 09142805 | | NFT (45782657186489909/Coachella x FTX Weekend 1 #22251)[1] | | |
| 09142806 | Contingent, Disputed | NFT (32988909010924070/Coachella x FTX Weekend 1 #21700)[1] | | |
| 09142807 | | NFT (35552116471150369/Coachella x FTX Weekend 1 #21716)[1] | | |
| 09142808 | | NFT (49411328905376061/Coachella x FTX Weekend 1 #21666)[1] | | |
| 09142812 | | NFT (42836277573921573/Coachella x FTX Weekend 1 #21683)[1] | | |
| 09142813 | | NFT (30554036823111407/GSW Western Conference Finals Commemorative Banner #1611)[1], NFT (32919570066983413/The Finale at Oracle Ticket #21 (Redeemed))[1], NFT (33793419333959148/Exclusive 2974 Collection Merchandise Package #4345 (Redeemed))[1], NFT (35827954037598338/GSW Round 1 Commemorative Ticket #148)[1], NFT (49072755257419552/GSW Western Conference Finals Commemorative Banner #1612)[1], NFT (51943788556493030/GSW Western Conference Semifinals Commemorative Ticket #825)[1], NFT (54062847336656027/GSW Championship Commemorative Ring)[1], NFT (54727015651992207/The 2974 Collection #0538)[1], USD[5.19] | | |
| 09142816 | | NFT (56155143444113433/Coachella x FTX Weekend 1 #21687)[1] | | |
| 09142817 | | USD[32.24] | | |
| 09142818 | | NFT (46156942758526731/Coachella x FTX Weekend 1 #21722)[1] | | |
| 09142819 | | NFT (57324537597045215/Coachella x FTX Weekend 1 #21676)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142820 | | NFT (43175380758909380/Coachella x FTX Weekend 1 #21802)[1] | Yes | |
| 09142821 | | NFT (42670811737196073/Coachella x FTX Weekend 1 #21669)[1] | | |
| 09142823 | | NFT (29150296212677497/Coachella x FTX Weekend 1 #21692)[1] | | |
| 09142824 | | NFT (39399908627534494/Coachella x FTX Weekend 1 #21663)[1] | | |
| 09142825 | | NFT (43827760235463465/Coachella x FTX Weekend 1 #21689)[1] | | |
| 09142826 | | NFT (55469713155875741/Coachella x FTX Weekend 1 #21694)[1] | | |
| 09142827 | | NFT (48397788307358940/Coachella x FTX Weekend 1 #21678)[1] | | |
| 09142828 | | NFT (37356284803081883/Coachella x FTX Weekend 1 #21701)[1] | | |
| 09142829 | Contingent, Disputed | NFT (51993587046431022/Coachella x FTX Weekend 1 #21793)[1] | | |
| 09142830 | | NFT (43006078704401415/Coachella x FTX Weekend 1 #22192)[1] | | |
| 09142831 | | NFT (44724321822832689/Coachella x FTX Weekend 1 #21744)[1] | | |
| 09142833 | | NFT (54872791608104476/Coachella x FTX Weekend 1 #21688)[1] | | |
| 09142834 | | BTC[.00008823], GBP[1000.00], USD[0.00] | Yes | |
| 09142835 | | NFT (55762259864642934/Coachella x FTX Weekend 1 #21788)[1] | | |
| 09142836 | | NFT (40754857553298431/Coachella x FTX Weekend 1 #21698)[1] | | |
| 09142838 | | NFT (30292978852334088/Coachella x FTX Weekend 1 #21697)[1] | | |
| 09142841 | | NFT (45650580434641156/Coachella x FTX Weekend 1 #21709)[1] | | |
| 09142842 | | NFT (44376447103529877/Coachella x FTX Weekend 1 #21976)[1] | | |
| 09142844 | | NFT (57525482878413531/Coachella x FTX Weekend 1 #21680)[1] | | |
| 09142847 | | NFT (29957161996863582/Coachella x FTX Weekend 1 #21724)[1] | | |
| 09142848 | | NFT (46883186897328903/Coachella x FTX Weekend 1 #21703)[1] | | |
| 09142849 | | NFT (30590809089768605/Coachella x FTX Weekend 1 #21721)[1], SOL[1] | | |
| 09142850 | | NFT (29999167760475330/Coachella x FTX Weekend 1 #21691)[1] | | |
| 09142851 | | NFT (33922605685145229/Coachella x FTX Weekend 1 #21854)[1] | | |
| 09142852 | | NFT (34063845075910300/Coachella x FTX Weekend 1 #21759)[1] | | |
| 09142854 | | NFT (42535757872907069/Coachella x FTX Weekend 1 #21718)[1] | | |
| 09142856 | | NFT (38752557982153203/Coachella x FTX Weekend 1 #21702)[1] | | |
| 09142857 | | NFT (52035529454391984/Coachella x FTX Weekend 1 #21711)[1] | | |
| 09142858 | | NFT (37892858184445093/Coachella x FTX Weekend 1 #26295)[1] | | |
| 09142860 | | NFT (55564720252868536/Coachella x FTX Weekend 1 #21746)[1] | | |
| 09142862 | | NFT (31290415615314437/Coachella x FTX Weekend 1 #21765)[1] | | |
| 09142863 | | NFT (51087198965098295/Coachella x FTX Weekend 1 #21695)[1] | | |
| 09142864 | | NFT (39653102360257476/Coachella x FTX Weekend 1 #24278)[1] | | |
| 09142866 | | NFT (32711448534040025/Coachella x FTX Weekend 1 #21910)[1] | | |
| 09142867 | | NFT (54579988041659227/Coachella x FTX Weekend 1 #21756)[1] | | |
| 09142868 | | NFT (50787450043437784/Coachella x FTX Weekend 1 #21705)[1] | | |
| 09142869 | | BAT[1], BRZ[2], DOGE[1], ETH[1.19750899], ETHW[1.12058291], GRT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09142870 | | NFT (50281915360567950/Coachella x FTX Weekend 1 #21704)[1] | | |
| 09142873 | | NFT (52249111282762806/Coachella x FTX Weekend 1 #21828)[1] | | |
| 09142874 | | NFT (51953238167059865/Coachella x FTX Weekend 1 #21726)[1] | | |
| 09142875 | | NFT (38959889416570580/Coachella x FTX Weekend 1 #21707)[1] | | |
| 09142876 | | USD[3.14] | Yes | |
| 09142877 | | NFT (35099509749272299/Coachella x FTX Weekend 1 #21763)[1] | | |
| 09142878 | | NFT (51994923639955253/Coachella x FTX Weekend 1 #21733)[1] | | |
| 09142879 | | NFT (54386034463670420/Coachella x FTX Weekend 1 #21720)[1] | | |
| 09142880 | | NFT (32033272269188192/Coachella x FTX Weekend 1 #21712)[1] | | |
| 09142881 | | NFT (38907707487283972/Coachella x FTX Weekend 1 #21774)[1] | | |
| 09142884 | | NFT (49898833383566454/Coachella x FTX Weekend 2 #4746)[1] | | |
| 09142885 | | NFT (48261703382707703/Coachella x FTX Weekend 1 #21723)[1] | | |
| 09142886 | | NFT (40476024724264151/Coachella x FTX Weekend 1 #21732)[1] | | |
| 09142889 | | NFT (28991868165669812/Coachella x FTX Weekend 1 #22172)[1] | | |
| 09142890 | | NFT (36788760361209907/Coachella x FTX Weekend 1 #21731)[1] | | |
| 09142891 | | NFT (48261652198846051/Coachella x FTX Weekend 1 #21820)[1] | | |
| 09142892 | | NFT (33953877925399515/Coachella x FTX Weekend 1 #21748)[1] | | |
| 09142893 | | NFT (34699103173258594/Coachella x FTX Weekend 1 #21772)[1] | | |
| 09142894 | | NFT (40045420914118966/Coachella x FTX Weekend 1 #21717)[1] | | |
| 09142895 | | NFT (36584909983772792/Coachella x FTX Weekend 2 #4747)[1] | | |
| 09142896 | | NFT (50632240527207926/Coachella x FTX Weekend 1 #21737)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142897 | | NFT (4193964028399415015/Coachella x FTX Weekend 1 #21729)[1] | | |
| 09142899 | | NFT (29633521821376601717/Coachella x FTX Weekend 1 #21741)[1] | | |
| 09142900 | | NFT (356160961292258187/Coachella x FTX Weekend 1 #21752)[1] | | |
| 09142901 | | NFT (3521391969362106822/Coachella x FTX Weekend 1 #21740)[1] | | |
| 09142902 | | NFT (4552177592980863851/Coachella x FTX Weekend 1 #21874)[1] | | |
| 09142903 | | NFT (3606804221193906101/Coachella x FTX Weekend 1 #21751)[1] | | |
| 09142905 | | NFT (37139838464042816601/Coachella x FTX Weekend 1 #21727)[1] | | |
| 09142906 | | NFT (5063912898566648230/Coachella x FTX Weekend 1 #21736)[1] | | |
| 09142908 | | NFT (3931120772107926111/Coachella x FTX Weekend 1 #21762)[1] | | |
| 09142910 | | NFT (4395975024459078031/Coachella x FTX Weekend 1 #21747)[1] | | |
| 09142911 | | NFT (5272226617161039931/Coachella x FTX Weekend 1 #25717)[1] | | |
| 09142913 | | NFT (4521483634642405331/Coachella x FTX Weekend 1 #21749)[1] | | |
| 09142914 | | NFT (2937258347743306201/Coachella x FTX Weekend 1 #21781)[1] | | |
| 09142917 | | NFT (3727686480360577777/Coachella x FTX Weekend 1 #21739)[1] | | |
| 09142919 | | NFT (5310348509094201561/Coachella x FTX Weekend 1 #21750)[1] | | |
| 09142920 | | NFT (3980750286917834351/Coachella x FTX Weekend 1 #21813)[1] | | |
| 09142921 | | NFT (4720437166041825481/Coachella x FTX Weekend 1 #21754)[1] | | |
| 09142922 | | NFT (3655352672218920721/Coachella x FTX Weekend 1 #21735)[1] | | |
| 09142923 | | NFT (3319057906638498641/Coachella x FTX Weekend 1 #21791)[1] | | |
| 09142925 | | NFT (4785983302847394951/Coachella x FTX Weekend 1 #21756)[1] | | |
| 09142926 | | NFT (3325450636356390611/Coachella x FTX Weekend 1 #21826)[1] | | |
| 09142927 | | NFT (3645590920114744661/Coachella x FTX Weekend 1 #26778)[1] | | |
| 09142928 | | NFT (41733740629317911141/Coachella x FTX Weekend 1 #21778)[1] | | |
| 09142929 | | NFT (54911616284167375591/Coachella x FTX Weekend 1 #21766)[1] | | |
| 09142931 | | NFT (3052073424514083421/Coachella x FTX Weekend 1 #21767)[1] | | |
| 09142932 | | NFT (3749031476931430961/Coachella x FTX Weekend 1 #21779)[1] | | |
| 09142936 | | NFT (31160918278648882801/Coachella x FTX Weekend 1 #21787)[1] | | |
| 09142937 | | NFT (45039085976243445801/Coachella x FTX Weekend 1 #21960)[1] | | |
| 09142938 | | NFT (4508680474115444041/Coachella x FTX Weekend 1 #21764)[1] | | |
| 09142939 | | NFT (49780472318847466651/FTX - Off The Grid Miami #752)[1] | | |
| 09142941 | | NFT (55418801280788509701/Coachella x FTX Weekend 1 #21770)[1] | | |
| 09142942 | | NFT (47902331091065827101/Coachella x FTX Weekend 1 #21760)[1] | | |
| 09142945 | | NFT (3651330101696230461/Coachella x FTX Weekend 1 #21773)[1] | | |
| 09142946 | | NFT (5066971301267781041/Coachella x FTX Weekend 1 #21769)[1] | | |
| 09142947 | | NFT (28991707214700545801/Coachella x FTX Weekend 1 #21868)[1] | | |
| 09142948 | | NFT (3279570234087079691/Coachella x FTX Weekend 1 #21783)[1] | | |
| 09142949 | | NFT (52240125647028229601/Coachella x FTX Weekend 1 #21780)[1] | | |
| 09142950 | | NFT (3626860048873800541/Coachella x FTX Weekend 1 #21799)[1] | | |
| 09142951 | | NFT (3051388911758306891/Coachella x FTX Weekend 1 #22058)[1] | | |
| 09142952 | | NFT (46693539892807317301/Coachella x FTX Weekend 1 #21833)[1] | | |
| 09142954 | | NFT (54800971879657256001/Coachella x FTX Weekend 1 #21771)[1] | | |
| 09142956 | | NFT (4888662344824870781/Coachella x FTX Weekend 1 #22074)[1] | | |
| 09142957 | | NFT (3749767244795402451/Coachella x FTX Weekend 1 #21794)[1] | | |
| 09142958 | | NFT (38763804304699224501/Coachella x FTX Weekend 1 #21768)[1] | | |
| 09142959 | | NFT (47890207634788220041/Coachella x FTX Weekend 1 #21842)[1] | | |
| 09142961 | | NFT (46314157004340902901/Coachella x FTX Weekend 1 #21834)[1] | | |
| 09142962 | | NFT (43063949593661739101/Coachella x FTX Weekend 1 #21789)[1] | | |
| 09142963 | | NFT (53329186143036707401/Coachella x FTX Weekend 1 #21800)[1] | | |
| 09142966 | | NFT (43763032899235301801/Coachella x FTX Weekend 1 #21785)[1] | | |
| 09142967 | | NFT (3962882568454042015/Coachella x FTX Weekend 1 #21784)[1] | | |
| 09142968 | Contingent, Disputed | NFT (3746966664820552971/Coachella x FTX Weekend 1 #21845)[1] | | |
| 09142970 | | NFT (51222559871705896011/Coachella x FTX Weekend 1 #21858)[1] | | |
| 09142971 | | NFT (5722697647253417491/Coachella x FTX Weekend 1 #21782)[1] | | |
| 09142973 | | NFT (43239552913324559451/Coachella x FTX Weekend 1 #25865)[1] | | |
| 09142974 | | NFT (41624203163373536411/Coachella x FTX Weekend 1 #21912)[1] | | |
| 09142975 | | NFT (57394066719686681011/Coachella x FTX Weekend 1 #21853)[1] | | |
| 09142976 | | NFT (53739006405035394201/Coachella x FTX Weekend 1 #21790)[1] | | |
| 09142977 | | NFT (42449425568020675911/Coachella x FTX Weekend 1 #21827)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09142978 | | NFT (50580322429781207l/Coachella x FTX Weekend 1 #21807)[1] | | |
| 09142979 | | NFT (422723892529525874/Coachella x FTX Weekend 1 #22645)[1] | | |
| 09142980 | | NFT (477597433777994977/Coachella x FTX Weekend 1 #21843)[1] | | |
| 09142981 | | NFT (347347133743781926/Coachella x FTX Weekend 1 #21861)[1] | | |
| 09142982 | | NFT (316958327120148117/Coachella x FTX Weekend 1 #23982)[1] | | |
| 09142983 | | NFT (410603508575583353/Coachella x FTX Weekend 1 #21814)[1] | | |
| 09142985 | | NFT (550393408587029342/Coachella x FTX Weekend 1 #21796)[1] | | |
| 09142986 | | NFT (368645311789956150/Coachella x FTX Weekend 1 #28209)[1] | | |
| 09142987 | | NFT (565533781669927171/Coachella x FTX Weekend 1 #21876)[1] | | |
| 09142989 | | NFT (541698969107389496/Coachella x FTX Weekend 1 #21797)[1] | | |
| 09142990 | | NFT (362264625075784425/Coachella x FTX Weekend 1 #21816)[1] | | |
| 09142991 | | NFT (489658983532584748/Coachella x FTX Weekend 1 #21803)[1] | | |
| 09142992 | | NFT (316108820677322376/Forbes VNFTB: Oswaldo Hogan)[1], NFT (343637874748620049/Forbes VNFTB: Branden Meyer)[1] | | |
| 09142993 | | NFT (454187496360293303/Coachella x FTX Weekend 1 #21831)[1] | | |
| 09142994 | | NFT (459595487276653724/Coachella x FTX Weekend 1 #21801)[1] | | |
| 09142995 | | NFT (445070210289396456/Coachella x FTX Weekend 1 #21822)[1] | | |
| 09142996 | | NFT (514168057723624354/Coachella x FTX Weekend 1 #21792)[1] | | |
| 09142997 | | NFT (487143020377116533/Coachella x FTX Weekend 1 #21797)[1] | | |
| 09142998 | | NFT (413418848403366929/Coachella x FTX Weekend 1 #21805)[1] | | |
| 09142999 | | NFT (305125921291955440/Coachella x FTX Weekend 1 #21804)[1] | | |
| 09143000 | | NFT (358661776101225161/Coachella x FTX Weekend 1 #21817)[1] | | |
| 09143001 | | ETHW[1.59516711] | Yes | |
| 09143002 | | NFT (374329616799564249/Coachella x FTX Weekend 1 #22004)[1], USD[30.00] | | |
| 09143004 | | NFT (366287130293000662/Coachella x FTX Weekend 1 #21821)[1] | | |
| 09143005 | | NFT (507790077405984106/Coachella x FTX Weekend 1 #21837)[1] | | |
| 09143008 | | NFT (446562195806476920/Coachella x FTX Weekend 1 #21840)[1] | | |
| 09143010 | | BRZ[2], BTC[0.13707892], DOGE[3], ETHW[3.21099795], SHIB[2], TRX[2], USD[0.00], USDT[1.01892285] | Yes | |
| 09143011 | | USDT[0.00000092] | | |
| 09143012 | | NFT (53417289603544963/Coachella x FTX Weekend 1 #21916)[1] | | |
| 09143013 | | NFT (345546746284957120/Coachella x FTX Weekend 1 #21835)[1] | | |
| 09143014 | | NFT (319502888665696768/Coachella x FTX Weekend 2 #4833)[1], NFT (501519946530910590/Coachella x FTX Weekend 1 #21847)[1] | | |
| 09143015 | | NFT (473510952241415945/Coachella x FTX Weekend 1 #21867)[1] | | |
| 09143016 | | NFT (530204666846635899/Coachella x FTX Weekend 1 #21824)[1] | | |
| 09143017 | | NFT (341118158687271069/Coachella x FTX Weekend 1 #21898)[1], USD[10.00] | | |
| 09143018 | | NFT (500851236788882141/Coachella x FTX Weekend 1 #21811)[1] | | |
| 09143019 | | NFT (525245240489254894/Coachella x FTX Weekend 1 #21851)[1] | | |
| 09143021 | | NFT (481120127404600757/Coachella x FTX Weekend 1 #21846)[1] | | |
| 09143023 | | NFT (548585211219722646/Coachella x FTX Weekend 1 #25834)[1] | | |
| 09143024 | | NFT (486381095638519903/Coachella x FTX Weekend 1 #21829)[1] | | |
| 09143026 | | NFT (374714932617543824/Coachella x FTX Weekend 1 #21836)[1] | | |
| 09143027 | | NFT (381072755638619156/Coachella x FTX Weekend 1 #21849)[1] | | |
| 09143029 | | NFT (332311891881735475/Coachella x FTX Weekend 1 #21908)[1] | | |
| 09143030 | | NFT (488061433883189496/Coachella x FTX Weekend 1 #21852)[1] | | |
| 09143031 | | NFT (552803996430887294/Coachella x FTX Weekend 1 #22813)[1] | | |
| 09143032 | | NFT (303218367481126241/Coachella x FTX Weekend 1 #21838)[1] | | |
| 09143033 | | NFT (443360099928796494/Coachella x FTX Weekend 1 #26090)[1] | | |
| 09143034 | | USD[0.00] | Yes | |
| 09143035 | | NFT (452238722245942112/Coachella x FTX Weekend 1 #24961)[1] | | |
| 09143036 | | NFT (509854902415368774/Coachella x FTX Weekend 1 #21850)[1] | | |
| 09143038 | | NFT (540717061866109435/Coachella x FTX Weekend 1 #21879)[1] | | |
| 09143039 | | NFT (382181355462921640/Coachella x FTX Weekend 1 #21859)[1] | | |
| 09143040 | | NFT (480292075944635058/Coachella x FTX Weekend 1 #21841)[1] | | |
| 09143041 | | NFT (536907430144029339/Coachella x FTX Weekend 1 #21856)[1] | | |
| 09143042 | | NFT (427815005756595335/Coachella x FTX Weekend 1 #26598)[1] | | |
| 09143044 | | NFT (435567623489390287/Coachella x FTX Weekend 1 #21886)[1] | | |
| 09143047 | | NFT (394706635641031959/Coachella x FTX Weekend 1 #21872)[1] | | |
| 09143048 | | NFT (462039693424813315/Coachella x FTX Weekend 1 #21861)[1] | | |
| 09143050 | | NFT (531228475840091293/Coachella x FTX Weekend 1 #21871)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143052 | | NFT (44272330741299166S/Coachella x FTX Weekend 1 #21865)[1] | | |
| 09143053 | | NFT (35073273447076874S/Coachella x FTX Weekend 1 #21863)[1] | | |
| 09143055 | | NFT (43418760960235785S/Coachella x FTX Weekend 1 #21907)[1] | | |
| 09143057 | | NFT (52162715591248159S/Coachella x FTX Weekend 1 #21892)[1] | | |
| 09143059 | | NFT (32350661360484539S/Coachella x FTX Weekend 1 #21855)[1] | | |
| 09143060 | | NFT (52364642466110499S/Coachella x FTX Weekend 1 #21870)[1] | | |
| 09143061 | | NFT (40091812512877733O/Coachella x FTX Weekend 1 #21864)[1] | | |
| 09143063 | | NFT (46619947326088355S/Coachella x FTX Weekend 1 #21877)[1] | | |
| 09143064 | | NFT (37291899242835034S/Coachella x FTX Weekend 1 #26144)[1] | | |
| 09143065 | | NFT (36168443949252597S/Coachella x FTX Weekend 1 #21860)[1] | | |
| 09143066 | | NFT (51364183308759616S/Coachella x FTX Weekend 1 #21919)[1] | | |
| 09143067 | | SHIB[131582.94736842], SUSHI[.57365036], USD[0.00] | | |
| 09143069 | | NFT (54226918556486071S/Coachella x FTX Weekend 1 #21909)[1] | | |
| 09143070 | | NFT (46021106975681665S/Coachella x FTX Weekend 1 #21875)[1] | | |
| 09143071 | | NFT (32519183138965016O/Coachella x FTX Weekend 1 #21894)[1] | | |
| 09143073 | | NFT (39759703251180155S/Coachella x FTX Weekend 1 #21873)[1] | | |
| 09143074 | | NFT (36284981246687453S/Coachella x FTX Weekend 2 #4748)[1] | | |
| 09143076 | | NFT (34560830010586420S/Coachella x FTX Weekend 1 #21882)[1] | | |
| 09143077 | | NFT (54450393151166514S/Coachella x FTX Weekend 1 #21888)[1] | | |
| 09143078 | | NFT (34207155251682325S/Coachella x FTX Weekend 1 #21887)[1] | | |
| 09143080 | | NFT (46163420280838516S/Coachella x FTX Weekend 1 #21881)[1] | | |
| 09143081 | | NFT (41390748181688450S/Coachella x FTX Weekend 1 #21935)[1] | | |
| 09143083 | | NFT (54149646698965821S/Coachella x FTX Weekend 1 #24109)[1] | | |
| 09143084 | | NFT (29292874863974830S/Coachella x FTX Weekend 1 #21893)[1] | | |
| 09143085 | | NFT (47409817182605405S/Coachella x FTX Weekend 1 #21922)[1] | | |
| 09143086 | | NFT (52624710131403114S/Coachella x FTX Weekend 1 #21891)[1] | | |
| 09143087 | | NFT (38838579329213399S/Coachella x FTX Weekend 1 #21940)[1], NFT (45706569418384013788rising Sky Challenge - Cloud #94)[1] | | |
| 09143088 | | NFT (53888896347236522S/Coachella x FTX Weekend 1 #22092)[1] | | |
| 09143091 | | NFT (53569998894954813S/Coachella x FTX Weekend 1 #21895)[1] | | |
| 09143092 | | NFT (31698667388438427S/Coachella x FTX Weekend 1 #23655)[1] | | |
| 09143093 | | NFT (49703745344651719O/Coachella x FTX Weekend 1 #21869)[1] | | |
| 09143094 | | NFT (32031185061970044S/Coachella x FTX Weekend 1 #21931)[1] | | |
| 09143096 | | NFT (52151232370107609S/Coachella x FTX Weekend 1 #21906)[1] | | |
| 09143100 | | NFT (41824002408357354O/Coachella x FTX Weekend 1 #21937)[1] | | |
| 09143102 | | NFT (41410931529924537O/Coachella x FTX Weekend 1 #21902)[1] | | |
| 09143104 | | NFT (36360937398111058S/Coachella x FTX Weekend 1 #21913)[1] | | |
| 09143105 | | NFT (36063058524289721S/Coachella x FTX Weekend 1 #28834)[1] | | |
| 09143106 | | NFT (48234377564022140S/Coachella x FTX Weekend 1 #21946)[1] | | |
| 09143107 | | NFT (50055148562520325S/Coachella x FTX Weekend 1 #21890)[1] | | |
| 09143108 | | NFT (38128296733890852S/Coachella x FTX Weekend 1 #21911)[1], NFT (51732675732998541S/Coachella x FTX Weekend 2 #30150)[1] | | |
| 09143109 | | NFT (33864639750368425S/Coachella x FTX Weekend 1 #21903)[1] | | |
| 09143110 | | NFT (29476845211430648S/Coachella x FTX Weekend 1 #21915)[1] | | |
| 09143112 | | NFT (35244799148427208S/Coachella x FTX Weekend 1 #21904)[1] | | |
| 09143113 | | NFT (34341727270543811S/Coachella x FTX Weekend 1 #21900)[1] | | |
| 09143115 | | USD[12.00] | | |
| 09143117 | | NFT (54079585355835525S/Coachella x FTX Weekend 1 #21928)[1] | | |
| 09143118 | | NFT (52813176829644699S/Coachella x FTX Weekend 1 #21901)[1] | | |
| 09143120 | | NFT (50479459271633087S/Coachella x FTX Weekend 1 #21936)[1] | | |
| 09143121 | | NFT (56254754841897229S/Coachella x FTX Weekend 1 #21883)[1] | | |
| 09143122 | | NFT (53906153307330975S/Coachella x FTX Weekend 1 #21920)[1] | | |
| 09143125 | | NFT (38746219900165147S/Coachella x FTX Weekend 1 #21947)[1] | | |
| 09143128 | | NFT (45278973037795550S/Coachella x FTX Weekend 1 #21905)[1] | | |
| 09143129 | | NFT (41265097491349966S/Coachella x FTX Weekend 1 #21914)[1] | | |
| 09143130 | | NFT (56374578522937192S/Coachella x FTX Weekend 1 #21944)[1] | | |
| 09143131 | | NFT (48189938614885609S/Coachella x FTX Weekend 1 #22095)[1] | | |
| 09143132 | | NFT (50389531099192061S/Coachella x FTX Weekend 1 #21954)[1] | | |
| 09143133 | | NFT (33131043981622766S/Coachella x FTX Weekend 1 #21959)[1] | | |
| 09143135 | | NFT (50497526529757127S/Coachella x FTX Weekend 1 #21933)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143136 | | NFT (41853422160731027/Coachella x FTX Weekend 1 #21918)[1] | | |
| 09143137 | | SOL[.13747535], USD[5.31] | Yes | |
| 09143140 | | SHIB[6], TRX[4], USD[2.68], USDT[0] | Yes | |
| 09143142 | | NFT (49037887725991945/Coachella x FTX Weekend 2 #4750)[1] | | |
| 09143143 | | NFT (38424698298170048/Coachella x FTX Weekend 1 #21942)[1] | | |
| 09143144 | | NFT (49147749956768629/Coachella x FTX Weekend 1 #21939)[1] | | |
| 09143146 | | NFT (39480203418708791/Coachella x FTX Weekend 1 #21917)[1] | | |
| 09143148 | | NFT (45261920729146880/Coachella x FTX Weekend 1 #21926)[1] | | |
| 09143149 | | NFT (48796245123666642/Coachella x FTX Weekend 1 #22755)[1] | | |
| 09143152 | | USD[500.01] | | |
| 09143154 | | NFT (39520335491662630/Coachella x FTX Weekend 1 #21927)[1] | | |
| 09143155 | | ETH[.00000001], ETHW[556.72809], NEAR[.09], TRX[.000007], USD[312.15], USDT[0] | | |
| 09143156 | | NFT (39622063810002634/Coachella x FTX Weekend 1 #21941)[1] | | |
| 09143157 | | NFT (34080056474613218/Coachella x FTX Weekend 1 #21929)[1] | | |
| 09143162 | | NFT (36925186777834857/Coachella x FTX Weekend 1 #22011)[1] | | |
| 09143163 | | NFT (43428753919344031/Coachella x FTX Weekend 1 #21955)[1] | | |
| 09143164 | | NFT (47026297223515830/Coachella x FTX Weekend 1 #21932)[1] | | |
| 09143165 | | NFT (53171069933230562/Coachella x FTX Weekend 1 #21948)[1] | | |
| 09143166 | | NFT (35757482423335154/Coachella x FTX Weekend 1 #21966)[1] | | |
| 09143169 | | NFT (35779751389876048/Coachella x FTX Weekend 1 #21943)[1] | | |
| 09143171 | | NFT (41364146030684446/Coachella x FTX Weekend 1 #27351)[1] | | |
| 09143172 | | NFT (55191637587261207/Coachella x FTX Weekend 1 #21977)[1] | | |
| 09143173 | | NFT (31543243177347321/Coachella x FTX Weekend 1 #22018)[1] | | |
| 09143175 | | NFT (41601782990522836/Coachella x FTX Weekend 1 #21969)[1] | | |
| 09143176 | | NFT (42062017823969665/Coachella x FTX Weekend 1 #21961)[1] | | |
| 09143177 | | NFT (54330031405148685/Coachella x FTX Weekend 1 #21952)[1] | | |
| 09143178 | | NFT (52903524375776938/Coachella x FTX Weekend 1 #21949)[1] | | |
| 09143180 | | NFT (43012330480940321/Coachella x FTX Weekend 1 #21999)[1] | | |
| 09143182 | | NFT (46460489489067812/Coachella x FTX Weekend 1 #21996)[1] | | |
| 09143183 | | NFT (42231360244686472/Coachella x FTX Weekend 1 #22044)[1] | | |
| 09143184 | | NFT (33691942594262495/Coachella x FTX Weekend 1 #21958)[1] | | |
| 09143185 | | NFT (51811034050342784/Coachella x FTX Weekend 1 #21950)[1] | | |
| 09143186 | | NFT (40705530451492979/Coachella x FTX Weekend 1 #21988)[1] | | |
| 09143187 | | NFT (42283208691469217/Coachella x FTX Weekend 1 #21957)[1] | | |
| 09143188 | | NFT (47600122449658386/Coachella x FTX Weekend 1 #21934)[1] | | |
| 09143189 | | NFT (43550388903853913/Coachella x FTX Weekend 1 #21951)[1] | | |
| 09143191 | | NFT (45167877030286166/Coachella x FTX Weekend 1 #21973)[1] | | |
| 09143192 | | NFT (53833499104628601/Coachella x FTX Weekend 1 #21967)[1] | | |
| 09143193 | | USD[418.15] | Yes | |
| 09143194 | | NFT (32404025111409444/Coachella x FTX Weekend 1 #21953)[1], NFT (37929591011754737/88rising Sky Challenge - Cloud #95)[1] | | |
| 09143195 | | NFT (45928450510316307/Coachella x FTX Weekend 1 #21964)[1] | | |
| 09143198 | | NFT (46254935980587670/Coachella x FTX Weekend 1 #25477)[1] | | |
| 09143199 | | NFT (41397023097055996/Coachella x FTX Weekend 1 #23225)[1] | | |
| 09143200 | | NFT (50478994069157479/Coachella x FTX Weekend 1 #21962)[1] | | |
| 09143201 | | NFT (32700530943446764/Coachella x FTX Weekend 1 #21974)[1] | | |
| 09143202 | | NFT (31825632479480097/Coachella x FTX Weekend 1 #22107)[1] | | |
| 09143203 | | NFT (30340750869786792/Coachella x FTX Weekend 1 #21956)[1] | | |
| 09143204 | | NFT (41793816988654680/Coachella x FTX Weekend 1 #22039)[1] | | |
| 09143205 | | NFT (57512822361045009/Coachella x FTX Weekend 1 #22010)[1] | | |
| 09143206 | | NFT (31047984231558058/Coachella x FTX Weekend 1 #21963)[1] | | |
| 09143208 | | NFT (30093409665728409/Coachella x FTX Weekend 1 #24502)[1] | | |
| 09143209 | | NFT (52618034662541956/Coachella x FTX Weekend 1 #21980)[1] | | |
| 09143211 | | NFT (42883474939146357/Coachella x FTX Weekend 1 #21995)[1] | | |
| 09143213 | | NFT (51260019618580758/Coachella x FTX Weekend 1 #21968)[1] | | |
| 09143217 | | NFT (45082247187737134/Coachella x FTX Weekend 1 #21984)[1] | | |
| 09143218 | | NFT (52044927299717548/Coachella x FTX Weekend 1 #21971)[1] | | |
| 09143219 | | NFT (31499319280037103/Coachella x FTX Weekend 1 #21978)[1] | | |
| 09143220 | | NFT (28907951455622611/Coachella x FTX Weekend 1 #22032)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143222 | | BAT[1], BRZ[4], BTC[0.00000006], DOGE[3], SHIB[2809], SOL[.00602747], TRX[7], USD[0.00], USDT[0] | Yes | |
| 09143224 | | NFT (391205848947851675/Coachella x FTX Weekend 1 #21970)[1] | | |
| 09143226 | | NFT (328583137875231432/Coachella x FTX Weekend 1 #22002)[1] | | |
| 09143227 | | NFT (547219879912630889/Coachella x FTX Weekend 1 #22005)[1] | | |
| 09143230 | | NFT (488552914683313421/Coachella x FTX Weekend 1 #21986)[1] | | |
| 09143231 | | NFT (564178224665585306/Coachella x FTX Weekend 1 #21987)[1] | | |
| 09143232 | | BTC[0.00021569], ETH[.00000001], ETHW[.00000001] | | |
| 09143233 | | NFT (503939294502382575/Coachella x FTX Weekend 1 #22116)[1] | | |
| 09143234 | | NFT (500184020334428555/FTX EU - we are here! #261202)[1] | | |
| 09143235 | | BTC[.04229404], ETH[.83155572], ETHW[.83120658], MATIC[227.68303017], SHIB[4], USD[0.79] | Yes | |
| 09143236 | | BAT[1], DOGE[1.92023663], ETHW[5.6727017], NEAR[.00105377], SHIB[3], TRX[4], USD[0.01], USDT[0] | Yes | |
| 09143237 | | NFT (526710062058067068/Coachella x FTX Weekend 1 #21998)[1] | | |
| 09143238 | | NFT (513955996199835984/Coachella x FTX Weekend 1 #22023)[1] | | |
| 09143240 | | NFT (557866080450082132/Coachella x FTX Weekend 2 #4760)[1] | | |
| 09143241 | | NFT (535353778459270607/Coachella x FTX Weekend 2 #4751)[1] | | |
| 09143242 | | NFT (464882845130055785/Coachella x FTX Weekend 1 #21989)[1] | | |
| 09143243 | | NFT (338015604919928533/Coachella x FTX Weekend 1 #21983)[1] | | |
| 09143244 | | NFT (499730576319782806/Coachella x FTX Weekend 1 #22001)[1] | | |
| 09143246 | | NFT (318076695099619968/GSW Western Conference Semifinals Commemorative Ticket #779)[1], NFT (366299820529497167/GSW Round 1 Commemorative Ticket #128)[1], NFT (527382769710618357/Warriors Foam Finger #154 (Redeemed))[1], NFT (528391731074172390/GSW Western Conference Finals Commemorative Banner #1510)[1], NFT (572964726564333265/GSW Championship Commemorative Ring)[1], NFT (574668472360595406/GSW Western Conference Finals Commemorative Banner #1509)[1], USD[9.01], USDT[1] | | |
| 09143247 | | NFT (523312110552924513/Coachella x FTX Weekend 1 #21985)[1] | | |
| 09143248 | | NFT (314713497530147550/Coachella x FTX Weekend 1 #21997)[1] | | |
| 09143250 | | NFT (486376954040756003/Coachella x FTX Weekend 1 #22336)[1] | | |
| 09143252 | | NFT (360543293126242395/Coachella x FTX Weekend 1 #22007)[1], NFT (390003608070831508/Coachella x FTX Weekend 2 #24938)[1] | | |
| 09143255 | | NFT (512096984606689211/Coachella x FTX Weekend 1 #22102)[1] | | |
| 09143256 | | NFT (570334277068870148/Coachella x FTX Weekend 1 #22026)[1] | | |
| 09143257 | | NFT (527260145571840707/Coachella x FTX Weekend 1 #21990)[1] | | |
| 09143258 | | NFT (531640048766508551/Coachella x FTX Weekend 1 #22029)[1] | | |
| 09143259 | | NFT (533937368781850485/Coachella x FTX Weekend 1 #22000)[1] | | |
| 09143261 | | NFT (512965837856755211/Coachella x FTX Weekend 1 #22041)[1] | | |
| 09143262 | | NFT (357019789083191545/Coachella x FTX Weekend 1 #22012)[1] | | |
| 09143264 | | NFT (408283857724945486/Coachella x FTX Weekend 1 #22182)[1] | | |
| 09143265 | | NFT (440410721768681910/Coachella x FTX Weekend 1 #22078)[1] | | |
| 09143266 | | NFT (464180057970978798/Coachella x FTX Weekend 1 #22051)[1] | | |
| 09143268 | | NFT (467051611823999479/Coachella x FTX Weekend 1 #22053)[1] | | |
| 09143269 | | NFT (294336138091159134/Coachella x FTX Weekend 1 #22015)[1] | Yes | |
| 09143271 | | NFT (313020482575986496/Coachella x FTX Weekend 1 #22014)[1] | | |
| 09143273 | | NFT (359957405017759782/Coachella x FTX Weekend 1 #22017)[1] | | |
| 09143274 | | NFT (312371646563884822/Coachella x FTX Weekend 1 #22013)[1] | | |
| 09143275 | | NFT (379499691258560268/Coachella x FTX Weekend 1 #22086)[1] | | |
| 09143277 | | NFT (477083429036341741/Coachella x FTX Weekend 1 #22067)[1] | | |
| 09143278 | | NFT (514557440531893431/Coachella x FTX Weekend 1 #22054)[1] | | |
| 09143279 | | NFT (425704682673172536/Coachella x FTX Weekend 1 #22031)[1] | | |
| 09143281 | | NFT (352173458691995237/Coachella x FTX Weekend 1 #22030)[1] | | |
| 09143282 | | ETH[.00806553], ETHW[.02535553], NFT (317836051846436378/Coachella x FTX Weekend 1 #22059)[1] | | |
| 09143283 | | NFT (568879570914983629/Coachella x FTX Weekend 1 #22016)[1] | | |
| 09143284 | | NFT (387134067533425999/Coachella x FTX Weekend 1 #22080)[1] | | |
| 09143285 | | NFT (497585957128858564/Coachella x FTX Weekend 1 #22049)[1] | | |
| 09143286 | | NFT (417067457962763510/Coachella x FTX Weekend 1 #22093)[1] | | |
| 09143288 | | NFT (434210036986913067/Coachella x FTX Weekend 1 #22035)[1] | | |
| 09143290 | | NFT (407354966880993079/Coachella x FTX Weekend 1 #22036)[1] | | |
| 09143292 | | NFT (564676013130692726/Coachella x FTX Weekend 1 #22021)[1] | | |
| 09143293 | | NFT (308927855123304119/Coachella x FTX Weekend 1 #22070)[1] | | |
| 09143294 | | NFT (349168329650836020/Coachella x FTX Weekend 1 #22022)[1] | | |
| 09143295 | | NFT (382320574743063557/Coachella x FTX Weekend 1 #22048)[1] | | |
| 09143296 | | NFT (430217588243981473/Coachella x FTX Weekend 1 #22037)[1] | | |
| 09143297 | | NFT (562932306084346356/Coachella x FTX Weekend 1 #22045)[1] | | |
| 09143298 | | NFT (376312474593124589/Coachella x FTX Weekend 1 #22043)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143299 | | NFT (4076398471675948818/Coachella x FTX Weekend 1 #22019)[1] | | |
| 09143300 | | NFT (4118013308263871184/Coachella x FTX Weekend 1 #22134)[1] | | |
| 09143301 | | NFT (3993420888767767066/Coachella x FTX Weekend 1 #22024)[1] | | |
| 09143302 | | NFT (4872754038514197775/Coachella x FTX Weekend 1 #22020)[1] | | |
| 09143305 | | NFT (3914257618265539875/Coachella x FTX Weekend 1 #22046)[1] | | |
| 09143306 | | NFT (3592122362034667468/Coachella x FTX Weekend 1 #22140)[1] | | |
| 09143307 | | NFT (3129775496628093985/Coachella x FTX Weekend 1 #22136)[1] | | |
| 09143308 | | NFT (4055655222353466962/Coachella x FTX Weekend 1 #22104)[1] | | |
| 09143309 | | NFT (3330778619615167615/Coachella x FTX Weekend 1 #22028)[1] | | |
| 09143310 | | NFT (4610605317832348575/Coachella x FTX Weekend 1 #23712)[1] | | |
| 09143311 | | NFT (4022320155157364125/Coachella x FTX Weekend 1 #22063)[1] | | |
| 09143312 | | NFT (4303683352405614235/Coachella x FTX Weekend 1 #22064)[1] | | |
| 09143313 | | NFT (3740637274961224595/Coachella x FTX Weekend 1 #22152)[1] | | |
| 09143314 | | NFT (3252052566584315205/Coachella x FTX Weekend 1 #22050)[1] | | |
| 09143315 | | NFT (4008857051504666775/Coachella x FTX Weekend 1 #22110)[1] | | |
| 09143316 | | NFT (3843034181188304265/Coachella x FTX Weekend 1 #22025)[1] | | |
| 09143318 | | NFT (5215754155786123365/Coachella x FTX Weekend 1 #22052)[1] | | |
| 09143319 | | NFT (3512184339887614505/Coachella x FTX Weekend 1 #22156)[1] | | |
| 09143320 | | NFT (4180286769670039045/Coachella x FTX Weekend 1 #22056)[1] | | |
| 09143321 | | DOGE[1], SOL[0], TRX[2], USD[0.01] | | |
| 09143322 | | NFT (5740768994634176515/Coachella x FTX Weekend 1 #22121)[1] | | |
| 09143323 | | NFT (5654305324289188995/Coachella x FTX Weekend 1 #22038)[1] | | |
| 09143325 | | ETH[.01711803], ETHW[.01690374], SHIB[1], USD[0.01] | Yes | |
| 09143327 | | NFT (5642053675474210145/Coachella x FTX Weekend 1 #22075)[1] | | |
| 09143328 | | NFT (4739438578432489805/Coachella x FTX Weekend 1 #22072)[1] | | |
| 09143329 | | NFT (3445479443209483975/Coachella x FTX Weekend 1 #22233)[1] | | |
| 09143330 | | NFT (2918882507505339345/Coachella x FTX Weekend 1 #22115)[1] | | |
| 09143331 | | NFT (5142381549504756125/Coachella x FTX Weekend 1 #22047)[1] | | |
| 09143333 | | NFT (5009147964357547215/Coachella x FTX Weekend 1 #22077)[1] | | |
| 09143334 | | NFT (4083511479919542435/Coachella x FTX Weekend 1 #23908)[1] | | |
| 09143336 | | NFT (3518806345964300495/Coachella x FTX Weekend 1 #22057)[1] | | |
| 09143337 | | NFT (4816107844694758665/Coachella x FTX Weekend 1 #22062)[1] | | |
| 09143338 | | NFT (3184681901239034225/Coachella x FTX Weekend 1 #22126)[1] | | |
| 09143339 | | NFT (4527541299507012415/Coachella x FTX Weekend 1 #29156)[1] | | |
| 09143340 | | NFT (4779075126974333785/Coachella x FTX Weekend 1 #22065)[1] | | |
| 09143341 | | NFT (3745193620173559435/Coachella x FTX Weekend 1 #22099)[1] | | |
| 09143342 | | NFT (3466431969334102895/Coachella x FTX Weekend 2 #10849)[1] | | |
| 09143343 | | NFT (3541827494709869375/Coachella x FTX Weekend 1 #22066)[1] | | |
| 09143344 | | NFT (2938238259501580325/Coachella x FTX Weekend 1 #22324)[1] | | |
| 09143345 | | NFT (5702764398866806465/Coachella x FTX Weekend 1 #22060)[1] | | |
| 09143346 | | NFT (3835677264571454815/Coachella x FTX Weekend 1 #22071)[1] | | |
| 09143347 | | USD[10.00] | | |
| 09143348 | | NFT (5105923866454425965/Coachella x FTX Weekend 1 #22055)[1] | | |
| 09143349 | | NFT (4124075505268232335/Coachella x FTX Weekend 1 #22081)[1] | | |
| 09143350 | | NFT (3421264410590340425/Coachella x FTX Weekend 1 #22085)[1] | | |
| 09143352 | | NFT (5632913695896382975/Coachella x FTX Weekend 1 #22084)[1] | | |
| 09143353 | | NFT (3602015586937449125/Coachella x FTX Weekend 1 #22068)[1] | | |
| 09143354 | | NFT (5658745150435943025/Coachella x FTX Weekend 1 #22069)[1] | | |
| 09143357 | | NFT (3622585817002328475/Coachella x FTX Weekend 1 #22079)[1] | | |
| 09143358 | | NFT (3011035630942291195/Coachella x FTX Weekend 1 #22073)[1] | | |
| 09143359 | | NFT (2925039382421688415/Coachella x FTX Weekend 1 #22248)[1] | | |
| 09143362 | | NFT (3556487736082328805/Coachella x FTX Weekend 2 #27510)[1], NFT (4546374951003338695/Coachella x FTX Weekend 1 #22103)[1] | | |
| 09143364 | | NFT (5139574942853620715/Coachella x FTX Weekend 1 #22091)[1] | | |
| 09143365 | | SOL[2.03679422], TRX[1], USD[90.00] | | |
| 09143366 | | NFT (4261309124497372905/Coachella x FTX Weekend 1 #22082)[1] | | |
| 09143367 | | NFT (3329531607080598975/Coachella x FTX Weekend 1 #22160)[1] | | |
| 09143368 | | NFT (4333851943708612875/Coachella x FTX Weekend 1 #22090)[1] | | |
| 09143369 | | NFT (3411133366081525565/Coachella x FTX Weekend 1 #22083)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143370 | | NFT (38445945910828471B/Coachella x FTX Weekend 1 #26489)[1] | | |
| 09143371 | | NFT (30305173875845037B/Coachella x FTX Weekend 1 #22088)[1] | | |
| 09143372 | | NFT (51419848747848404I/Coachella x FTX Weekend 2 #4753)[1] | | |
| 09143373 | | NFT (40861558758756420I/Coachella x FTX Weekend 1 #22076)[1] | | |
| 09143374 | | NFT (28982739648758568S/Coachella x FTX Weekend 1 #22933)[1] | | |
| 09143375 | | NFT (56801898662790257G/Coachella x FTX Weekend 1 #22106)[1] | | |
| 09143376 | | NFT (50286624884779227I/Coachella x FTX Weekend 1 #22178)[1] | | |
| 09143377 | | NFT (37302945762631214I/Coachella x FTX Weekend 1 #22097)[1] | | |
| 09143378 | | NFT (38209697728392080S/Coachella x FTX Weekend 1 #22109)[1] | | |
| 09143379 | | NFT (38319939982815153Z/Coachella x FTX Weekend 1 #22151)[1] | | |
| 09143381 | | NFT (50440696005624207J/Coachella x FTX Weekend 1 #22108)[1] | | |
| 09143382 | | NFT (32873346634150296J/Coachella x FTX Weekend 1 #22969)[1] | | |
| 09143383 | | NFT (46508245544632868I/Coachella x FTX Weekend 1 #22125)[1] | | |
| 09143385 | | NFT (57038621571922381G/Coachella x FTX Weekend 1 #22105)[1] | | |
| 09143386 | | NFT (44892320023333278I/Coachella x FTX Weekend 1 #22118)[1] | | |
| 09143387 | | NFT (44202457941601927I/Coachella x FTX Weekend 1 #22144)[1] | | |
| 09143388 | | DOGE[1], USD[0.00] | | |
| 09143389 | | NFT (53016360987363453B/Coachella x FTX Weekend 1 #22100)[1] | | |
| 09143390 | | NFT (57170282433578922I/Coachella x FTX Weekend 2 #23659)[1] | | |
| 09143391 | | NFT (47816582668880063O/Coachella x FTX Weekend 1 #22168)[1] | | |
| 09143392 | | NFT (55789929859165875I/Coachella x FTX Weekend 1 #22123)[1] | | |
| 09143395 | | NFT (46485288335703221G/Coachella x FTX Weekend 1 #22112)[1] | | |
| 09143396 | | NFT (30700783171443574I/Coachella x FTX Weekend 1 #22258)[1] | | |
| 09143397 | | NFT (47880130508447849I/Coachella x FTX Weekend 1 #22101)[1] | | |
| 09143400 | | NFT (48122328633350940I/Coachella x FTX Weekend 1 #26691)[1] | | |
| 09143402 | | NFT (48924158908177854G/Coachella x FTX Weekend 1 #22124)[1] | | |
| 09143403 | | NFT (47330072518930093I/Coachella x FTX Weekend 1 #22398)[1] | | |
| 09143404 | | NFT (44773329243102364Z/Coachella x FTX Weekend 2 #4756)[1] | | |
| 09143406 | | NFT (41089717398808806I/Coachella x FTX Weekend 1 #22135)[1] | | |
| 09143407 | | NFT (37515439919048924I/Coachella x FTX Weekend 1 #22131)[1] | | |
| 09143408 | | USD[0.00] | | |
| 09143409 | | NFT (57591613913493325I/Coachella x FTX Weekend 1 #22137)[1] | | |
| 09143410 | | NFT (30610082452517210Z/Coachella x FTX Weekend 1 #22162)[1] | | |
| 09143411 | | NFT (48247513614190055J/Coachella x FTX Weekend 1 #22166)[1] | | |
| 09143412 | | NFT (42429149654842621B/Coachella x FTX Weekend 1 #22158)[1] | | |
| 09143413 | | NFT (39646265112529444J/Coachella x FTX Weekend 1 #22127)[1], SHIB[1], SOL[.97161767], USD[0.00] | | |
| 09143414 | | NFT (40918042708781821A/Coachella x FTX Weekend 1 #22159)[1] | | |
| 09143415 | | NFT (41221009198765515J/Coachella x FTX Weekend 1 #25988)[1] | | |
| 09143416 | | NFT (36186908109245050G/Coachella x FTX Weekend 1 #22133)[1] | | |
| 09143417 | | NFT (32196189813358899G/Coachella x FTX Weekend 1 #22141)[1] | | |
| 09143418 | | NFT (33842913599536780S/Coachella x FTX Weekend 1 #22111)[1] | | |
| 09143419 | | NFT (42879642277645400Z/Coachella x FTX Weekend 2 #4754)[1] | | |
| 09143420 | | NFT (46404622387480311Z/Coachella x FTX Weekend 1 #22138)[1] | | |
| 09143421 | | NFT (42523529676216286A/Coachella x FTX Weekend 1 #22128)[1] | | |
| 09143423 | | NFT (37644720228544042I/Coachella x FTX Weekend 1 #22142)[1], NFT (43312465707957872O/88rising Sky Challenge - Coin #178)[1] | | |
| 09143425 | | NFT (51089621341251769I/Coachella x FTX Weekend 1 #28365)[1] | | |
| 09143426 | | NFT (30573694841549754A/Coachella x FTX Weekend 1 #22143)[1] | | |
| 09143428 | | NFT (37841326595984741G/Coachella x FTX Weekend 1 #22150)[1] | | |
| 09143431 | | NFT (45402595618433758A/Coachella x FTX Weekend 1 #22132)[1] | | |
| 09143434 | | NFT (34920814902257697G/Coachella x FTX Weekend 1 #22157)[1] | | |
| 09143435 | | NFT (32171173844174193O/Coachella x FTX Weekend 2 #4755)[1] | | |
| 09143436 | | NFT (41117478971352387G/Coachella x FTX Weekend 1 #22170)[1] | | |
| 09143437 | | NFT (44811527636433414I/Coachella x FTX Weekend 1 #22149)[1] | | |
| 09143439 | | NFT (33954420076301825G/Coachella x FTX Weekend 1 #22154)[1] | | |
| 09143440 | | NFT (46111255088845839B/Coachella x FTX Weekend 1 #22182)[1] | | |
| 09143441 | | NFT (42648713163766435B/Coachella x FTX Weekend 1 #25817)[1] | | |
| 09143442 | | BTC[.01522581], ETH[.05646363], ETHW[.05646363], SHIB[4], TRX[1], USD[10.00] | | |
| 09143444 | | NFT (31299391728216415I/Coachella x FTX Weekend 1 #22154)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143445 | | NFT (47873805838905603B/Coachella x FTX Weekend 1 #22305)[1] | | |
| 09143446 | | NFT (464862211442466286B/Coachella x FTX Weekend 1 #22171)[1] | | |
| 09143447 | | NFT (500032792413005628/Coachella x FTX Weekend 1 #22148)[1] | | |
| 09143448 | | NFT (530868264462012729/Coachella x FTX Weekend 1 #22163)[1] | | |
| 09143449 | | NFT (562610140223018180/Coachella x FTX Weekend 1 #22177)[1] | | |
| 09143450 | | NFT (368727631579718704/Coachella x FTX Weekend 1 #22146)[1] | | |
| 09143451 | | NFT (411263676100746046/Coachella x FTX Weekend 2 #11132)[1] | | |
| 09143452 | | NFT (565577150190483284/Coachella x FTX Weekend 1 #22145)[1] | | |
| 09143453 | | NFT (295381129374014732/Coachella x FTX Weekend 1 #22179)[1] | | |
| 09143454 | | NFT (470702766124122310/Coachella x FTX Weekend 1 #22220)[1] | | |
| 09143456 | | NFT (353927864345912018/Saudi Arabia Ticket Stub #2193)[1], NFT (439779584906111565/Coachella x FTX Weekend 1 #22298)[1] | | |
| 09143457 | | NFT (519708523685911755/Coachella x FTX Weekend 1 #22184)[1] | | |
| 09143458 | | NFT (354037065433278341/Coachella x FTX Weekend 2 #4759)[1] | | |
| 09143461 | | NFT (536516406956977729/Coachella x FTX Weekend 1 #22350)[1] | | |
| 09143462 | | NFT (291576126302114499/Coachella x FTX Weekend 1 #22165)[1] | | |
| 09143463 | | NFT (422468656025831808/Coachella x FTX Weekend 1 #22153)[1] | | |
| 09143464 | | NFT (425178065258741298/Coachella x FTX Weekend 1 #22167)[1] | | |
| 09143466 | | BAT[1], DOGE[2], GRT[1], SHIB[12], TRX[5], USD[0.01], USDT[1] | | |
| 09143467 | | NFT (368394009497786650/Coachella x FTX Weekend 1 #22161)[1] | | |
| 09143468 | | NFT (439177595353868018/Coachella x FTX Weekend 1 #22196)[1] | | |
| 09143470 | | NFT (324899020721361430/Coachella x FTX Weekend 1 #25426)[1] | | |
| 09143471 | | NFT (373306107491315951/Coachella x FTX Weekend 1 #22180)[1] | | |
| 09143473 | | NFT (303467667925359772/Coachella x FTX Weekend 1 #22189)[1] | | |
| 09143474 | | NFT (301258719908661286/FTX - Off The Grid Miami #755)[1], NFT (408216149121412609/Miami Grand Prix 2022 - ID: CE388A86)[1] | | |
| 09143475 | | NFT (460098924092472164/Coachella x FTX Weekend 1 #22190)[1] | | |
| 09143476 | | NFT (384233415113094679/Coachella x FTX Weekend 1 #22719)[1] | | |
| 09143477 | | NFT (299140979278354859/Coachella x FTX Weekend 1 #22241)[1] | | |
| 09143480 | | NFT (446663854376806743/FTX - Off The Grid Miami #935)[1], NFT (545482310305854281/Coachella x FTX Weekend 1 #22176)[1] | | |
| 09143481 | | NFT (336677722194139042/Coachella x FTX Weekend 1 #22174)[1] | | |
| 09143482 | | NFT (403588763432311960/Coachella x FTX Weekend 1 #22193)[1] | | |
| 09143483 | | NFT (536329015275350642/Coachella x FTX Weekend 1 #22231)[1] | | |
| 09143484 | | NFT (544196002058517181/Coachella x FTX Weekend 1 #22187)[1] | | |
| 09143486 | | NFT (384248875784731762/Coachella x FTX Weekend 1 #22208)[1] | | |
| 09143488 | | NFT (451260287957632994/Coachella x FTX Weekend 2 #4758)[1] | | |
| 09143490 | | NFT (364345296552570758/Coachella x FTX Weekend 1 #22169)[1] | | |
| 09143492 | | NFT (314418418171088863/Coachella x FTX Weekend 1 #22219)[1] | | |
| 09143493 | | NFT (504320988776221605/Coachella x FTX Weekend 1 #22185)[1] | | |
| 09143494 | | NFT (424666102549023991/Coachella x FTX Weekend 1 #25243)[1] | | |
| 09143496 | | NFT (313048891341708971/Coachella x FTX Weekend 1 #22203)[1] | | |
| 09143497 | | NFT (407695496807064187/Coachella x FTX Weekend 1 #22202)[1] | | |
| 09143502 | | NFT (484964082203858474/Coachella x FTX Weekend 1 #22212)[1] | | |
| 09143503 | | NFT (467278513173090795/Coachella x FTX Weekend 1 #22197)[1] | | |
| 09143504 | | NFT (544903951404282621/Coachella x FTX Weekend 1 #22230)[1] | | |
| 09143505 | | NFT (312338708850638422/Coachella x FTX Weekend 1 #22222)[1] | | |
| 09143506 | | NFT (495359368418950409/Coachella x FTX Weekend 1 #22232)[1] | | |
| 09143508 | | NFT (412008268213891592/Coachella x FTX Weekend 1 #22221)[1] | | |
| 09143509 | | NFT (434838489817929594/Coachella x FTX Weekend 1 #22198)[1] | | |
| 09143510 | | NFT (387395335200862283/Coachella x FTX Weekend 2 #4757)[1] | | |
| 09143511 | | NFT (313172088913159759/Coachella x FTX Weekend 1 #22191)[1] | | |
| 09143512 | | USD[481.90] | Yes | |
| 09143513 | | NFT (471953808169972345/Coachella x FTX Weekend 1 #22209)[1] | | |
| 09143514 | | NFT (469528463260666140/Coachella x FTX Weekend 1 #22218)[1] | | |
| 09143515 | | NFT (459259697039667036/Coachella x FTX Weekend 1 #22201)[1] | | |
| 09143516 | | NFT (514019382913516317/Coachella x FTX Weekend 1 #22227)[1] | | |
| 09143517 | | NFT (401569578345360955/Coachella x FTX Weekend 1 #22207)[1] | | |
| 09143518 | | NFT (575746310095956172/Coachella x FTX Weekend 1 #22206)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143519 | | ETH[.33589119], ETHW[.33589119], NFT (308806369039785249/GSW Western Conference Finals Commemorative Banner #658)[1], NFT (316752103882426655/GSW Western Conference Semifinals Commemorative Ticket #418)[1], NFT (345049040534843369/GSW Western Conference Semifinals Commemorative Ticket #419)[1], NFT (386552721611360621/GSW Championship Commemorative Ring)[1], NFT (457987030729383886/GSW '47 Championship Ticket #12 (Redeemed))[1], NFT (475303195987387640/GSW Round 1 Commemorative Ticket #97)[1], NFT (487067844523228710/GSW Western Conference Finals Commemorative Banner #656)[1], NFT (489559127591209031/GSW Western Conference Finals Commemorative Banner #657)[1], NFT (496346041433943789/GSW Western Conference Finals Commemorative Banner #654)[1], NFT (497296658468424360/GSW 75 Anniversary Diamond #670 (Redeemed))[1], NFT (497724333329911290/GSW Championship Commemorative Ring)[1], NFT (499761441191200757/GSW Championship Commemorative Ring)[1], NFT (544479297088906710/Warriors Logo Pin #671 (Redeemed))[1], NFT (564772433387033422/GSW Western Conference Finals Commemorative Banner #655)[1], USD[131.00] | | |
| 09143520 | | NFT (411425052891714788/Coachella x FTX Weekend 1 #22229)[1] | | |
| 09143522 | | NFT (545414954647422182/Coachella x FTX Weekend 1 #22195)[1] | | |
| 09143523 | | NFT (565662764082325761/Coachella x FTX Weekend 1 #23941)[1] | | |
| 09143524 | | NFT (428184230705527587/Coachella x FTX Weekend 1 #22200)[1] | | |
| 09143525 | | NFT (397035598645805889/Coachella x FTX Weekend 1 #22215)[1] | | |
| 09143526 | | NFT (427735527916140835/Coachella x FTX Weekend 1 #22234)[1] | | |
| 09143527 | | NFT (553244183139296778/Coachella x FTX Weekend 1 #22204)[1] | | |
| 09143528 | | NFT (353329466175105837/Coachella x FTX Weekend 1 #22236)[1] | | |
| 09143529 | | NFT (548337311869225669/Coachella x FTX Weekend 1 #22226)[1] | | |
| 09143530 | | NFT (343724820626009704/Coachella x FTX Weekend 2 #25091)[1] | | |
| 09143532 | | NFT (454688736810746811/Coachella x FTX Weekend 1 #22250)[1] | | |
| 09143533 | | NFT (478793489497584348/Coachella x FTX Weekend 1 #22214)[1] | | |
| 09143534 | | NFT (294388907631862028/Coachella x FTX Weekend 1 #25749)[1] | | |
| 09143536 | | NFT (432774833007443212/Coachella x FTX Weekend 1 #22228)[1] | | |
| 09143537 | | NFT (471145788443258452/Coachella x FTX Weekend 1 #22258)[1] | | |
| 09143538 | | NFT (468792381292966794/Coachella x FTX Weekend 1 #22210)[1] | | |
| 09143539 | | NFT (503330372857056858/Coachella x FTX Weekend 1 #22225)[1] | | |
| 09143540 | | NFT (302342252586806254/Coachella x FTX Weekend 1 #22211)[1] | | |
| 09143541 | | NFT (472966394694325446/Coachella x FTX Weekend 1 #22223)[1] | | |
| 09143542 | | NFT (509697237424004897/Coachella x FTX Weekend 1 #22249)[1] | | |
| 09143544 | | NFT (552643218430195280/Coachella x FTX Weekend 1 #22216)[1] | | |
| 09143545 | | NFT (403058190267430845/Coachella x FTX Weekend 1 #22238)[1] | | |
| 09143547 | | NFT (452973284892632385/Coachella x FTX Weekend 1 #22240)[1] | | |
| 09143548 | | NFT (376509717089060432/Coachella x FTX Weekend 1 #22224)[1] | | |
| 09143550 | | NFT (368126906284717748/Coachella x FTX Weekend 1 #22269)[1] | | |
| 09143551 | | NFT (495063558549706907/Coachella x FTX Weekend 1 #26364)[1] | | |
| 09143552 | | USD[20.00] | | |
| 09143553 | | NFT (432471833276273890/Coachella x FTX Weekend 1 #22286)[1] | | |
| 09143554 | | NFT (569999140813653918/Coachella x FTX Weekend 1 #22652)[1] | | |
| 09143555 | | NFT (376011103531124459/Coachella x FTX Weekend 1 #22263)[1] | | |
| 09143557 | | NFT (351961890443228273/Coachella x FTX Weekend 1 #22252)[1] | | |
| 09143558 | | NFT (443338036074884501/Coachella x FTX Weekend 1 #22235)[1] | | |
| 09143560 | | NFT (329262925191625945/Coachella x FTX Weekend 1 #22273)[1] | | |
| 09143563 | | NFT (374125249332106736/Coachella x FTX Weekend 1 #22347)[1] | | |
| 09143564 | | NFT (354454261317663002/Coachella x FTX Weekend 1 #22265)[1] | | |
| 09143565 | | NFT (434932821675304643/Coachella x FTX Weekend 1 #22367)[1] | | |
| 09143567 | | NFT (436886275994979821/Coachella x FTX Weekend 1 #22260)[1] | | |
| 09143568 | | NFT (458501705031236762/Coachella x FTX Weekend 1 #22285)[1] | | |
| 09143569 | | NFT (336770706739887049/Coachella x FTX Weekend 1 #22244)[1] | | |
| 09143571 | | SHIB[1], SOL[.00428169], USD[0.00] | | |
| 09143572 | | NFT (404636469446522461/Coachella x FTX Weekend 1 #22255)[1] | | |
| 09143573 | | NFT (399361270724551393/Coachella x FTX Weekend 1 #22276)[1] | | |
| 09143574 | | NFT (486058816263647679/Coachella x FTX Weekend 1 #22281)[1] | | |
| 09143575 | | NFT (328970871597379145/Coachella x FTX Weekend 1 #22267)[1] | | |
| 09143577 | | NFT (302949591217555096/Coachella x FTX Weekend 1 #22321)[1] | | |
| 09143578 | | NFT (380444220947174887/Coachella x FTX Weekend 1 #22247)[1] | | |
| 09143580 | | NFT (532458690250547605/Coachella x FTX Weekend 1 #22262)[1] | | |
| 09143581 | | NFT (572577682560799550/Coachella x FTX Weekend 1 #22256)[1] | | |
| 09143582 | | NFT (478749391880746406/Coachella x FTX Weekend 1 #22274)[1] | | |
| 09143583 | | NFT (416218507672920036/Coachella x FTX Weekend 1 #22264)[1] | | |
| 09143584 | | NFT (496716899517820846/Coachella x FTX Weekend 1 #22308)[1] | | |
| 09143585 | | NFT (516283814963446930/Coachella x FTX Weekend 1 #22261)[1] | | |
| 09143586 | | NFT (402398305178260065/Coachella x FTX Weekend 1 #22283)[1] | | |
| 09143587 | | NFT (311939743965975808/Coachella x FTX Weekend 1 #22381)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143588 | | NFT (32175942054441096/Coachella x FTX Weekend 1 #22284)[1] | | |
| 09143589 | | NFT (565655302727394328/Coachella x FTX Weekend 1 #22254)[1] | | |
| 09143590 | | NFT (46756791834078939)/Coachella x FTX Weekend 1 #22257)[1] | | |
| 09143591 | | NFT (53177089037579982)/Coachella x FTX Weekend 1 #22293)[1] | | |
| 09143592 | | NFT (360113982238177410/Coachella x FTX Weekend 1 #22317)[1] | | |
| 09143595 | | NFT (322398023702906739/Coachella x FTX Weekend 1 #22280)[1] | | |
| 09143596 | | NFT (309254883674234048/Coachella x FTX Weekend 1 #22288)[1] | | |
| 09143597 | | NFT (435171174645130265/Coachella x FTX Weekend 1 #22268)[1] | | |
| 09143598 | | NFT (443172799386400813/Coachella x FTX Weekend 1 #22275)[1] | | |
| 09143599 | | NFT (405559319212519354/Coachella x FTX Weekend 1 #22277)[1] | | |
| 09143600 | | NFT (481739276875306776/Coachella x FTX Weekend 1 #22282)[1] | | |
| 09143601 | | NFT (534216168237056096/Coachella x FTX Weekend 1 #22314)[1] | | |
| 09143602 | | NFT (483471992732458499/Coachella x FTX Weekend 1 #22278)[1] | | |
| 09143603 | | NFT (358038148549077600/Coachella x FTX Weekend 1 #22326)[1] | | |
| 09143605 | | NFT (533216409340422273/Coachella x FTX Weekend 1 #22302)[1] | | |
| 09143606 | | NFT (449845192168354979/Coachella x FTX Weekend 1 #22294)[1] | | |
| 09143607 | | NFT (477639301388959079/Coachella x FTX Weekend 1 #22291)[1] | | |
| 09143608 | | NFT (432608270359957781/Coachella x FTX Weekend 1 #22885)[1] | | |
| 09143610 | | NFT (542506442783624163/Coachella x FTX Weekend 1 #27287)[1] | | |
| 09143612 | | NFT (404201169240421285/Coachella x FTX Weekend 1 #22290)[1] | | |
| 09143613 | | NFT (322201565237822762/Coachella x FTX Weekend 1 #22311)[1] | | |
| 09143614 | | ETH[.00000001], ETHW[0], NFT (293906888731355665/GSW Western Conference Finals Commemorative Banner #887)[1], NFT (308879502462101218/GSW Western Conference Semifinals Commemorative Ticket #452)[1], NFT (332794737110476091/GSW Western Conference Finals Commemorative Banner #886)[1], NFT (353119434535812522/GSW 75 Anniversary Diamond  #527 (Redeemed))[1], NFT (427815325823485918/Warriors Logo Pin #1 (Redeemed))[1], NFT (431666296987318895/GSW Western Conference Finals Commemorative Banner #888)[1], NFT (443197086125843173/GSW Championship Commemorative Ring)[1], NFT (444981965891495133/GSW Western Conference Semifinals Commemorative Ticket #453)[1], NFT (499012246042092154/GSW Round 1 Commemorative Ticket #679)[1], NFT (531638141678412800/GSW Western Conference Finals Commemorative Banner #885)[1], NFT (531689675517765483/GSW Round 1 Commemorative Ticket #231)[1], NFT (539279402847329510/GSW Championship Commemorative Ring)[1], USD[110.83] | | |
| 09143616 | | NFT (520710661949369583/Coachella x FTX Weekend 1 #22303)[1] | | |
| 09143617 | | NFT (573657635810584691/Coachella x FTX Weekend 1 #22299)[1] | | |
| 09143618 | | NFT (328710229320794918/Coachella x FTX Weekend 1 #22292)[1] | | |
| 09143621 | | NFT (371856288685858717/Coachella x FTX Weekend 1 #22363)[1] | | |
| 09143623 | | NFT (319150255658039499/Coachella x FTX Weekend 1 #22297)[1] | | |
| 09143625 | | NFT (395451071230957805/Coachella x FTX Weekend 1 #22312)[1] | | |
| 09143626 | | NFT (455530274922626048/Coachella x FTX Weekend 1 #22364)[1] | | |
| 09143628 | | NFT (353444870135986818/Coachella x FTX Weekend 1 #22325)[1] | | |
| 09143629 | | NFT (521079916013678340/Coachella x FTX Weekend 1 #22366)[1] | | |
| 09143631 | | NFT (409972074972123347/Coachella x FTX Weekend 1 #22295)[1] | | |
| 09143632 | | NFT (543083223782538777/Coachella x FTX Weekend 1 #22315)[1] | | |
| 09143634 | | NFT (492925730824391822/Coachella x FTX Weekend 1 #22306)[1] | | |
| 09143635 | | NFT (416877157431341076/Coachella x FTX Weekend 1 #22331)[1] | | |
| 09143637 | | NFT (313857451836928087/Coachella x FTX Weekend 1 #22318)[1] | | |
| 09143638 | | NFT (359618274317154792/Coachella x FTX Weekend 1 #22310)[1] | | |
| 09143643 | | ALGO[0], AVAX[0], BAT[1], BRZ[2], DOGE[2.37896114], ETH[0], NFT (513956429926507979/Coachella x FTX Weekend 1 #22383)[1], SHIB[6], TRX[2], UNI[.00000001], USD[10.00] | | |
| 09143644 | | NFT (351605829838269935/Coachella x FTX Weekend 1 #22309)[1] | | |
| 09143646 | | NFT (433930524939638504/Coachella x FTX Weekend 1 #22323)[1] | | |
| 09143647 | | NFT (306820685857688215/Coachella x FTX Weekend 2 #4764)[1] | | |
| 09143648 | | NFT (521869561801895447/Coachella x FTX Weekend 1 #22330)[1] | | |
| 09143649 | | NFT (415712101252368396/Coachella x FTX Weekend 1 #22378)[1] | | |
| 09143652 | | NFT (412173046929257389/Coachella x FTX Weekend 1 #22328)[1] | | |
| 09143654 | | NFT (565292657516212920/Coachella x FTX Weekend 1 #22512)[1] | | |
| 09143655 | | NFT (393051276183407992/Coachella x FTX Weekend 1 #22340)[1] | | |
| 09143656 | | NFT (514452090487107560/Coachella x FTX Weekend 1 #22369)[1] | | |
| 09143657 | | NFT (375802355427214361/Coachella x FTX Weekend 1 #22334)[1] | | |
| 09143659 | | NFT (446043017053996000/Coachella x FTX Weekend 1 #22333)[1] | | |
| 09143660 | | NFT (493785012790834366/Coachella x FTX Weekend 1 #22316)[1] | | |
| 09143661 | | NFT (298445482833470061/Coachella x FTX Weekend 1 #22332)[1] | | |
| 09143662 | | NFT (289320026540015583/Coachella x FTX Weekend 1 #22322)[1] | | |
| 09143663 | | NFT (361879528905092704/Coachella x FTX Weekend 1 #22376)[1] | | |
| 09143664 | | NFT (362041807499798892/Coachella x FTX Weekend 1 #22348)[1] | | |
| 09143665 | | NFT (551019265049361322/Coachella x FTX Weekend 1 #22320)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143666 | | NFT (32841399183560516/Coachella x FTX Weekend 1 #22345)[1] | | |
| 09143668 | | NFT (389597469421927125/Coachella x FTX Weekend 1 #22313)[1] | | |
| 09143669 | | NFT (336707866970641885/Coachella x FTX Weekend 1 #22329)[1] | | |
| 09143670 | | NFT (465973061787010978/Coachella x FTX Weekend 1 #22327)[1] | | |
| 09143672 | | NFT (560295682307079134/Coachella x FTX Weekend 1 #22454)[1] | | |
| 09143673 | | NFT (431133005863834234/Coachella x FTX Weekend 1 #22319)[1] | | |
| 09143674 | | NFT (319274149635116312/Coachella x FTX Weekend 1 #22371)[1] | | |
| 09143676 | | NFT (406585568113195482/Coachella x FTX Weekend 1 #22388)[1] | | |
| 09143677 | | NFT (340593037140377664/Coachella x FTX Weekend 1 #22342)[1] | | |
| 09143678 | | NFT (457715031785840546/Coachella x FTX Weekend 1 #22368)[1] | | |
| 09143679 | | NFT (402149532697160185/Coachella x FTX Weekend 1 #22338)[1] | | |
| 09143680 | | NFT (363842607338781283/Coachella x FTX Weekend 1 #22341)[1] | | |
| 09143682 | | NFT (465855910495634677/Coachella x FTX Weekend 2 #4761)[1] | | |
| 09143684 | | NFT (528706583884116919/Coachella x FTX Weekend 1 #23347)[1] | | |
| 09143685 | | NFT (423090263786918294/Coachella x FTX Weekend 1 #22591)[1] | | |
| 09143687 | | NFT (377074663915066612/Coachella x FTX Weekend 1 #22343)[1] | | |
| 09143688 | | NFT (377518575569843052/Coachella x FTX Weekend 1 #22391)[1] | | |
| 09143689 | | NFT (340604719501254440/Coachella x FTX Weekend 1 #27800)[1] | | |
| 09143690 | | NFT (358854028527746016/Coachella x FTX Weekend 1 #22359)[1] | | |
| 09143691 | | NFT (298830333636061330/Coachella x FTX Weekend 1 #23194)[1] | | |
| 09143692 | | NFT (453279062515820371/Coachella x FTX Weekend 1 #22343)[1] | | |
| 09143693 | | NFT (365261236015415086/Coachella x FTX Weekend 1 #22337)[1] | | |
| 09143694 | | NFT (320438054665766838/Coachella x FTX Weekend 1 #22889)[1] | | |
| 09143695 | | NFT (397507633696220494/Coachella x FTX Weekend 1 #22346)[1] | | |
| 09143696 | | NFT (356647076016281153/Coachella x FTX Weekend 1 #22365)[1] | | |
| 09143697 | | NFT (428552675627722427/Coachella x FTX Weekend 1 #22355)[1] | | |
| 09143698 | | NFT (373455347275741778/Coachella x FTX Weekend 1 #22373)[1] | | |
| 09143699 | | NFT (443366464539756426/Coachella x FTX Weekend 1 #22382)[1] | | |
| 09143700 | | NFT (378193573723769443/Coachella x FTX Weekend 1 #22354)[1] | | |
| 09143702 | | NFT (535531359940874483/Coachella x FTX Weekend 1 #22377)[1] | | |
| 09143703 | | NFT (510327705070122821/Coachella x FTX Weekend 1 #22356)[1] | | |
| 09143704 | | ETH[.327679], ETHW[.327679], USD[4.81] | | |
| 09143705 | | NFT (449869187681992378/Coachella x FTX Weekend 1 #22414)[1] | | |
| 09143706 | | NFT (337581161209782538/Coachella x FTX Weekend 1 #22390)[1] | | |
| 09143707 | | NFT (298651158152569288/Coachella x FTX Weekend 1 #22351)[1] | | |
| 09143709 | | NFT (575801908765316412/Coachella x FTX Weekend 1 #22404)[1] | | |
| 09143710 | | NFT (514182338485288137/Coachella x FTX Weekend 1 #22361)[1] | | |
| 09143712 | | NFT (474984831900912743/Coachella x FTX Weekend 1 #22357)[1], NFT (53220587939854061/Coachella x FTX Weekend 2 #24523)[1] | | |
| 09143713 | | NFT (319609341727829210/Coachella x FTX Weekend 1 #22531)[1] | | |
| 09143717 | | NFT (472038906431427487/Coachella x FTX Weekend 1 #22370)[1] | | |
| 09143719 | | NFT (563279968054986352/Coachella x FTX Weekend 1 #22396)[1] | | |
| 09143720 | | NFT (501354860708941362/Coachella x FTX Weekend 2 #4762)[1] | | |
| 09143721 | | NFT (527542877542341199/Coachella x FTX Weekend 1 #22403)[1] | | |
| 09143724 | | NFT (338026245797774909/Coachella x FTX Weekend 1 #22407)[1] | | |
| 09143725 | | NFT (537479603909829727/Coachella x FTX Weekend 1 #22945)[1] | | |
| 09143726 | | NFT (509958966210241071/Coachella x FTX Weekend 1 #22394)[1] | | |
| 09143728 | | NFT (551616620609327731/Coachella x FTX Weekend 1 #22413)[1] | | |
| 09143729 | | NFT (526533858828387510/Coachella x FTX Weekend 1 #22451)[1] | | |
| 09143730 | | NFT (337129034852026024/Coachella x FTX Weekend 1 #22408)[1] | | |
| 09143731 | | NFT (530389374438486917/Coachella x FTX Weekend 1 #22440)[1] | | |
| 09143733 | | NFT (477113539739125851/Coachella x FTX Weekend 1 #22555)[1] | | |
| 09143734 | | NFT (308573168075518610/Coachella x FTX Weekend 1 #22402)[1] | | |
| 09143735 | | NFT (413763591207290221/Coachella x FTX Weekend 1 #22374)[1] | | |
| 09143736 | | NFT (546603151895005208/Coachella x FTX Weekend 1 #22386)[1] | | |
| 09143737 | | NFT (421328802044354152/Coachella x FTX Weekend 1 #22385)[1] | | |
| 09143738 | | NFT (379157084403844014/Coachella x FTX Weekend 1 #22504)[1] | | |
| 09143739 | | NFT (405716609350459078/Coachella x FTX Weekend 1 #22393)[1] | | |
| 09143742 | | NFT (388133416576754896/Coachella x FTX Weekend 1 #22423)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143743 | Contingent, Disputed | NFT (513537348328140284/Coachella x FTX Weekend 1 #22465)[1] | Yes | |
| 09143744 | | NFT (289062713109880632/Coachella x FTX Weekend 1 #22399)[1] | | |
| 09143745 | | NFT (295924255419730063/Coachella x FTX Weekend 1 #22392)[1] | | |
| 09143746 | | NFT (290008629652929041/Coachella x FTX Weekend 2 #4763)[1] | | |
| 09143747 | | NFT (444980040985755744/Coachella x FTX Weekend 1 #22506)[1] | | |
| 09143748 | | DOGE[1], USD[0.80] | Yes | |
| 09143750 | | NFT (321557455586986902/Coachella x FTX Weekend 1 #22433)[1] | | |
| 09143751 | | NFT (461920814761271017/Coachella x FTX Weekend 1 #22395)[1] | | |
| 09143753 | | NFT (349665709435733468/Coachella x FTX Weekend 1 #22421)[1] | | |
| 09143755 | | NFT (322284337642831020/Coachella x FTX Weekend 1 #22458)[1] | | |
| 09143756 | | NFT (486402900325253218/Coachella x FTX Weekend 1 #22455)[1] | | |
| 09143758 | | NFT (370586822660293265/Coachella x FTX Weekend 1 #22562)[1] | | |
| 09143759 | | NFT (333010404214548210/Coachella x FTX Weekend 1 #22430)[1] | | |
| 09143760 | | NFT (342517904926764502/Coachella x FTX Weekend 1 #22446)[1], USD[5.00] | | |
| 09143761 | | NFT (431101506889503620/Coachella x FTX Weekend 1 #22406)[1] | | |
| 09143762 | | NFT (561641819842645634/Coachella x FTX Weekend 1 #22460)[1] | | |
| 09143763 | | NFT (369288140413157897/Coachella x FTX Weekend 1 #22615)[1] | | |
| 09143764 | | BRZ[1], MATIC[1456.97425636], SHIB[4248089.36023789], TRX[1], USD[0.01] | | |
| 09143765 | | NFT (521925239658715246/Coachella x FTX Weekend 1 #22401)[1] | | |
| 09143767 | | NFT (459562775934229497/Exclusive 2974 Collection Merchandise Package #5784 (Redeemed))[1], NFT (509986580360359721/Coachella x FTX Weekend 1 #22461)[1], USD[10.00] | | |
| 09143768 | | NFT (475413233079168527/Coachella x FTX Weekend 1 #22470)[1] | | |
| 09143769 | | NFT (390498612290275756/Coachella x FTX Weekend 1 #22425)[1] | | |
| 09143770 | | NFT (483409667711485955/Coachella x FTX Weekend 1 #22572)[1] | | |
| 09143771 | | NFT (396111838070900707/Coachella x FTX Weekend 1 #22432)[1] | | |
| 09143772 | | NFT (371626341850915098/Coachella x FTX Weekend 1 #22412)[1] | | |
| 09143773 | | NFT (386756852836367909/Coachella x FTX Weekend 1 #22424)[1] | | |
| 09143774 | | NFT (422241374067557609/Coachella x FTX Weekend 1 #22427)[1] | | |
| 09143776 | | NFT (542220079788204172/Coachella x FTX Weekend 1 #22431)[1] | | |
| 09143777 | | NFT (379351059745204801/Coachella x FTX Weekend 1 #22422)[1] | | |
| 09143782 | | NFT (442818492667658026/Coachella x FTX Weekend 1 #22481)[1] | | |
| 09143783 | | NFT (416445357635310785/Coachella x FTX Weekend 1 #22411)[1] | | |
| 09143785 | | NFT (472236064060066688/Coachella x FTX Weekend 1 #22505)[1] | | |
| 09143786 | | NFT (432755952682793968/Coachella x FTX Weekend 1 #22428)[1] | | |
| 09143787 | | NFT (447184774541155711/Coachella x FTX Weekend 1 #23819)[1] | | |
| 09143788 | | NFT (369483913506961986/Coachella x FTX Weekend 1 #22416)[1] | | |
| 09143789 | | NFT (548588982554407261/Coachella x FTX Weekend 1 #22443)[1] | | |
| 09143790 | | NFT (430110380351448839/Coachella x FTX Weekend 1 #22415)[1] | | |
| 09143791 | | NFT (291137992748051675/Coachella x FTX Weekend 1 #23045)[1], USD[5.00] | | |
| 09143792 | | NFT (395096802811773155/Coachella x FTX Weekend 1 #22410)[1] | | |
| 09143793 | | NFT (486098824960732662/Coachella x FTX Weekend 1 #25369)[1] | | |
| 09143794 | | NFT (419772799279739338/Coachella x FTX Weekend 1 #22457)[1] | | |
| 09143796 | | NFT (370021709437661668/Coachella x FTX Weekend 1 #24986)[1] | | |
| 09143797 | | NFT (408224253900040774/Coachella x FTX Weekend 1 #22541)[1] | | |
| 09143798 | | NFT (291649002091560672/Coachella x FTX Weekend 1 #22449)[1] | | |
| 09143799 | | USD[4.13] | Yes | |
| 09143800 | | NFT (419629559817655280/Coachella x FTX Weekend 1 #22492)[1] | | |
| 09143801 | | NFT (560825021120523024/The Hill by FTX #284)[1], NFT (567182431689755756/Coachella x FTX Weekend 1 #22487)[1] | | |
| 09143802 | | NFT (350430189704848140/Coachella x FTX Weekend 1 #22461)[1] | | |
| 09143803 | | NFT (541822573174242800/Coachella x FTX Weekend 1 #22478)[1] | | |
| 09143804 | | USD[8166.51] | Yes | |
| 09143805 | | NFT (335246545028796784/Coachella x FTX Weekend 1 #22445)[1] | | |
| 09143806 | | NFT (294625681603807493/Coachella x FTX Weekend 1 #22438)[1] | | |
| 09143807 | | NFT (535330544244431480/Coachella x FTX Weekend 1 #22442)[1] | | |
| 09143808 | | NFT (574654717043110244/Coachella x FTX Weekend 1 #22405)[1] | | |
| 09143809 | | NFT (380591502110040361/Coachella x FTX Weekend 1 #23008)[1] | | |
| 09143810 | Contingent, Disputed | NFT (547238823825386448/Coachella x FTX Weekend 1 #22474)[1] | | |
| 09143811 | | NFT (362995898071550143/Coachella x FTX Weekend 1 #22510)[1] | | |
| 09143812 | | NFT (352443094011331778/Coachella x FTX Weekend 1 #22444)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0914381 3 | | NFT (35364962250134692 4/Coachella x FTX Weekend 1 #22687)[1] | | |
| 0914381 4 | | NFT (51085248834005637 3/Coachella x FTX Weekend 1 #22441)[1] | | |
| 0914381 5 | | NFT (29293170543556052 2/Coachella x FTX Weekend 1 #27135)[1] | | |
| 0914381 6 | | NFT (49963504256136511 9/Coachella x FTX Weekend 1 #22485)[1] | | |
| 0914381 7 | | NFT (53493443243716964 7/Coachella x FTX Weekend 1 #22494)[1] | | |
| 0914381 8 | | NFT (31077712042437920/Night Light #24)[1], NFT (50378551178113547 1/Sun Set #225)[1], NFT (51223816354093846 5/Reflector #898)[1], USD[414.00] | | |
| 0914381 9 | | NFT (38728897325209088 8/Coachella x FTX Weekend 1 #22537)[1] | | |
| 0914382 1 | | NFT (40613386044051533 6/Coachella x FTX Weekend 1 #22618)[1] | | |
| 0914382 2 | | NFT (39653716836960061 8/Coachella x FTX Weekend 1 #22675)[1] | | |
| 0914382 3 | | NFT (43164661465220923 1/Coachella x FTX Weekend 1 #22447)[1] | | |
| 0914382 4 | | NFT (38682967041177270 4/Coachella x FTX Weekend 1 #22469)[1] | | |
| 0914382 5 | | NFT (37105407463731110 9/Coachella x FTX Weekend 1 #22503)[1] | | |
| 0914382 6 | | NFT (42934408817422235 0/Coachella x FTX Weekend 1 #22491)[1] | | |
| 0914382 7 | | NFT (54443634966646859 5/Coachella x FTX Weekend 1 #22488)[1] | | |
| 0914382 9 | | NFT (57115301785218960 8/Coachella x FTX Weekend 1 #22561)[1] | | |
| 0914383 0 | | NFT (32189116852272430 1/Coachella x FTX Weekend 1 #22509)[1] | | |
| 0914383 1 | | NFT (54820076236279971 2/Coachella x FTX Weekend 1 #30365)[1] | | |
| 0914383 3 | | NFT (41092385705576733 2/Coachella x FTX Weekend 1 #22453)[1] | | |
| 0914383 4 | | NFT (54379790460106747 6/Coachella x FTX Weekend 1 #22524)[1] | | |
| 0914383 5 | | NFT (50093435270711638 5/Coachella x FTX Weekend 1 #22530)[1] | | |
| 0914383 6 | | NFT (32997033222130493 6/Coachella x FTX Weekend 1 #26336)[1] | | |
| 0914383 7 | | NFT (46545448711106428 3/Coachella x FTX Weekend 1 #22490)[1] | | |
| 0914383 8 | | NFT (52332018741664298 2/Coachella x FTX Weekend 1 #22548)[1] | | |
| 0914383 9 | | NFT (55292740958851000 6/Coachella x FTX Weekend 1 #22463)[1] | | |
| 0914384 0 | | NFT (32878071224534272 6/Coachella x FTX Weekend 1 #22507)[1] | | |
| 0914384 1 | | NFT (35557529091298096 6/Coachella x FTX Weekend 1 #22579)[1] | | |
| 0914384 2 | | NFT (33518371391120224 5/Coachella x FTX Weekend 1 #22520)[1] | | |
| 0914384 3 | | NFT (45400027693003864 0/Coachella x FTX Weekend 1 #24198)[1] | | |
| 0914384 4 | | NFT (45827486983861497 0/Coachella x FTX Weekend 1 #22533)[1] | | |
| 0914384 5 | | NFT (32012163784691180 8/Coachella x FTX Weekend 1 #22450)[1] | | |
| 0914384 6 | | NFT (53891127709183378 8/Coachella x FTX Weekend 1 #22514)[1] | | |
| 0914384 7 | | NFT (39022517694331792 6/Coachella x FTX Weekend 1 #22630)[1] | | |
| 0914384 8 | | NFT (43766702241992457 5/Coachella x FTX Weekend 1 #22467)[1] | | |
| 0914384 9 | | NFT (29337277592885363 8/Coachella x FTX Weekend 1 #22601)[1] | | |
| 0914385 0 | | NFT (57394108220939806 6/Coachella x FTX Weekend 1 #22552)[1] | | |
| 0914385 1 | | ALGO[48.39007123], DOGE[1036.92422412], MATIC[17.76828658], SHIB[13], TRX[2], USD[0.04] | Yes | |
| 0914385 3 | | NFT (44727362350435349 2/Coachella x FTX Weekend 1 #25144)[1] | | |
| 0914385 4 | | NFT (44303087004757263 5/Coachella x FTX Weekend 1 #22473)[1] | | |
| 0914385 5 | | NFT (36773172543161492 3/Coachella x FTX Weekend 1 #22585)[1] | | |
| 0914385 6 | | NFT (28910409530374736 5/Coachella x FTX Weekend 1 #22692)[1] | | |
| 0914385 8 | | NFT (31817959870119837 6/Coachella x FTX Weekend 1 #22483)[1] | | |
| 0914385 9 | | NFT (45700834904723557 7/Coachella x FTX Weekend 1 #23113)[1] | | |
| 0914386 0 | | NFT (48675830921823110 9/Coachella x FTX Weekend 1 #22502)[1] | | |
| 0914386 2 | | NFT (34531948766994949 6/Coachella x FTX Weekend 1 #22471)[1] | | |
| 0914386 3 | | NFT (28892887430860439 5/Coachella x FTX Weekend 1 #22523)[1] | | |
| 0914386 6 | | NFT (49931016790115611 8/Coachella x FTX Weekend 1 #22554)[1] | | |
| 0914386 7 | | NFT (38309612305160152 3/Coachella x FTX Weekend 1 #22464)[1] | | |
| 0914386 8 | | NFT (36912676143498565 0/Coachella x FTX Weekend 1 #22480)[1] | | |
| 0914386 9 | | NFT (34436747968880749 4/Coachella x FTX Weekend 1 #22587)[1] | | |
| 0914387 0 | | NFT (38645669304356520 4/Coachella x FTX Weekend 1 #23527)[1] | | |
| 0914387 1 | | NFT (30249238522224545 8/Coachella x FTX Weekend 1 #22508)[1] | | |
| 0914387 2 | | NFT (41560515265969569 6/Coachella x FTX Weekend 1 #22738)[1] | | |
| 0914387 3 | | NFT (40636959864758740 5/Coachella x FTX Weekend 1 #22475)[1] | | |
| 0914387 7 | | NFT (51882692428351456 0/Coachella x FTX Weekend 1 #22549)[1] | | |
| 0914387 8 | | NFT (38021765083093316 6/Coachella x FTX Weekend 1 #22464)[1] | | |
| 0914388 0 | | BRZ[1], NFT (50558467789390311 2/Coachella x FTX Weekend 1 #22489)[1], SHIB[19069672.3172408], TRX[1], USD[0.02] | Yes | |
| 0914388 1 | | NFT (49618728278377716/Coachella x FTX Weekend 1 #22486)[1] | | |
| 0914388 2 | | AVAX[3.60005318], BTC[.01065522], DOGE[1216.60999917], ETH[.20169164], ETHW[.20148004], NFT (53122731742257247 5/Coachella x FTX Weekend 1 #22638)[1], NFT (54342132293573733 2/Bahrain Ticket Stub #239)[1], SHIB[6], SOL[2.17130565], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143883 | | NFT (3185266059780055584/Coachella x FTX Weekend 1 #22472)[1] | | |
| 09143884 | | NFT (5381150879129871195/Coachella x FTX Weekend 1 #22724)[1] | | |
| 09143885 | | NFT (4547312634630558031/Coachella x FTX Weekend 1 #22477)[1] | | |
| 09143886 | | NFT (5301378202067816004/Coachella x FTX Weekend 1 #22528)[1] | | |
| 09143888 | | NFT (5685918786479722444/Coachella x FTX Weekend 1 #22495)[1] | | |
| 09143889 | | NFT (4689516026243676777/Coachella x FTX Weekend 1 #22482)[1] | | |
| 09143890 | | NFT (5377025208071693317/Coachella x FTX Weekend 1 #22536)[1] | | |
| 09143891 | | NFT (5235558076292321600/Coachella x FTX Weekend 1 #22519)[1] | | |
| 09143892 | | NFT (5160017811939038267/Coachella x FTX Weekend 1 #23525)[1] | | |
| 09143893 | | NFT (3474508508634802620/88rising Sky Challenge - Coin #133)[1], NFT (44464627184504833/Coachella x FTX Weekend 1 #27025)[1] | | |
| 09143894 | | NFT (3431146068263968130/Coachella x FTX Weekend 1 #22513)[1] | | |
| 09143895 | | NFT (3594145944520498220/Coachella x FTX Weekend 1 #22599)[1] | | |
| 09143897 | | NFT (4536497474390799940/Coachella x FTX Weekend 1 #22501)[1] | | |
| 09143898 | | NFT (3472484671609012590/Coachella x FTX Weekend 1 #28043)[1] | | |
| 09143899 | | NFT (4620790265245753270/Coachella x FTX Weekend 1 #26006)[1] | | |
| 09143902 | | NFT (3459498922016338920/Coachella x FTX Weekend 1 #22696)[1] | | |
| 09143904 | | NFT (4636844644784296040/Coachella x FTX Weekend 1 #22499)[1] | | |
| 09143905 | | NFT (4503363189064658660/Coachella x FTX Weekend 1 #22563)[1] | | |
| 09143906 | | NFT (3274296398814601710/Coachella x FTX Weekend 1 #22498)[1] | | |
| 09143908 | | NFT (3326973102535062630/Coachella x FTX Weekend 1 #22525)[1] | | |
| 09143909 | | NFT (4126564460281128500/Coachella x FTX Weekend 1 #22539)[1] | | |
| 09143910 | | NFT (3849695601056444450/Coachella x FTX Weekend 1 #22888)[1] | | |
| 09143911 | | NFT (3156697799652697100/Coachella x FTX Weekend 1 #23461)[1] | | |
| 09143912 | | NFT (5042063496823742020/Coachella x FTX Weekend 1 #22527)[1] | | |
| 09143915 | | NFT (3486342365533559410/Coachella x FTX Weekend 1 #22627)[1] | | |
| 09143917 | | NFT (4743730947469039770/Coachella x FTX Weekend 1 #22665)[1] | | |
| 09143918 | | NFT (3174692061920229110/Coachella x FTX Weekend 1 #22606)[1] | | |
| 09143919 | | NFT (3622360769697020190/Coachella x FTX Weekend 1 #22510)[1] | | |
| 09143920 | | NFT (5053980986412642980/Coachella x FTX Weekend 2 #24175)[1], NFT (5477038962557885370/Coachella x FTX Weekend 1 #22634)[1] | | |
| 09143921 | | NFT (4174796940949466840/Coachella x FTX Weekend 1 #25965)[1] | | |
| 09143922 | | NFT (2973643086978969980/Coachella x FTX Weekend 1 #22616)[1] | | |
| 09143924 | | NFT (3987497058578837450/Coachella x FTX Weekend 1 #22518)[1] | | |
| 09143926 | | NFT (5646966170225267710/Coachella x FTX Weekend 1 #22526)[1] | | |
| 09143927 | | NFT (3604588890479248430/Coachella x FTX Weekend 1 #22500)[1] | | |
| 09143929 | | NFT (5278029684872261460/Coachella x FTX Weekend 1 #22515)[1] | | |
| 09143930 | | NFT (4097984551404158790/Coachella x FTX Weekend 1 #22466)[1] | | |
| 09143931 | | NFT (3464079439212234640/Coachella x FTX Weekend 1 #22546)[1] | | |
| 09143932 | | NFT (5126058808028866970/Coachella x FTX Weekend 1 #26107)[1] | | |
| 09143933 | | NFT (3871166570082041630/Coachella x FTX Weekend 1 #22521)[1] | | |
| 09143935 | | NFT (3367132208434657490/Coachella x FTX Weekend 1 #22690)[1], USD[50.01] | | |
| 09143936 | | NFT (5693119808798894630/Coachella x FTX Weekend 1 #22551)[1] | | |
| 09143937 | | NFT (5710872817837252400/Coachella x FTX Weekend 1 #22532)[1] | | |
| 09143938 | | NFT (3953645150737451450/Coachella x FTX Weekend 1 #23296)[1] | | |
| 09143939 | | NFT (3018740608150069690/Coachella x FTX Weekend 1 #22545)[1] | | |
| 09143940 | | NFT (5504787012075043320/Coachella x FTX Weekend 1 #22547)[1] | | |
| 09143941 | | NFT (3158800223349646280/Coachella x FTX Weekend 1 #22517)[1], NFT (4678326851399137280/88rising Sky Challenge - Cloud #114)[1] | | |
| 09143942 | | NFT (4055829061779284840/Coachella x FTX Weekend 1 #22522)[1] | | |
| 09143943 | | NFT (4308330872775933950/Coachella x FTX Weekend 1 #28881)[1] | | |
| 09143944 | | NFT (4643560545179369100/Coachella x FTX Weekend 1 #22543)[1] | | |
| 09143945 | | NFT (5509324540861490650/Coachella x FTX Weekend 1 #22720)[1] | | |
| 09143952 | | NFT (3112316883040703550/Coachella x FTX Weekend 1 #22558)[1] | | |
| 09143953 | | NFT (4760013905109197500/Coachella x FTX Weekend 1 #22557)[1] | | |
| 09143954 | | NFT (4575263906781789590/Coachella x FTX Weekend 1 #22872)[1] | | |
| 09143956 | | NFT (4205763324393881450/Coachella x FTX Weekend 1 #22574)[1] | | |
| 09143957 | | NFT (5377653295966707097/Coachella x FTX Weekend 1 #22542)[1] | | |
| 09143959 | Contingent, Disputed | NFT (5614575371916531680/Coachella x FTX Weekend 1 #22596)[1] | | |
| 09143960 | | NFT (4995975626477077960/Coachella x FTX Weekend 1 #24736)[1] | | |
| 09143961 | | NFT (5727883331283626800/Coachella x FTX Weekend 1 #22609)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09143962 | | NFT (30293366658527401 2/Coachella x FTX Weekend 1 #22544)[1] | | |
| 09143963 | | NFT (40002706098895780 7/Coachella x FTX Weekend 1 #22569)[1] | | |
| 09143964 | | NFT (45943794466069164 6/Coachella x FTX Weekend 1 #22588)[1] | | |
| 09143966 | | NFT (47564223397279122 3/Coachella x FTX Weekend 1 #22973)[1] | | |
| 09143967 | | NFT (33043883356574419 4/Coachella x FTX Weekend 1 #22582)[1] | | |
| 09143968 | | NFT (55859709047020914 6/Coachella x FTX Weekend 1 #22565)[1] | | |
| 09143969 | | NFT (41898800478460977 6/Coachella x FTX Weekend 1 #22556)[1] | | |
| 09143970 | | NFT (57005219816937408 7/Coachella x FTX Weekend 1 #28076)[1] | | |
| 09143971 | | NFT (45230021382865724 2/Coachella x FTX Weekend 1 #22571)[1] | | |
| 09143974 | | NFT (41437546068923885 2/Coachella x FTX Weekend 1 #22604)[1] | | |
| 09143975 | | NFT (52746201938985518 0/Coachella x FTX Weekend 1 #22664)[1] | | |
| 09143976 | | NFT (43202377937698947/Coachella x FTX Weekend 1 #22575)[1] | | |
| 09143977 | | NFT (55859469354370039 6/Coachella x FTX Weekend 1 #22570)[1] | | |
| 09143979 | | NFT (33450880432587948 1/Coachella x FTX Weekend 1 #22577)[1] | | |
| 09143980 | | NFT (29796458390137894 6/Coachella x FTX Weekend 1 #26119)[1] | | |
| 09143981 | | NFT (29559679730180164 5/Coachella x FTX Weekend 1 #22566)[1] | | |
| 09143982 | | NFT (55441737009623534 6/Coachella x FTX Weekend 1 #22608)[1] | | |
| 09143983 | | NFT (38651695530207095 3/Coachella x FTX Weekend 1 #22697)[1] | | |
| 09143984 | | NFT (46895735984841352 3/Coachella x FTX Weekend 1 #22564)[1] | | |
| 09143985 | | NFT (56639301773975855 1/Coachella x FTX Weekend 1 #22598)[1] | | |
| 09143986 | | NFT (57355791338408446 7/Coachella x FTX Weekend 1 #26330)[1] | | |
| 09143987 | | NFT (36165672076811899 2/Coachella x FTX Weekend 1 #22573)[1] | | |
| 09143988 | | NFT (35623084910193590 9/Coachella x FTX Weekend 1 #22559)[1] | | |
| 09143989 | | NFT (37512241908553206 4/Coachella x FTX Weekend 1 #22612)[1] | | |
| 09143991 | | NFT (54975201362676048 3/Coachella x FTX Weekend 1 #22567)[1] | | |
| 09143992 | | NFT (43951497832033037 3/Coachella x FTX Weekend 1 #22581)[1] | | |
| 09143993 | | NFT (56715253017293109 8/Coachella x FTX Weekend 1 #22578)[1] | | |
| 09143994 | | NFT (55015310307398444 4/Coachella x FTX Weekend 1 #22580)[1] | | |
| 09143995 | | NFT (52037813844882151 3/Coachella x FTX Weekend 1 #22590)[1] | | |
| 09143996 | | NFT (33633640140118607 2/Coachella x FTX Weekend 1 #22641)[1] | | |
| 09143997 | | NFT (34118525496263561 6/Coachella x FTX Weekend 1 #22629)[1] | | |
| 09143998 | | NFT (45075864293805346 8/Coachella x FTX Weekend 1 #22586)[1] | | |
| 09143999 | | NFT (38640122666153353 0/Coachella x FTX Weekend 1 #22744)[1] | | |
| 09144000 | | NFT (39213045442179055 7/Coachella x FTX Weekend 1 #22636)[1] | | |
| 09144001 | | NFT (30554975252633217 4/Coachella x FTX Weekend 1 #25191)[1] | | |
| 09144002 | | NFT (29681242597605155 5/Coachella x FTX Weekend 1 #22576)[1] | | |
| 09144003 | | NFT (49601062916426052 5/Coachella x FTX Weekend 1 #22853)[1] | | |
| 09144005 | | NFT (37971284621953077 2/Coachella x FTX Weekend 1 #22589)[1] | | |
| 09144006 | | NFT (51668167807433644 3/Coachella x FTX Weekend 1 #22927)[1] | | |
| 09144009 | | NFT (54755942407421251 6/Coachella x FTX Weekend 1 #22597)[1] | | |
| 09144010 | | NFT (30420719533570394 1/Coachella x FTX Weekend 1 #22716)[1], USD[10.00] | | |
| 09144011 | | SHIB[1], USD[0.00] | | |
| 09144012 | | NFT (51004372631512365 8/Coachella x FTX Weekend 1 #22620)[1] | | |
| 09144013 | | NFT (50753406700276317 5/Coachella x FTX Weekend 1 #22776)[1] | | |
| 09144015 | | NFT (36415729348917666 4/Coachella x FTX Weekend 1 #22602)[1] | | |
| 09144016 | | DOGE[1], NFT (38255961514106168 8/Coachella x FTX Weekend 1 #22653)[1], NFT (40041075863989935 6/Coachella x FTX Weekend 2 #27079)[1], NFT (47354967330401963 1/Coachella x FTX Weekend 1 #13861)[1], NFT (50738516332899103 5/Coachella x FTX Weekend 2 #3376)[1], SHIB[1], USD[2.20] | | |
| 09144017 | | NFT (48032867231284101 2/Coachella x FTX Weekend 1 #22666)[1] | | |
| 09144018 | | NFT (33783048553414816 6/Coachella x FTX Weekend 1 #22592)[1] | | |
| 09144019 | | NFT (51540243558302992 6/Coachella x FTX Weekend 2 #4765)[1] | | |
| 09144020 | | NFT (53326459107893592 3/Coachella x FTX Weekend 1 #22673)[1] | | |
| 09144021 | | NFT (40545440658668947 3/Coachella x FTX Weekend 1 #22623)[1] | | |
| 09144023 | | NFT (54654021998454551 6/Coachella x FTX Weekend 1 #22600)[1] | | |
| 09144024 | | NFT (43920262411369956 7/Coachella x FTX Weekend 1 #22611)[1] | | |
| 09144025 | | NFT (42209392592131148 4/Coachella x FTX Weekend 1 #23364)[1] | | |
| 09144026 | | NFT (39258448269054731 2/Coachella x FTX Weekend 1 #22603)[1] | | |
| 09144027 | | NFT (28834324260122081 1/Coachella x FTX Weekend 1 #22635)[1] | | |
| 09144028 | | NFT (37212763363492850 4/Coachella x FTX Weekend 1 #22639)[1] | | |
| 09144029 | | NFT (49693844564902367 2/Coachella x FTX Weekend 1 #22621)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144030 | | NFT (3823895940281335379/Coachella x FTX Weekend 1 #22642)[1] | | |
| 09144031 | | NFT (3506952544773422932/Coachella x FTX Weekend 1 #22748)[1] | | |
| 09144033 | | NFT (4217647033215544148/Coachella x FTX Weekend 1 #22730)[1] | | |
| 09144035 | | NFT (4078868331818834787/Coachella x FTX Weekend 1 #22622)[1] | | |
| 09144036 | | NFT (4939320191338808022/Coachella x FTX Weekend 1 #22594)[1] | Yes | |
| 09144037 | | NFT (3818220132121664818/Coachella x FTX Weekend 1 #22651)[1] | | |
| 09144039 | | NFT (3819870233992644639/Coachella x FTX Weekend 1 #23006)[1] | | |
| 09144040 | | NFT (5626937632128148826/Coachella x FTX Weekend 1 #23955)[1] | | |
| 09144041 | | NFT (3449728716993900929/Coachella x FTX Weekend 1 #22619)[1] | | |
| 09144042 | | NFT (5400468776344837737/Coachella x FTX Weekend 1 #22614)[1] | | |
| 09144043 | | NFT (2976032579884366651/Coachella x FTX Weekend 1 #22617)[1] | | |
| 09144045 | | NFT (5675753353035791994/Coachella x FTX Weekend 1 #22676)[1] | | |
| 09144047 | | NFT (3630389982049702274/Coachella x FTX Weekend 1 #22625)[1] | | |
| 09144049 | | NFT (4436824553092930312/Coachella x FTX Weekend 1 #22632)[1] | | |
| 09144051 | | NFT (4090246068922725562/Coachella x FTX Weekend 1 #22761)[1] | | |
| 09144052 | | NFT (4734836297512569922/Coachella x FTX Weekend 1 #22740)[1] | | |
| 09144054 | | NFT (3865100410511173728/Coachella x FTX Weekend 1 #22624)[1] | | |
| 09144055 | | NFT (3028641212387035310/Coachella x FTX Weekend 1 #22824)[1] | | |
| 09144056 | | NFT (4663022617219393562/Coachella x FTX Weekend 1 #22693)[1] | | |
| 09144057 | | NFT (4879011712700164933/Coachella x FTX Weekend 1 #22717)[1] | | |
| 09144059 | | NFT (3680358834845343395/Coachella x FTX Weekend 1 #27434)[1] | | |
| 09144060 | | NFT (3048478368665300098/88rising Sky Challenge - Fire #49)[1], NFT (3377229471194633305/Coachella x FTX Weekend 1 #22668)[1], NFT (3685204050575563690/88rising Sky Challenge - Cloud #78)[1], NFT (4450036822773551390/88rising Sky Challenge - Coin #149)[1] | | |
| 09144061 | | NFT (3392919679552912920/Coachella x FTX Weekend 1 #22667)[1] | | |
| 09144062 | | NFT (3829763864247910450/Coachella x FTX Weekend 1 #22707)[1] | | |
| 09144063 | | NFT (4078923810602149590/Coachella x FTX Weekend 1 #22726)[1] | | |
| 09144064 | | NFT (4166949404433839140/Coachella x FTX Weekend 1 #22631)[1] | | |
| 09144066 | | NFT (3106744016604873740/Coachella x FTX Weekend 1 #22671)[1] | | |
| 09144067 | | NFT (4217392100528337060/Coachella x FTX Weekend 1 #22670)[1], NFT (4792768198491311810/Coachella x FTX Weekend 2 #20692)[1] | | |
| 09144070 | | NFT (3440511841394282810/Coachella x FTX Weekend 1 #22663)[1] | | |
| 09144071 | | NFT (4631507106137776000/Coachella x FTX Weekend 1 #22669)[1] | | |
| 09144072 | | NFT (3657230646691733740/Coachella x FTX Weekend 1 #22657)[1] | | |
| 09144073 | | NFT (4289849238571933490/Coachella x FTX Weekend 1 #22662)[1] | | |
| 09144074 | | NFT (3141047386316203240/Coachella x FTX Weekend 1 #22691)[1] | | |
| 09144076 | | NFT (5618076214331215590/Coachella x FTX Weekend 1 #22681)[1] | | |
| 09144077 | | NFT (5626986144912442290/Coachella x FTX Weekend 1 #22660)[1] | | |
| 09144078 | | NFT (4728650016946309190/Coachella x FTX Weekend 1 #22727)[1] | | |
| 09144080 | | NFT (4729291091731256880/Coachella x FTX Weekend 1 #22640)[1] | | |
| 09144082 | | NFT (3273683680606148780/Coachella x FTX Weekend 1 #22650)[1] | | |
| 09144083 | | NFT (3614808930592818630/Warriors Gold Blooded NFT #009)[1], NFT (5326399856979679200/Coachella x FTX Weekend 1 #24851)[1] | | |
| 09144084 | | NFT (4127583679126855500/Coachella x FTX Weekend 1 #22644)[1] | | |
| 09144085 | | NFT (3934268019188401080/Coachella x FTX Weekend 1 #22683)[1] | | |
| 09144086 | | NFT (4166275332895751430/Coachella x FTX Weekend 1 #22658)[1] | | |
| 09144087 | | NFT (4926714435964467900/Coachella x FTX Weekend 1 #22695)[1] | | |
| 09144088 | | NFT (5243644312638612880/Coachella x FTX Weekend 1 #22689)[1] | | |
| 09144090 | | NFT (3032351527239884730/Coachella x FTX Weekend 1 #22764)[1], NFT (3352578684123626680/88rising Sky Challenge - Fire #29)[1], NFT (3510686373145053370/88rising Sky Challenge - Cloud #58)[1], NFT (5554640708664767820/88rising Sky Challenge - Coin #97)[1] | | |
| 09144091 | | NFT (3966777020692769230/Coachella x FTX Weekend 1 #22743)[1] | | |
| 09144092 | | NFT (3038663635292033764/Coachella x FTX Weekend 1 #22846)[1] | | |
| 09144094 | | NFT (3176286689815613570/Coachella x FTX Weekend 1 #22747)[1] | | |
| 09144095 | | NFT (4350380137546000440/Coachella x FTX Weekend 1 #22698)[1] | | |
| 09144097 | | NFT (2912288858703574900/Coachella x FTX Weekend 1 #22654)[1] | | |
| 09144099 | | NFT (5423646192755030430/Coachella x FTX Weekend 1 #22656)[1] | | |
| 09144100 | | NFT (3853323251743540180/Coachella x FTX Weekend 1 #22708)[1] | | |
| 09144101 | | NFT (4219610015191834130/Coachella x FTX Weekend 1 #22682)[1] | | |
| 09144102 | | NFT (3562163890091066790/Coachella x FTX Weekend 1 #22674)[1] | | |
| 09144103 | | NFT (3200726022165261100/Coachella x FTX Weekend 1 #22647)[1] | | |
| 09144104 | | NFT (4656246268127202940/Coachella x FTX Weekend 1 #22700)[1] | | |
| 09144106 | | NFT (3893740808189459390/Coachella x FTX Weekend 1 #22701)[1] | | |
| 09144107 | | NFT (4705151052509883500/Coachella x FTX Weekend 1 #22677)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144108 | | NFT (459575082512442148/Coachella x FTX Weekend 1 #22643)[1] | | |
| 09144109 | | NFT (404559517881845040/Coachella x FTX Weekend 1 #22684)[1] | | |
| 09144111 | | NFT (524118650443513041/Coachella x FTX Weekend 1 #22658)[1] | | |
| 09144112 | | NFT (301937390296900166/Coachella x FTX Weekend 1 #22766)[1] | | |
| 09144113 | | NFT (460085883962984824/Coachella x FTX Weekend 1 #22752)[1] | | |
| 09144114 | | NFT (575209095497372974/Coachella x FTX Weekend 1 #23653)[1] | | |
| 09144115 | | NFT (469657778387148279/Coachella x FTX Weekend 1 #22925)[1] | | |
| 09144116 | | NFT (478320500608588746/Coachella x FTX Weekend 1 #22680)[1] | | |
| 09144117 | | NFT (459165074290542027/Coachella x FTX Weekend 1 #22703)[1] | | |
| 09144119 | | NFT (302557193044041147/Coachella x FTX Weekend 1 #22773)[1], NFT (329384636252067301/88rising Sky Challenge - Fire #31)[1], NFT (373486185127050874/88rising Sky Challenge - Coin #98)[1], NFT (528636752502673166/88rising Sky Challenge - Cloud #59)[1] | | |
| 09144120 | | NFT (387250027422648106/Coachella x FTX Weekend 1 #22793)[1] | | |
| 09144121 | | NFT (345771778394275561/Coachella x FTX Weekend 1 #22713)[1] | | |
| 09144122 | | NFT (405575435030766068/Coachella x FTX Weekend 1 #22729)[1] | | |
| 09144123 | | NFT (361174843650299195/Coachella x FTX Weekend 1 #22694)[1] | | |
| 09144126 | | NFT (538531024931292388/Coachella x FTX Weekend 1 #22784)[1] | | |
| 09144127 | | DOGE[1], NFT (414286934499528137/Coachella x FTX Weekend 1 #22763)[1], SOL[1.01515264], USD[0.00] | Yes | |
| 09144128 | | NFT (558870137394453702/Coachella x FTX Weekend 1 #22679)[1] | | |
| 09144129 | | NFT (443158119488268059/Coachella x FTX Weekend 1 #22688)[1] | Yes | |
| 09144130 | | NFT (513708053555423883/Coachella x FTX Weekend 1 #22648)[1] | | |
| 09144132 | | NFT (551495042907722852/Coachella x FTX Weekend 1 #22739)[1] | | |
| 09144133 | | NFT (400165724993418516/Coachella x FTX Weekend 1 #22685)[1] | | |
| 09144135 | | NFT (319153031892611032/Coachella x FTX Weekend 1 #22702)[1] | | |
| 09144136 | | NFT (367994371866309182/Coachella x FTX Weekend 2 #7938)[1], NFT (451857850348921455/Coachella x FTX Weekend 1 #22786)[1] | | |
| 09144137 | | NFT (316152328860609325/Coachella x FTX Weekend 1 #22709)[1] | | |
| 09144138 | | NFT (522689617081358609/Coachella x FTX Weekend 1 #22710)[1] | | |
| 09144139 | | NFT (492446122470847182/Coachella x FTX Weekend 1 #22913)[1] | | |
| 09144140 | | NFT (526726357275634215/Coachella x FTX Weekend 1 #22704)[1] | | |
| 09144141 | | NFT (403380029127004147/Coachella x FTX Weekend 1 #22844)[1] | | |
| 09144142 | | BRZ[1], BTC[.00128182], ETH[.01710941], ETHW[.01689566], SHIB[1], USD[10.00] | Yes | |
| 09144143 | | NFT (289037577120464843/Coachella x FTX Weekend 1 #22725)[1] | | |
| 09144144 | | NFT (501257026099021255/Coachella x FTX Weekend 1 #22715)[1] | | |
| 09144145 | | NFT (389801840542798034/Coachella x FTX Weekend 1 #22718)[1] | | |
| 09144146 | | NFT (413411685625252381/Coachella x FTX Weekend 1 #22714)[1] | | |
| 09144147 | | NFT (413664520632084827/Coachella x FTX Weekend 1 #22706)[1] | | |
| 09144148 | | NFT (542088888113279766/Coachella x FTX Weekend 1 #22771)[1] | | |
| 09144149 | | NFT (451578674689718092/Coachella x FTX Weekend 1 #22768)[1] | | |
| 09144150 | | NFT (480777716898502838/Coachella x FTX Weekend 1 #22741)[1] | | |
| 09144151 | | NFT (307461373674016044/Coachella x FTX Weekend 1 #22721)[1] | | |
| 09144153 | | NFT (339966567846626807/Coachella x FTX Weekend 1 #22767)[1] | | |
| 09144154 | | NFT (446794288947365688/Coachella x FTX Weekend 1 #22699)[1] | | |
| 09144155 | | NFT (522823779499279181/Coachella x FTX Weekend 1 #22742)[1] | | |
| 09144157 | | NFT (300642077130264031/Coachella x FTX Weekend 1 #22723)[1] | | |
| 09144158 | | NFT (417274838653582607/Coachella x FTX Weekend 1 #22745)[1] | | |
| 09144159 | | NFT (418304123982973370/Coachella x FTX Weekend 1 #22735)[1] | | |
| 09144160 | | NFT (468628478710393577/Coachella x FTX Weekend 1 #22892)[1] | | |
| 09144161 | | NFT (551059061423847904/Coachella x FTX Weekend 1 #22754)[1] | | |
| 09144164 | | NFT (572034063896835820/Coachella x FTX Weekend 1 #22731)[1] | | |
| 09144165 | | NFT (460231506704594261/Coachella x FTX Weekend 1 #26717)[1], USD[104.70] | Yes | |
| 09144166 | | NFT (291574110092880858/Coachella x FTX Weekend 1 #22962)[1] | | |
| 09144167 | | NFT (472634758379965893/Coachella x FTX Weekend 1 #22732)[1] | | |
| 09144168 | | NFT (402892289982210514/Coachella x FTX Weekend 1 #22711)[1] | | |
| 09144170 | | NFT (394611699312850317/Coachella x FTX Weekend 1 #22751)[1] | | |
| 09144171 | | NFT (514652856577873547/Coachella x FTX Weekend 1 #22802)[1] | | |
| 09144172 | | NFT (514654263236948614/Coachella x FTX Weekend 1 #22734)[1] | | |
| 09144174 | | NFT (415330332908590195/Coachella x FTX Weekend 1 #22756)[1] | | |
| 09144175 | | NFT (474586980511663317/Coachella x FTX Weekend 1 #22861)[1] | | |
| 09144176 | | NFT (511534818995790510/Coachella x FTX Weekend 1 #28938)[1] | | |
| 09144177 | | NFT (381373342805452396/Coachella x FTX Weekend 1 #22712)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144179 | | NFT (305951399131186943/Coachella x FTX Weekend 1 #22749)[1] | | |
| 09144180 | | NFT (448500833881619878/Coachella x FTX Weekend 1 #28414)[1] | | |
| 09144181 | | NFT (416056437464912591/Coachella x FTX Weekend 1 #22728)[1] | | |
| 09144182 | | NFT (462875598987703930/Coachella x FTX Weekend 1 #22858)[1] | | |
| 09144185 | | NFT (549692209502692727/Coachella x FTX Weekend 1 #22790)[1] | | |
| 09144187 | | NFT (313106400110853356/Coachella x FTX Weekend 1 #22759)[1] | | |
| 09144191 | | NFT (367523343581354566/Coachella x FTX Weekend 1 #22788)[1] | | |
| 09144192 | | NFT (426344212622819870/Coachella x FTX Weekend 1 #22782)[1] | | |
| 09144193 | | NFT (530330768743859515/Coachella x FTX Weekend 1 #35540)[1] | | |
| 09144194 | | NFT (380192270407049201/Coachella x FTX Weekend 1 #22884)[1] | | |
| 09144195 | | NFT (341810162146654378/Coachella x FTX Weekend 1 #22753)[1] | | |
| 09144196 | | NFT (553381411204719906/Coachella x FTX Weekend 1 #22873)[1] | | |
| 09144197 | | NFT (315432344058314066/Coachella x FTX Weekend 1 #22770)[1] | | |
| 09144198 | | NFT (551267463408727467/Coachella x FTX Weekend 1 #22811)[1] | | |
| 09144199 | | NFT (501072520563686636/Coachella x FTX Weekend 1 #22807)[1] | | |
| 09144201 | | NFT (392467713562866820/Coachella x FTX Weekend 1 #26569)[1] | | |
| 09144202 | | NFT (518816893925314277/Coachella x FTX Weekend 1 #22808)[1] | | |
| 09144203 | | NFT (331083226606033015/Coachella x FTX Weekend 1 #22804)[1] | | |
| 09144205 | | NFT (424616482328175773/Coachella x FTX Weekend 1 #22769)[1] | | |
| 09144207 | | NFT (525227811639030873/Coachella x FTX Weekend 1 #22777)[1] | | |
| 09144208 | | NFT (323005881590700350/Coachella x FTX Weekend 1 #22772)[1] | | |
| 09144209 | | NFT (482457339287826196/Coachella x FTX Weekend 1 #22765)[1] | | |
| 09144210 | | NFT (396104619188880578/Coachella x FTX Weekend 1 #22815)[1] | | |
| 09144211 | | NFT (342281986959911407/Coachella x FTX Weekend 2 #4769)[1] | | |
| 09144212 | | NFT (501807134685083913/Coachella x FTX Weekend 1 #22831)[1] | | |
| 09144215 | | NFT (364799994679222077/Coachella x FTX Weekend 1 #22779)[1] | | |
| 09144216 | | NFT (311374065267995128/Coachella x FTX Weekend 1 #22789)[1] | | |
| 09144217 | | NFT (396832510458852439/Coachella x FTX Weekend 1 #22792)[1] | | |
| 09144218 | | NFT (333331591544091506/Coachella x FTX Weekend 1 #22775)[1] | | |
| 09144219 | | NFT (306849783093480320/Coachella x FTX Weekend 1 #22791)[1] | | |
| 09144220 | | NFT (374220061226572665/Coachella x FTX Weekend 1 #22782)[1] | | |
| 09144221 | | NFT (440690428539509185/Coachella x FTX Weekend 1 #22839)[1] | | |
| 09144224 | | NFT (489122940345292224/Coachella x FTX Weekend 1 #22812)[1] | | |
| 09144225 | | NFT (423029216973769225/Coachella x FTX Weekend 1 #22800)[1] | | |
| 09144226 | | NFT (307561678768376612/Coachella x FTX Weekend 1 #22796)[1] | | |
| 09144227 | | NFT (367017625724416794/Coachella x FTX Weekend 1 #22799)[1] | | |
| 09144228 | | NFT (442120807507702257/Coachella x FTX Weekend 1 #22833)[1] | | |
| 09144229 | | NFT (545721651136771746/Coachella x FTX Weekend 1 #22860)[1] | | |
| 09144230 | | NFT (402023283853255728/Coachella x FTX Weekend 1 #22817)[1] | | |
| 09144231 | | NFT (566925471144834665/Coachella x FTX Weekend 1 #22760)[1] | | |
| 09144232 | | NFT (457294394835103070/Coachella x FTX Weekend 1 #27620)[1] | | |
| 09144233 | | NFT (324632038642251738/Coachella x FTX Weekend 1 #22849)[1] | | |
| 09144234 | | NFT (330153297339842806/Coachella x FTX Weekend 1 #22848)[1] | | |
| 09144235 | | NFT (409322681687188976/Coachella x FTX Weekend 1 #22787)[1] | | |
| 09144236 | | NFT (411617916379936873/Coachella x FTX Weekend 1 #22814)[1] | | |
| 09144237 | | NFT (517482268148195061/Coachella x FTX Weekend 1 #22785)[1] | | |
| 09144238 | | NFT (516153285799008168/Coachella x FTX Weekend 1 #22880)[1] | | |
| 09144239 | | NFT (574212412844547207/Coachella x FTX Weekend 1 #22805)[1] | | |
| 09144240 | | NFT (479944923886918399/Coachella x FTX Weekend 1 #22871)[1] | | |
| 09144241 | | NFT (543745438027026006/Coachella x FTX Weekend 1 #22781)[1] | | |
| 09144242 | | NFT (476364878523614452/Coachella x FTX Weekend 1 #22757)[1] | | |
| 09144243 | | NFT (436396492190147377/Coachella x FTX Weekend 1 #22816)[1] | | |
| 09144244 | | NFT (342398742300541507/Coachella x FTX Weekend 1 #22854)[1] | | |
| 09144245 | | NFT (461266258551258574/Coachella x FTX Weekend 1 #25478)[1] | | |
| 09144247 | | NFT (495944751790186664/Coachella x FTX Weekend 1 #26631)[1] | | |
| 09144248 | | BTC[0], TRX[.000007], USD[8.07], USDT[0] | | |
| 09144249 | | NFT (576018843522426970/Coachella x FTX Weekend 1 #22905)[1] | | |
| 09144252 | | NFT (350171725402068342/Coachella x FTX Weekend 1 #22801)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144254 | | NFT (43795474571706488O/Coachella x FTX Weekend 1 #22828)[1] | | |
| 09144256 | | NFT (45152518659382935/Coachella x FTX Weekend 1 #22783)[1] | | |
| 09144258 | | NFT (50403811642464893O/Coachella x FTX Weekend 1 #22922)[1] | | |
| 09144259 | | NFT (44370035576616294S/Coachella x FTX Weekend 1 #22797)[1] | | |
| 09144260 | | NFT (2891039889526232771/Coachella x FTX Weekend 1 #22826)[1] | | |
| 09144261 | | NFT (44398224131015017O/Coachella x FTX Weekend 1 #22823)[1] | | |
| 09144263 | | NFT (386153513164733659/Coachella x FTX Weekend 1 #22795)[1] | | |
| 09144264 | | NFT (55145005681656536S/Coachella x FTX Weekend 1 #22841)[1] | | |
| 09144266 | | NFT (32051284523830617S/Coachella x FTX Weekend 1 #22843)[1] | | |
| 09144268 | | NFT (46643250356581044S/Coachella x FTX Weekend 1 #22864)[1] | | |
| 09144269 | | NFT (321302312241860869/Coachella x FTX Weekend 1 #22819)[1] | | |
| 09144270 | | NFT (43684525622038039T/Coachella x FTX Weekend 1 #22794)[1] | | |
| 09144271 | | AVAX[8.14939173], BTC[.61116332], DOGE[1], ETH[2.69478941], ETHW[2.69382878], LINK[53.43105635], LTC[1.10227036], SOL[5.42882759], TRX[661.94446432], USDT[0.00000372] | Yes | |
| 09144272 | | NFT (28852082367118348T/Coachella x FTX Weekend 1 #23612)[1] | | |
| 09144273 | | NFT (56830355687245815S/Coachella x FTX Weekend 1 #22803)[1] | | |
| 09144274 | | NFT (43237329730167440A/Coachella x FTX Weekend 1 #22832)[1] | | |
| 09144276 | | NFT (34940734924409871T/Coachella x FTX Weekend 1 #22835)[1] | | |
| 09144277 | | NFT (378479398071201968/Coachella x FTX Weekend 1 #22868)[1] | | |
| 09144278 | | NFT (40775400685566652I/Coachella x FTX Weekend 1 #22963)[1] | | |
| 09144279 | | NFT (48215272029983859T/Coachella x FTX Weekend 1 #22882)[1] | | |
| 09144280 | | SHIB[3], TRX[1], USD[0.01] | | |
| 09144281 | | NFT (51397002317045978I/Coachella x FTX Weekend 1 #22852)[1] | | |
| 09144283 | | NFT (44787867948082712S/Coachella x FTX Weekend 1 #22856)[1] | | |
| 09144284 | | NFT (44880460649258541I/Coachella x FTX Weekend 1 #22834)[1] | | |
| 09144285 | | NFT (386369481161708393/Coachella x FTX Weekend 1 #22851)[1] | | |
| 09144286 | | NFT (28882060190074158I/Coachella x FTX Weekend 1 #22950)[1] | | |
| 09144287 | | NFT (36885567295208305O/Coachella x FTX Weekend 1 #22939)[1] | | |
| 09144288 | | NFT (39431143513121787S/Coachella x FTX Weekend 1 #22830)[1] | | |
| 09144289 | | NFT (32933617945443787I/Series 1: Wizards #1410)[1], NFT (33878223017222608S/88rising Sky Challenge - Cloud #51)[1], NFT (37451503007564054S/Series 1: Capitals #1480)[1], NFT (41579809847530126/FTX - Off The Grid Miami #3917)[1], NFT (41738306675161291S/88rising Sky Challenge - Coin #58)[1], NFT (47429923149861019G/BlobForm #214)[1], NFT (52011460693529086I/Coachella x FTX Weekend 1 #22810)[1], NFT (57552093924621394S/88rising Sky Challenge - Fire #33)[1] | | |
| 09144290 | | NFT (42410592845627560S/Coachella x FTX Weekend 1 #22862)[1], NFT (43271323664786682G/Coachella x FTX Weekend 2 #30188)[1] | | |
| 09144292 | | NFT (31242423725765757T/Coachella x FTX Weekend 1 #22890)[1] | | |
| 09144293 | | NFT (34642745132268276I/Coachella x FTX Weekend 1 #22840)[1] | | |
| 09144294 | | NFT (48711538969082128T/Coachella x FTX Weekend 1 #22827)[1] | | |
| 09144295 | | NFT (47534213913841679G/Coachella x FTX Weekend 1 #22866)[1] | | |
| 09144296 | | NFT (38744650906483159S/Coachella x FTX Weekend 1 #22855)[1] | | |
| 09144297 | | NFT (52823375752853494I/Coachella x FTX Weekend 1 #22847)[1] | | |
| 09144299 | | NFT (51288037078757519S/Coachella x FTX Weekend 1 #23222)[1] | | |
| 09144300 | | NFT (42496137168243662S/Coachella x FTX Weekend 1 #22905)[1] | | |
| 09144301 | | NFT (35762708585013459G/Coachella x FTX Weekend 1 #22842)[1] | | |
| 09144302 | | NFT (45095404394768039S/88rising Sky Challenge - Fire #32)[1], NFT (45862421628022252O3/88rising Sky Challenge - Coin #101)[1], NFT (53872114186091432O/Coachella x FTX Weekend 1 #22828)[1], NFT (55199023628347834S/88rising Sky Challenge - Cloud #60)[1] | | |
| 09144303 | | BAT[27.37957594], DOGE[4645.00797279], GRT[476.29624957], NFT (42690859049911403S/Coachella x FTX Weekend 1 #22875)[1], SHIB[13], TRX[668.81345339], USD[0.00] | Yes | |
| 09144304 | | NFT (56183304517986695I/Coachella x FTX Weekend 1 #22863)[1] | | |
| 09144305 | | NFT (32473588708523093Z/Coachella x FTX Weekend 1 #22825)[1] | | |
| 09144306 | | NFT (53349911775501499I/Coachella x FTX Weekend 1 #22867)[1] | | |
| 09144308 | | NFT (33957664775245090S/Coachella x FTX Weekend 1 #23242)[1] | | |
| 09144309 | | NFT (50567641583019644S/Coachella x FTX Weekend 1 #22976)[1] | | |
| 09144310 | | NFT (43333714393857776O/Coachella x FTX Weekend 1 #22857)[1] | | |
| 09144313 | | NFT (48953629747756322T/Coachella x FTX Weekend 1 #22845)[1] | | |
| 09144314 | | USD[265.01], USDT[29.08280948] | | |
| 09144315 | | NFT (39880569680389306S/Coachella x FTX Weekend 1 #23032)[1] | | |
| 09144317 | | NFT (29507799333039935S/Coachella x FTX Weekend 1 #22874)[1] | | |
| 09144319 | | NFT (31497981601397774S/88rising Sky Challenge - Cloud #77)[1], NFT (43762040743907365O/88rising Sky Challenge - Coin #150)[1], NFT (45674093441059804S/Coachella x FTX Weekend 1 #22878)[1] | | |
| 09144321 | | NFT (47407455739973110O/Coachella x FTX Weekend 1 #22865)[1] | | |
| 09144324 | | NFT (35507339307439854T/Coachella x FTX Weekend 1 #22926)[1] | | |
| 09144325 | | NFT (48780688510747714Z/Coachella x FTX Weekend 1 #22870)[1] | | |
| 09144327 | | NFT (53836104238114892S/Coachella x FTX Weekend 1 #22879)[1] | | |
| 09144328 | | NFT (48579579584723545S/Coachella x FTX Weekend 1 #22907)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144330 | | NFT (50830675222829119911/Coachella x FTX Weekend 1 #22938)[1] | | |
| 09144332 | | NFT (56195075802340307511/Coachella x FTX Weekend 2 #4767)[1] | | |
| 09144333 | | NFT (4524694441043841591/Coachella x FTX Weekend 1 #22909)[1] | | |
| 09144334 | | NFT (3010287615346188451/Coachella x FTX Weekend 1 #22910)[1] | | |
| 09144335 | | NFT (5385624021932388081/Coachella x FTX Weekend 1 #25732)[1] | | |
| 09144336 | | BRZ[1], USD[0.98] | | |
| 09144337 | | NFT (45554639253354585511/Coachella x FTX Weekend 1 #22869)[1] | | |
| 09144338 | | NFT (4156099783472249151/Coachella x FTX Weekend 2 #4768)[1] | | |
| 09144340 | | NFT (39793405373306593011/Coachella x FTX Weekend 1 #22900)[1] | | |
| 09144342 | | NFT (4333778435192940091/Coachella x FTX Weekend 1 #22881)[1] | | |
| 09144343 | | NFT (3038179807363932681/Coachella x FTX Weekend 1 #22894)[1] | | |
| 09144345 | | NFT (33431482010898079011/Coachella x FTX Weekend 1 #22916)[1] | | |
| 09144346 | | NFT (37016714609881108811/Coachella x FTX Weekend 1 #22924)[1] | | |
| 09144347 | | NFT (55203078560462974511/Coachella x FTX Weekend 1 #22877)[1] | | |
| 09144348 | | NFT (36378011494077666511/Coachella x FTX Weekend 1 #22893)[1] | | |
| 09144349 | | ETH[0.00358971], ETHW[0.00358971], NFT (35409241219333524011/Coachella x FTX Weekend 1 #22988)[1], SHIB[1], USD[0.00] | | |
| 09144350 | | NFT (38457503106130401911/FTX - Off The Grid Miami #868)[1] | | |
| 09144351 | | NFT (46606873704827484011/Coachella x FTX Weekend 1 #22896)[1] | | |
| 09144353 | | NFT (35497558940316947011/Coachella x FTX Weekend 1 #22964)[1] | | |
| 09144354 | | NFT (36709790795971151911/Coachella x FTX Weekend 1 #22886)[1] | | |
| 09144356 | | NFT (46839701293781322711/Coachella x FTX Weekend 1 #22968)[1] | | |
| 09144358 | | NFT (32261783162167484611/Coachella x FTX Weekend 1 #22908)[1] | | |
| 09144360 | | NFT (42351185382833369911/Coachella x FTX Weekend 1 #23054)[1] | | |
| 09144361 | | NFT (36592771733346603511/Coachella x FTX Weekend 1 #22941)[1] | | |
| 09144362 | | NFT (31550740155416582011/Coachella x FTX Weekend 1 #22911)[1], NFT (55331672399909046111/The Hill by FTX #2551)[1], SOL[1], USD[1.09] | | |
| 09144364 | | NFT (39307188254323497211/Coachella x FTX Weekend 2 #4770)[1] | | |
| 09144365 | | NFT (56104136877837969011/Coachella x FTX Weekend 1 #23021)[1] | | |
| 09144366 | | NFT (54245657155034061811/Coachella x FTX Weekend 1 #22954)[1] | | |
| 09144367 | | NFT (56083434077357118011/Coachella x FTX Weekend 1 #22902)[1] | | |
| 09144368 | | NFT (56209966709932466911/Coachella x FTX Weekend 1 #22970)[1] | | |
| 09144369 | | NFT (45657947144630555011/Coachella x FTX Weekend 1 #22899)[1] | | |
| 09144370 | | NFT (38211139118710681011/Coachella x FTX Weekend 1 #22914)[1] | | |
| 09144372 | | NFT (48111851866293383411/Coachella x FTX Weekend 1 #23023)[1] | | |
| 09144373 | | NFT (43041127738327588811/Coachella x FTX Weekend 1 #22989)[1] | | |
| 09144374 | | NFT (51243822465704143511/Coachella x FTX Weekend 1 #22906)[1] | | |
| 09144376 | | USD[3.72] | | |
| 09144378 | | NFT (46654477782116438211/Coachella x FTX Weekend 1 #22903)[1] | | |
| 09144379 | | NFT (30046707039665301111/Coachella x FTX Weekend 1 #22930)[1] | | |
| 09144380 | | NFT (34044468476874804111/Coachella x FTX Weekend 1 #22920)[1] | | |
| 09144381 | | NFT (32751769552592236111/Coachella x FTX Weekend 1 #22919)[1] | | |
| 09144382 | | NFT (35213202310542968211/Coachella x FTX Weekend 1 #22901)[1] | | |
| 09144383 | | NFT (43091272870642940211/Coachella x FTX Weekend 1 #22917)[1], NFT (53977420852246158311/Coachella x FTX Weekend 2 #27660)[1] | | |
| 09144385 | | NFT (53839748228753470811/Coachella x FTX Weekend 1 #22975)[1] | | |
| 09144386 | | NFT (50041277757346179111/Coachella x FTX Weekend 1 #22940)[1] | | |
| 09144388 | | NFT (45076509200055967511/Coachella x FTX Weekend 1 #22935)[1] | | |
| 09144389 | | NFT (29330390573762593211/Coachella x FTX Weekend 1 #22936)[1] | | |
| 09144390 | | NFT (39212478933791555011/Coachella x FTX Weekend 2 #4771)[1] | | |
| 09144391 | | NFT (34378643895007007511/Coachella x FTX Weekend 1 #22912)[1] | | |
| 09144392 | | NFT (43503934345879047011/Coachella x FTX Weekend 1 #23212)[1] | | |
| 09144394 | | NFT (37679433731131794711/Coachella x FTX Weekend 1 #22980)[1] | | |
| 09144397 | | NFT (53916643214405220411/Coachella x FTX Weekend 1 #22948)[1] | | |
| 09144398 | | NFT (32037049846864002311/Coachella x FTX Weekend 1 #22946)[1] | | |
| 09144401 | | NFT (38578085786335482911/Coachella x FTX Weekend 1 #22961)[1] | | |
| 09144403 | | NFT (43574302552736063411/Coachella x FTX Weekend 1 #22918)[1] | | |
| 09144406 | | NFT (37142502325069279511/Coachella x FTX Weekend 1 #23234)[1] | | |
| 09144407 | | NFT (38252680341123950811/Coachella x FTX Weekend 1 #22985)[1] | | |
| 09144408 | | NFT (29129264119807851411/Coachella x FTX Weekend 1 #23000)[1] | | |
| 09144409 | | NFT (38977296523245573891/Coachella x FTX Weekend 1 #23048)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144410 | | NFT (29509890074042426/Coachella x FTX Weekend 2 #4772)[1] | | |
| 09144413 | | NFT (316482705888033212/Coachella x FTX Weekend 1 #22986)[1] | | |
| 09144414 | | NFT (446980726226761613/Coachella x FTX Weekend 1 #22947)[1] | | |
| 09144415 | | NFT (492586722118096258/Coachella x FTX Weekend 1 #22983)[1] | | |
| 09144417 | | NFT (436707921990139946/Coachella x FTX Weekend 1 #22931)[1] | | |
| 09144418 | | NFT (505920504503382187/Coachella x FTX Weekend 1 #22943)[1] | | |
| 09144420 | | NFT (436824714872279622/Coachella x FTX Weekend 1 #24928)[1] | | |
| 09144421 | | NFT (543368358294532214/Coachella x FTX Weekend 1 #22929)[1] | | |
| 09144422 | | NFT (380176759284768398/Coachella x FTX Weekend 1 #22933)[1] | | |
| 09144423 | | NFT (307819176785180267/Coachella x FTX Weekend 1 #23201)[1] | | |
| 09144425 | | NFT (553282587955662735/Coachella x FTX Weekend 2 #30721)[1] | | |
| 09144426 | | NFT (508337072205654767/Coachella x FTX Weekend 1 #23096)[1] | | |
| 09144427 | | NFT (361495684313783238/Coachella x FTX Weekend 1 #24997)[1] | | |
| 09144428 | | NFT (373884089460704668/Coachella x FTX Weekend 1 #22967)[1], USD[5.00] | | |
| 09144429 | | NFT (442365643616473102/Coachella x FTX Weekend 1 #22937)[1] | | |
| 09144431 | | NFT (515134476840940721/Coachella x FTX Weekend 1 #22981)[1] | | |
| 09144432 | | NFT (554175890878848828/Coachella x FTX Weekend 1 #22990)[1] | | |
| 09144433 | | NFT (569664555047379074/Coachella x FTX Weekend 1 #22966)[1] | | |
| 09144434 | | NFT (387445236036746747/Coachella x FTX Weekend 1 #22944)[1] | | |
| 09144435 | | NFT (327125545059794396/Coachella x FTX Weekend 1 #22994)[1] | | |
| 09144437 | | NFT (382062955116622244/Coachella x FTX Weekend 1 #22958)[1] | | |
| 09144439 | | NFT (441057911169535742/Coachella x FTX Weekend 1 #22965)[1] | | |
| 09144440 | | NFT (557342505905150227/Coachella x FTX Weekend 1 #22952)[1] | | |
| 09144441 | | NFT (558874825219518917/Coachella x FTX Weekend 1 #22993)[1] | | |
| 09144442 | | NFT (364697748192158561/Coachella x FTX Weekend 1 #23040)[1], NFT (429129793054790658/Coachella x FTX Weekend 2 #29225)[1] | | |
| 09144443 | | DOGE[62.13446008], ETH[.02116829], ETHW[.02090818] | Yes | |
| 09144444 | | NFT (563549972553501870/Coachella x FTX Weekend 1 #23424)[1] | | |
| 09144445 | | NFT (462624538870805031/Coachella x FTX Weekend 1 #23014)[1] | | |
| 09144446 | | NFT (458261427524068600/Coachella x FTX Weekend 1 #22957)[1] | | |
| 09144447 | | NFT (538081999583246760/Coachella x FTX Weekend 1 #23641)[1] | | |
| 09144448 | | USD[12.00] | | |
| 09144449 | | NFT (458714682214195484/Coachella x FTX Weekend 1 #22960)[1] | | |
| 09144450 | | NFT (324913531903796161/Coachella x FTX Weekend 1 #22979)[1] | | |
| 09144453 | | NFT (540937442953485009/Coachella x FTX Weekend 1 #22955)[1] | | |
| 09144454 | | NFT (387537074806271198/Coachella x FTX Weekend 1 #22951)[1] | | |
| 09144455 | | NFT (485667903794623416/Coachella x FTX Weekend 1 #23024)[1] | | |
| 09144456 | | NFT (402214610738635161/Coachella x FTX Weekend 1 #23022)[1] | | |
| 09144458 | | BRZ[1], BTC[.01165094], DOGE[3], ETH[.11534018], ETHW[.11421869], SHIB[7], TRX[1], USD[10.31] | Yes | |
| 09144459 | | NFT (366685687422027811/Coachella x FTX Weekend 1 #22959)[1] | | |
| 09144460 | | NFT (486086722393839782/Coachella x FTX Weekend 1 #23017)[1] | | |
| 09144461 | | NFT (452132553996281178/Coachella x FTX Weekend 1 #23030)[1] | | |
| 09144462 | | NFT (395395695080908858/GSW Western Conference Semifinals Commemorative Ticket #941)[1], NFT (411293243047096371/GSW Championship Commemorative Ring)[1], NFT (464184627576633551/GSW Western Conference Finals Commemorative Banner #2245)[1], NFT (488284878245848736/Warriors Foam Finger #322)[1], NFT (547688553441893189/GSW Western Conference Finals Commemorative Banner #2246)[1] | | |
| 09144463 | | NFT (415592410474463896/Coachella x FTX Weekend 1 #23001)[1] | | |
| 09144464 | | NFT (461372493242342538/Coachella x FTX Weekend 1 #27634)[1] | | |
| 09144465 | | NFT (365460054157819893/Coachella x FTX Weekend 1 #23028)[1] | | |
| 09144467 | | NFT (304553396522037199/Coachella x FTX Weekend 1 #23025)[1] | | |
| 09144468 | | NFT (376562888085757410/Coachella x FTX Weekend 1 #22999)[1] | | |
| 09144469 | | NFT (527169229500627426/Coachella x FTX Weekend 1 #23061)[1] | | |
| 09144470 | | NFT (464537318407573682/Coachella x FTX Weekend 1 #22996)[1] | | |
| 09144471 | | NFT (483286819150198048/Coachella x FTX Weekend 1 #23031)[1] | | |
| 09144473 | | NFT (574780383230661796/Coachella x FTX Weekend 1 #22998)[1] | | |
| 09144474 | | NFT (306854626735986835/Coachella x FTX Weekend 1 #22997)[1] | | |
| 09144476 | | NFT (413585138299245623/Coachella x FTX Weekend 2 #4777)[1] | | |
| 09144477 | | NFT (493773856758466164/Coachella x FTX Weekend 1 #22981)[1] | | |
| 09144478 | | NFT (563316692082514911/Coachella x FTX Weekend 1 #22995)[1] | | |
| 09144479 | | NFT (547847464966701689/Coachella x FTX Weekend 1 #23292)[1] | | |
| 09144480 | | NFT (525624060323201224/Coachella x FTX Weekend 1 #23103)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144481 | | NFT (32195046034778887O/Coachella x FTX Weekend 1 #22987)[1] | | |
| 09144482 | | NFT (29418394225861789O4/Coachella x FTX Weekend 1 #23016)[1] | | |
| 09144483 | | NFT (41237121381113885I/Coachella x FTX Weekend 1 #25135)[1] | | |
| 09144484 | | NFT (45577235451241617O4/Coachella x FTX Weekend 1 #23003)[1] | | |
| 09144485 | | NFT (49248203886675O063/Coachella x FTX Weekend 1 #23274)[1] | | |
| 09144486 | | NFT (55651414669572400O5/Coachella x FTX Weekend 1 #23018)[1] | | |
| 09144487 | | NFT (42676141529891784O6/Coachella x FTX Weekend 1 #23052)[1] | | |
| 09144488 | | NFT (54508128438276261O5/Coachella x FTX Weekend 1 #23012)[1] | | |
| 09144489 | | NFT (34232347856895631O5/Coachella x FTX Weekend 1 #23081)[1] | | |
| 09144490 | | NFT (49758233329482533O0/Coachella x FTX Weekend 1 #23101)[1] | | |
| 09144492 | | NFT (46211620016864265O6/Coachella x FTX Weekend 2 #4773)[1] | | |
| 09144494 | | NFT (39466976581849380O3/Coachella x FTX Weekend 1 #22991)[1] | | |
| 09144496 | | NFT (50428364234222199O6/Coachella x FTX Weekend 1 #23095)[1] | | |
| 09144497 | | NFT (35756257720188416O3/Coachella x FTX Weekend 1 #23019)[1] | | |
| 09144498 | | NFT (48845823110796241O1/Coachella x FTX Weekend 1 #22978)[1] | | |
| 09144499 | | NFT (57198121283215468O8/Coachella x FTX Weekend 1 #23053)[1] | | |
| 09144500 | | NFT (54220515652294561O1/Coachella x FTX Weekend 1 #23013)[1] | | |
| 09144501 | | NFT (41039603328889608O5/Coachella x FTX Weekend 1 #23036)[1] | | |
| 09144502 | | NFT (31389408749615362O6/Coachella x FTX Weekend 1 #23005)[1] | | |
| 09144503 | | NFT (37744186778265974O9/Coachella x FTX Weekend 1 #23108)[1] | | |
| 09144504 | | NFT (34427887394767076O6/Coachella x FTX Weekend 1 #23034)[1] | | |
| 09144505 | | NFT (52779970591977386O0/Coachella x FTX Weekend 1 #23075)[1] | | |
| 09144506 | | NFT (33449079194321812O2/Coachella x FTX Weekend 1 #23015)[1] | | |
| 09144507 | | NFT (53393571079272392O3/Coachella x FTX Weekend 1 #23011)[1] | | |
| 09144509 | | NFT (36499763854260178O0/Coachella x FTX Weekend 1 #23033)[1] | | |
| 09144510 | | USD[15.70] | Yes | |
| 09144511 | | NFT (31499681771792780O0/FTX - Off The Grid Miami #763)[1] | Yes | |
| 09144512 | | NFT (33829177259730633O9/Coachella x FTX Weekend 1 #23035)[1] | | |
| 09144513 | | NFT (55204363086455734O3/Coachella x FTX Weekend 1 #23041)[1] | | |
| 09144515 | | NFT (54660262072824699O4/Coachella x FTX Weekend 1 #23068)[1] | | |
| 09144516 | | NFT (49007792832080435O6/Coachella x FTX Weekend 1 #23050)[1] | | |
| 09144518 | | NFT (43509335436117856O4/Coachella x FTX Weekend 1 #23020)[1] | | |
| 09144519 | | NFT (33208698976553712I/Coachella x FTX Weekend 1 #23049)[1] | | |
| 09144520 | | NFT (51819230883254774O7/Coachella x FTX Weekend 1 #23071)[1] | | |
| 09144522 | | NFT (54709807526455688O2/Coachella x FTX Weekend 1 #23044)[1] | | |
| 09144523 | | NFT (31875726203368576O1/Coachella x FTX Weekend 1 #23073)[1] | | |
| 09144525 | | NFT (40027683168433137O8/Coachella x FTX Weekend 1 #23047)[1] | | |
| 09144526 | | NFT (54346209223794951I/Coachella x FTX Weekend 1 #23082)[1] | | |
| 09144527 | | NFT (55664168186965705O8/Coachella x FTX Weekend 1 #23079)[1] | | |
| 09144528 | | NFT (47178355808533775O0/Coachella x FTX Weekend 1 #23147)[1] | | |
| 09144529 | | NFT (52075364609594126O4/Coachella x FTX Weekend 1 #23007)[1] | | |
| 09144530 | | NFT (40275540928467881I/Coachella x FTX Weekend 1 #23037)[1] | | |
| 09144531 | | NFT (51685769326791864O7/Coachella x FTX Weekend 1 #23043)[1] | | |
| 09144532 | | NFT (38691074823212101O9/Coachella x FTX Weekend 1 #23039)[1] | | |
| 09144533 | | NFT (39009746411025962O4/Coachella x FTX Weekend 1 #23097)[1] | | |
| 09144536 | | NFT (43943161569719142I/Coachella x FTX Weekend 2 #4776)[1] | | |
| 09144537 | | NFT (29395671578034255O9/Coachella x FTX Weekend 1 #23853)[1] | | |
| 09144538 | | NFT (52887199984918504O7/Coachella x FTX Weekend 1 #23026)[1] | | |
| 09144539 | | NFT (37207684738372181O8/Coachella x FTX Weekend 1 #23065)[1] | | |
| 09144540 | | NFT (38817659698719851O5/Coachella x FTX Weekend 1 #23051)[1] | | |
| 09144541 | | NFT (54748690986411082O7/Coachella x FTX Weekend 1 #23069)[1] | | |
| 09144542 | | NFT (31945836473221013O3/Coachella x FTX Weekend 1 #23066)[1] | | |
| 09144543 | | NFT (44401819012332488O6/Coachella x FTX Weekend 1 #30370)[1] | | |
| 09144544 | | NFT (46424946171977676O5/Coachella x FTX Weekend 1 #23089)[1] | | |
| 09144545 | | NFT (39207780174584344O4/Coachella x FTX Weekend 1 #23055)[1] | | |
| 09144546 | | NFT (38457060894449861I/Coachella x FTX Weekend 1 #23079)[1] | | |
| 09144547 | | NFT (48848535687864750O4/Coachella x FTX Weekend 1 #23060)[1] | | |
| 09144548 | | NFT (45109315675369279O0/Coachella x FTX Weekend 1 #23189)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144549 | | NFT (2942240708868534996/Coachella x FTX Weekend 1 #23027)[1] | | |
| 09144550 | | NFT (4854675001601114157/Coachella x FTX Weekend 1 #23038)[1] | | |
| 09144551 | | NFT (3438700386051734223/Coachella x FTX Weekend 1 #27071)[1] | | |
| 09144552 | | NFT (4336957354628683883/Coachella x FTX Weekend 1 #23087)[1] | | |
| 09144553 | | NFT (5456501615024279913/Coachella x FTX Weekend 1 #23090)[1] | | |
| 09144554 | | NFT (3968377788356538664/Coachella x FTX Weekend 1 #23493)[1] | | |
| 09144555 | | NFT (4932709598671957753/Coachella x FTX Weekend 1 #23093)[1] | | |
| 09144556 | | NFT (3231182934376288788/Coachella x FTX Weekend 1 #23029)[1] | | |
| 09144557 | | NFT (3035675654567286562/Coachella x FTX Weekend 1 #23084)[1] | | |
| 09144558 | | NFT (4271500134039288588/Coachella x FTX Weekend 1 #23062)[1] | | |
| 09144559 | | NFT (5637562514638925092/Coachella x FTX Weekend 1 #23046)[1] | | |
| 09144560 | | NFT (5433430864138003300/Coachella x FTX Weekend 1 #23250)[1] | | |
| 09144561 | | NFT (4253504943278250400/Coachella x FTX Weekend 1 #23056)[1] | | |
| 09144562 | | NFT (4136782117297003740/FTX - Off The Grid Miami #759)[1] | | |
| 09144563 | | NFT (5161747919133944410/Coachella x FTX Weekend 1 #23123)[1] | | |
| 09144565 | | NFT (4847676288673334695/Coachella x FTX Weekend 1 #23063)[1] | | |
| 09144566 | | NFT (3279859102990658710/Coachella x FTX Weekend 1 #23117)[1] | | |
| 09144567 | | NFT (5670082046384431870/Coachella x FTX Weekend 1 #23086)[1] | | |
| 09144568 | | NFT (3773197280914584640/Coachella x FTX Weekend 1 #23077)[1] | | |
| 09144569 | | NFT (5755392502466890578/Coachella x FTX Weekend 2 #4775)[1] | | |
| 09144571 | | NFT (5471553224518118690/Coachella x FTX Weekend 1 #23074)[1] | | |
| 09144572 | | NFT (3502500826408775990/Coachella x FTX Weekend 1 #23098)[1] | | |
| 09144573 | | NFT (5580040558568262310/Coachella x FTX Weekend 1 #23092)[1] | | |
| 09144574 | | NFT (3382885171488959270/Coachella x FTX Weekend 1 #24201)[1] | | |
| 09144575 | | NFT (4253170057507718530/Coachella x FTX Weekend 1 #23173)[1] | | |
| 09144577 | | NFT (4788663818727265370/Coachella x FTX Weekend 1 #23354)[1] | | |
| 09144580 | | NFT (4358543446598440380/Coachella x FTX Weekend 1 #23072)[1] | | |
| 09144581 | | NFT (3540979066674889080/Coachella x FTX Weekend 1 #23067)[1] | | |
| 09144582 | | NFT (2901861726370331990/Coachella x FTX Weekend 1 #23070)[1] | | |
| 09144584 | | NFT (3810946974659835840/Coachella x FTX Weekend 1 #23116)[1] | | |
| 09144585 | | NFT (5724008133962360320/Coachella x FTX Weekend 1 #23100)[1] | | |
| 09144586 | | NFT (3349487438202198190/Coachella x FTX Weekend 1 #23094)[1] | | |
| 09144588 | | NFT (3507970260202047430/Coachella x FTX Weekend 1 #23091)[1] | | |
| 09144590 | | NFT (3374293747388106710/Coachella x FTX Weekend 1 #23215)[1], USD[5.00] | | |
| 09144592 | | NFT (5597169465235832070/Coachella x FTX Weekend 1 #23181)[1] | | |
| 09144594 | | NFT (5308661260067810905/Coachella x FTX Weekend 1 #23078)[1] | | |
| 09144596 | | NFT (5082645465198507910/Coachella x FTX Weekend 1 #23132)[1] | | |
| 09144598 | | NFT (3218843693445978350/Coachella x FTX Weekend 1 #24059)[1] | | |
| 09144599 | | NFT (4589684037512217860/Coachella x FTX Weekend 1 #23143)[1] | | |
| 09144600 | | NFT (3078135213908552110/Coachella x FTX Weekend 1 #23134)[1] | | |
| 09144601 | | NFT (3956810959287802480/Coachella x FTX Weekend 1 #24426)[1] | | |
| 09144603 | | NFT (3440659341538286585/Coachella x FTX Weekend 1 #23112)[1] | | |
| 09144604 | | NFT (3366569073746376320/Coachella x FTX Weekend 1 #23183)[1] | | |
| 09144605 | | NFT (5637400552984397720/Coachella x FTX Weekend 1 #23143)[1] | | |
| 09144607 | | NFT (4367558186901256910/Coachella x FTX Weekend 1 #23133)[1] | | |
| 09144608 | | NFT (3192985425748851960/Coachella x FTX Weekend 1 #23105)[1] | | |
| 09144609 | | NFT (2931338128351252530/Coachella x FTX Weekend 1 #23104)[1] | | |
| 09144610 | | NFT (4709406527557064220/Coachella x FTX Weekend 1 #23099)[1] | | |
| 09144611 | | NFT (3555072674959656220/Coachella x FTX Weekend 1 #23126)[1] | | |
| 09144612 | | NFT (5323038995787148890/Coachella x FTX Weekend 1 #23114)[1] | | |
| 09144613 | | NFT (3712188995082872760/Coachella x FTX Weekend 1 #23138)[1] | | |
| 09144614 | | NFT (5323797421764665680/Coachella x FTX Weekend 1 #23210)[1] | | |
| 09144615 | | NFT (4323411045609893120/Coachella x FTX Weekend 1 #23111)[1] | | |
| 09144616 | | NFT (4951210303518008520/Coachella x FTX Weekend 1 #23124)[1] | | |
| 09144618 | | NFT (5703159664066033460/Coachella x FTX Weekend 1 #23106)[1] | | |
| 09144619 | | NFT (5430338317483260500/Coachella x FTX Weekend 1 #23128)[1] | | |
| 09144620 | | NFT (4645831342135747830/Coachella x FTX Weekend 1 #23107)[1] | | |
| 09144621 | | NFT (4859847211272254160/Coachella x FTX Weekend 1 #23169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144622 | | NFT (484295534485860134/Coachella x FTX Weekend 1 #23121)[1] | | |
| 09144623 | | NFT (491121191724349724/Coachella x FTX Weekend 1 #23579)[1] | | |
| 09144626 | | NFT (467238275350009969/Coachella x FTX Weekend 1 #23203)[1] | | |
| 09144627 | | NFT (549483967785327901/Coachella x FTX Weekend 1 #23139)[1] | | |
| 09144628 | | NFT (436295623646160611/Coachella x FTX Weekend 1 #23118)[1] | | |
| 09144629 | | NFT (528191933049515668/Coachella x FTX Weekend 1 #23110)[1] | | |
| 09144630 | | NFT (327538245727534442/Coachella x FTX Weekend 1 #23166)[1] | | |
| 09144631 | | NFT (316535871987902396/Coachella x FTX Weekend 1 #23115)[1] | | |
| 09144632 | | NFT (558959194388065686/Coachella x FTX Weekend 1 #23155)[1] | | |
| 09144633 | | NFT (514268472381408037/Coachella x FTX Weekend 1 #23187)[1] | | |
| 09144634 | | NFT (344593404313344854/Australia Ticket Stub #1150)[1], NFT (526520997095302837/Coachella x FTX Weekend 1 #23129)[1] | | |
| 09144636 | | NFT (456430872975899107/Coachella x FTX Weekend 1 #23127)[1] | | |
| 09144637 | | NFT (480232144828454881/Coachella x FTX Weekend 1 #23119)[1] | | |
| 09144638 | | NFT (538718714569326493/Coachella x FTX Weekend 1 #23120)[1] | | |
| 09144646 | | NFT (416271332505167454/Coachella x FTX Weekend 1 #25110)[1] | | |
| 09144647 | | NFT (344201023313520603/Coachella x FTX Weekend 1 #23125)[1] | | |
| 09144648 | | NFT (306096603860127537/Coachella x FTX Weekend 1 #23131)[1] | | |
| 09144649 | | NFT (352710573221758905/Coachella x FTX Weekend 1 #23167)[1] | | |
| 09144650 | | NFT (493736964246539054/Coachella x FTX Weekend 1 #23298)[1] | | |
| 09144651 | | NFT (498384083892876865/Coachella x FTX Weekend 1 #23149)[1] | | |
| 09144652 | | NFT (364852363113205532/Coachella x FTX Weekend 1 #23152)[1] | | |
| 09144653 | | NFT (530394075232127082/Coachella x FTX Weekend 1 #23157)[1] | | |
| 09144654 | | NFT (478648453752307986/Coachella x FTX Weekend 1 #23218)[1] | | |
| 09144657 | | NFT (370497663141856946/Coachella x FTX Weekend 1 #23135)[1] | | |
| 09144659 | | NFT (375836668529960417/Coachella x FTX Weekend 1 #23290)[1] | | |
| 09144660 | | NFT (371055766181379962/Coachella x FTX Weekend 2 #4779)[1] | | |
| 09144661 | | NFT (442727340017937435/Coachella x FTX Weekend 1 #23141)[1] | | |
| 09144662 | | BRZ[1], ETH[1.04809759], ETHW[1.04809759], LINK[25.53240245], NFT (355269119796556412/Coachella x FTX Weekend 1 #23159)[1], SHIB[3], SOL[9.22601639], USD[0.01] | | |
| 09144663 | Contingent, Disputed | NFT (529748056761735899/Coachella x FTX Weekend 1 #23261)[1] | | |
| 09144664 | | NFT (290536628196865776/Coachella x FTX Weekend 1 #23151)[1] | | |
| 09144665 | | NFT (489418663800915140/Coachella x FTX Weekend 1 #24834)[1] | | |
| 09144666 | | NFT (476440661868289867/Coachella x FTX Weekend 1 #23174)[1] | | |
| 09144667 | | NFT (544350785872834818/Coachella x FTX Weekend 1 #23164)[1] | | |
| 09144668 | | NFT (326315713817510912/Coachella x FTX Weekend 1 #23153)[1], NFT (382835994213622275/88rising Sky Challenge - Coin #13)[1] | | |
| 09144674 | | BTC[.0026973], ETH[.020979], ETHW[.020979], USD[2.35] | | |
| 09144675 | | NFT (370883944468685578/Coachella x FTX Weekend 1 #23171)[1] | | |
| 09144676 | | NFT (343618520138265774/Coachella x FTX Weekend 1 #23161)[1] | | |
| 09144677 | | NFT (436687058684582029/Coachella x FTX Weekend 1 #29884)[1] | | |
| 09144678 | | NFT (357143170757824854/Coachella x FTX Weekend 1 #23155)[1] | | |
| 09144679 | | NFT (307345577832034047/Coachella x FTX Weekend 1 #23142)[1] | | |
| 09144680 | | NFT (495212102532504363/Coachella x FTX Weekend 1 #23163)[1] | | |
| 09144681 | | NFT (441312560676466282/Coachella x FTX Weekend 1 #23301)[1] | | |
| 09144682 | | NFT (499689462541272982/Coachella x FTX Weekend 1 #27854)[1] | | |
| 09144683 | | NFT (364041477859926008/Coachella x FTX Weekend 1 #23186)[1] | | |
| 09144684 | | NFT (426792713894126739/Coachella x FTX Weekend 1 #23140)[1] | Yes | |
| 09144686 | | NFT (421629271805192392/Coachella x FTX Weekend 1 #23162)[1] | | |
| 09144687 | | NFT (426186705518051128/Coachella x FTX Weekend 1 #23227)[1] | | |
| 09144689 | | NFT (478059890134302559/Coachella x FTX Weekend 1 #23223)[1] | | |
| 09144690 | | NFT (500164732191062402/Coachella x FTX Weekend 1 #23177)[1] | | |
| 09144691 | | NFT (342447530001323975/Coachella x FTX Weekend 1 #23160)[1] | | |
| 09144692 | | NFT (454471441713970855/Coachella x FTX Weekend 1 #23158)[1] | | |
| 09144694 | | NFT (514245134858666148/Coachella x FTX Weekend 1 #23154)[1] | | |
| 09144695 | | NFT (467396965928762132/Coachella x FTX Weekend 1 #23213)[1] | | |
| 09144696 | | NFT (474668374916969494/Coachella x FTX Weekend 1 #23192)[1] | | |
| 09144697 | | NFT (485009264726842733/Coachella x FTX Weekend 1 #23305)[1] | | |
| 09144698 | | NFT (434928315348916568/Coachella x FTX Weekend 1 #23226)[1] | | |
| 09144699 | | NFT (555175017631495971/Coachella x FTX Weekend 1 #23198)[1] | | |
| 09144700 | | NFT (367413513261333262/Coachella x FTX Weekend 1 #23195)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144703 | | NFT (331515933157819475/Coachella x FTX Weekend 1 #23170)[1] | | |
| 09144704 | | NFT (331806598036815713/Coachella x FTX Weekend 1 #23148)[1] | | |
| 09144705 | | NFT (530876011086825979/Coachella x FTX Weekend 1 #23168)[1] | | |
| 09144706 | | NFT (454744920268795206/Coachella x FTX Weekend 1 #23197)[1] | | |
| 09144707 | | NFT (346117017952443606/Coachella x FTX Weekend 1 #23214)[1] | | |
| 09144708 | | NFT (384633009076546239/Coachella x FTX Weekend 1 #23150)[1] | | |
| 09144709 | | NFT (322390613971588637/Coachella x FTX Weekend 1 #29931)[1] | | |
| 09144710 | | NFT (376076901210866727/Coachella x FTX Weekend 1 #24960)[1] | | |
| 09144713 | | NFT (534848929354104237/Coachella x FTX Weekend 1 #23205)[1] | | |
| 09144714 | | SOL[.19019225], USD[0.57] | | |
| 09144715 | | NFT (452685664416449159/Coachella x FTX Weekend 1 #23180)[1] | | |
| 09144716 | | NFT (519695687384137736/Coachella x FTX Weekend 1 #23211)[1] | | |
| 09144717 | | NFT (427951350536663962/Coachella x FTX Weekend 1 #23221)[1] | | |
| 09144718 | | NFT (355971755080089967/Coachella x FTX Weekend 1 #23179)[1] | | |
| 09144719 | | NFT (460136164614010029/Coachella x FTX Weekend 1 #24013)[1] | | |
| 09144720 | | NFT (318997532385619540/Coachella x FTX Weekend 1 #23172)[1] | | |
| 09144721 | | NFT (404658373037742955/Coachella x FTX Weekend 1 #23176)[1] | | |
| 09144722 | | NFT (569003830769236572/Coachella x FTX Weekend 1 #23206)[1] | | |
| 09144723 | Contingent, Disputed | NFT (347411348012683811/Coachella x FTX Weekend 1 #23208)[1] | | |
| 09144725 | | NFT (440312429183620879/Coachella x FTX Weekend 1 #23196)[1] | | |
| 09144726 | | NFT (488875320588000478/Coachella x FTX Weekend 1 #23200)[1] | | |
| 09144727 | | NFT (496723566736941613/Coachella x FTX Weekend 1 #23191)[1] | | |
| 09144729 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09144730 | | NFT (528737914269631826/Coachella x FTX Weekend 1 #23178)[1] | | |
| 09144731 | | NFT (338869509975655085/Coachella x FTX Weekend 1 #23262)[1] | | |
| 09144732 | | NFT (559987609874449977/Coachella x FTX Weekend 1 #23185)[1] | | |
| 09144733 | | NFT (521921898120269920/Coachella x FTX Weekend 1 #23314)[1] | | |
| 09144734 | | NFT (335621361123517598/Coachella x FTX Weekend 1 #23190)[1] | | |
| 09144735 | | NFT (322207308669950982/Coachella x FTX Weekend 1 #23209)[1] | | |
| 09144736 | | NFT (320085652495079794/Coachella x FTX Weekend 1 #23240)[1] | | |
| 09144738 | | USD[2.00] | | |
| 09144739 | | NFT (443814349572643169/Coachella x FTX Weekend 1 #23207)[1] | | |
| 09144740 | | NFT (552858758577203038/Coachella x FTX Weekend 1 #23326)[1] | | |
| 09144741 | | NFT (311145681745756005/Coachella x FTX Weekend 1 #25662)[1] | | |
| 09144744 | | NFT (305782869022533771/Coachella x FTX Weekend 1 #23284)[1] | | |
| 09144745 | | NFT (489326546791455926/Coachella x FTX Weekend 1 #23259)[1] | | |
| 09144746 | Contingent, Disputed | NFT (511901731370173877/Coachella x FTX Weekend 1 #23228)[1] | | |
| 09144747 | | NFT (448013931623002316/Coachella x FTX Weekend 1 #23331)[1] | | |
| 09144749 | | NFT (422228002609507528/Coachella x FTX Weekend 1 #23193)[1] | | |
| 09144750 | | NFT (570966013039694987/Coachella x FTX Weekend 1 #23302)[1] | | |
| 09144751 | | NFT (547739013262765255/Coachella x FTX Weekend 1 #23297)[1] | | |
| 09144752 | | NFT (392077060517169786/Coachella x FTX Weekend 1 #23204)[1] | | |
| 09144754 | | NFT (331846784621842415/FTX Crypto Cup 2022 Key #264)[1], NFT (555175916915126522/The Hill by FTX #778)[1], SHIB[2], SOL[.00008538], TRX[1.000257], USD[0.00], USDT[0] | Yes | |
| 09144755 | | NFT (429695182961908227/Coachella x FTX Weekend 1 #23247)[1] | | |
| 09144756 | | NFT (519600499002978388/Coachella x FTX Weekend 1 #23266)[1] | | |
| 09144757 | | NFT (295062540796852621/Coachella x FTX Weekend 1 #28477)[1] | | |
| 09144759 | | NFT (334867731299253881/Coachella x FTX Weekend 1 #23260)[1] | | |
| 09144760 | | NFT (478717236639638323/Coachella x FTX Weekend 1 #26020)[1], USD[5.00] | | |
| 09144761 | | NFT (459560533350810968/Coachella x FTX Weekend 1 #23246)[1] | | |
| 09144762 | | NFT (511693967013612248/Coachella x FTX Weekend 1 #23217)[1] | | |
| 09144763 | | NFT (447944536269409144/Coachella x FTX Weekend 1 #23199)[1] | | |
| 09144764 | | NFT (302151641272347312/Coachella x FTX Weekend 1 #23251)[1] | | |
| 09144765 | | NFT (368126679196029484/Coachella x FTX Weekend 1 #23241)[1] | | |
| 09144766 | | NFT (324109917426353384/Coachella x FTX Weekend 1 #26674)[1] | | |
| 09144767 | | NFT (499740791746711370/Coachella x FTX Weekend 1 #23245)[1] | | |
| 09144768 | | NFT (440270218753916736/Coachella x FTX Weekend 1 #23252)[1] | | |
| 09144769 | | NFT (422401193497874946/Coachella x FTX Weekend 1 #23219)[1] | | |
| 09144770 | | NFT (485667334289435549/Coachella x FTX Weekend 1 #23224)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144772 | | NFT (35083962424174179200/Coachella x FTX Weekend 1 #23237)[1] | | |
| 09144773 | | NFT (47173929680876121213/Coachella x FTX Weekend 1 #27330)[1] | | |
| 09144774 | | NFT (31460835290118702/Coachella x FTX Weekend 1 #24685)[1] | | |
| 09144775 | | NFT (34123106346431804/Coachella x FTX Weekend 1 #23233)[1] | | |
| 09144776 | | NFT (30609038540187040/Coachella x FTX Weekend 1 #23232)[1] | | |
| 09144777 | | NFT (34822279697260983/Coachella x FTX Weekend 1 #23231)[1] | | |
| 09144778 | | NFT (47009485653746954/Coachella x FTX Weekend 1 #23289)[1] | | |
| 09144779 | | NFT (40494304170535839/Coachella x FTX Weekend 1 #23311)[1] | | |
| 09144781 | | NFT (40400132474316106/Coachella x FTX Weekend 1 #23238)[1] | | |
| 09144782 | | NFT (35088316157660140/88/rising Sky Challenge - Fire #69)[1], NFT (45596600434136489/Coachella x FTX Weekend 1 #23249)[1] | | |
| 09144784 | | NFT (49521307785646136/Coachella x FTX Weekend 1 #23256)[1] | | |
| 09144787 | | NFT (54850610392016873/Coachella x FTX Weekend 1 #23379)[1] | | |
| 09144789 | | NFT (56405364355728939/Coachella x FTX Weekend 1 #23275)[1] | | |
| 09144791 | | NFT (30051866168620788/Coachella x FTX Weekend 1 #23340)[1] | | |
| 09144792 | | NFT (52299090737093086/Coachella x FTX Weekend 1 #23277)[1] | | |
| 09144793 | | NFT (51647959002617808/Coachella x FTX Weekend 1 #30759)[1] | | |
| 09144794 | | NFT (45073701118971612/Coachella x FTX Weekend 1 #23410)[1] | | |
| 09144795 | | NFT (42189126292940533/Coachella x FTX Weekend 1 #23312)[1] | | |
| 09144796 | | NFT (37054120501647463/Coachella x FTX Weekend 1 #23332)[1] | | |
| 09144797 | | NFT (44032996262654636/Coachella x FTX Weekend 1 #23255)[1] | | |
| 09144799 | | NFT (52366295195864030/Coachella x FTX Weekend 1 #23235)[1] | | |
| 09144800 | | NFT (40989239641972725/Coachella x FTX Weekend 1 #23243)[1] | | |
| 09144801 | | NFT (38199680844659428/Coachella x FTX Weekend 1 #23248)[1] | | |
| 09144802 | | NFT (52620296556925988/Coachella x FTX Weekend 1 #23357)[1] | | |
| 09144803 | | NFT (52473916429417216/0/FTX - Off The Grid Miami #761)[1] | | |
| 09144804 | | NFT (48603370991088252/Coachella x FTX Weekend 1 #23257)[1] | | |
| 09144805 | | NFT (31903173038998310/Coachella x FTX Weekend 1 #23346)[1] | | |
| 09144806 | | NFT (48626874180585765/Coachella x FTX Weekend 2 #4780)[1] | | |
| 09144807 | | NFT (39140272441299434/Coachella x FTX Weekend 1 #23280)[1] | | |
| 09144808 | | NFT (39674248737866749/Coachella x FTX Weekend 1 #23303)[1] | | |
| 09144809 | | NFT (50602077977857588/Coachella x FTX Weekend 1 #24636)[1] | | |
| 09144811 | | NFT (36950864171435381/Coachella x FTX Weekend 1 #23271)[1] | | |
| 09144813 | | NFT (53315724959411755/Coachella x FTX Weekend 1 #25707)[1] | | |
| 09144814 | | NFT (38743462235515994/Coachella x FTX Weekend 1 #23288)[1] | | |
| 09144816 | | NFT (50159138736968915/Coachella x FTX Weekend 1 #23267)[1] | | |
| 09144817 | | NFT (55938428677417630/Coachella x FTX Weekend 1 #23309)[1] | | |
| 09144818 | | NFT (52998584957208636/Coachella x FTX Weekend 1 #23282)[1] | | |
| 09144819 | | NFT (30218766505007151/Coachella x FTX Weekend 1 #23411)[1] | | |
| 09144820 | | NFT (34903281589940953/Coachella x FTX Weekend 1 #23272)[1] | | |
| 09144822 | | NFT (47579696786109924/Coachella x FTX Weekend 1 #23307)[1] | | |
| 09144823 | | NFT (30163758140414670/Coachella x FTX Weekend 1 #23269)[1] | | |
| 09144824 | | NFT (35423729002743923/Coachella x FTX Weekend 1 #23294)[1] | | |
| 09144825 | | NFT (34623557588550915/Coachella x FTX Weekend 1 #23263)[1] | | |
| 09144826 | | NFT (52175950006953124/Coachella x FTX Weekend 1 #24450)[1] | | |
| 09144827 | | NFT (54439727701513344/Coachella x FTX Weekend 1 #23265)[1] | | |
| 09144828 | | NFT (49698715395208670/Coachella x FTX Weekend 1 #23434)[1] | | |
| 09144829 | | NFT (40086376082689861/Coachella x FTX Weekend 1 #23276)[1] | | |
| 09144830 | | NFT (30897224234893241/Coachella x FTX Weekend 1 #23278)[1] | | |
| 09144831 | | NFT (45209657161637652/Coachella x FTX Weekend 1 #24632)[1] | | |
| 09144832 | | NFT (44436810255304177/Coachella x FTX Weekend 1 #23361)[1] | | |
| 09144833 | | NFT (30512201796664756/Coachella x FTX Weekend 1 #23333)[1] | | |
| 09144835 | | NFT (55818331360146194/Coachella x FTX Weekend 1 #23295)[1] | | |
| 09144836 | | NFT (49069659924780538/Coachella x FTX Weekend 1 #23313)[1] | | |
| 09144837 | | NFT (56124425776427550/Coachella x FTX Weekend 1 #23327)[1] | | |
| 09144838 | | NFT (43876762468158479/Coachella x FTX Weekend 1 #23279)[1] | | |
| 09144839 | | NFT (52199432704116769/Coachella x FTX Weekend 1 #23337)[1] | | |
| 09144841 | | NFT (46895292080302574/Coachella x FTX Weekend 1 #23268)[1] | | |
| 09144843 | | NFT (45093174433030849/Coachella x FTX Weekend 1 #23441)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144845 | | NFT (50268742819389096/2/Coachella x FTX Weekend 1 #23316)[1] | | |
| 09144846 | | NFT (46071912399585229/5/Coachella x FTX Weekend 1 #23388)[1] | | |
| 09144848 | | NFT (40046447854936891/7/Coachella x FTX Weekend 1 #23286)[1] | | |
| 09144849 | | NFT (56724545143281480/5/Coachella x FTX Weekend 1 #23325)[1] | | |
| 09144851 | | NFT (40743224297150511/7/Coachella x FTX Weekend 1 #23281)[1] | | |
| 09144852 | | NFT (36165110230770880/5/Coachella x FTX Weekend 1 #23338)[1] | | |
| 09144853 | | NFT (45492441674163533/1/Coachella x FTX Weekend 1 #23352)[1] | | |
| 09144854 | | NFT (35201658128704297/2/Coachella x FTX Weekend 1 #23510)[1] | | |
| 09144855 | | NFT (43936192009813970/6/Coachella x FTX Weekend 1 #23315)[1] | | |
| 09144856 | | NFT (46119713939502747/0/Coachella x FTX Weekend 1 #23323)[1] | | |
| 09144857 | | NFT (29200797920463434/7/Coachella x FTX Weekend 1 #23291)[1] | | |
| 09144858 | | NFT (48208141828168923/3/Coachella x FTX Weekend 1 #23286)[1] | | |
| 09144859 | | NFT (42818215637838399/9/Coachella x FTX Weekend 1 #23293)[1] | | |
| 09144860 | | NFT (44853950626029618/1/Coachella x FTX Weekend 1 #23345)[1] | | |
| 09144862 | | NFT (32737174875485177/7/Coachella x FTX Weekend 1 #23300)[1] | | |
| 09144863 | | NFT (32121778796074940/7/Coachella x FTX Weekend 1 #23283)[1] | | |
| 09144865 | | BAT[5.01928694], DOGE[7.00057537], GRT[3], LINK[4.01542953], LTC[1.00358738], MATIC[1.00126101], SHIB[3], SOL[1.00385779], TRX[4], USD[0.00] | Yes | |
| 09144866 | | NFT (29557582128485206/7/Coachella x FTX Weekend 1 #23321)[1] | | |
| 09144870 | | NFT (46826837059988111/8/Coachella x FTX Weekend 1 #23299)[1] | | |
| 09144871 | | NFT (35061670981053683/5/Coachella x FTX Weekend 1 #23310)[1] | | |
| 09144872 | | NFT (47257890298413147/5/Coachella x FTX Weekend 1 #23355)[1] | | |
| 09144873 | | NFT (45324006393732297/9/Coachella x FTX Weekend 1 #29563)[1] | | |
| 09144876 | | NFT (29373639119181665/74/Coachella x FTX Weekend 1 #23322)[1] | | |
| 09144878 | | NFT (47325643812037703/Coachella x FTX Weekend 1 #23342)[1] | | |
| 09144879 | | NFT (48709485232959582/9/Coachella x FTX Weekend 1 #23324)[1] | | |
| 09144880 | | NFT (31313078562297737/7/Coachella x FTX Weekend 1 #23328)[1] | | |
| 09144881 | | NFT (44822300836259920/0/Coachella x FTX Weekend 1 #23420)[1] | | |
| 09144882 | | NFT (34513940440473985/1/Coachella x FTX Weekend 1 #23454)[1] | | |
| 09144883 | | NFT (42409983367779983/0/Coachella x FTX Weekend 1 #23335)[1] | | |
| 09144884 | | NFT (51127375431869585/9/Coachella x FTX Weekend 1 #23343)[1] | | |
| 09144885 | | NFT (54241149258974478/1/Coachella x FTX Weekend 1 #23375)[1] | | |
| 09144886 | | NFT (38172433504408143/7/Coachella x FTX Weekend 1 #23514)[1] | | |
| 09144887 | | NFT (49871897323117370/7/Coachella x FTX Weekend 1 #23371)[1] | | |
| 09144888 | | NFT (46215757600817814/5/Coachella x FTX Weekend 1 #23317)[1] | | |
| 09144890 | | NFT (29182911035700295/8/Coachella x FTX Weekend 1 #23330)[1] | | |
| 09144891 | | NFT (30319061113978084/5/Coachella x FTX Weekend 1 #23318)[1] | | |
| 09144892 | | NFT (33299174436551089/3/Coachella x FTX Weekend 1 #23339)[1] | | |
| 09144893 | | NFT (52141176627603767/5/Coachella x FTX Weekend 1 #23387)[1] | | |
| 09144894 | | NFT (44530022587452066/2/Coachella x FTX Weekend 1 #23344)[1] | | |
| 09144895 | | NFT (47183443626479525/3/Coachella x FTX Weekend 1 #23341)[1] | | |
| 09144896 | | NFT (45289389603422151/3/Coachella x FTX Weekend 1 #23681)[1] | | |
| 09144897 | | NFT (47386823558301049/3/Coachella x FTX Weekend 1 #23362)[1] | | |
| 09144898 | | NFT (41665707279298195/8/Coachella x FTX Weekend 1 #23385)[1] | | |
| 09144899 | | NFT (56282352228605098/8/Coachella x FTX Weekend 1 #23445)[1], USD[1.00] | | |
| 09144900 | | NFT (50154366865823756/5/Coachella x FTX Weekend 1 #23348)[1] | | |
| 09144901 | | NFT (57481576241882759/0/Coachella x FTX Weekend 1 #23360)[1] | | |
| 09144902 | | NFT (39506292248167537/7/Coachella x FTX Weekend 1 #23334)[1] | | |
| 09144903 | | NFT (51153003185130883/2/Coachella x FTX Weekend 1 #23381)[1] | | |
| 09144904 | | NFT (50455124296166057/8/Coachella x FTX Weekend 1 #23378)[1] | | |
| 09144905 | | NFT (32531214489185037/3/Coachella x FTX Weekend 1 #23449)[1] | | |
| 09144906 | | NFT (39317484584007003/5/Coachella x FTX Weekend 1 #23349)[1] | | |
| 09144908 | | NFT (39310850973741982/8/Coachella x FTX Weekend 1 #23377)[1] | | |
| 09144909 | | NFT (36330567214542599/5/Coachella x FTX Weekend 1 #23383)[1] | | |
| 09144910 | | NFT (45988225561633396/9/Coachella x FTX Weekend 1 #23380)[1] | | |
| 09144911 | | NFT (48215429496750748/9/Coachella x FTX Weekend 1 #23336)[1] | | |
| 09144912 | | NFT (49796555346134537/6/Coachella x FTX Weekend 1 #23359)[1] | | |
| 09144913 | | NFT (41524422503103528/Coachella x FTX Weekend 1 #23319)[1] | | |
| 09144915 | | NFT (32159513984422420/6/Coachella x FTX Weekend 1 #23373)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144916 | | NFT (44160433150664097/Coachella x FTX Weekend 1 #23372)[1] | | |
| 09144917 | | NFT (50802249774090025/Coachella x FTX Weekend 1 #23376)[1] | | |
| 09144918 | | NFT (42747034611674671/Coachella x FTX Weekend 1 #23412)[1] | | |
| 09144919 | | NFT (33692133963486385/Coachella x FTX Weekend 1 #23366)[1] | | |
| 09144920 | | NFT (48267371698879222/Coachella x FTX Weekend 1 #23818)[1] | | |
| 09144921 | | NFT (51902959311100849/Coachella x FTX Weekend 1 #23356)[1] | | |
| 09144922 | | NFT (38728495905911925/Coachella x FTX Weekend 1 #23374)[1] | | |
| 09144923 | | NFT (45529063318637195/Coachella x FTX Weekend 1 #23367)[1] | | |
| 09144924 | | NFT (35500282432083627/Coachella x FTX Weekend 1 #23476)[1] | | |
| 09144925 | | NFT (44442735762342459/Coachella x FTX Weekend 1 #23405)[1] | | |
| 09144926 | | NFT (29753170014122898/Coachella x FTX Weekend 1 #23393)[1] | | |
| 09144927 | | NFT (48650063561236230/Coachella x FTX Weekend 1 #23389)[1] | | |
| 09144928 | | NFT (49023347727311458/Australia Ticket Stub #972)[1], NFT (53600996322059184/Coachella x FTX Weekend 1 #23390)[1] | | |
| 09144929 | | NFT (33189565939224349/Coachella x FTX Weekend 1 #23765)[1] | | |
| 09144930 | | NFT (49824904602590933/Coachella x FTX Weekend 1 #23506)[1] | | |
| 09144933 | | NFT (49578113673824076/Coachella x FTX Weekend 1 #23406)[1] | | |
| 09144934 | | NFT (39823671252801508/Coachella x FTX Weekend 1 #23369)[1] | | |
| 09144935 | | BTC[.02094661], ETH[.20061056], ETHW[.20040011], LINK[37.41046345], NFT (52349813586491134/Coachella x FTX Weekend 1 #23382)[1], SHIB[5264665.22239634] | Yes | |
| 09144937 | | NFT (50887667715862822/Coachella x FTX Weekend 1 #25906)[1], USD[100.00] | | |
| 09144938 | | NFT (48581737178329340/Coachella x FTX Weekend 1 #23627)[1] | | |
| 09144939 | | NFT (38053317613981402/Coachella x FTX Weekend 1 #23408)[1] | | |
| 09144940 | | NFT (38513730037489300/Coachella x FTX Weekend 1 #30078)[1] | | |
| 09144941 | | NFT (29158341298874493/FTX - Off The Grid Miami #947)[1] | | |
| 09144942 | | NFT (39371330067976042/Coachella x FTX Weekend 1 #23409)[1] | | |
| 09144943 | | NFT (33511937939610633/Coachella x FTX Weekend 1 #23404)[1] | | |
| 09144944 | | NFT (52510631099201560/Coachella x FTX Weekend 1 #23394)[1] | | |
| 09144945 | | NFT (49208143528180008/Coachella x FTX Weekend 1 #23574)[1] | | |
| 09144946 | | NFT (57368145336915160/Coachella x FTX Weekend 1 #23384)[1] | | |
| 09144947 | | NFT (30402008544247212/Coachella x FTX Weekend 1 #23423)[1] | | |
| 09144948 | | NFT (41391308830838722/Coachella x FTX Weekend 1 #23416)[1] | | |
| 09144949 | | NFT (34713812177902559/Coachella x FTX Weekend 1 #23413)[1] | | |
| 09144950 | | NFT (57438528513042695/Coachella x FTX Weekend 1 #23443)[1] | | |
| 09144951 | | NFT (41966399363924798/Coachella x FTX Weekend 1 #23513)[1] | | |
| 09144952 | | NFT (55224738662636645/Coachella x FTX Weekend 1 #23407)[1] | | |
| 09144953 | | NFT (46619022518150256/Coachella x FTX Weekend 1 #23402)[1] | | |
| 09144954 | Contingent, Disputed | NFT (37993353881076630/Coachella x FTX Weekend 1 #23401)[1] | | |
| 09144955 | | NFT (41573229833808698/Coachella x FTX Weekend 1 #23465)[1] | | |
| 09144957 | | NFT (33067574308511277/Coachella x FTX Weekend 1 #23440)[1], USD[10.00] | | |
| 09144958 | | NFT (35410555970715878/Coachella x FTX Weekend 1 #23419)[1] | | |
| 09144959 | | NFT (29581721956028269/Coachella x FTX Weekend 1 #23481)[1] | | |
| 09144960 | | NFT (43762495320871066/Coachella x FTX Weekend 1 #23488)[1] | | |
| 09144961 | | NFT (44767715580622321/Coachella x FTX Weekend 1 #23538)[1] | | |
| 09144962 | | NFT (57443230623975138/Coachella x FTX Weekend 1 #23399)[1] | | |
| 09144964 | | NFT (36744623683183607/Coachella x FTX Weekend 1 #23391)[1] | | |
| 09144965 | | NFT (32742254693562893/Coachella x FTX Weekend 1 #23417)[1] | | |
| 09144966 | | NFT (52643327054633499/Coachella x FTX Weekend 1 #23470)[1] | | |
| 09144967 | | NFT (52186328542225125/Coachella x FTX Weekend 1 #23442)[1] | | |
| 09144968 | | NFT (52911979926476475/Coachella x FTX Weekend 1 #23471)[1] | | |
| 09144971 | | NFT (40000769764635594/Coachella x FTX Weekend 1 #23444)[1] | | |
| 09144972 | | NFT (44156053563237695/Coachella x FTX Weekend 1 #23400)[1] | | |
| 09144973 | | NFT (35818240483400941/Coachella x FTX Weekend 1 #23392)[1] | | |
| 09144974 | | NFT (50899003428347275/Desert Rose Ferris Wheel #462)[1], USD[3.90] | | |
| 09144977 | | NFT (32743202434317998/Coachella x FTX Weekend 1 #23414)[1] | | |
| 09144978 | | NFT (53555510577662166/Coachella x FTX Weekend 1 #23472)[1] | | |
| 09144979 | | BTC[.00029532], NFT (35452637540233418/Coachella x FTX Weekend 1 #23455)[1], SHIB[1], USD[0.00] | Yes | |
| 09144981 | | NFT (37712323771257206/FTX - Off The Grid Miami #762)[1] | | |
| 09144982 | | NFT (36560964370345019/Coachella x FTX Weekend 2 #27233)[1], NFT (42724123233722378/Coachella x FTX Weekend 1 #23583)[1] | | |
| 09144983 | | NFT (44252181327330816/Coachella x FTX Weekend 1 #23438)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09144984 | | NFT (55168023869353479B/Coachella x FTX Weekend 1 #23396)[1] | | |
| 09144985 | | NFT (53621780335687203/Coachella x FTX Weekend 1 #23433)[1] | | |
| 09144986 | | NFT (33231737007068913B/Coachella x FTX Weekend 1 #23485)[1] | | |
| 09144987 | | NFT (52867708820392701B/Coachella x FTX Weekend 1 #23427)[1] | | |
| 09144988 | | NFT (31002930156088137B/Coachella x FTX Weekend 1 #24949)[1] | | |
| 09144990 | | NFT (44181137023134209B/Coachella x FTX Weekend 1 #23418)[1] | | |
| 09144991 | | NFT (52880866326815534 7/Coachella x FTX Weekend 1 #23447)[1] | | |
| 09144992 | | NFT (48344206844992434B/Coachella x FTX Weekend 1 #23439)[1] | | |
| 09144993 | | NFT (35076720989462746 3/Coachella x FTX Weekend 1 #23456)[1] | | |
| 09144994 | | NFT (35849746831408722 5/Coachella x FTX Weekend 1 #23430)[1] | | |
| 09144995 | | NFT (32475975232477615 0/Coachella x FTX Weekend 2 #4781)[1] | | |
| 09144996 | | NFT (39812172976731482B/Coachella x FTX Weekend 1 #23463)[1] | | |
| 09144999 | | NFT (42071131370102169 9/Coachella x FTX Weekend 1 #23436)[1] | | |
| 09145000 | | NFT (36925076122254806/Coachella x FTX Weekend 1 #23479)[1] | | |
| 09145001 | | NFT (28857855097679132 7/Coachella x FTX Weekend 1 #23437)[1] | | |
| 09145002 | | NFT (41846066028735834 6/Coachella x FTX Weekend 1 #23450)[1] | | |
| 09145003 | | NFT (43114621871585110 5/Coachella x FTX Weekend 1 #23451)[1] | | |
| 09145004 | | NFT (49082991095628471 3/Coachella x FTX Weekend 1 #23421)[1] | | |
| 09145006 | | NFT (35061656525105675 6/Coachella x FTX Weekend 1 #23452)[1] | | |
| 09145008 | | NFT (32981718122493995 6/Coachella x FTX Weekend 1 #24935)[1] | | |
| 09145009 | | NFT (53158805718107942 7/Coachella x FTX Weekend 1 #23429)[1] | | |
| 09145010 | | NFT (39488274977880229 5/Coachella x FTX Weekend 1 #29624)[1], NFT (49368157687825858 0/Coachella x FTX Weekend 2 #24195)[1] | | |
| 09145011 | | NFT (36008951995067880 2/Coachella x FTX Weekend 1 #23431)[1] | | |
| 09145015 | | NFT (47893013608626758 2/Coachella x FTX Weekend 1 #23469)[1] | | |
| 09145016 | | NFT (38160886393466975 6/Coachella x FTX Weekend 1 #23494)[1] | | |
| 09145017 | | NFT (51157450082747477 2/Coachella x FTX Weekend 1 #23425)[1] | | |
| 09145018 | | NFT (57073406231530078 0/Coachella x FTX Weekend 1 #23432)[1] | | |
| 09145020 | | NFT (46769533486565200 0/Coachella x FTX Weekend 1 #23467)[1] | | |
| 09145021 | | NFT (35573510185240779 6/Coachella x FTX Weekend 1 #23426)[1] | | |
| 09145022 | | NFT (41742801564935076 8/Coachella x FTX Weekend 1 #23458)[1] | | |
| 09145023 | | NFT (34550585937139116 1/Coachella x FTX Weekend 1 #23415)[1] | | |
| 09145024 | | NFT (30488173598377880 0/Coachella x FTX Weekend 1 #23477)[1] | | |
| 09145025 | | NFT (33199195135357054 4/Coachella x FTX Weekend 1 #23468)[1] | | |
| 09145026 | | NFT (44077103923671488 2/Coachella x FTX Weekend 1 #23457)[1] | | |
| 09145027 | | NFT (29557602793820763 7/Coachella x FTX Weekend 1 #23453)[1] | | |
| 09145031 | | NFT (41588040529882916 4/Coachella x FTX Weekend 1 #23459)[1] | | |
| 09145032 | | NFT (50364267736306615 1/Coachella x FTX Weekend 1 #23572)[1] | | |
| 09145034 | | NFT (53747098576897988 2/Coachella x FTX Weekend 1 #23446)[1] | | |
| 09145035 | | NFT (30516982972244482 6/Coachella x FTX Weekend 1 #23435)[1] | | |
| 09145036 | | NFT (50338255906718895 2/Coachella x FTX Weekend 1 #23495)[1] | | |
| 09145038 | | NFT (56832144505588309 9/Coachella x FTX Weekend 1 #23533)[1] | | |
| 09145040 | | NFT (50591541088695847 4/Coachella x FTX Weekend 1 #26741)[1] | | |
| 09145041 | | NFT (47931187235692956 5/Coachella x FTX Weekend 1 #24658)[1] | | |
| 09145042 | | NFT (38615431768293087 5/Coachella x FTX Weekend 1 #23507)[1] | | |
| 09145043 | | NFT (41612795736410456 2/Coachella x FTX Weekend 1 #23460)[1], NFT (54075012522659014 5/Coachella x FTX Weekend 2 #24151)[1] | | |
| 09145044 | | NFT (40232800306378849 0/Coachella x FTX Weekend 1 #23464)[1] | | |
| 09145046 | | NFT (50074740636806076 8/Coachella x FTX Weekend 1 #23639)[1] | | |
| 09145047 | | NFT (53542519768067729 5/Coachella x FTX Weekend 1 #23462)[1] | | |
| 09145048 | | NFT (29286168839598752 6/Coachella x FTX Weekend 1 #23473)[1] | | |
| 09145049 | | NFT (41978074705092663 3/Coachella x FTX Weekend 1 #23504)[1] | | |
| 09145050 | | NFT (30009194501951395 1/Coachella x FTX Weekend 1 #23483)[1] | | |
| 09145051 | | NFT (33773629598811553 6/Coachella x FTX Weekend 1 #23500)[1] | | |
| 09145052 | | NFT (30822236205332015 2/Coachella x FTX Weekend 2 #29387)[1], NFT (54891272761047180 0/Coachella x FTX Weekend 1 #23492)[1] | | |
| 09145053 | | NFT (34436295861450012 4/Coachella x FTX Weekend 1 #23475)[1] | | |
| 09145054 | | NFT (52569568749120807 2/Coachella x FTX Weekend 1 #23482)[1] | | |
| 09145055 | | NFT (57303931443873086 2/Coachella x FTX Weekend 1 #23448)[1] | | |
| 09145056 | | NFT (57578195756536111 6/Coachella x FTX Weekend 1 #23474)[1] | | |
| 09145057 | | NFT (40457201369254737 3/Coachella x FTX Weekend 1 #23580)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145058 | | NFT (35394763018534567/9Coachella x FTX Weekend 1 #23530)[1] | | |
| 09145059 | | NFT (50368257784945235/2Coachella x FTX Weekend 1 #23516)[1] | | |
| 09145060 | | NFT (30689741591203457/3Coachella x FTX Weekend 1 #23486)[1] | | |
| 09145062 | | NFT (29798904959251801/7Coachella x FTX Weekend 1 #23487)[1] | | |
| 09145063 | | NFT (40442029134013645/9Coachella x FTX Weekend 1 #23480)[1] | | |
| 09145064 | | NFT (29321094698188490/0Coachella x FTX Weekend 1 #23520)[1] | | |
| 09145065 | | NFT (47071086427083374/3Coachella x FTX Weekend 1 #23516)[1] | | |
| 09145066 | | NFT (54766009907106636/7Coachella x FTX Weekend 2 #4782)[1] | | |
| 09145067 | | ETHW[.00000606], USD[68.81] | Yes | |
| 09145068 | | NFT (43597936750597471/5Coachella x FTX Weekend 1 #24550)[1] | | |
| 09145069 | | NFT (37251584132630180/8Coachella x FTX Weekend 1 #23521)[1] | | |
| 09145070 | | NFT (45081929050335900/8Coachella x FTX Weekend 1 #23501)[1] | | |
| 09145071 | | NFT (54820807901240359/4Coachella x FTX Weekend 1 #23622)[1], USD[100.00] | | |
| 09145072 | | NFT (36674201307794753/6Coachella x FTX Weekend 1 #23523)[1] | | |
| 09145074 | | NFT (42502415769543383/0Barcelona Ticket Stub #1708)[1], NFT (44952120824358920/6Coachella x FTX Weekend 1 #23546)[1] | | |
| 09145075 | | NFT (55269173978847902/0Coachella x FTX Weekend 1 #23512)[1] | | |
| 09145078 | | NFT (55150189662750814/3Coachella x FTX Weekend 1 #23529)[1] | | |
| 09145080 | | NFT (38876214256917136/0Coachella x FTX Weekend 1 #23511)[1] | | |
| 09145081 | | NFT (32299903688296300/2GSW Championship Commemorative Ring)[1], NFT (34925334502749000/1GSW Western Conference Finals Commemorative Banner #1670)[1], NFT (45000456651254514/2GSW Western Conference Semifinals Commemorative Ticket #851)[1], NFT (57064568107158333/9GSW Western Conference Finals Commemorative Banner #1669)[1], NFT (57400911374895535/3GSW 75 Anniversary Diamond #502)[1], USD[100.01] | | |
| 09145083 | | NFT (39403513246205258/9Coachella x FTX Weekend 1 #23484)[1] | | |
| 09145087 | | NFT (44391048626134090/1Coachella x FTX Weekend 1 #23498)[1] | | |
| 09145088 | | NFT (38988884398364479/2Coachella x FTX Weekend 1 #23508)[1] | | |
| 09145089 | | NFT (50583524531016752/5Coachella x FTX Weekend 1 #23586)[1] | | |
| 09145090 | | NFT (39330045584749964/5Coachella x FTX Weekend 1 #23515)[1] | | |
| 09145091 | | NFT (29944274370891281/488rising Sky Challenge - Fire #76)[1], NFT (41898169679054153/488rising Sky Challenge - Coin #189)[1], NFT (55914172734743157/7Coachella x FTX Weekend 1 #23535)[1] | | |
| 09145092 | | NFT (53910694659775123/3Coachella x FTX Weekend 1 #23554)[1] | | |
| 09145093 | | NFT (38251967897159344/0Coachella x FTX Weekend 1 #24051)[1] | | |
| 09145094 | | NFT (47030865746762544/2Coachella x FTX Weekend 1 #23489)[1] | | |
| 09145095 | | NFT (56037555367114759/1Coachella x FTX Weekend 1 #23502)[1] | | |
| 09145096 | | NFT (37237346199473907/3Coachella x FTX Weekend 1 #23668)[1] | | |
| 09145097 | | NFT (39138950720364500/7Coachella x FTX Weekend 1 #23497)[1] | | |
| 09145098 | | NFT (52456995316954061/0Coachella x FTX Weekend 1 #23509)[1] | | |
| 09145099 | | NFT (37950040748384097/7Coachella x FTX Weekend 1 #23534)[1] | | |
| 09145100 | | NFT (51880220195319504/5Coachella x FTX Weekend 1 #23531)[1] | | |
| 09145101 | | NFT (57316937217381246/7Coachella x FTX Weekend 1 #23547)[1] | | |
| 09145102 | | NFT (33952637095363316/788rising Sky Challenge - Coin #12)[1], NFT (46554239155722066/8Coachella x FTX Weekend 1 #23985)[1] | | |
| 09145103 | | NFT (52848195156038372/7Coachella x FTX Weekend 1 #23524)[1] | | |
| 09145104 | | NFT (32047642385617961/1Coachella x FTX Weekend 1 #23526)[1] | | |
| 09145105 | | NFT (56400618076946820/6Coachella x FTX Weekend 1 #23505)[1] | | |
| 09145106 | Contingent, Disputed | NFT (36063454960047272/0Coachella x FTX Weekend 1 #23519)[1] | | |
| 09145107 | | NFT (36834683075144012/1Coachella x FTX Weekend 1 #23615)[1] | | |
| 09145108 | | NFT (31712703004594469/6Coachella x FTX Weekend 1 #23544)[1] | | |
| 09145109 | | NFT (55768176845207509/1Coachella x FTX Weekend 1 #23968)[1] | | |
| 09145110 | | NFT (30220059602560026/7Coachella x FTX Weekend 1 #25706)[1] | | |
| 09145111 | | NFT (39634158509703488/0Coachella x FTX Weekend 1 #23617)[1] | | |
| 09145112 | | NFT (49154048342761688/5Coachella x FTX Weekend 1 #23528)[1] | | |
| 09145113 | | NFT (57481160337746421/0Coachella x FTX Weekend 1 #23518)[1] | | |
| 09145114 | | NFT (29016411440175996/8Coachella x FTX Weekend 2 #4783)[1] | | |
| 09145115 | | NFT (38448534827257575/7Coachella x FTX Weekend 1 #23542)[1] | | |
| 09145117 | | NFT (51122444760652278/7Coachella x FTX Weekend 1 #23549)[1] | | |
| 09145118 | | NFT (38229374069576171/2Coachella x FTX Weekend 1 #23532)[1] | | |
| 09145119 | | NFT (41820029019135358/5Coachella x FTX Weekend 1 #23541)[1] | | |
| 09145122 | | NFT (29897254568030630/3Coachella x FTX Weekend 1 #23591)[1], NFT (29989946133901237/5FTX - Off The Grid Miami #2439)[1] | | |
| 09145123 | | NFT (30424503889319321/5Coachella x FTX Weekend 1 #23543)[1] | | |
| 09145124 | | NFT (34269051242301458/6Coachella x FTX Weekend 1 #23522)[1] | | |
| 09145125 | | NFT (39528600491545070/988rising Sky Challenge - Cloud #109)[1], NFT (54261789256021561/8Coachella x FTX Weekend 1 #25233)[1] | | |
| 09145126 | | NFT (40496038754843757/83Coachella x FTX Weekend 1 #25076)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145127 | | NFT (533169801723587487/Coachella x FTX Weekend 1 #23536)[1] | | |
| 09145128 | | NFT (368504182444963941/Coachella x FTX Weekend 1 #24144)[1] | | |
| 09145129 | | NFT (486523859852920962/Coachella x FTX Weekend 1 #23646)[1] | | |
| 09145130 | | NFT (433830443751722247/Coachella x FTX Weekend 1 #23545)[1] | | |
| 09145132 | | NFT (504626474798222345/Coachella x FTX Weekend 1 #23574)[1] | | |
| 09145135 | | NFT (511547348969993644/Coachella x FTX Weekend 1 #23570)[1] | | |
| 09145136 | | NFT (510705953808233478/Coachella x FTX Weekend 1 #23568)[1] | | |
| 09145138 | | NFT (419400247134336136/Coachella x FTX Weekend 1 #23569)[1] | | |
| 09145139 | | NFT (388933914113010254/Coachella x FTX Weekend 1 #23537)[1] | | |
| 09145140 | | NFT (446600775259491937/Coachella x FTX Weekend 1 #23670)[1] | | |
| 09145142 | | NFT (494727530042105591/Coachella x FTX Weekend 1 #24326)[1] | | |
| 09145143 | | NFT (395961256305240735/Coachella x FTX Weekend 1 #23582)[1] | | |
| 09145145 | | NFT (464878545760880852/Coachella x FTX Weekend 1 #23564)[1] | | |
| 09145146 | | NFT (435419371251270674/Coachella x FTX Weekend 1 #23551)[1] | | |
| 09145147 | | NFT (359292405383883276/Coachella x FTX Weekend 1 #23550)[1] | | |
| 09145148 | | NFT (531000596146915381/Coachella x FTX Weekend 1 #23552)[1] | | |
| 09145149 | | NFT (389081656576139110/Coachella x FTX Weekend 1 #23562)[1] | | |
| 09145150 | | NFT (315331411140776188/Coachella x FTX Weekend 1 #23555)[1] | | |
| 09145151 | | NFT (425967434450848178/Coachella x FTX Weekend 1 #23685)[1] | | |
| 09145152 | | NFT (290528190147051319/Coachella x FTX Weekend 1 #23614)[1] | | |
| 09145153 | | NFT (489671419244561136/Coachella x FTX Weekend 1 #23620)[1] | | |
| 09145155 | | NFT (392806090261922567/Coachella x FTX Weekend 1 #23584)[1] | | |
| 09145156 | | NFT (392566612598529885/Coachella x FTX Weekend 1 #23592)[1] | | |
| 09145157 | | NFT (290760286711739672/Coachella x FTX Weekend 1 #23556)[1] | | |
| 09145158 | | NFT (459049067763451820/Coachella x FTX Weekend 1 #23629)[1] | | |
| 09145159 | | NFT (493458505469007703/Coachella x FTX Weekend 1 #23613)[1] | | |
| 09145160 | | NFT (310088841480780249/Coachella x FTX Weekend 1 #23594)[1] | | |
| 09145161 | | NFT (372309032078025794/Coachella x FTX Weekend 1 #23588)[1] | | |
| 09145164 | | NFT (378656421835577179/Coachella x FTX Weekend 1 #23558)[1] | | |
| 09145165 | | NFT (407234425831881438/Coachella x FTX Weekend 1 #23561)[1] | | |
| 09145166 | | NFT (307436381198562110/Coachella x FTX Weekend 1 #23576)[1] | | |
| 09145167 | | NFT (397034757773225191/Coachella x FTX Weekend 1 #23601)[1] | | |
| 09145168 | | NFT (561996240536409658/Coachella x FTX Weekend 1 #23626)[1] | | |
| 09145169 | | NFT (536911795014360658/Coachella x FTX Weekend 1 #23566)[1] | | |
| 09145170 | | NFT (296125331830103242/Coachella x FTX Weekend 1 #23658)[1] | | |
| 09145171 | | NFT (355195872069660040/Coachella x FTX Weekend 1 #23596)[1] | | |
| 09145172 | | NFT (560640660794378039/Coachella x FTX Weekend 1 #23571)[1] | | |
| 09145175 | | NFT (351986945327400925/Coachella x FTX Weekend 1 #23567)[1] | | |
| 09145176 | | NFT (401343804643607034/Coachella x FTX Weekend 1 #23599)[1] | | |
| 09145177 | | NFT (353826988283486377/Coachella x FTX Weekend 1 #23589)[1] | | |
| 09145178 | | NFT (454155026321479129/Coachella x FTX Weekend 1 #23637)[1] | | |
| 09145179 | | NFT (540385700936376633/Coachella x FTX Weekend 1 #23605)[1] | | |
| 09145180 | | NFT (557292301456803883/Coachella x FTX Weekend 1 #23643)[1] | | |
| 09145181 | | NFT (334418474010994379/Coachella x FTX Weekend 1 #31157)[1] | | |
| 09145183 | | NFT (539092625776224235/Coachella x FTX Weekend 1 #25372)[1] | | |
| 09145184 | | NFT (345600050965514494/Coachella x FTX Weekend 1 #23715)[1] | | |
| 09145185 | | NFT (535282686768086808/Coachella x FTX Weekend 1 #23607)[1] | | |
| 09145187 | | NFT (387697708828836271/Coachella x FTX Weekend 1 #23640)[1] | | |
| 09145189 | | NFT (474410746794895050/Coachella x FTX Weekend 1 #23652)[1] | | |
| 09145190 | | NFT (499639285365198313/Coachella x FTX Weekend 1 #23598)[1] | | |
| 09145191 | | NFT (462108457149342811/Coachella x FTX Weekend 1 #23578)[1] | | |
| 09145192 | | NFT (477769989143085018/Coachella x FTX Weekend 1 #23608)[1] | | |
| 09145194 | | NFT (563671624290948956/Coachella x FTX Weekend 1 #23587)[1] | Yes | |
| 09145195 | | NFT (554074136062860176/Coachella x FTX Weekend 2 #4785)[1] | | |
| 09145196 | | NFT (341409141644485987/Coachella x FTX Weekend 1 #23678)[1], NFT (342200164947676994/88rising Sky Challenge - Coin #188)[1] | | |
| 09145197 | | NFT (295913944659448602/Coachella x FTX Weekend 1 #23609)[1] | | |
| 09145198 | | NFT (416743169690151359/Coachella x FTX Weekend 1 #23850)[1] | | |
| 09145201 | | NFT (548809491690121769/Coachella x FTX Weekend 1 #23585)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145202 | | NFT (4954385866857909160/Coachella x FTX Weekend 2 #4784)[1] | | |
| 09145203 | Contingent, Disputed | NFT (3505406548068569960/Coachella x FTX Weekend 1 #23602)[1] | | |
| 09145204 | | NFT (4510735448634930630/Coachella x FTX Weekend 1 #23634)[1] | | |
| 09145205 | | NFT (4530484668078073850/Coachella x FTX Weekend 1 #23610)[1] | | |
| 09145206 | | NFT (3082839618242700680/Coachella x FTX Weekend 1 #23606)[1] | | |
| 09145208 | | NFT (4420810049116153420/Coachella x FTX Weekend 1 #23597)[1] | | |
| 09145211 | | NFT (4640998798504842400/FTX - Off The Grid Miami #885)[1], NFT (5605226022233617170/Coachella x FTX Weekend 1 #23651)[1] | | |
| 09145212 | | NFT (3533423178260606050/Coachella x FTX Weekend 1 #23628)[1] | | |
| 09145213 | | NFT (3280468395214664680/Coachella x FTX Weekend 1 #23600)[1] | | |
| 09145214 | | NFT (5662786854153122930/Coachella x FTX Weekend 1 #23702)[1] | | |
| 09145215 | | NFT (4271975129156013100/Coachella x FTX Weekend 1 #23623)[1] | | |
| 09145216 | | NFT (4489885189074846680/Coachella x FTX Weekend 1 #23603)[1] | Yes | |
| 09145218 | | NFT (4632102835070215370/Coachella x FTX Weekend 1 #23604)[1] | | |
| 09145220 | | NFT (5034590269596524370/Coachella x FTX Weekend 1 #24643)[1] | | |
| 09145221 | | NFT (4807533904101071280/Coachella x FTX Weekend 1 #23616)[1] | | |
| 09145222 | | NFT (3252830248024082400/Coachella x FTX Weekend 1 #24096)[1] | | |
| 09145223 | | NFT (4200494091668088660/Coachella x FTX Weekend 1 #23618)[1] | | |
| 09145224 | | NFT (3923324480967003590/Coachella x FTX Weekend 1 #23647)[1] | | |
| 09145226 | | NFT (3228481500066053910/Coachella x FTX Weekend 1 #23611)[1] | | |
| 09145227 | | NFT (3460329965017235060/Coachella x FTX Weekend 2 #4790)[1] | | |
| 09145230 | | NFT (4724403995101610800/Coachella x FTX Weekend 1 #23773)[1] | | |
| 09145231 | | NFT (4799533108031128140/Coachella x FTX Weekend 1 #23635)[1] | | |
| 09145232 | | NFT (5176087709249541850/Coachella x FTX Weekend 1 #23657)[1] | | |
| 09145233 | | NFT (4162038946446965140/Coachella x FTX Weekend 1 #23619)[1] | | |
| 09145234 | | NFT (4224660188876899860/Coachella x FTX Weekend 1 #23676)[1] | | |
| 09145235 | | NFT (3225693008174715550/Coachella x FTX Weekend 1 #27514)[1] | | |
| 09145236 | | NFT (4824597487370887660/Coachella x FTX Weekend 1 #23704)[1] | | |
| 09145239 | | NFT (4717492953448742010/Coachella x FTX Weekend 1 #23621)[1] | | |
| 09145240 | | NFT (3534035038423634700/Coachella x FTX Weekend 1 #23682)[1] | | |
| 09145241 | | NFT (5456111616534919100/Coachella x FTX Weekend 1 #23625)[1] | | |
| 09145242 | | NFT (5371909220684973910/Coachella x FTX Weekend 1 #23624)[1] | | |
| 09145243 | | NFT (4179762171996545870/Coachella x FTX Weekend 1 #23645)[1] | | |
| 09145245 | | NFT (2920342825382083550/Coachella x FTX Weekend 1 #23642)[1] | | |
| 09145246 | | NFT (3758482740524307380/Coachella x FTX Weekend 1 #23648)[1] | | |
| 09145247 | | NFT (5004575009607835620/Coachella x FTX Weekend 1 #23638)[1] | | |
| 09145248 | | NFT (3154392615955281530/Coachella x FTX Weekend 1 #23649)[1] | | |
| 09145249 | | NFT (3603667612659444490/Coachella x FTX Weekend 1 #23896)[1] | | |
| 09145250 | | NFT (4766344005835665738/Coachella x FTX Weekend 1 #23633)[1] | | |
| 09145251 | | NFT (4720911514140309710/Coachella x FTX Weekend 1 #23630)[1] | | |
| 09145252 | | NFT (3747405485225928000/GSW Championship Commemorative Ring)[1], NFT (4194541043953615220/GSW Western Conference Finals Commemorative Banner #1967)[1], NFT (4198947167143921250/Warriors Hardwood Court #45 (Redeemed))[1], NFT (4701123278714583440/GSW Western Conference Finals Commemorative Banner #1968)[1], NFT (5557471295431415810/GSW Western Conference Semifinals Commemorative Ticket #1063)[1] | | |
| 09145253 | | NFT (3837385076300692740/Coachella x FTX Weekend 1 #23699)[1] | | |
| 09145255 | | NFT (4101138112472460880/Coachella x FTX Weekend 1 #23636)[1] | | |
| 09145256 | | NFT (3575062705278490670/Coachella x FTX Weekend 1 #23674)[1] | | |
| 09145257 | | USD[0.01] | Yes | |
| 09145258 | | NFT (4025045044876593340/Coachella x FTX Weekend 1 #23654)[1] | | |
| 09145260 | | NFT (5228965911653845650/Coachella x FTX Weekend 1 #23662)[1] | | |
| 09145261 | | NFT (4562260659128397110/Coachella x FTX Weekend 1 #23660)[1] | | |
| 09145262 | | NFT (5516797590917753550/Coachella x FTX Weekend 1 #23703)[1] | | |
| 09145263 | | NFT (4863132240370325100/Coachella x FTX Weekend 1 #23675)[1] | | |
| 09145264 | | NFT (3965849980290475460/Coachella x FTX Weekend 1 #23754)[1] | | |
| 09145265 | | NFT (4687420094228296800/Coachella x FTX Weekend 1 #23707)[1], USD[10.00] | | |
| 09145266 | | NFT (4735073545825726930/Coachella x FTX Weekend 1 #23666)[1] | | |
| 09145270 | | NFT (4244354711069726180/Coachella x FTX Weekend 1 #23770)[1] | | |
| 09145272 | | NFT (5069138702950739640/Coachella x FTX Weekend 1 #23663)[1] | | |
| 09145273 | | NFT (4791296870657923100/Coachella x FTX Weekend 1 #23867)[1] | | |
| 09145275 | | NFT (4126160434115201160/Coachella x FTX Weekend 1 #23690)[1], USD[10.00] | | |
| 09145276 | | NFT (5637450277106614540/Coachella x FTX Weekend 1 #23710)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145278 | | NFT (48957908521882040 7/Coachella x FTX Weekend 1 #23656)[1] | | |
| 09145279 | | NFT (32852096349872262 2/Coachella x FTX Weekend 1 #23667)[1] | | |
| 09145280 | | NFT (47257770347492204 5/Coachella x FTX Weekend 1 #23722)[1] | | |
| 09145281 | | NFT (32764676623571861 7/Coachella x FTX Weekend 1 #23693)[1] | | |
| 09145283 | | NFT (51847372395166438 0/Coachella x FTX Weekend 1 #23719)[1] | | |
| 09145284 | | NFT (51653077493176390 0/Coachella x FTX Weekend 1 #23664)[1] | | |
| 09145285 | | NFT (52544116349755295 8/Coachella x FTX Weekend 1 #23724)[1] | | |
| 09145286 | | NFT (50787571443592280 3/Coachella x FTX Weekend 1 #23661)[1] | | |
| 09145287 | | NFT (49818859711851250 6/Coachella x FTX Weekend 1 #23686)[1] | | |
| 09145288 | | NFT (49308654365886180 7/Coachella x FTX Weekend 1 #23796)[1], USD[5.10] | | |
| 09145289 | | NFT (34390415114360909 6/Coachella x FTX Weekend 1 #23802)[1] | | |
| 09145290 | | NFT (42721343368057462 3/Coachella x FTX Weekend 1 #23726)[1], USD[10.00] | | |
| 09145292 | | NFT (53647531819714377 6/Coachella x FTX Weekend 1 #23669)[1] | | |
| 09145295 | | NFT (48057032157975932 0/Coachella x FTX Weekend 1 #23881)[1] | | |
| 09145296 | | NFT (40012580554344257 8/Coachella x FTX Weekend 1 #23672)[1] | | |
| 09145297 | | NFT (54403379283861670 5/Coachella x FTX Weekend 1 #23683)[1] | | |
| 09145298 | | NFT (34332990640501644 7/Coachella x FTX Weekend 1 #23665)[1] | | |
| 09145299 | | NFT (49822055227691476 7/Coachella x FTX Weekend 1 #23679)[1] | | |
| 09145301 | | NFT (41927660473096273 5/Coachella x FTX Weekend 1 #23659)[1] | | |
| 09145302 | | NFT (39555255398653648 1/Coachella x FTX Weekend 2 #4793)[1] | | |
| 09145306 | | NFT (28928629334380385 6/Coachella x FTX Weekend 1 #23671)[1] | | |
| 09145307 | | NFT (47570652002228825 0/Coachella x FTX Weekend 1 #30213)[1], SHIB[1662511.39068994], USD[0.00] | | |
| 09145308 | | NFT (38260722832390566 0/Coachella x FTX Weekend 1 #23680)[1] | | |
| 09145309 | | NFT (34003208621854785 1/Coachella x FTX Weekend 1 #23677)[1] | | |
| 09145310 | Contingent, Disputed | NFT (51624209491196448 9/Coachella x FTX Weekend 1 #23688)[1] | | |
| 09145311 | | NFT (35258141653735965 0/Coachella x FTX Weekend 1 #23794)[1] | | |
| 09145312 | | NFT (47362244667814141 3/Coachella x FTX Weekend 1 #23709)[1] | | |
| 09145313 | | NFT (53961022984356130 3/Coachella x FTX Weekend 1 #23781)[1] | | |
| 09145314 | | NFT (48448275903324897 9/Coachella x FTX Weekend 1 #23700)[1] | | |
| 09145315 | | NFT (31857928630650047 6/Coachella x FTX Weekend 1 #23692)[1] | | |
| 09145316 | | NFT (56712346530364147 3/Coachella x FTX Weekend 2 #4786)[1] | | |
| 09145317 | | NFT (38111590651350532 7/Coachella x FTX Weekend 1 #23731)[1] | | |
| 09145318 | | NFT (48002031858662639 6/Coachella x FTX Weekend 1 #23684)[1] | | |
| 09145319 | | NFT (34925317424951283 6/Coachella x FTX Weekend 1 #23706)[1] | | |
| 09145320 | | NFT (42008426051400780 3/Coachella x FTX Weekend 1 #23760)[1] | | |
| 09145321 | | NFT (57530818562247447 7/Coachella x FTX Weekend 1 #23714)[1] | | |
| 09145322 | | NFT (29849077776620238 4/Coachella x FTX Weekend 1 #23696)[1] | | |
| 09145324 | | NFT (52390595976365461 3/Coachella x FTX Weekend 1 #23697)[1] | | |
| 09145325 | | NFT (40630579419066532 7/Coachella x FTX Weekend 1 #23723)[1] | | |
| 09145326 | | NFT (46036230217911300 5/Coachella x FTX Weekend 1 #23705)[1] | | |
| 09145327 | Contingent, Disputed | NFT (55034321696090509 0/Coachella x FTX Weekend 1 #23772)[1] | | |
| 09145328 | | NFT (45223198908652125 1/Coachella x FTX Weekend 1 #23708)[1] | | |
| 09145329 | | NFT (31693029709380852 7/Coachella x FTX Weekend 1 #23713)[1] | | |
| 09145330 | | NFT (36491270757273204 9/Coachella x FTX Weekend 1 #23747)[1] | | |
| 09145331 | | NFT (43387981599746746 9/Coachella x FTX Weekend 1 #25161)[1] | | |
| 09145332 | | NFT (44293550850458544 0/Coachella x FTX Weekend 1 #25161)[1] | | |
| 09145333 | | NFT (52429105908817781 8/Coachella x FTX Weekend 1 #23727)[1] | | |
| 09145334 | | NFT (57344610283356526 05/Coachella x FTX Weekend 1 #30231)[1] | | |
| 09145337 | | NFT (50588033956002952 0/Coachella x FTX Weekend 1 #23716)[1] | | |
| 09145338 | | NFT (38443128088715689 5/Coachella x FTX Weekend 1 #23725)[1] | | |
| 09145339 | | NFT (40842132580179289 6/Coachella x FTX Weekend 1 #23698)[1] | | |
| 09145341 | | NFT (51334435048531769 1/Coachella x FTX Weekend 1 #23695)[1] | | |
| 09145342 | | NFT (29131805583624597 0/Coachella x FTX Weekend 1 #27586)[1] | | |
| 09145344 | | NFT (35358093703671472 1/Coachella x FTX Weekend 1 #23717)[1] | | |
| 09145345 | | NFT (49143018834209260 2/Coachella x FTX Weekend 1 #23735)[1] | | |
| 09145346 | | NFT (55491002886265175 4/Coachella x FTX Weekend 2 #4789)[1] | | |
| 09145347 | | NFT (37989525907953850 3/Coachella x FTX Weekend 1 #23687)[1] | | |
| 09145349 | | NFT (54096090996145762 9/Coachella x FTX Weekend 1 #24500)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145350 | | NFT (303752883422845976/Coachella x FTX Weekend 1 #29609)[1] | | |
| 09145352 | | NFT (382870777887340283/Coachella x FTX Weekend 1 #23737)[1] | | |
| 09145353 | | USD[10.47] | Yes | |
| 09145355 | | NFT (524906923518546418/Coachella x FTX Weekend 1 #23755)[1] | | |
| 09145356 | | NFT (414269313005080723/Coachella x FTX Weekend 1 #23743)[1] | | |
| 09145357 | | NFT (290629020995786822/Warriors Logo Pin #483)[1], NFT (358888262420753485/GSW Championship Commemorative Ring)[1], NFT (474436344064153727/GSW Western Conference Finals Commemorative Banner #1254)[1], NFT (511451278380848076/GSW Western Conference Semifinals Commemorative Ticket #665)[1], NFT (535312951075730972/GSW Western Conference Finals Commemorative Banner #1253)[1], USD[250.01] | | |
| 09145358 | | NFT (567187037126541637/Coachella x FTX Weekend 1 #23758)[1] | | |
| 09145359 | | NFT (343038471880511700/Coachella x FTX Weekend 1 #23875)[1] | | |
| 09145360 | | NFT (305955433738389633/FTX - Off The Grid Miami #803)[1], USD[0.00] | | |
| 09145361 | | NFT (532511237886239883/Coachella x FTX Weekend 1 #23803)[1] | | |
| 09145362 | | NFT (541667325355195173/Coachella x FTX Weekend 1 #23751)[1] | | |
| 09145363 | | NFT (351094051378422644/Coachella x FTX Weekend 1 #23718)[1] | | |
| 09145364 | | NFT (494893398526974363/Coachella x FTX Weekend 1 #23711)[1] | | |
| 09145365 | | NFT (535830846650900855/Coachella x FTX Weekend 1 #23729)[1] | | |
| 09145366 | | NFT (317194352463178872/Coachella x FTX Weekend 1 #23748)[1] | | |
| 09145367 | | NFT (484654705658730017/Coachella x FTX Weekend 1 #23739)[1] | | |
| 09145368 | | NFT (561349897928909124/Coachella x FTX Weekend 1 #23736)[1] | | |
| 09145369 | | NFT (551665693655185999/Coachella x FTX Weekend 1 #23753)[1] | | |
| 09145370 | | NFT (490453257522063979/Coachella x FTX Weekend 1 #23741)[1] | | |
| 09145371 | | NFT (376654809437795264/Coachella x FTX Weekend 1 #23733)[1] | | |
| 09145372 | | NFT (313194904522401307/Coachella x FTX Weekend 1 #23732)[1] | | |
| 09145373 | | NFT (493472168032125312/Coachella x FTX Weekend 1 #26543)[1] | | |
| 09145374 | | NFT (323748793237322166/FTX EU - we are here! #253183)[1] | | |
| 09145375 | | NFT (327590861956988306/Coachella x FTX Weekend 1 #23756)[1] | | |
| 09145376 | | NFT (378268510906474971/Coachella x FTX Weekend 1 #25513)[1] | | |
| 09145377 | | NFT (537673373762786891/Coachella x FTX Weekend 1 #24010)[1] | | |
| 09145378 | | NFT (472441309334147698/Coachella x FTX Weekend 1 #28173)[1] | | |
| 09145379 | | NFT (313094517757930251/Coachella x FTX Weekend 1 #23734)[1] | | |
| 09145380 | | NFT (429607792579578149/Coachella x FTX Weekend 1 #23740)[1] | | |
| 09145381 | | NFT (554852111937050697/Coachella x FTX Weekend 1 #23738)[1] | | |
| 09145382 | | NFT (422948299526112290/Coachella x FTX Weekend 1 #23810)[1] | | |
| 09145383 | | NFT (436733943058076809/Coachella x FTX Weekend 1 #23757)[1] | | |
| 09145384 | | NFT (361781402997030097/Coachella x FTX Weekend 1 #25904)[1] | | |
| 09145385 | | NFT (310072717045424669/Coachella x FTX Weekend 1 #23730)[1] | | |
| 09145386 | | NFT (501411742363205222/Coachella x FTX Weekend 1 #23744)[1] | | |
| 09145387 | | NFT (489005280034469012/Coachella x FTX Weekend 1 #23766)[1] | | |
| 09145388 | | NFT (515203097255911563/Coachella x FTX Weekend 1 #23746)[1] | | |
| 09145389 | | NFT (542678337024073691/Coachella x FTX Weekend 1 #23761)[1] | | |
| 09145390 | | NFT (398522524464126829/Coachella x FTX Weekend 1 #23793)[1] | | |
| 09145391 | | NFT (429485276419803846/Coachella x FTX Weekend 1 #23742)[1] | | |
| 09145392 | | NFT (460238270767006179/Coachella x FTX Weekend 1 #23797)[1] | | |
| 09145393 | | NFT (404928886484214474/Coachella x FTX Weekend 1 #24345)[1] | | |
| 09145395 | | NFT (361912227912827308/Coachella x FTX Weekend 1 #23784)[1] | | |
| 09145397 | | NFT (539596870879269819/Coachella x FTX Weekend 1 #23762)[1] | | |
| 09145398 | | NFT (422107536303388761/Coachella x FTX Weekend 1 #24046)[1] | | |
| 09145399 | | NFT (351154097701053853/Coachella x FTX Weekend 1 #23775)[1] | | |
| 09145401 | | NFT (378247416876387674/Coachella x FTX Weekend 1 #23751)[1] | | |
| 09145402 | | NFT (407834116643566420/Coachella x FTX Weekend 1 #23750)[1] | | |
| 09145403 | | NFT (494664554810884996/Coachella x FTX Weekend 1 #23809)[1] | | |
| 09145405 | | NFT (574603926755044408/Coachella x FTX Weekend 1 #23768)[1] | | |
| 09145406 | | NFT (446060269345211468/Coachella x FTX Weekend 1 #27145)[1] | | |
| 09145407 | | NFT (559616198767167921/Coachella x FTX Weekend 1 #23749)[1] | | |
| 09145408 | | NFT (492362448488802046/Coachella x FTX Weekend 1 #23764)[1] | | |
| 09145409 | | NFT (518690732384934837/Coachella x FTX Weekend 1 #23771)[1] | | |
| 09145410 | | NFT (326436277539472928/Coachella x FTX Weekend 1 #23782)[1] | | |
| 09145411 | | NFT (486081244969315813/Coachella x FTX Weekend 1 #23779)[1] | | |
| 09145412 | | NFT (502329298942256921/Coachella x FTX Weekend 1 #23759)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145414 | | NFT (43444442113478093 4/Coachella x FTX Weekend 1 #23774)[1] | | |
| 09145415 | Contingent, Disputed | NFT (49185447138731203 3/Coachella x FTX Weekend 1 #23776)[1] | | |
| 09145416 | | NFT (35752236627643500 2/Coachella x FTX Weekend 1 #23777)[1] | | |
| 09145417 | | NFT (34661347252890046 2/Coachella x FTX Weekend 1 #23763)[1] | | |
| 09145418 | | NFT (52139294808073833 4/Coachella x FTX Weekend 1 #23783)[1] | | |
| 09145420 | | NFT (52513677906486217 1/Coachella x FTX Weekend 1 #23785)[1] | | |
| 09145422 | | NFT (50221275472352014 1/Coachella x FTX Weekend 1 #23778)[1] | | |
| 09145423 | | NFT (37639469792897122 4/Coachella x FTX Weekend 1 #23767)[1] | | |
| 09145425 | | NFT (45265521374191625 4/Coachella x FTX Weekend 1 #23790)[1] | | |
| 09145426 | | NFT (44330729126718539 5/Coachella x FTX Weekend 1 #25841)[1] | | |
| 09145427 | | NFT (52151248544804624 4/Coachella x FTX Weekend 1 #23839)[1] | | |
| 09145429 | | NFT (57630193375554207 1/Coachella x FTX Weekend 1 #23813)[1] | | |
| 09145430 | | NFT (53462961688467798 0/Coachella x FTX Weekend 1 #23780)[1] | | |
| 09145431 | | NFT (29986835008751331 3/Coachella x FTX Weekend 1 #23805)[1] | | |
| 09145432 | | NFT (29359075385571051 9/Coachella x FTX Weekend 1 #24265)[1] | | |
| 09145434 | | NFT (45216128180318500 6/Coachella x FTX Weekend 1 #23789)[1] | | |
| 09145435 | | NFT (30519763128138044 5/Coachella x FTX Weekend 1 #23769)[1] | | |
| 09145436 | | NFT (44481177875842693 1/Coachella x FTX Weekend 1 #23786)[1] | | |
| 09145438 | | NFT (41786085378494200 9/Coachella x FTX Weekend 1 #23791)[1] | | |
| 09145439 | | NFT (53267555392005893 0/Coachella x FTX Weekend 1 #23840)[1] | | |
| 09145440 | | NFT (52768929458629342 8/Coachella x FTX Weekend 1 #23798)[1] | | |
| 09145441 | | NFT (47338772674547898 3/Coachella x FTX Weekend 2 #4791)[1] | | |
| 09145443 | | USD[1.96] | | |
| 09145444 | | NFT (49656203123800748 7/Coachella x FTX Weekend 1 #23806)[1] | | |
| 09145446 | | NFT (56755283816360913 5/Coachella x FTX Weekend 1 #29653)[1] | | |
| 09145447 | | NFT (57006531016295110 2/Coachella x FTX Weekend 1 #23855)[1] | | |
| 09145448 | | NFT (33983463674875876 6/GSW Western Conference Finals Commemorative Banner #1909)[1], NFT (40597590039047258 0/The Finale at Oracle Ticket #61 (Redeemed))[1], NFT (50639056359237223 9/GSW Championship Commemorative Ring)[1], NFT (51335173418930178 6/GSW Western Conference Finals Commemorative Banner #1910)[1], NFT (56360744964390471 2/GSW Western Conference Semifinals Commemorative Ticket #1035)[1], USD[1.01] | | |
| 09145449 | | NFT (34939050660666472 7/Coachella x FTX Weekend 1 #23808)[1] | | |
| 09145450 | | NFT (40116648875962089 0/Coachella x FTX Weekend 1 #23800)[1] | | |
| 09145451 | | NFT (30153699837702278 3/Coachella x FTX Weekend 1 #26506)[1] | | |
| 09145452 | | NFT (51628064145285467 1/Coachella x FTX Weekend 1 #23843)[1] | | |
| 09145453 | | NFT (31033382232059845 1/Coachella x FTX Weekend 1 #23807)[1] | | |
| 09145455 | | NFT (31848409614750936 2/Coachella x FTX Weekend 1 #23835)[1] | | |
| 09145456 | | NFT (37973747905352685 5/Coachella x FTX Weekend 2 #11461)[1] | | |
| 09145457 | | NFT (50497723522180556 5/Coachella x FTX Weekend 1 #23825)[1] | | |
| 09145458 | | NFT (52867253921569016 0/Coachella x FTX Weekend 1 #23817)[1] | | |
| 09145460 | | NFT (56831057413109085 4/Coachella x FTX Weekend 1 #23795)[1] | | |
| 09145462 | | NFT (42042703907966233 1/Coachella x FTX Weekend 1 #23804)[1] | | |
| 09145463 | | NFT (38692090759371750 5/Coachella x FTX Weekend 1 #23823)[1] | | |
| 09145464 | | NFT (30688149686177620 6/Coachella x FTX Weekend 1 #23827)[1] | | |
| 09145466 | | NFT (35661651790614435 1/Coachella x FTX Weekend 1 #23814)[1] | | |
| 09145467 | | NFT (34826180408075417 83/Coachella x FTX Weekend 2 #4791)[1] | | |
| 09145468 | | NFT (37076881752502830 0/Coachella x FTX Weekend 2 #4794)[1] | | |
| 09145469 | | NFT (37343244305141169 2/Coachella x FTX Weekend 2 #24588)[1], NFT (39014291061715025 8/Coachella x FTX Weekend 1 #23857)[1] | | |
| 09145471 | | NFT (30235320754671441 3/Coachella x FTX Weekend 1 #23953)[1] | | |
| 09145472 | | NFT (49132995971506853 0/Coachella x FTX Weekend 1 #25899)[1] | | |
| 09145473 | | NFT (30356496605986620 1/Coachella x FTX Weekend 1 #23898)[1] | | |
| 09145474 | | NFT (44764192190528231 9/Coachella x FTX Weekend 1 #24050)[1] | | |
| 09145477 | | NFT (50024563640146262 5/Coachella x FTX Weekend 1 #23832)[1], NFT (50190411557504313 2/88rising Sky Challenge - Coin #186)[1] | | |
| 09145478 | | NFT (49055869368151356 0/Coachella x FTX Weekend 1 #25314)[1] | | |
| 09145480 | | NFT (38047457435707837 7/Coachella x FTX Weekend 1 #23856)[1] | | |
| 09145481 | | NFT (41281445248150068 3/Coachella x FTX Weekend 1 #23830)[1] | | |
| 09145482 | | NFT (52390398237116714 8/Coachella x FTX Weekend 1 #23812)[1] | | |
| 09145483 | | NFT (43400591873973295 2/Coachella x FTX Weekend 1 #23888)[1] | | |
| 09145485 | | NFT (44782016319125947 9/Coachella x FTX Weekend 1 #23836)[1] | | |
| 09145486 | | NFT (40420287363392635 3/Coachella x FTX Weekend 1 #23829)[1] | | |
| 09145487 | | NFT (37204674879869985 2/Coachella x FTX Weekend 1 #23831)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145489 | | NFT (3998235607556044406/Coachella x FTX Weekend 1 #23816)[1] | | |
| 09145490 | | NFT (4662818156070072837/Coachella x FTX Weekend 1 #23828)[1] | | |
| 09145491 | | NFT (5328471360822429222/Coachella x FTX Weekend 1 #23820)[1] | | |
| 09145492 | | NFT (3530538087052582578/Coachella x FTX Weekend 1 #23862)[1] | | |
| 09145493 | | NFT (4263999457434134413/Coachella x FTX Weekend 1 #23922)[1] | | |
| 09145494 | | NFT (2923298969578777767/Coachella x FTX Weekend 1 #27421)[1] | | |
| 09145495 | | NFT (4316773862345378517/Coachella x FTX Weekend 1 #23842)[1] | | |
| 09145496 | | NFT (4104403892367552770/Coachella x FTX Weekend 1 #23943)[1] | | |
| 09145498 | | NFT (5230958795559933300/Coachella x FTX Weekend 1 #23871)[1] | | |
| 09145499 | | NFT (3038647997484472160/Coachella x FTX Weekend 1 #23891)[1] | | |
| 09145501 | | NFT (3075968279328287370/Coachella x FTX Weekend 1 #26918)[1] | | |
| 09145502 | | NFT (5022193133320528093/Coachella x FTX Weekend 1 #23838)[1] | | |
| 09145503 | | NFT (3526276155640215411/Coachella x FTX Weekend 1 #23849)[1] | | |
| 09145504 | | NFT (4618215703875677788/Coachella x FTX Weekend 1 #23845)[1] | | |
| 09145506 | | NFT (5219405435546128360/Coachella x FTX Weekend 1 #23841)[1] | | |
| 09145507 | | NFT (3542946413245446810/Coachella x FTX Weekend 1 #23824)[1] | | |
| 09145508 | | NFT (5087909034646512950/Coachella x FTX Weekend 1 #23894)[1] | | |
| 09145509 | | NFT (4056622767528176430/Coachella x FTX Weekend 1 #23847)[1] | | |
| 09145510 | | NFT (5065122099428775060/Coachella x FTX Weekend 1 #23834)[1] | | |
| 09145512 | | NFT (3167915808642885500/Coachella x FTX Weekend 1 #26631)[1], NFT (4870904132222384135/FTX - Off The Grid Miami #2304)[1] | | |
| 09145513 | | NFT (5200069473325010990/Coachella x FTX Weekend 1 #23844)[1] | | |
| 09145514 | | NFT (2949026214652819830/Coachella x FTX Weekend 1 #24111)[1] | | |
| 09145515 | | NFT (4766393060729508950/Coachella x FTX Weekend 1 #23846)[1] | | |
| 09145516 | | NFT (3076707058607306350/Coachella x FTX Weekend 1 #24014)[1] | | |
| 09145518 | | NFT (3255216205205713290/Coachella x FTX Weekend 1 #23995)[1] | | |
| 09145519 | | NFT (3347954749482209510/Coachella x FTX Weekend 1 #23874)[1] | | |
| 09145520 | | NFT (3944232097128486180/Coachella x FTX Weekend 1 #24053)[1] | | |
| 09145522 | | NFT (3235462599884620690/Coachella x FTX Weekend 1 #23865)[1] | | |
| 09145523 | | NFT (2936008034825037880/Coachella x FTX Weekend 1 #23913)[1] | | |
| 09145524 | | NFT (3293305945654504610/Coachella x FTX Weekend 1 #23859)[1] | | |
| 09145525 | | NFT (3012948383957528400/Coachella x FTX Weekend 1 #23863)[1] | | |
| 09145528 | | NFT (4355517217481991350/88rising Sky Challenge - Coin #187)[1], NFT (5265308366054477148/88rising Sky Challenge - Fire #77)[1], NFT (5314617724084683380/Coachella x FTX Weekend 1 #23864)[1] | | |
| 09145529 | | NFT (2912727474462412200/Coachella x FTX Weekend 1 #23906)[1] | | |
| 09145530 | | NFT (4315419446064189040/Coachella x FTX Weekend 1 #23909)[1] | | |
| 09145532 | | NFT (4316449628138904870/Coachella x FTX Weekend 1 #23904)[1], USD[1.00] | | |
| 09145534 | | NFT (5065760758661757590/Coachella x FTX Weekend 1 #23899)[1] | | |
| 09145536 | | NFT (4963687998145012460/FTX - Off The Grid Miami #1861)[1], NFT (5037717142719182740/Coachella x FTX Weekend 1 #23924)[1] | | |
| 09145537 | | NFT (4511615135972000610/Coachella x FTX Weekend 2 #4844)[1] | | |
| 09145538 | | NFT (5733502895154944890/Coachella x FTX Weekend 1 #23869)[1] | | |
| 09145540 | | NFT (3159837161052907200/Coachella x FTX Weekend 1 #23861)[1] | | |
| 09145541 | | NFT (3153428846038218940/Coachella x FTX Weekend 1 #23866)[1] | | |
| 09145542 | | NFT (4666716502262281340/Coachella x FTX Weekend 1 #23858)[1] | | |
| 09145543 | | NFT (3676069481332380240/Coachella x FTX Weekend 1 #23868)[1] | | |
| 09145544 | | NFT (3397607410026362130/Coachella x FTX Weekend 1 #23905)[1] | | |
| 09145545 | | NFT (5427147979939154770/Coachella x FTX Weekend 1 #23860)[1] | | |
| 09145546 | | NFT (4523819582719763230/Coachella x FTX Weekend 1 #23876)[1] | | |
| 09145548 | | NFT (4462839786974495230/Coachella x FTX Weekend 1 #23895)[1] | | |
| 09145550 | | NFT (5182520273718019770/Coachella x FTX Weekend 1 #23900)[1] | | |
| 09145551 | | NFT (5029604418402911270/Coachella x FTX Weekend 1 #23852)[1] | | |
| 09145552 | | NFT (4576237243869432180/Coachella x FTX Weekend 1 #23851)[1] | | |
| 09145553 | | NFT (5295087120037843830/Coachella x FTX Weekend 1 #26667)[1] | | |
| 09145554 | | NFT (3722634298076854980/Coachella x FTX Weekend 1 #23911)[1] | | |
| 09145556 | | NFT (3232408866259324690/Coachella x FTX Weekend 1 #23884)[1] | | |
| 09145558 | | NFT (5100130284273510800/Coachella x FTX Weekend 1 #23880)[1] | | |
| 09145559 | | NFT (4728460438527375030/Coachella x FTX Weekend 1 #23897)[1] | | |
| 09145560 | | NFT (3493115118149180610/Coachella x FTX Weekend 1 #23890)[1] | | |
| 09145563 | | NFT (3143378931889460700/Coachella x FTX Weekend 1 #23886)[1] | | |
| 09145564 | | NFT (3235597711228363100/Coachella x FTX Weekend 1 #23878)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145565 | | NFT (309258731644181865/Coachella x FTX Weekend 1 #23889)[1] | | |
| 09145567 | | NFT (296581771486861970/Coachella x FTX Weekend 1 #23883)[1] | | |
| 09145568 | | NFT (294985645464471516/Coachella x FTX Weekend 1 #26871)[1] | | |
| 09145569 | | NFT (520527253018718848/Coachella x FTX Weekend 1 #23882)[1] | | |
| 09145570 | | NFT (560073578574835354/Coachella x FTX Weekend 1 #23885)[1] | | |
| 09145573 | | NFT (329648929959207234/Coachella x FTX Weekend 1 #23893)[1] | | |
| 09145574 | | NFT (498387494560767612/Coachella x FTX Weekend 1 #23919)[1] | | |
| 09145575 | | NFT (572068539174282513/Coachella x FTX Weekend 1 #26079)[1] | | |
| 09145576 | | NFT (427083986305334649/Coachella x FTX Weekend 1 #23972)[1] | | |
| 09145577 | | NFT (412136795843318815/Coachella x FTX Weekend 1 #23964)[1] | | |
| 09145578 | | NFT (508848295385581959/Coachella x FTX Weekend 1 #23915)[1] | | |
| 09145579 | | NFT (496556801570862569/Coachella x FTX Weekend 1 #23907)[1] | | |
| 09145580 | | NFT (343396141820139997/Coachella x FTX Weekend 1 #23916)[1], NFT (504790140125101240/Coachella x FTX Weekend 2 #8434)[1] | | |
| 09145581 | | NFT (310362187603231089/Coachella x FTX Weekend 1 #24253)[1] | | |
| 09145582 | | NFT (506907468710127789/Coachella x FTX Weekend 1 #23902)[1] | | |
| 09145583 | | NFT (348517600837969616/Coachella x FTX Weekend 1 #23950)[1] | | |
| 09145586 | | NFT (306609778343129311/Coachella x FTX Weekend 1 #23912)[1] | | |
| 09145587 | | BTC[0], SHIB[2] | | |
| 09145588 | | NFT (461618313212746136/Coachella x FTX Weekend 1 #23935)[1] | | |
| 09145589 | | NFT (314891576853174199/Coachella x FTX Weekend 1 #23958)[1] | | |
| 09145590 | | NFT (511900987270742724/Coachella x FTX Weekend 2 #4801)[1] | | |
| 09145591 | | NFT (298949221374468753/Coachella x FTX Weekend 1 #23961)[1] | | |
| 09145592 | | NFT (407683376446040850/Coachella x FTX Weekend 1 #23934)[1] | | |
| 09145594 | | NFT (424639453438603691/Coachella x FTX Weekend 1 #23914)[1] | | |
| 09145595 | | NFT (465520781965883764/Coachella x FTX Weekend 1 #23983)[1] | | |
| 09145596 | | NFT (316482149603397144/Coachella x FTX Weekend 1 #23969)[1] | | |
| 09145597 | | NFT (479168100844862948/Coachella x FTX Weekend 1 #23917)[1] | | |
| 09145599 | | NFT (293642887727126738/Coachella x FTX Weekend 1 #26500)[1] | | |
| 09145602 | | NFT (534419774173555942/Coachella x FTX Weekend 1 #23927)[1] | | |
| 09145605 | | NFT (490037263350282334/Coachella x FTX Weekend 1 #23931)[1] | | |
| 09145606 | | NFT (555663586746503262/Coachella x FTX Weekend 1 #23933)[1] | | |
| 09145607 | | NFT (517584191113106469/Coachella x FTX Weekend 1 #23918)[1] | | |
| 09145608 | | NFT (473127710934456888/Coachella x FTX Weekend 1 #23920)[1] | | |
| 09145609 | | NFT (438106332090793401/Coachella x FTX Weekend 1 #23923)[1] | | |
| 09145611 | | NFT (486843897287512562/Coachella x FTX Weekend 1 #23930)[1] | | |
| 09145612 | | NFT (386687760796732446/Coachella x FTX Weekend 1 #23928)[1] | | |
| 09145613 | | NFT (511563076355827961/Coachella x FTX Weekend 1 #23929)[1] | | |
| 09145615 | | NFT (355487432632091994/Coachella x FTX Weekend 1 #23951)[1] | | |
| 09145616 | | NFT (353746408702036192/Coachella x FTX Weekend 1 #23957)[1] | | |
| 09145617 | | NFT (363949980433273472/Coachella x FTX Weekend 1 #23965)[1] | | |
| 09145619 | | NFT (484259408561767847/Coachella x FTX Weekend 1 #23938)[1] | | |
| 09145620 | | NFT (417735628140667269/Coachella x FTX Weekend 1 #23932)[1] | | |
| 09145621 | | NFT (512763107809611107/Coachella x FTX Weekend 1 #27589)[1] | | |
| 09145622 | | NFT (401274511961427378/Coachella x FTX Weekend 1 #23948)[1] | | |
| 09145623 | | NFT (376746627297572355/Coachella x FTX Weekend 1 #23945)[1] | | |
| 09145624 | | NFT (521611146539228124/Coachella x FTX Weekend 1 #23940)[1] | | |
| 09145625 | | NFT (461786197410486934/Coachella x FTX Weekend 1 #23947)[1] | | |
| 09145626 | | NFT (410307122993004377/Coachella x FTX Weekend 1 #23975)[1] | | |
| 09145628 | | NFT (528334614267260787/Coachella x FTX Weekend 1 #23936)[1] | | |
| 09145629 | | NFT (515776349150165754/Coachella x FTX Weekend 1 #23925)[1] | | |
| 09145630 | | NFT (515486634750887708/Coachella x FTX Weekend 1 #28655)[1] | | |
| 09145631 | | NFT (375325395423164703/Coachella x FTX Weekend 1 #23939)[1] | | |
| 09145632 | | NFT (422577558471727517/Coachella x FTX Weekend 1 #23959)[1] | | |
| 09145633 | | NFT (536251947162415458/Coachella x FTX Weekend 1 #23956)[1] | | |
| 09145634 | | NFT (444974863198159751/Coachella x FTX Weekend 1 #23979)[1] | | |
| 09145636 | | NFT (432557437283172012/Coachella x FTX Weekend 1 #27415)[1] | | |
| 09145637 | | NFT (438110134202103488/Coachella x FTX Weekend 1 #23967)[1] | | |
| 09145640 | | NFT (524573689355441895/Coachella x FTX Weekend 1 #23977)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145641 | | NFT (403328382185297106/Coachella x FTX Weekend 1 #23949)[1] | | |
| 09145642 | | NFT (513047108679248243/Coachella x FTX Weekend 1 #23926)[1] | | |
| 09145644 | | NFT (443567460973717421/Coachella x FTX Weekend 1 #23981)[1] | | |
| 09145645 | | NFT (350628370284319460/Coachella x FTX Weekend 1 #23961)[1], NFT (441479916413832317/Coachella x FTX Weekend 2 #10867)[1] | | |
| 09145646 | | NFT (358995848513401858/Coachella x FTX Weekend 1 #24060)[1] | | |
| 09145647 | | NFT (298259241087563768/Coachella x FTX Weekend 1 #23946)[1] | | |
| 09145648 | | NFT (400052154184235395/Coachella x FTX Weekend 1 #23970)[1] | | |
| 09145649 | | NFT (544406142370859475/Coachella x FTX Weekend 1 #23963)[1] | | |
| 09145650 | | NFT (515838717867106721/Coachella x FTX Weekend 1 #30524)[1] | | |
| 09145651 | | NFT (298938268583770090/Coachella x FTX Weekend 1 #23954)[1] | | |
| 09145652 | | NFT (354552634714484534/Coachella x FTX Weekend 1 #24003)[1] | | |
| 09145653 | | ETHW[2.66656597], NFT (356238039155226973/Coachella x FTX Weekend 1 #24021)[1], SHIB[1] | | |
| 09145654 | | NFT (317187272904857430/Coachella x FTX Weekend 1 #24199)[1], NFT (421580960559571573/Coachella x FTX Weekend 2 #16451)[1] | | |
| 09145655 | | NFT (371085148974221147/Coachella x FTX Weekend 1 #24677)[1] | | |
| 09145656 | | NFT (390948089015202241/Coachella x FTX Weekend 1 #24015)[1] | | |
| 09145658 | | NFT (491716360775445399/Coachella x FTX Weekend 1 #24002)[1], USD[1.00] | | |
| 09145659 | | NFT (445974954370988362/Coachella x FTX Weekend 1 #24102)[1] | | |
| 09145660 | | NFT (441927362767019651/Coachella x FTX Weekend 1 #24084)[1] | | |
| 09145661 | | NFT (480424099518552012/Coachella x FTX Weekend 1 #23989)[1] | | |
| 09145662 | | NFT (555165429317540565/Coachella x FTX Weekend 1 #24223)[1] | | |
| 09145663 | | NFT (485928405934722254/Coachella x FTX Weekend 2 #4796)[1] | | |
| 09145664 | | NFT (533354993205061172/Coachella x FTX Weekend 1 #23998)[1] | | |
| 09145665 | | NFT (369490703622040259/Coachella x FTX Weekend 1 #23971)[1] | | |
| 09145666 | | NFT (376253077709012651/Coachella x FTX Weekend 1 #24039)[1] | | |
| 09145668 | | NFT (543091597708731547/Australia Ticket Stub #569)[1] | | |
| 09145669 | | NFT (308753157691404507/Coachella x FTX Weekend 1 #26523)[1] | | |
| 09145670 | | NFT (405973944613978604/Coachella x FTX Weekend 1 #23986)[1] | | |
| 09145673 | | NFT (465542490288181113/Coachella x FTX Weekend 1 #24043)[1] | | |
| 09145674 | | NFT (560726787458706355/Coachella x FTX Weekend 1 #23978)[1] | | |
| 09145675 | | NFT (375297716614805482/88rising Sky Challenge - Cloud #90)[1], NFT (520249937333032525/FTX - Off The Grid Miami #1271)[1], NFT (521632040537570167/88rising Sky Challenge - Coin #198)[1], NFT (556324446601955916/Coachella x FTX Weekend 1 #23973)[1] | | |
| 09145676 | | NFT (444095006981715249/Coachella x FTX Weekend 1 #27366)[1] | | |
| 09145678 | | NFT (410672307900100679/Coachella x FTX Weekend 1 #24006)[1] | | |
| 09145679 | | NFT (509326751518597866/Coachella x FTX Weekend 1 #24008)[1] | | |
| 09145680 | | NFT (361936958954198324/Coachella x FTX Weekend 1 #23991)[1] | | |
| 09145682 | | NFT (453130114312296939/Coachella x FTX Weekend 1 #24028)[1] | | |
| 09145684 | | NFT (456867779315697918/Coachella x FTX Weekend 1 #23987)[1] | | |
| 09145685 | | NFT (483627079076099470/Coachella x FTX Weekend 1 #24055)[1] | | |
| 09145686 | | NFT (462284900689069439/Coachella x FTX Weekend 1 #23976)[1] | | |
| 09145689 | | NFT (362005560622808194/Coachella x FTX Weekend 1 #23984)[1] | | |
| 09145691 | | NFT (298833842358139550/Coachella x FTX Weekend 1 #24033)[1], NFT (323500210119470863/Oasis Ocotillo 2023 GA #29 (Redeemed))[1], NFT (474731992949165317/Coachella x FTX Weekend 2 #19270)[1] | | |
| 09145694 | | DOGE[2], MKR[.00102663], SHIB[16], SOL[.00976588], TRX[1], UNI[.21295371], USD[0.00], YFI[.00007725] | Yes | |
| 09145695 | | NFT (431649742146094028/Coachella x FTX Weekend 1 #23988)[1] | | |
| 09145696 | | NFT (510059620723871442/Coachella x FTX Weekend 1 #23996)[1] | | |
| 09145699 | | NFT (375755366940486112/Coachella x FTX Weekend 1 #26451)[1] | | |
| 09145700 | | NFT (328487322106974595/Coachella x FTX Weekend 1 #24042)[1] | | |
| 09145701 | | NFT (566485801026986147/Coachella x FTX Weekend 1 #23980)[1] | | |
| 09145702 | | NFT (56230979662925930/Coachella x FTX Weekend 1 #25090)[1] | | |
| 09145703 | | NFT (489564403322354558/Coachella x FTX Weekend 1 #23992)[1] | | |
| 09145705 | | NFT (464639690826018555/Coachella x FTX Weekend 1 #24073)[1] | | |
| 09145706 | | NFT (372823782756479615/Coachella x FTX Weekend 2 #4797)[1] | | |
| 09145707 | | NFT (495485426815122085/Coachella x FTX Weekend 1 #24000)[1] | | |
| 09145708 | | NFT (361164542301715483/Coachella x FTX Weekend 1 #24007)[1] | | |
| 09145709 | | NFT (464458190749145014/Coachella x FTX Weekend 1 #24030)[1] | | |
| 09145710 | | NFT (387189197786108284/Coachella x FTX Weekend 1 #24066)[1] | | |
| 09145711 | | NFT (434344747327576210/Coachella x FTX Weekend 1 #24071)[1], USD[1.00] | | |
| 09145712 | | NFT (423942475149502083/Coachella x FTX Weekend 1 #23993)[1] | | |
| 09145713 | | NFT (407444138578970376/Coachella x FTX Weekend 1 #24124)[1] | | |
| 09145714 | | NFT (320005083544259025/Coachella x FTX Weekend 1 #23997)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145715 | | NFT (38184786934932588/Coachella x FTX Weekend 1 #24029)[1] | | |
| 09145716 | | NFT (42472863112629769/Coachella x FTX Weekend 2 #4795)[1] | | |
| 09145720 | | NFT (29642506762025671/Coachella x FTX Weekend 1 #24063)[1] | | |
| 09145721 | | NFT (49706231954487183/Coachella x FTX Weekend 1 #24009)[1] | | |
| 09145722 | | NFT (35367979587824213/Coachella x FTX Weekend 1 #24016)[1], NFT (40502448087671001/Coachella x FTX Weekend 2 #25463)[1] | | |
| 09145723 | | NFT (52193381436789291/Coachella x FTX Weekend 1 #24005)[1] | | |
| 09145724 | | NFT (29243717915739077/Coachella x FTX Weekend 1 #24325)[1] | | |
| 09145726 | | NFT (39004678432160932/Coachella x FTX Weekend 1 #24080)[1] | | |
| 09145727 | | NFT (50367927038633704/Coachella x FTX Weekend 2 #4871)[1] | | |
| 09145728 | | NFT (45225219271094184/Coachella x FTX Weekend 1 #24020)[1] | | |
| 09145729 | | NFT (46241255671222826/Coachella x FTX Weekend 1 #24024)[1] | | |
| 09145731 | | NFT (46902549429354263/Coachella x FTX Weekend 1 #24070)[1] | | |
| 09145732 | | NFT (35165650959440149/Coachella x FTX Weekend 1 #24062)[1] | | |
| 09145734 | | NFT (52668242246329966/Coachella x FTX Weekend 1 #24032)[1] | | |
| 09145735 | | NFT (43235614901737961/Coachella x FTX Weekend 1 #25647)[1] | | |
| 09145736 | | NFT (40692314977823166/Coachella x FTX Weekend 1 #24094)[1] | | |
| 09145737 | | NFT (50137924881604202/Coachella x FTX Weekend 1 #24019)[1] | | |
| 09145738 | | NFT (50885312402042986/Coachella x FTX Weekend 1 #24022)[1] | | |
| 09145740 | | NFT (43821441978039003/Coachella x FTX Weekend 1 #24040)[1] | | |
| 09145741 | | NFT (30470854803283069/Coachella x FTX Weekend 1 #24107)[1] | | |
| 09145742 | | NFT (56451497694080321/Coachella x FTX Weekend 1 #24927)[1] | | |
| 09145744 | | NFT (52179308793796963/Coachella x FTX Weekend 1 #24017)[1] | | |
| 09145745 | | NFT (29723466622963539/Coachella x FTX Weekend 1 #24026)[1] | | |
| 09145746 | | NFT (34436233062741631/Coachella x FTX Weekend 1 #24018)[1] | | |
| 09145747 | | NFT (45653587252941692/Coachella x FTX Weekend 1 #24057)[1] | | |
| 09145748 | | NFT (36820457364272611/Coachella x FTX Weekend 1 #24045)[1] | | |
| 09145749 | | NFT (50419678473536907/Coachella x FTX Weekend 1 #24041)[1] | | |
| 09145751 | | NFT (49024773425355930/Coachella x FTX Weekend 1 #24025)[1] | | |
| 09145752 | | NFT (56913937057309888/Coachella x FTX Weekend 1 #24023)[1] | | |
| 09145753 | | NFT (40626458569409913/Coachella x FTX Weekend 1 #24027)[1] | | |
| 09145755 | | NFT (51616072164564657/Coachella x FTX Weekend 1 #24077)[1] | | |
| 09145756 | | NFT (35816523869543730/Coachella x FTX Weekend 1 #24047)[1] | | |
| 09145757 | | NFT (31471169262771193/Coachella x FTX Weekend 1 #28176)[1] | | |
| 09145758 | | NFT (29214953664339691/Coachella x FTX Weekend 1 #24082)[1] | | |
| 09145759 | | NFT (55962106647676823/Coachella x FTX Weekend 1 #24044)[1] | | |
| 09145762 | | NFT (36536907928620618/Coachella x FTX Weekend 1 #24048)[1] | | |
| 09145763 | | NFT (50145134093971280/Coachella x FTX Weekend 1 #24034)[1] | | |
| 09145764 | | NFT (35941558620260296/Coachella x FTX Weekend 1 #24038)[1] | | |
| 09145765 | | NFT (44797852872817240/Coachella x FTX Weekend 1 #24076)[1] | | |
| 09145766 | | NFT (37890591205417334/Coachella x FTX Weekend 1 #24072)[1] | | |
| 09145767 | | NFT (39942169822933297/Coachella x FTX Weekend 1 #24035)[1] | | |
| 09145769 | | NFT (51002700860035797/Coachella x FTX Weekend 1 #24088)[1] | | |
| 09145771 | | NFT (37193694489435723/Coachella x FTX Weekend 1 #24161)[1] | | |
| 09145773 | | NFT (44416399043521861/Coachella x FTX Weekend 2 #4798)[1] | | |
| 09145774 | | NFT (57263964670488351/Coachella x FTX Weekend 1 #24087)[1] | | |
| 09145775 | | NFT (46136476821295432/Coachella x FTX Weekend 1 #24056)[1] | | |
| 09145776 | | USD[0.01] | Yes | |
| 09145778 | | NFT (50245860330554327/Coachella x FTX Weekend 1 #24160)[1] | | |
| 09145781 | | NFT (30677027410900763/Coachella x FTX Weekend 1 #24074)[1] | | |
| 09145782 | | NFT (41675916547817879/Coachella x FTX Weekend 1 #24037)[1] | | |
| 09145783 | | NFT (30360152924854386/Coachella x FTX Weekend 1 #25346)[1] | | |
| 09145784 | | NFT (41348449191895738/Coachella x FTX Weekend 1 #24151)[1] | | |
| 09145785 | Contingent, Unliquidated | USD[0.06] | Yes | |
| 09145786 | | NFT (40093835282316394/Coachella x FTX Weekend 1 #24069)[1] | | |
| 09145787 | | NFT (42639377755100822/Coachella x FTX Weekend 1 #24187)[1] | | |
| 09145788 | | NFT (40926866005116847/Coachella x FTX Weekend 1 #24123)[1] | | |
| 09145789 | | NFT (33355506164531653/Coachella x FTX Weekend 1 #24113)[1] | | |
| 09145791 | | BTC[.00516063], NFT (53114451253727431/FTX x CAL: The Decision #134)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145792 | | NFT (45577947417963370/Coachella x FTX Weekend 1 #24114)[1] | | |
| 09145793 | | NFT (4797480535698937815/Coachella x FTX Weekend 1 #24064)[1] | | |
| 09145794 | | NFT (304151082245248428/Coachella x FTX Weekend 1 #30453)[1] | | |
| 09145797 | | NFT (463805325482124152/Coachella x FTX Weekend 1 #24058)[1] | | |
| 09145799 | | NFT (362617183407895157/Coachella x FTX Weekend 1 #24052)[1] | | |
| 09145801 | | NFT (551471701755094221/Coachella x FTX Weekend 1 #24120)[1] | | |
| 09145803 | | DOGE[339.76321629], SHIB[1], USD[50.00] | | |
| 09145805 | | NFT (575427912761094575/Coachella x FTX Weekend 1 #24078)[1] | | |
| 09145806 | | NFT (337077248065985843/Coachella x FTX Weekend 1 #25375)[1] | | |
| 09145807 | | NFT (442120087018283937/Coachella x FTX Weekend 1 #24061)[1] | | |
| 09145808 | | NFT (396263635846537333/BlobForm #92)[1], NFT (443285621143305691/Coachella x FTX Weekend 2 #4799)[1] | | |
| 09145809 | | NFT (551929720040571118/Coachella x FTX Weekend 1 #24086)[1] | | |
| 09145810 | | NFT (488817211402978633/Coachella x FTX Weekend 1 #24067)[1] | | |
| 09145811 | | NFT (538416267791358031/Coachella x FTX Weekend 1 #24068)[1] | | |
| 09145812 | | NFT (512401381053641446/Coachella x FTX Weekend 1 #24090)[1] | | |
| 09145814 | | NFT (329099954433524869/Coachella x FTX Weekend 1 #24132)[1] | | |
| 09145815 | | NFT (294235641689228153/Coachella x FTX Weekend 1 #24092)[1] | | |
| 09145818 | | NFT (363498100090197197/Coachella x FTX Weekend 1 #24075)[1] | | |
| 09145821 | | NFT (366964465552674504/Oasis Ocotillo Ferris Wheel #157)[1], NFT (485041722458958576/Coachella x FTX Weekend 2 #4800)[1] | | |
| 09145823 | | NFT (464903022793121784/Coachella x FTX Weekend 1 #24098)[1] | | |
| 09145824 | | NFT (304772425073233831/Coachella x FTX Weekend 1 #24089)[1] | | |
| 09145825 | | NFT (441502061202061628/Coachella x FTX Weekend 1 #28958)[1] | | |
| 09145826 | | NFT (315377999588244315/Coachella x FTX Weekend 1 #24099)[1] | | |
| 09145830 | | NFT (510736564415497597/Coachella x FTX Weekend 1 #24110)[1] | | |
| 09145831 | | NFT (410240220223087142/Coachella x FTX Weekend 1 #24116)[1] | | |
| 09145832 | | USD[1.00] | | |
| 09145833 | | NFT (541718708097643137/Coachella x FTX Weekend 1 #24100)[1] | | |
| 09145834 | | NFT (329780496060953445/Coachella x FTX Weekend 1 #24108)[1] | | |
| 09145835 | | NFT (570812644656352635/FTX - Off The Grid Miami #5018)[1] | | |
| 09145837 | | NFT (440754147247850529/Coachella x FTX Weekend 1 #24133)[1] | | |
| 09145838 | | NFT (555058317915676476/Coachella x FTX Weekend 1 #24095)[1] | | |
| 09145840 | | NFT (446358317121558008/Coachella x FTX Weekend 1 #24083)[1] | | |
| 09145842 | | NFT (545600783961041990/Coachella x FTX Weekend 1 #24112)[1] | | |
| 09145844 | | NFT (290574521878935242/Coachella x FTX Weekend 1 #24091)[1] | | |
| 09145846 | | NFT (488428550076455116/Coachella x FTX Weekend 1 #24136)[1] | | |
| 09145850 | | DOGE[1], USD[0.00] | Yes | |
| 09145851 | | NFT (396846070757781736/Coachella x FTX Weekend 1 #24101)[1] | | |
| 09145852 | | NFT (400023562592682540/Coachella x FTX Weekend 1 #24121)[1] | | |
| 09145853 | | NFT (415683355131785285/Coachella x FTX Weekend 1 #24134)[1] | | |
| 09145854 | | NFT (432163546530076577/Coachella x FTX Weekend 1 #24118)[1] | | |
| 09145855 | | NFT (527486587881881014/Coachella x FTX Weekend 1 #24103)[1] | | |
| 09145856 | | NFT (544922097510370746/Coachella x FTX Weekend 1 #24169)[1] | | |
| 09145859 | | NFT (311601484341022881/Coachella x FTX Weekend 1 #24150)[1] | | |
| 09145860 | | NFT (524945269682524570/Coachella x FTX Weekend 1 #24115)[1] | | |
| 09145861 | | NFT (337442260606198605/Coachella x FTX Weekend 1 #24097)[1] | | |
| 09145862 | | NFT (329617089062821035/Coachella x FTX Weekend 1 #24216)[1] | | |
| 09145863 | | NFT (296394942561841644/Coachella x FTX Weekend 1 #24125)[1] | | |
| 09145864 | | NFT (325246536561695254/Coachella x FTX Weekend 1 #24119)[1] | | |
| 09145865 | | NFT (296456543431889348/Coachella x FTX Weekend 1 #24142)[1] | | |
| 09145866 | | NFT (296540084916619322/Coachella x FTX Weekend 1 #24117)[1] | | |
| 09145867 | | NFT (397035811971635964/Coachella x FTX Weekend 1 #24413)[1] | | |
| 09145868 | | NFT (558711862195463524/Coachella x FTX Weekend 1 #24159)[1] | | |
| 09145869 | | NFT (435718354837368339/Coachella x FTX Weekend 1 #24182)[1] | | |
| 09145870 | | NFT (522911728269593753/Coachella x FTX Weekend 1 #24926)[1] | | |
| 09145871 | | NFT (564830718606707263/Coachella x FTX Weekend 1 #24146)[1] | | |
| 09145873 | | NFT (390514232954520303/Coachella x FTX Weekend 1 #24167)[1] | | |
| 09145875 | | NFT (468538096059386664/Coachella x FTX Weekend 1 #24271)[1] | | |
| 09145876 | | NFT (317461777077773101/Coachella x FTX Weekend 1 #24149)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0914S877 | | NFT (50030002864286967/Coachella x FTX Weekend 1 #30143)[1] | | |
| 0914S878 | | NFT (321250598346518436/Coachella x FTX Weekend 1 #24127)[1] | | |
| 0914S879 | | NFT (374365829605719090/Coachella x FTX Weekend 1 #24131)[1] | | |
| 0914S880 | | NFT (327840717632214110/Coachella x FTX Weekend 1 #24138)[1] | | |
| 0914S882 | | NFT (503347778585178041/Coachella x FTX Weekend 1 #26243)[1] | | |
| 0914S883 | | NFT (421094066449264093/Coachella x FTX Weekend 1 #24190)[1] | | |
| 0914S884 | | NFT (478676544908612542/Coachella x FTX Weekend 1 #24163)[1] | | |
| 0914S885 | | NFT (336959784062903014/Coachella x FTX Weekend 1 #24143)[1] | | |
| 0914S886 | | NFT (459782806478950997/Coachella x FTX Weekend 1 #24210)[1] | | |
| 0914S889 | | NFT (357731439476701704/Coachella x FTX Weekend 1 #24129)[1] | | |
| 0914S890 | | ETH[.00343085], ETHW[.00338981], NFT (394367585010084717/Coachella x FTX Weekend 1 #24600)[1], USD[0.00] | Yes | |
| 0914S891 | | NFT (303006031379587604/Coachella x FTX Weekend 1 #24177)[1] | | |
| 0914S892 | | NFT (563604049837414000/Coachella x FTX Weekend 1 #24158)[1] | | |
| 0914S893 | | NFT (371680316395356641/Coachella x FTX Weekend 1 #24122)[1] | | |
| 0914S895 | | NFT (418003115101098742/Coachella x FTX Weekend 1 #24140)[1] | | |
| 0914S896 | | NFT (359911594588196136/Coachella x FTX Weekend 1 #24139)[1] | | |
| 0914S897 | | NFT (536922774686694670/Coachella x FTX Weekend 1 #24203)[1] | | |
| 0914S898 | | NFT (440987721259062935/Coachella x FTX Weekend 1 #24145)[1] | | |
| 0914S900 | | NFT (523242515441170942/Coachella x FTX Weekend 1 #24137)[1] | | |
| 0914S901 | | NFT (428148624671365416/Coachella x FTX Weekend 1 #24394)[1] | | |
| 0914S902 | | NFT (381581691121352259/Coachella x FTX Weekend 1 #24567)[1] | | |
| 0914S903 | | NFT (572272916395474872/Coachella x FTX Weekend 1 #26944)[1] | | |
| 0914S904 | | NFT (565421244334311053/Coachella x FTX Weekend 1 #24231)[1] | | |
| 0914S905 | | NFT (563062794916503744/Coachella x FTX Weekend 1 #25558)[1] | | |
| 0914S907 | | NFT (414340049063388171/Coachella x FTX Weekend 1 #24148)[1] | | |
| 0914S909 | | NFT (509464031154912980/Coachella x FTX Weekend 1 #24157)[1] | | |
| 0914S910 | | NFT (295742240038410408/Coachella x FTX Weekend 1 #24515)[1] | | |
| 0914S911 | | NFT (420142439232562025/Coachella x FTX Weekend 1 #24154)[1] | | |
| 0914S912 | | NFT (295448632908295981/Coachella x FTX Weekend 1 #24189)[1] | | |
| 0914S913 | | NFT (558705080402935866/Coachella x FTX Weekend 1 #24164)[1] | | |
| 0914S914 | | NFT (563609458255896215/Coachella x FTX Weekend 1 #24155)[1] | | |
| 0914S915 | | NFT (529796229400786516/Coachella x FTX Weekend 1 #24281)[1], USD[10.00] | | |
| 0914S917 | | NFT (567859835290427483/Coachella x FTX Weekend 1 #24208)[1] | | |
| 0914S918 | | NFT (395965499843572739/Coachella x FTX Weekend 1 #24209)[1] | | |
| 0914S919 | | NFT (416286070003379655/Coachella x FTX Weekend 1 #24465)[1] | | |
| 0914S921 | | NFT (465817839529013643/Coachella x FTX Weekend 1 #24152)[1] | | |
| 0914S922 | | ETH[.00042459], ETHW[.00843359], USD[0.06] | Yes | |
| 0914S924 | | NFT (402638899336839617/Coachella x FTX Weekend 2 #12359)[1] | | |
| 0914S925 | | NFT (375893657419726310/Coachella x FTX Weekend 1 #24175)[1] | | |
| 0914S926 | | NFT (532906243180509137/Coachella x FTX Weekend 1 #24153)[1] | | |
| 0914S928 | | NFT (509837532656345670/Coachella x FTX Weekend 1 #24180)[1] | | |
| 0914S929 | | NFT (473881768722126711/Coachella x FTX Weekend 1 #24237)[1] | | |
| 0914S930 | | NFT (448113643458659087/Coachella x FTX Weekend 1 #24156)[1] | | |
| 0914S931 | | NFT (436991284115819845/Coachella x FTX Weekend 1 #24162)[1] | | |
| 0914S932 | | NFT (486819518552539475/Coachella x FTX Weekend 1 #24179)[1] | | |
| 0914S933 | | NFT (549674920720965823/Coachella x FTX Weekend 1 #24259)[1], USD[10.00] | | |
| 0914S935 | | NFT (450201951967590129/Coachella x FTX Weekend 1 #24206)[1] | | |
| 0914S936 | | NFT (375935362171775698/Coachella x FTX Weekend 1 #24174)[1] | | |
| 0914S937 | | NFT (310856604225204960/Coachella x FTX Weekend 1 #24193)[1] | | |
| 0914S938 | | NFT (468648309059112107/Coachella x FTX Weekend 1 #24173)[1] | | |
| 0914S940 | | BTC[.0037962], DOGE[1051.947], ETH[.049983], ETHW[.049983], SHIB[1700000], USD[32.08] | | |
| 0914S941 | | NFT (534509200026723624/Coachella x FTX Weekend 1 #24183)[1] | | |
| 0914S942 | | NFT (441796676257120382/Coachella x FTX Weekend 1 #25343)[1] | | |
| 0914S943 | | NFT (572862357306020979/Coachella x FTX Weekend 1 #24239)[1] | | |
| 0914S944 | | NFT (396752218292653756/Coachella x FTX Weekend 1 #24170)[1] | | |
| 0914S945 | | NFT (502738576964251452/Coachella x FTX Weekend 1 #24197)[1] | | |
| 0914S946 | | NFT (444867610257235356/Coachella x FTX Weekend 1 #24195)[1] | | |
| 0914S947 | | NFT (373146663729185085/Coachella x FTX Weekend 1 #24192)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09145948 | | NFT (5419789468446622812/Coachella x FTX Weekend 1 #24220)[1] | | |
| 09145950 | | NFT (459877739001330401/Coachella x FTX Weekend 1 #24188)[1] | | |
| 09145951 | | NFT (3494464330029652891/Coachella x FTX Weekend 1 #24202)[1] | | |
| 09145952 | | NFT (3857685060220326552/Coachella x FTX Weekend 1 #24232)[1] | | |
| 09145953 | | NFT (5158600142941784123/Coachella x FTX Weekend 2 #19885)[1], NFT (5473722560044920613/Coachella x FTX Weekend 1 #27453)[1] | | |
| 09145954 | | NFT (3512344335802990073/Coachella x FTX Weekend 1 #24574)[1] | | |
| 09145956 | | NFT (5756052447145928006/Coachella x FTX Weekend 1 #24229)[1] | | |
| 09145957 | | NFT (5741221600823107807/Coachella x FTX Weekend 1 #24181)[1] | | |
| 09145959 | | NFT (3095041109178050467/Coachella x FTX Weekend 1 #24200)[1] | | |
| 09145960 | | NFT (2927968464989675007/Coachella x FTX Weekend 1 #24194)[1] | | |
| 09145961 | | NFT (3494543738668432027/Coachella x FTX Weekend 1 #24207)[1] | | |
| 09145962 | | NFT (3471763042819016987/Coachella x FTX Weekend 1 #24205)[1] | | |
| 09145963 | | NFT (2935388444814687127/Coachella x FTX Weekend 1 #24178)[1] | | |
| 09145964 | | NFT (3880323588423342347/Coachella x FTX Weekend 1 #24184)[1] | | |
| 09145965 | | NFT (5586649264119586167/Coachella x FTX Weekend 1 #24215)[1] | | |
| 09145966 | | NFT (4413529476066726647/Coachella x FTX Weekend 1 #24191)[1] | | |
| 09145968 | | NFT (5051595124839137717/Coachella x FTX Weekend 1 #27718)[1] | | |
| 09145971 | | NFT (3871206343843439997/Coachella x FTX Weekend 1 #24245)[1] | | |
| 09145973 | | NFT (3043602055654233127/Coachella x FTX Weekend 1 #24226)[1] | | |
| 09145974 | | NFT (5600553474005392037/Coachella x FTX Weekend 1 #24272)[1] | | |
| 09145975 | | NFT (3310180301148591527/Coachella x FTX Weekend 1 #24211)[1] | | |
| 09145977 | | NFT (4882085060600223555/Coachella x FTX Weekend 1 #24214)[1] | | |
| 09145979 | | NFT (4966903275990264447/Coachella x FTX Weekend 1 #24196)[1] | | |
| 09145980 | | NFT (3785335222418773057/Coachella x FTX Weekend 1 #24176)[1] | | |
| 09145981 | | NFT (2962094777124661367/Coachella x FTX Weekend 1 #30177)[1] | | |
| 09145982 | | NFT (5539431411796562947/Coachella x FTX Weekend 1 #24218)[1] | | |
| 09145983 | | NFT (3057938630009187657/Coachella x FTX Weekend 1 #24225)[1] | | |
| 09145984 | | NFT (3398274819318433717/Coachella x FTX Weekend 1 #24251)[1] | | |
| 09145985 | | NFT (3656597525042002717/Coachella x FTX Weekend 1 #24219)[1] | | |
| 09145986 | | NFT (4007806115365102907/Coachella x FTX Weekend 1 #24212)[1] | | |
| 09145987 | | NFT (4270415975080469777/Coachella x FTX Weekend 1 #24185)[1] | | |
| 09145989 | | NFT (4867857166314067347/Coachella x FTX Weekend 1 #24257)[1] | | |
| 09145990 | | NFT (3624015337429962547/FTX - Off The Grid Miami #1126)[1], NFT (5155085855073719757/Coachella x FTX Weekend 1 #24241)[1] | | |
| 09145991 | | NFT (5332143483076031297/Coachella x FTX Weekend 1 #24221)[1] | | |
| 09145992 | | NFT (3244016970521004297/Coachella x FTX Weekend 1 #24230)[1] | | |
| 09145993 | | NFT (4344847563783256867/Coachella x FTX Weekend 1 #24244)[1] | | |
| 09145994 | | NFT (4397141927519244807/Coachella x FTX Weekend 1 #24222)[1] | | |
| 09145996 | | NFT (4471522497288549827/Coachella x FTX Weekend 1 #24243)[1] | | |
| 09145997 | | NFT (4912209046778003287/Coachella x FTX Weekend 1 #24228)[1] | | |
| 09145998 | | BTC[0.12143787], DOGE[1], ETH[1.50391407], ETHW[1.44449870], SHIB[9], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09146000 | | NFT (3436526050478518237/Coachella x FTX Weekend 1 #24258)[1] | | |
| 09146002 | | NFT (3196171658757947317/GSW Western Conference Finals Commemorative Banner #1235)[1], NFT (3505007735210500924/GSW Western Conference Semifinals Commemorative Ticket #656)[1], NFT (3706285307852216637/GSW Championship Commemorative Ring)[1], NFT (4371023669403902417/GSW Western Conference Finals Commemorative Banner #1236)[1], NFT (5532641257953062827/Warriors Foam Finger #183 (Redeemed))[1], SOL[.00000001], USD[11.80] | | |
| 09146003 | | NFT (3430766978816284377/Coachella x FTX Weekend 1 #24327)[1] | | |
| 09146006 | | NFT (3348437431800703587/Coachella x FTX Weekend 1 #24224)[1] | | |
| 09146006 | | NFT (5240385893017430767/Coachella x FTX Weekend 1 #24236)[1] | | |
| 09146009 | | NFT (3264665785539865297/Coachella x FTX Weekend 1 #24260)[1] | | |
| 09146010 | | NFT (4051667034371062397/Coachella x FTX Weekend 1 #24254)[1] | | |
| 09146012 | | NFT (5140051614555365087/Coachella x FTX Weekend 1 #24342)[1] | | |
| 09146013 | | NFT (3060177534855850084/Coachella x FTX Weekend 1 #24275)[1] | | |
| 09146014 | | NFT (3516815518320528457/Coachella x FTX Weekend 1 #24264)[1] | | |
| 09146015 | | NFT (3031590487367037007/Coachella x FTX Weekend 2 #4802)[1] | | |
| 09146016 | | NFT (3190236051099149067/Coachella x FTX Weekend 1 #24284)[1] | | |
| 09146017 | | NFT (4777690829780725407/Coachella x FTX Weekend 1 #24309)[1] | | |
| 09146018 | | NFT (3740618459510723857/Coachella x FTX Weekend 1 #24246)[1] | | |
| 09146019 | | NFT (5592947487366916077/Coachella x FTX Weekend 1 #24261)[1] | | |
| 09146021 | | NFT (3795118241695820627/Coachella x FTX Weekend 1 #24233)[1] | | |
| 09146023 | | NFT (3743452388397710867/Coachella x FTX Weekend 1 #24285)[1] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD Doc 1757 Amended Schedule F to priority and non-priority unsecured customer claims Filed 06/27/23 Page 266 of 1311

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146024 | | NFT (349529253639800704/Coachella x FTX Weekend 1 #24252)[1] | | |
| 09146026 | | NFT (488498387566682821/Coachella x FTX Weekend 1 #24417)[1] | | |
| 09146027 | | NFT (451340620540290933/Coachella x FTX Weekend 1 #24473)[1] | Yes | |
| 09146028 | | NFT (526294675783119818/Coachella x FTX Weekend 1 #24248)[1] | | |
| 09146029 | | NFT (510313205125508710/Coachella x FTX Weekend 1 #24611)[1] | | |
| 09146030 | | NFT (541016914355346882/Coachella x FTX Weekend 1 #24256)[1] | | |
| 09146032 | | NFT (422705044096325623/Coachella x FTX Weekend 1 #24266)[1] | | |
| 09146034 | | NFT (554688648063097535/Coachella x FTX Weekend 1 #24250)[1] | | |
| 09146035 | | NFT (575234249403791695/Coachella x FTX Weekend 1 #24268)[1] | | |
| 09146036 | | NFT (548371383464612028/Coachella x FTX Weekend 1 #24297)[1] | | |
| 09146037 | | NFT (492514529332486928/Coachella x FTX Weekend 1 #24306)[1] | | |
| 09146038 | | NFT (336365368102415329/Coachella x FTX Weekend 1 #24307)[1] | | |
| 09146039 | | NFT (507937215728999238/Coachella x FTX Weekend 1 #24279)[1] | | |
| 09146040 | | NFT (565368327535392189/Coachella x FTX Weekend 2 #4803)[1] | | |
| 09146041 | | NFT (289664898814955927/Coachella x FTX Weekend 1 #24316)[1] | | |
| 09146042 | | NFT (539766501139045035/Coachella x FTX Weekend 1 #24277)[1] | | |
| 09146043 | | NFT (415558163653229519/Coachella x FTX Weekend 1 #24270)[1] | | |
| 09146045 | | NFT (492173192137864092/Coachella x FTX Weekend 1 #24274)[1] | | |
| 09146046 | | NFT (353549467195175630/Coachella x FTX Weekend 1 #24292)[1] | | |
| 09146047 | | NFT (498434219687243688/Coachella x FTX Weekend 1 #24294)[1] | | |
| 09146048 | | NFT (507186958856259231/Coachella x FTX Weekend 1 #24319)[1] | | |
| 09146050 | | NFT (508009884687342726/Coachella x FTX Weekend 1 #25182)[1] | | |
| 09146052 | | NFT (505859291899019862/Coachella x FTX Weekend 1 #24287)[1] | | |
| 09146053 | | NFT (419499514025381551/Coachella x FTX Weekend 1 #24281)[1] | | |
| 09146055 | | NFT (526508995440108497/Coachella x FTX Weekend 1 #24298)[1] | | |
| 09146056 | | NFT (306254861993754317/Coachella x FTX Weekend 1 #24280)[1] | | |
| 09146057 | | NFT (417602254955980165/Coachella x FTX Weekend 1 #24305)[1] | | |
| 09146058 | | NFT (315991629975989579/Coachella x FTX Weekend 1 #24290)[1] | | |
| 09146059 | | NFT (344638162959074967/Coachella x FTX Weekend 1 #24329)[1] | | |
| 09146061 | | NFT (532326335667670009/Coachella x FTX Weekend 1 #24341)[1] | | |
| 09146063 | | NFT (442850795484777282/Coachella x FTX Weekend 1 #24358)[1] | | |
| 09146064 | | NFT (408742410376798825/Coachella x FTX Weekend 1 #24288)[1] | | |
| 09146065 | | NFT (451361360686973152/Coachella x FTX Weekend 1 #24299)[1] | | |
| 09146066 | | NFT (475566878998033788/Coachella x FTX Weekend 1 #24332)[1] | | |
| 09146067 | | NFT (405224490113212257/Coachella x FTX Weekend 1 #28167)[1] | | |
| 09146068 | | NFT (537451763440202023/Coachella x FTX Weekend 1 #24437)[1] | | |
| 09146069 | | NFT (306877053576773685/Coachella x FTX Weekend 1 #24311)[1], NFT (432521258397224324/88rising Sky Challenge - Coin #6)[1] | | |
| 09146070 | | BTC[.0125338], ETH[.00694619], ETHW[.00686411], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09146071 | | NFT (568794339625264516/Coachella x FTX Weekend 1 #24303)[1] | | |
| 09146072 | | NFT (452466109614507076/Coachella x FTX Weekend 1 #24293)[1] | | |
| 09146073 | | NFT (539796671276853414/Coachella x FTX Weekend 1 #24312)[1] | | |
| 09146074 | | NFT (390476139169381295/Coachella x FTX Weekend 1 #26005)[1] | | |
| 09146075 | | NFT (441953101838861519/Coachella x FTX Weekend 1 #24296)[1] | | |
| 09146077 | | NFT (363506089702732703/Coachella x FTX Weekend 1 #24300)[1] | | |
| 09146078 | | NFT (491449724858129442/Coachella x FTX Weekend 1 #24295)[1] | | |
| 09146079 | | NFT (466339500181687666/Coachella x FTX Weekend 2 #23388)[1] | | |
| 09146080 | | NFT (391285766074907307/Coachella x FTX Weekend 1 #24291)[1] | | |
| 09146082 | | NFT (525554652923160670/Coachella x FTX Weekend 1 #24308)[1] | | |
| 09146083 | | NFT (551772277244295383/Coachella x FTX Weekend 2 #4804)[1] | | |
| 09146084 | | NFT (363035189877800403/Coachella x FTX Weekend 1 #24347)[1] | | |
| 09146085 | | NFT (454193933993066476/Coachella x FTX Weekend 1 #24387)[1] | | |
| 09146086 | | NFT (490006584149476086/Coachella x FTX Weekend 1 #24315)[1] | | |
| 09146087 | | NFT (533641784676604780/Coachella x FTX Weekend 1 #24310)[1] | | |
| 09146088 | | NFT (367809281840701958/Coachella x FTX Weekend 1 #24317)[1] | | |
| 09146089 | | USD[4.90] | | |
| 09146090 | | NFT (441185738319240390/Coachella x FTX Weekend 1 #24403)[1], USD[5.00] | | |
| 09146091 | | NFT (571607186774401766/Coachella x FTX Weekend 1 #24334)[1] | | |
| 09146092 | | NFT (573481695893371423/Coachella x FTX Weekend 1 #24361)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146093 | | NFT (50267392849722997/Coachella x FTX Weekend 1 #24448)[1] | | |
| 09146096 | | NFT (42840141812448123/Coachella x FTX Weekend 1 #24321)[1] | | |
| 09146097 | | NFT (48288303203657335/Coachella x FTX Weekend 1 #24324)[1] | | |
| 09146098 | | USD[100.00] | | |
| 09146099 | | NFT (45712289095584161/Coachella x FTX Weekend 1 #24343)[1] | | |
| 09146100 | | NFT (35615043997057564/Coachella x FTX Weekend 1 #24372)[1] | | |
| 09146101 | | NFT (42910663588985416/Coachella x FTX Weekend 1 #24364)[1] | | |
| 09146103 | | NFT (43831999638545817/Coachella x FTX Weekend 1 #24331)[1] | | |
| 09146104 | | NFT (34098082981070500/Coachella x FTX Weekend 1 #24335)[1] | | |
| 09146105 | | NFT (47815346408831745/Coachella x FTX Weekend 1 #26053)[1] | | |
| 09146107 | | NFT (48878865454742497/Coachella x FTX Weekend 1 #24330)[1] | | |
| 09146108 | | NFT (36743982475210194/Coachella x FTX Weekend 1 #24374)[1] | | |
| 09146109 | | NFT (42937628518043745/Coachella x FTX Weekend 1 #24338)[1] | | |
| 09146110 | | NFT (30803281357992251/Coachella x FTX Weekend 1 #24318)[1] | | |
| 09146111 | | NFT (48654175084485302/Coachella x FTX Weekend 1 #24304)[1] | | |
| 09146112 | | NFT (53630698399324709/Coachella x FTX Weekend 1 #24328)[1] | | |
| 09146113 | | NFT (45201092618839168/Coachella x FTX Weekend 1 #24405)[1] | | |
| 09146115 | | NFT (39320190069125663/Coachella x FTX Weekend 1 #24346)[1] | | |
| 09146116 | | NFT (32896139080079729/Coachella x FTX Weekend 1 #24320)[1] | | |
| 09146117 | | NFT (35601561729814538/Coachella x FTX Weekend 1 #24357)[1] | | |
| 09146118 | | NFT (36885476617182903/Coachella x FTX Weekend 1 #24340)[1] | | |
| 09146119 | | NFT (53038838942251298/Coachella x FTX Weekend 1 #24367)[1] | | |
| 09146120 | | NFT (57530078339841111/Coachella x FTX Weekend 1 #24344)[1] | | |
| 09146121 | | NFT (32540179656669208/Coachella x FTX Weekend 1 #24336)[1] | | |
| 09146122 | | NFT (55466587066199705/Coachella x FTX Weekend 1 #24456)[1] | | |
| 09146123 | | NFT (54471369059730145/Coachella x FTX Weekend 1 #27727)[1] | | |
| 09146124 | | NFT (54188580314360343/Coachella x FTX Weekend 1 #24348)[1] | | |
| 09146125 | | NFT (33497830577907893/Coachella x FTX Weekend 1 #24384)[1] | | |
| 09146127 | | NFT (33450779480247524/Coachella x FTX Weekend 1 #27884)[1] | | |
| 09146128 | | NFT (37001750881358347/Coachella x FTX Weekend 1 #24333)[1] | | |
| 09146129 | | NFT (48245133147764372/Coachella x FTX Weekend 1 #24371)[1] | | |
| 09146131 | | NFT (40294068585217394/Coachella x FTX Weekend 1 #26487)[1] | | |
| 09146132 | | NFT (57464325949571374/Coachella x FTX Weekend 1 #24760)[1] | | |
| 09146133 | | NFT (35329808355758293/Coachella x FTX Weekend 1 #24366)[1] | | |
| 09146136 | | NFT (32933493319443499/Coachella x FTX Weekend 1 #24365)[1] | | |
| 09146137 | | NFT (47658303330677899/Coachella x FTX Weekend 1 #24393)[1] | | |
| 09146138 | | NFT (50158746672241915/Coachella x FTX Weekend 1 #24354)[1] | | |
| 09146139 | | NFT (38492524450571715/Coachella x FTX Weekend 1 #24375)[1] | | |
| 09146140 | | NFT (35405680397407198/Coachella x FTX Weekend 1 #24400)[1] | | |
| 09146141 | | NFT (39386076748156490/Coachella x FTX Weekend 1 #24359)[1] | | |
| 09146142 | | NFT (33056251738420188/Coachella x FTX Weekend 1 #24977)[1] | | |
| 09146143 | | NFT (41211311494303669/Coachella x FTX Weekend 1 #24575)[1] | | |
| 09146144 | | NFT (50122993557128113/Coachella x FTX Weekend 1 #24355)[1] | | |
| 09146145 | | NFT (51782083149331960/Coachella x FTX Weekend 1 #24398)[1] | | |
| 09146146 | | NFT (29621888709039481/Coachella x FTX Weekend 1 #24352)[1] | | |
| 09146147 | | NFT (51438936661043669/Coachella x FTX Weekend 1 #24389)[1] | | |
| 09146148 | | NFT (33020848459351010/Coachella x FTX Weekend 1 #24351)[1] | | |
| 09146149 | | NFT (33451866439563775/Coachella x FTX Weekend 1 #24360)[1] | | |
| 09146150 | | NFT (35389002152949973/Coachella x FTX Weekend 1 #24418)[1] | | |
| 09146151 | | NFT (50563153596054599/Coachella x FTX Weekend 1 #24380)[1] | | |
| 09146153 | | NFT (37437573055525949/Coachella x FTX Weekend 1 #24649)[1] | | |
| 09146154 | | NFT (52319116381404918/Coachella x FTX Weekend 1 #26062)[1] | | |
| 09146155 | | NFT (31327642836906133/Coachella x FTX Weekend 1 #24353)[1] | | |
| 09146156 | | NFT (37326960761929834/Coachella x FTX Weekend 1 #24385)[1] | | |
| 09146157 | | NFT (45017971905753872/Coachella x FTX Weekend 1 #24427)[1] | | |
| 09146158 | | NFT (47895717167166960/Coachella x FTX Weekend 1 #24395)[1] | | |
| 09146159 | | NFT (50744956401870607/Coachella x FTX Weekend 1 #24433)[1] | | |
| 09146160 | | NFT (34678964955533947/Coachella x FTX Weekend 1 #24428)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146161 | | NFT (47107832935676171774/Coachella x FTX Weekend 1 #28143)[1] | | |
| 09146163 | | NFT (42546409663995965596/Coachella x FTX Weekend 1 #24356)[1] | | |
| 09146164 | | NFT (29643977949906636/Coachella x FTX Weekend 1 #24391)[1] | | |
| 09146165 | | NFT (289348746555712976/Coachella x FTX Weekend 1 #24377)[1] | | |
| 09146166 | | NFT (364607103352682603/Coachella x FTX Weekend 1 #24362)[1] | | |
| 09146168 | | NFT (506659285884051534/Coachella x FTX Weekend 1 #26599)[1] | | |
| 09146169 | | NFT (425428138237115739/Coachella x FTX Weekend 1 #24381)[1] | | |
| 09146170 | | NFT (335030279353950725/Coachella x FTX Weekend 1 #24548)[1] | | |
| 09146171 | | NFT (410967965239098207/Coachella x FTX Weekend 1 #24533)[1] | | |
| 09146172 | | NFT (337112437403938394/Coachella x FTX Weekend 2 #9612)[1], NFT (399585053211885334/Coachella x FTX Weekend 1 #24440)[1] | | |
| 09146173 | | NFT (473714706244143272/Coachella x FTX Weekend 1 #24431)[1] | | |
| 09146174 | | NFT (489095597599257596/Coachella x FTX Weekend 1 #24378)[1] | | |
| 09146175 | | NFT (465254163210613231/Coachella x FTX Weekend 1 #24390)[1] | | |
| 09146176 | | NFT (398946875199722332/Coachella x FTX Weekend 1 #24388)[1] | | |
| 09146177 | | NFT (507392865274114730/Coachella x FTX Weekend 1 #24381)[1] | | |
| 09146179 | | NFT (317102874993093149/Coachella x FTX Weekend 1 #24407)[1] | | |
| 09146180 | | NFT (308606604368541012/Coachella x FTX Weekend 1 #24373)[1] | | |
| 09146181 | | NFT (359584901349186682/Coachella x FTX Weekend 1 #24530)[1] | | |
| 09146182 | | NFT (487622470728006772/Coachella x FTX Weekend 1 #27875)[1] | Yes | |
| 09146183 | | NFT (378948333175419921/Coachella x FTX Weekend 2 #4805)[1] | | |
| 09146184 | | NFT (406004872314528285/Coachella x FTX Weekend 1 #24386)[1] | | |
| 09146185 | | NFT (547875950508492279/Coachella x FTX Weekend 1 #24399)[1] | | |
| 09146186 | | NFT (356505968325099829/Coachella x FTX Weekend 1 #24404)[1] | | |
| 09146188 | | NFT (487298452238351088/Coachella x FTX Weekend 1 #24376)[1] | | |
| 09146189 | | NFT (498169616428027301/Coachella x FTX Weekend 1 #24392)[1] | | |
| 09146190 | | NFT (417631938117378401/Coachella x FTX Weekend 1 #24466)[1] | | |
| 09146192 | | NFT (454756450301283464/Coachella x FTX Weekend 1 #24509)[1] | | |
| 09146193 | | NFT (564568506911797041/Coachella x FTX Weekend 1 #24396)[1] | | |
| 09146194 | | USD[0.00], USDT[0] | | |
| 09146195 | | NFT (560090917030863367/Coachella x FTX Weekend 1 #24421)[1] | | |
| 09146197 | | NFT (480266956966759958/Coachella x FTX Weekend 1 #24410)[1] | | |
| 09146198 | | NFT (470858682126986202/Coachella x FTX Weekend 1 #24468)[1] | | |
| 09146199 | | NFT (556573766803044152/Coachella x FTX Weekend 1 #24397)[1] | | |
| 09146200 | | NFT (474334645859084070/Coachella x FTX Weekend 1 #24444)[1] | | |
| 09146201 | | NFT (575247178359211918/Coachella x FTX Weekend 1 #24432)[1] | | |
| 09146202 | | NFT (543337062430901582/Coachella x FTX Weekend 1 #24441)[1] | | |
| 09146203 | | NFT (562322619479405886/Coachella x FTX Weekend 1 #24467)[1], USD[1.00] | | |
| 09146204 | | NFT (323512668513752847/Coachella x FTX Weekend 1 #24438)[1] | | |
| 09146205 | | NFT (380362525335098320/Coachella x FTX Weekend 1 #24412)[1] | | |
| 09146206 | | NFT (463930262145669237/Coachella x FTX Weekend 1 #24401)[1] | | |
| 09146207 | | BTC[.00061701], SHIB[1], USD[0.00] | | |
| 09146208 | | NFT (544248908216659387/Coachella x FTX Weekend 1 #24516)[1] | | |
| 09146209 | | NFT (392723999347762701/Coachella x FTX Weekend 1 #24416)[1] | | |
| 09146210 | | NFT (453357365184021417/Coachella x FTX Weekend 1 #24458)[1] | | |
| 09146211 | | NFT (298926644541480032/Coachella x FTX Weekend 1 #24423)[1] | | |
| 09146212 | | NFT (391993900744213462/Coachella x FTX Weekend 1 #24430)[1] | | |
| 09146213 | | NFT (380457778490769236/Coachella x FTX Weekend 1 #24445)[1] | | |
| 09146214 | | NFT (552576041930872736/Coachella x FTX Weekend 1 #24425)[1] | | |
| 09146215 | | NFT (523319051258491220/Coachella x FTX Weekend 1 #24442)[1] | | |
| 09146216 | | NFT (34254420228842328/Coachella x FTX Weekend 1 #24449)[1] | | |
| 09146217 | | NFT (543106330086804218/Coachella x FTX Weekend 1 #24420)[1] | | |
| 09146218 | | NFT (565101675248490904/Coachella x FTX Weekend 1 #24411)[1] | | |
| 09146220 | | ETH[25.47241619], SHIB[50], SUSHI[1.00005945], TRX[3], USD[17108.44] | Yes | |
| 09146221 | | LTC[.00059888], SOL[0.00023559], USDT[0.00000007] | | |
| 09146222 | | NFT (304985168093176317/Coachella x FTX Weekend 1 #24457)[1] | | |
| 09146223 | | NFT (451033555418397975/Coachella x FTX Weekend 1 #24484)[1] | | |
| 09146224 | | NFT (341091317176215898/Coachella x FTX Weekend 1 #24464)[1] | | |
| 09146225 | | NFT (440258969922427787/Coachella x FTX Weekend 1 #25772)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146226 | | NFT (52663616415993983/Coachella x FTX Weekend 1 #24453)[1] | | |
| 09146227 | | NFT (536549640725369136/Coachella x FTX Weekend 1 #24499)[1] | | |
| 09146229 | | NFT (328235514677157075/Coachella x FTX Weekend 1 #28029)[1], NFT (345422167335384866/Bahrain Ticket Stub #878)[1] | | |
| 09146230 | | NFT (530606713522100174/Coachella x FTX Weekend 1 #24409)[1] | | |
| 09146231 | | NFT (321051620087149689/Coachella x FTX Weekend 1 #24415)[1] | | |
| 09146232 | | NFT (515408464883307308/Coachella x FTX Weekend 1 #24408)[1] | | |
| 09146233 | | NFT (540071244905859336/Coachella x FTX Weekend 1 #24419)[1] | | |
| 09146234 | | BRZ[1], BTC[.00246708], ETH[.03276106], ETHW[.03276106], SHIB[1], USD[10.00] | | |
| 09146235 | | NFT (332850400715454668/Coachella x FTX Weekend 1 #24504)[1] | | |
| 09146237 | | NFT (367645531347551742/Coachella x FTX Weekend 1 #24439)[1] | | |
| 09146238 | | NFT (492706953354330209/Coachella x FTX Weekend 1 #24479)[1] | | |
| 09146239 | | NFT (361534580017191288/Coachella x FTX Weekend 1 #24435)[1] | | |
| 09146240 | | NFT (367968122601067110/Coachella x FTX Weekend 1 #24750)[1] | | |
| 09146241 | | NFT (347477338750087110/Coachella x FTX Weekend 1 #24451)[1] | | |
| 09146242 | | NFT (395741719439298375/Coachella x FTX Weekend 1 #24424)[1] | | |
| 09146243 | | NFT (494517835104281355/Coachella x FTX Weekend 1 #24489)[1] | | |
| 09146244 | | NFT (367055119681051021/Coachella x FTX Weekend 1 #24472)[1] | | |
| 09146245 | | NFT (441697494890163965/Coachella x FTX Weekend 1 #24443)[1] | | |
| 09146246 | | USD[0.00], USDT[.00224856] | | |
| 09146247 | | NFT (424396456580144181/Coachella x FTX Weekend 1 #24622)[1] | | |
| 09146248 | | NFT (451557038987086166/Coachella x FTX Weekend 2 #13928)[1] | | |
| 09146249 | | NFT (294564411662549574/Coachella x FTX Weekend 1 #24469)[1] | | |
| 09146250 | | NFT (449380619255957465/Coachella x FTX Weekend 1 #24436)[1] | | |
| 09146251 | | NFT (404915545080742667/Coachella x FTX Weekend 1 #24447)[1] | | |
| 09146252 | | SHIB[0] | | |
| 09146253 | | SOL[1.95826157], USD[0.00] | | |
| 09146254 | | NFT (456549485664183243/Coachella x FTX Weekend 1 #24486)[1] | | |
| 09146255 | | BTC[.00002467], USD[0.00] | | |
| 09146256 | | NFT (547817109120708906/Coachella x FTX Weekend 1 #24434)[1] | | |
| 09146257 | | NFT (473275292244659217/Coachella x FTX Weekend 1 #24477)[1] | | |
| 09146261 | | NFT (514336097609098447/Coachella x FTX Weekend 1 #27028)[1] | | |
| 09146262 | | USD[19.32], USDT[0.00000001] | | |
| 09146263 | | NFT (562970359148858210/Coachella x FTX Weekend 1 #24452)[1] | | |
| 09146265 | | NFT (431742298646001248/Coachella x FTX Weekend 1 #24459)[1] | | |
| 09146266 | | NFT (317121045125347849/Coachella x FTX Weekend 1 #24481)[1] | | |
| 09146267 | | NFT (569080901005073877/Coachella x FTX Weekend 1 #24471)[1] | | |
| 09146268 | | NFT (357988413790551654/Coachella x FTX Weekend 1 #24488)[1] | | |
| 09146269 | | NFT (355889427491108768/Coachella x FTX Weekend 1 #24470)[1] | | |
| 09146270 | | NFT (480406252533393944/Coachella x FTX Weekend 1 #24455)[1] | | |
| 09146271 | | NFT (428876193170513752/Coachella x FTX Weekend 1 #24541)[1] | | |
| 09146272 | | NFT (393672828488239127/Coachella x FTX Weekend 1 #24474)[1] | | |
| 09146273 | | NFT (432927406624298326/Coachella x FTX Weekend 1 #24475)[1], NFT (573717520867178622/88rising Sky Challenge - Cloud #56)[1] | | |
| 09146274 | | NFT (417206973653414400/Coachella x FTX Weekend 2 #4806)[1] | | |
| 09146276 | | NFT (537256868679907885/Coachella x FTX Weekend 1 #24463)[1] | | |
| 09146277 | | NFT (552087204722345554/Coachella x FTX Weekend 1 #26027)[1] | | |
| 09146279 | | NFT (490818568223233142/Coachella x FTX Weekend 1 #24491)[1] | | |
| 09146280 | | NFT (543907124712767752/Coachella x FTX Weekend 1 #24454)[1] | | |
| 09146281 | | NFT (367666772098449541/Coachella x FTX Weekend 1 #24487)[1], NFT (376341617770110732/Coachella x FTX Weekend 2 #5321)[1] | | |
| 09146282 | | NFT (504595900131182217/Coachella x FTX Weekend 1 #24483)[1] | | |
| 09146284 | | NFT (300113484748275621/Coachella x FTX Weekend 1 #25700)[1] | | |
| 09146285 | Contingent, Disputed | NFT (561156157884397242/Coachella x FTX Weekend 1 #24461)[1] | | |
| 09146287 | | NFT (501395846921619124/FTX - Off The Grid Miami #766)[1] | | |
| 09146289 | | NFT (567638057066174153/Coachella x FTX Weekend 1 #24480)[1] | | |
| 09146291 | | NFT (547277812413269084/Coachella x FTX Weekend 1 #24476)[1] | | |
| 09146293 | | NFT (351922312815595745/Coachella x FTX Weekend 1 #24478)[1] | | |
| 09146294 | Contingent, Disputed | NFT (418567865252094948/Coachella x FTX Weekend 1 #24485)[1] | | |
| 09146297 | | NFT (454174684801328498/Coachella x FTX Weekend 1 #24511)[1] | | |
| 09146298 | | NFT (400663603764029342/Coachella x FTX Weekend 1 #24521)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146299 | | NFT (50848887570811717179/Coachella x FTX Weekend 2 #27306)[1] | | |
| 09146300 | | NFT (32467567134408112/Coachella x FTX Weekend 2 #4809)[1] | | |
| 09146302 | | NFT (39633425484283426261/Coachella x FTX Weekend 1 #24498)[1] | | |
| 09146303 | | NFT (48280446252211797/Coachella x FTX Weekend 1 #24462)[1] | | |
| 09146304 | | NFT (32478783032159558/Coachella x FTX Weekend 1 #24505)[1] | | |
| 09146305 | | NFT (4554268110567085335/GSW Western Conference Semifinals Commemorative Ticket #1115)[1], NFT (5008646363966398705/GSW Western Conference Finals Commemorative Banner #2073)[1], NFT (53906759194802768/GSW Western Conference Finals Commemorative Banner #2074)[1], NFT (56382267652860253/GSW Championship Commemorative Ring)[1], NFT (5724460270515123838/Warriors Foam Finger #279)[1] | | |
| 09146306 | | NFT (36205666501708459/Coachella x FTX Weekend 1 #24525)[1] | | |
| 09146307 | | NFT (50127222236637585/Coachella x FTX Weekend 1 #24686)[1] | | |
| 09146308 | | NFT (57541982154122051/Coachella x FTX Weekend 1 #24506)[1] | | |
| 09146309 | | NFT (50670022219901529/Coachella x FTX Weekend 1 #24738)[1] | | |
| 09146310 | | NFT (52241587907845600/Coachella x FTX Weekend 1 #24514)[1] | | |
| 09146311 | | NFT (31490062285804505/Coachella x FTX Weekend 1 #24494)[1] | | |
| 09146312 | | NFT (42764243320235489/Coachella x FTX Weekend 1 #24503)[1] | | |
| 09146314 | | NFT (33273593206720292/Coachella x FTX Weekend 1 #24528)[1] | | |
| 09146315 | | NFT (51549489640275907/Coachella x FTX Weekend 1 #24535)[1] | | |
| 09146316 | | NFT (47926632801035206/Coachella x FTX Weekend 1 #24519)[1] | | |
| 09146317 | | NFT (33368916736198706/Coachella x FTX Weekend 1 #24505)[1] | | |
| 09146318 | | NFT (44753738912184212/Coachella x FTX Weekend 1 #24496)[1] | | |
| 09146319 | | NFT (42206282707086187/Coachella x FTX Weekend 1 #25448)[1] | | |
| 09146320 | | NFT (52346035113527622/Coachella x FTX Weekend 1 #24523)[1] | | |
| 09146321 | | USD[15.15] | | |
| 09146322 | | NFT (37079401641945817/Coachella x FTX Weekend 2 #5093)[1] | Yes | |
| 09146323 | | NFT (29237049891273774/Coachella x FTX Weekend 1 #24558)[1], NFT (50950622973427495/Coachella x FTX Weekend 2 #14967)[1] | | |
| 09146324 | | NFT (42660975239871854/Coachella x FTX Weekend 1 #24865)[1] | | |
| 09146327 | | NFT (54560151771441892/Coachella x FTX Weekend 1 #24495)[1] | | |
| 09146328 | | NFT (38888685432012162/Coachella x FTX Weekend 1 #25439)[1] | | |
| 09146329 | | NFT (43857972075839036/Coachella x FTX Weekend 1 #24520)[1] | | |
| 09146331 | | NFT (44687218970753926/Coachella x FTX Weekend 1 #24599)[1] | | |
| 09146332 | | NFT (30733767588415053/Coachella x FTX Weekend 1 #24512)[1] | | |
| 09146333 | | NFT (41743031373731222/Coachella x FTX Weekend 2 #4807)[1] | | |
| 09146334 | | NFT (41034725774120845/Coachella x FTX Weekend 1 #24538)[1] | | |
| 09146335 | | NFT (56637896984432221/Coachella x FTX Weekend 1 #24510)[1] | | |
| 09146336 | | NFT (39678228954442191/Coachella x FTX Weekend 1 #24518)[1] | | |
| 09146337 | | NFT (40231731864532308/Coachella x FTX Weekend 1 #24578)[1] | | |
| 09146339 | | NFT (31060197370379483/Coachella x FTX Weekend 1 #24526)[1] | | |
| 09146340 | | NFT (50834620274096034/Coachella x FTX Weekend 1 #24694)[1] | | |
| 09146341 | | NFT (50868534091434636/Coachella x FTX Weekend 1 #24547)[1] | | |
| 09146343 | | NFT (49912830574377243/Coachella x FTX Weekend 1 #24620)[1] | | |
| 09146344 | | NFT (30836262182809070/Coachella x FTX Weekend 1 #24492)[1] | | |
| 09146345 | | NFT (47753237689732574/Coachella x FTX Weekend 1 #24513)[1] | | |
| 09146346 | | NFT (35981074481679468/Coachella x FTX Weekend 1 #24539)[1] | | |
| 09146348 | | NFT (38566802680914515/Coachella x FTX Weekend 1 #24550)[1] | | |
| 09146349 | | NFT (54093414916136881/Coachella x FTX Weekend 1 #24522)[1] | | |
| 09146350 | | NFT (32584930526367241/Coachella x FTX Weekend 1 #27505)[1] | | |
| 09146351 | | NFT (54283736571705803/Coachella x FTX Weekend 1 #24540)[1] | | |
| 09146352 | | NFT (51608328259664406/Coachella x FTX Weekend 1 #24549)[1] | | |
| 09146353 | | NFT (37088012332341836/Coachella x FTX Weekend 1 #24552)[1] | | |
| 09146354 | | NFT (47414142685567565/Coachella x FTX Weekend 1 #24564)[1] | | |
| 09146356 | | NFT (51154802940763644/Coachella x FTX Weekend 1 #24626)[1] | | |
| 09146357 | | NFT (45864413205812925/Coachella x FTX Weekend 1 #24566)[1] | | |
| 09146358 | | NFT (32047819959484683/Coachella x FTX Weekend 1 #24524)[1] | | |
| 09146359 | | NFT (43208879378375495/Coachella x FTX Weekend 1 #24554)[1] | | |
| 09146361 | | NFT (35318065241359124/Coachella x FTX Weekend 1 #27524)[1] | | |
| 09146362 | | NFT (33328820655861176/Coachella x FTX Weekend 1 #26832)[1] | | |
| 09146363 | | BTC[.5270669], DOGE[1], ETH[5.08918826], ETHW[5.08740272], NFT (42562486682623858/Coachella x FTX Weekend 1 #24751)[1], TRX[1], USD[0.00] | Yes | |
| 09146364 | | NFT (38745762919143319/Coachella x FTX Weekend 1 #24568)[1] | | |
| 09146365 | | NFT (35946386175008611/Coachella x FTX Weekend 1 #24534)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146366 | | NFT (41184219398865052/Coachella x FTX Weekend 1 #24544)[1] | | |
| 09146367 | | NFT (49031516617132934/Coachella x FTX Weekend 1 #24553)[1] | | |
| 09146368 | | NFT (52255055463218964/Coachella x FTX Weekend 1 #24572)[1] | | |
| 09146369 | | NFT (35617165495800270/Coachella x FTX Weekend 1 #24527)[1] | | |
| 09146370 | | NFT (41156005737640033/Coachella x FTX Weekend 1 #24542)[1] | | |
| 09146371 | | NFT (35214450840557002/Coachella x FTX Weekend 1 #24562)[1] | | |
| 09146372 | | NFT (36309276735536447/Coachella x FTX Weekend 1 #24546)[1] | | |
| 09146373 | | NFT (43465203139477130/Coachella x FTX Weekend 1 #24543)[1] | | |
| 09146375 | | NFT (28959293853788605/Coachella x FTX Weekend 1 #24561)[1], USD[1.00] | | |
| 09146376 | | NFT (29156097944835501/Coachella x FTX Weekend 1 #24531)[1] | | |
| 09146377 | | NFT (46781898474482190/Coachella x FTX Weekend 1 #24569)[1] | | |
| 09146378 | | NFT (52339304197587227/Coachella x FTX Weekend 2 #4811)[1], USD[0.01] | | |
| 09146380 | | NFT (29852151421178276/Coachella x FTX Weekend 1 #24551)[1] | | |
| 09146381 | | NFT (32698268024460625/Coachella x FTX Weekend 1 #24651)[1] | | |
| 09146382 | | NFT (36497281379046923/Coachella x FTX Weekend 1 #24631)[1] | | |
| 09146383 | | NFT (52529669634318496/Coachella x FTX Weekend 1 #26051)[1] | | |
| 09146384 | | NFT (38523382840394031/Coachella x FTX Weekend 1 #25858)[1] | | |
| 09146385 | | NFT (39761334349060423/Coachella x FTX Weekend 1 #24545)[1] | | |
| 09146386 | | NFT (49780187495233943/Coachella x FTX Weekend 1 #24992)[1] | | |
| 09146388 | | NFT (37986113220557465/Coachella x FTX Weekend 1 #24571)[1] | | |
| 09146389 | | NFT (39148266182074472/Coachella x FTX Weekend 1 #24536)[1] | | |
| 09146390 | | NFT (46008121957157435/Coachella x FTX Weekend 1 #24555)[1] | | |
| 09146391 | | NFT (39773563919077339/Coachella x FTX Weekend 1 #24793)[1] | | |
| 09146392 | | NFT (49741777076235171/Coachella x FTX Weekend 2 #4810)[1] | | |
| 09146393 | | NFT (48991514407934165/Coachella x FTX Weekend 1 #24560)[1] | | |
| 09146394 | | NFT (29603688601189096/Coachella x FTX Weekend 1 #24563)[1] | | |
| 09146395 | | NFT (52619126236668847/Coachella x FTX Weekend 1 #24587)[1] | | |
| 09146396 | | NFT (50392498343278690/Coachella x FTX Weekend 1 #26460)[1] | | |
| 09146397 | | NFT (47907529326356253/Coachella x FTX Weekend 1 #24664)[1] | | |
| 09146398 | | NFT (53600343043658130/Coachella x FTX Weekend 1 #24584)[1] | | |
| 09146399 | | NFT (30573678843492219/Coachella x FTX Weekend 1 #24565)[1] | | |
| 09146401 | | NFT (44665219231961395/Coachella x FTX Weekend 1 #24594)[1] | | |
| 09146403 | | NFT (44482445864064353/Coachella x FTX Weekend 1 #31061)[1] | | |
| 09146404 | | NFT (44636965750612712/Coachella x FTX Weekend 1 #24556)[1] | | |
| 09146405 | | NFT (57513563521437549/Coachella x FTX Weekend 1 #24733)[1] | | |
| 09146406 | | NFT (54769010807076366/Coachella x FTX Weekend 1 #24697)[1] | | |
| 09146407 | | NFT (41329756145449970/Coachella x FTX Weekend 1 #24707)[1] | | |
| 09146408 | | NFT (56793536806025975/Coachella x FTX Weekend 1 #24580)[1] | | |
| 09146409 | | NFT (47895205918061325/Coachella x FTX Weekend 1 #24654)[1] | | |
| 09146411 | | NFT (35475215826748717/Coachella x FTX Weekend 1 #24579)[1] | | |
| 09146413 | | NFT (30207407868572023/Coachella x FTX Weekend 1 #24559)[1] | | |
| 09146414 | | NFT (43327084547655371/Coachella x FTX Weekend 1 #24577)[1] | | |
| 09146415 | | NFT (54470613509574837/Coachella x FTX Weekend 1 #24570)[1] | | |
| 09146416 | | NFT (38398859020063402/Coachella x FTX Weekend 1 #24893)[1] | | |
| 09146417 | | NFT (34679097604978074/Coachella x FTX Weekend 1 #24588)[1] | | |
| 09146418 | | NFT (41026892210080359/Coachella x FTX Weekend 1 #24608)[1] | | |
| 09146419 | | NFT (37565787488630002/Coachella x FTX Weekend 1 #24670)[1] | | |
| 09146420 | | NFT (55094980271188304/Coachella x FTX Weekend 1 #25203)[1] | | |
| 09146421 | | NFT (55032594493567805/Coachella x FTX Weekend 1 #24615)[1] | | |
| 09146422 | | NFT (39700550535877270/Coachella x FTX Weekend 1 #24557)[1] | | |
| 09146424 | | NFT (53825474341453699/Coachella x FTX Weekend 1 #24702)[1] | | |
| 09146425 | | NFT (39318241854288859/Coachella x FTX Weekend 1 #24585)[1] | | |
| 09146427 | | NFT (39186608913808280/Coachella x FTX Weekend 1 #24592)[1] | | |
| 09146429 | | NFT (41172014404376276/Coachella x FTX Weekend 1 #24648)[1] | | |
| 09146431 | | NFT (52031466068931140/Coachella x FTX Weekend 1 #24581)[1] | | |
| 09146432 | | NFT (53478048608623228/Coachella x FTX Weekend 1 #24616)[1] | | |
| 09146433 | | NFT (38402605500182088/Coachella x FTX Weekend 1 #24583)[1] | | |
| 09146434 | | NFT (54863465461411827/Coachella x FTX Weekend 1 #24650)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146435 | | NFT (41582611259581 6300/Coachella x FTX Weekend 1 #24634)[1] | | |
| 09146437 | | NFT (55245089232080 3971/Coachella x FTX Weekend 1 #24606)[1] | | |
| 09146438 | | NFT (47574522748395 6409/Coachella x FTX Weekend 1 #24593)[1] | | |
| 09146439 | | NFT (43071824936304 1494/Coachella x FTX Weekend 1 #24617)[1] | | |
| 09146440 | | NFT (42781564386481 6369/Coachella x FTX Weekend 1 #24582)[1] | | |
| 09146442 | | NFT (40005517724006 8986/Coachella x FTX Weekend 1 #24591)[1] | | |
| 09146443 | | NFT (30858219289846 4822/Coachella x FTX Weekend 1 #24595)[1] | | |
| 09146444 | | NFT (39995164777436 0911/Coachella x FTX Weekend 1 #24618)[1] | | |
| 09146445 | | NFT (46242769421559 4591/Coachella x FTX Weekend 1 #24596)[1] | | |
| 09146447 | | NFT (41491506840061 3137/Coachella x FTX Weekend 1 #24613)[1] | | |
| 09146448 | | NFT (34201707475418 6013/Coachella x FTX Weekend 1 #24725)[1] | | |
| 09146449 | | NFT (32662796532976 7903/Coachella x FTX Weekend 1 #24597)[1] | | |
| 09146450 | | NFT (43426016737194 9070/Coachella x FTX Weekend 1 #24588)[1] | | |
| 09146452 | | NFT (47089200538294 9071/Coachella x FTX Weekend 1 #24623)[1] | | |
| 09146453 | | NFT (50448117050643 7446/Coachella x FTX Weekend 1 #24605)[1] | | |
| 09146454 | | NFT (41342704721090 9354/Coachella x FTX Weekend 1 #24602)[1] | | |
| 09146457 | | AVAX[.70948566], BTC[.00263798], DOGE[150.30596622], ETH[.03786118], ETHW[.03739367], SHIB[1272405.17126246], USD[19.80] | Yes | |
| 09146458 | | NFT (57501972583230 3023/Coachella x FTX Weekend 1 #27139)[1] | | |
| 09146459 | | NFT (54075736558234 8831/Coachella x FTX Weekend 1 #24621)[1] | | |
| 09146460 | | NFT (31405661567653 5973/Coachella x FTX Weekend 1 #24603)[1] | | |
| 09146461 | | NFT (39444806894877 2678/Coachella x FTX Weekend 1 #24619)[1] | | |
| 09146462 | | BTC[.17877247], ETH[5.29228468], ETHW[5.29228468], LINK[9.16129998], SHIB[1155564], SOL[12.278025], TRX[1], USD[3006.65] | | |
| 09146463 | | NFT (31134724604209 1949/Coachella x FTX Weekend 1 #24612)[1] | | |
| 09146464 | | NFT (30439227392004 0510/Coachella x FTX Weekend 1 #24647)[1] | | |
| 09146466 | | NFT (31055430806533 8152/Coachella x FTX Weekend 1 #24698)[1] | | |
| 09146467 | | NFT (38192802804356 3781/Coachella x FTX Weekend 2 #4814)[1] | | |
| 09146468 | | NFT (40734897293891 4968/Coachella x FTX Weekend 1 #24633)[1] | | |
| 09146469 | | NFT (46106127139798 6192/Coachella x FTX Weekend 1 #24671)[1] | | |
| 09146470 | | NFT (54986941307717 1018/Coachella x FTX Weekend 1 #24609)[1] | | |
| 09146472 | | NFT (37670769202163 6448/Coachella x FTX Weekend 1 #24628)[1] | | |
| 09146473 | | NFT (37023601351875 5433/Coachella x FTX Weekend 1 #24644)[1] | | |
| 09146474 | | NFT (33058518160501 8676/Coachella x FTX Weekend 1 #24625)[1] | | |
| 09146475 | | USD[20.00] | | |
| 09146476 | | NFT (38259916306620 5686/Coachella x FTX Weekend 1 #24629)[1] | | |
| 09146477 | | NFT (37448967382943 7634/Coachella x FTX Weekend 1 #24676)[1] | | |
| 09146478 | | NFT (55503964977282 2615/Coachella x FTX Weekend 1 #24663)[1] | | |
| 09146479 | | NFT (32815229593090 3960/Coachella x FTX Weekend 1 #24652)[1] | | |
| 09146480 | | NFT (52396161066649 1184/Coachella x FTX Weekend 1 #24638)[1] | | |
| 09146481 | | NFT (30583390024252 1063/Coachella x FTX Weekend 1 #24624)[1] | | |
| 09146482 | | NFT (52191666595033 1481/Coachella x FTX Weekend 1 #24768)[1] | | |
| 09146483 | | NFT (38463057288679 8066/Coachella x FTX Weekend 1 #24659)[1] | | |
| 09146484 | | NFT (34286566224474 5545/Coachella x FTX Weekend 1 #24723)[1] | | |
| 09146485 | | NFT (39910764080385 0830/Coachella x FTX Weekend 1 #24737)[1] | | |
| 09146486 | | NFT (36918673995011 8027/Coachella x FTX Weekend 1 #24627)[1] | | |
| 09146487 | | NFT (49272833362800 5342/Coachella x FTX Weekend 1 #24637)[1] | | |
| 09146488 | | NFT (38864254487794 0854/Coachella x FTX Weekend 1 #24657)[1] | | |
| 09146490 | | NFT (45669814941394 8918/Coachella x FTX Weekend 1 #24646)[1] | | |
| 09146493 | | NFT (47570740785255 1016/Coachella x FTX Weekend 1 #24825)[1] | | |
| 09146495 | | NFT (35735624064422 6633/Coachella x FTX Weekend 2 #4813)[1] | | |
| 09146496 | | NFT (47295053042712 5954/Coachella x FTX Weekend 1 #24645)[1] | | |
| 09146497 | | NFT (32777386945038 6310/Coachella x FTX Weekend 1 #24665)[1] | | |
| 09146498 | | NFT (45592485873340 0604/Coachella x FTX Weekend 1 #24668)[1] | | |
| 09146499 | | NFT (54119383711032 6066/Coachella x FTX Weekend 1 #24641)[1] | | |
| 09146501 | | NFT (46385581830016 9331/Coachella x FTX Weekend 1 #24661)[1] | | |
| 09146502 | | NFT (47401193718027 4654/Coachella x FTX Weekend 1 #24795)[1], USD[5.00] | | |
| 09146503 | | NFT (43493333333296 2483/Coachella x FTX Weekend 1 #24656)[1] | | |
| 09146505 | | NFT (47962745947313 7986/Coachella x FTX Weekend 1 #24666)[1] | | |
| 09146506 | | NFT (42912931550749 2618/Coachella x FTX Weekend 1 #24639)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146507 | | NFT (52660569773878690/Coachella x FTX Weekend 1 #24653)[1] | | |
| 09146508 | | NFT (42187951712984009/Coachella x FTX Weekend 1 #24764)[1] | | |
| 09146511 | | NFT (50170853484324688/Coachella x FTX Weekend 1 #24696)[1] | | |
| 09146513 | | NFT (36050102072000801/Coachella x FTX Weekend 1 #25040)[1] | | |
| 09146514 | | NFT (52772380657622169/Coachella x FTX Weekend 1 #24672)[1] | | |
| 09146516 | | NFT (40873738634891221/Coachella x FTX Weekend 1 #24687)[1] | | |
| 09146517 | | NFT (56731909031205063/Coachella x FTX Weekend 1 #24669)[1] | | |
| 09146518 | | NFT (35075228649085067/Coachella x FTX Weekend 1 #24655)[1] | | |
| 09146519 | | NFT (46973378005764963/Coachella x FTX Weekend 1 #24660)[1] | | |
| 09146520 | | NFT (43121877445472323/Coachella x FTX Weekend 1 #24691)[1] | | |
| 09146521 | | NFT (32536181954440833/Coachella x FTX Weekend 1 #24682)[1] | | |
| 09146522 | | NFT (42671244461023720/88rising Sky Challenge - Fire #192)[1], NFT (43240274356139482/Coachella x FTX Weekend 1 #24684)[1], NFT (43827359929900776/Series 1: Wizards #1178)[1], NFT (43936054152329957/Series 1: Capitals #1258)[1], NFT (44773706701564234/88rising Sky Challenge - Coin #786)[1], NFT (52584030962496976/FTX - Off The Grid Miami #3172)[1], NFT (56359224650336049/88rising Sky Challenge - Cloud #293)[1] | | |
| 09146523 | | NFT (40566190307452593/Coachella x FTX Weekend 1 #24679)[1] | | |
| 09146524 | | NFT (33786101100402984/Coachella x FTX Weekend 1 #24678)[1] | | |
| 09146526 | | NFT (49034307425490953/Coachella x FTX Weekend 1 #26196)[1] | | |
| 09146527 | | NFT (56435850140239976/Coachella x FTX Weekend 1 #24675)[1] | | |
| 09146528 | | NFT (49082326521371826/Coachella x FTX Weekend 1 #24701)[1] | | |
| 09146529 | | NFT (45129850629319724/Coachella x FTX Weekend 1 #24700)[1] | | |
| 09146530 | | NFT (41247534636343450/Coachella x FTX Weekend 1 #24683)[1] | | |
| 09146531 | | NFT (46940217567729996/Coachella x FTX Weekend 1 #24688)[1] | | |
| 09146533 | | NFT (56537763072073431/Coachella x FTX Weekend 1 #24693)[1] | | |
| 09146534 | | NFT (36002362558064542/Coachella x FTX Weekend 1 #24699)[1] | | |
| 09146535 | | NFT (45596969974836198/Coachella x FTX Weekend 1 #24704)[1] | | |
| 09146538 | | NFT (36348791001576009/Coachella x FTX Weekend 1 #24692)[1] | | |
| 09146540 | | NFT (46998408569976328/Coachella x FTX Weekend 1 #24706)[1] | | |
| 09146541 | | NFT (36626944640981783/Coachella x FTX Weekend 1 #24680)[1] | | |
| 09146542 | | NFT (37382929855785130/Coachella x FTX Weekend 1 #24809)[1] | | |
| 09146544 | | NFT (29208729407756876/Coachella x FTX Weekend 1 #24721)[1] | | |
| 09146547 | | NFT (52068123439865007/Coachella x FTX Weekend 1 #24708)[1] | | |
| 09146548 | | NFT (49454491162647619/Coachella x FTX Weekend 1 #24710)[1] | | |
| 09146551 | | NFT (48175415287879754/Coachella x FTX Weekend 1 #24681)[1] | | |
| 09146552 | | NFT (49560474630582422/Coachella x FTX Weekend 1 #24735)[1] | | |
| 09146553 | | NFT (36447940728660463/Coachella x FTX Weekend 1 #25967)[1] | | |
| 09146554 | | USD[5.00] | | |
| 09146555 | | NFT (46233090401939486/Coachella x FTX Weekend 1 #24716)[1] | | |
| 09146556 | | NFT (53837072020626496/Coachella x FTX Weekend 1 #24748)[1] | | |
| 09146557 | | NFT (43943908504994040/Coachella x FTX Weekend 1 #24703)[1] | | |
| 09146558 | | NFT (45148693859286680/Coachella x FTX Weekend 1 #24713)[1] | | |
| 09146559 | | DOGE[2], USD[0.61] | Yes | |
| 09146560 | | NFT (54361814961091154/Coachella x FTX Weekend 1 #26743)[1] | | |
| 09146561 | | NFT (43815290291776667/Coachella x FTX Weekend 1 #24690)[1] | | |
| 09146562 | | NFT (52055363042628414/Coachella x FTX Weekend 1 #24724)[1], USD[25.00] | | |
| 09146563 | | NFT (55837910713002010/Coachella x FTX Weekend 1 #24841)[1] | | |
| 09146564 | | NFT (57571440724499146/Coachella x FTX Weekend 1 #24718)[1] | | |
| 09146565 | | NFT (42190912985509693/Coachella x FTX Weekend 1 #24785)[1] | | |
| 09146566 | | NFT (29515157444010651/Coachella x FTX Weekend 1 #24728)[1] | | |
| 09146567 | | NFT (31958285931941649/Coachella x FTX Weekend 1 #24717)[1] | | |
| 09146569 | | NFT (51172131490408101/Coachella x FTX Weekend 1 #24747)[1] | | |
| 09146570 | | NFT (49413144419739721/Coachella x FTX Weekend 1 #24829)[1] | | |
| 09146571 | | NFT (46230695989663926/Coachella x FTX Weekend 1 #24695)[1] | | |
| 09146572 | | NFT (50180602148614806/Coachella x FTX Weekend 2 #4815)[1] | | |
| 09146573 | | NFT (43788048974329887/Coachella x FTX Weekend 1 #24720)[1] | | |
| 09146574 | | NFT (33311465954241571/Coachella x FTX Weekend 1 #27291)[1] | | |
| 09146577 | | NFT (40325140972282680/FTX - Off The Grid Miami #806)[1] | | |
| 09146578 | | NFT (36507690446213305/Coachella x FTX Weekend 1 #24715)[1] | | |
| 09146579 | | NFT (32821004271766173/Coachella x FTX Weekend 1 #24730)[1] | | |
| 09146580 | | NFT (56803885884991974/Coachella x FTX Weekend 1 #24709)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146581 | | NFT (40064192969635461/Coachella x FTX Weekend 1 #24731)[1] | | |
| 09146582 | | NFT (51922405282761391/Coachella x FTX Weekend 1 #24719)[1] | | |
| 09146583 | | NFT (49558345311260788/Coachella x FTX Weekend 1 #24727)[1] | | |
| 09146584 | | NFT (54117902206294832/Coachella x FTX Weekend 1 #24712)[1] | | |
| 09146585 | | NFT (54965280611117662/Coachella x FTX Weekend 1 #24783)[1] | | |
| 09146586 | Contingent, Disputed | NFT (48238662270793072/Coachella x FTX Weekend 1 #24779)[1] | | |
| 09146587 | | NFT (48339484358856550/Coachella x FTX Weekend 1 #24714)[1] | | |
| 09146588 | | NFT (38795606600735170/Coachella x FTX Weekend 1 #24742)[1] | | |
| 09146589 | | NFT (57185668238593938/Coachella x FTX Weekend 1 #24726)[1] | | |
| 09146590 | | NFT (50577678834631776/Coachella x FTX Weekend 1 #24739)[1] | | |
| 09146592 | | NFT (31118300749956321/Coachella x FTX Weekend 1 #24810)[1] | | |
| 09146593 | | NFT (56358859916447004/Coachella x FTX Weekend 1 #24754)[1] | | |
| 09146594 | | NFT (51959454696410315/Coachella x FTX Weekend 1 #24757)[1] | | |
| 09146595 | | NFT (51469800298714944/Coachella x FTX Weekend 1 #24753)[1] | | |
| 09146599 | | NFT (40695262112132401/Coachella x FTX Weekend 1 #24782)[1] | | |
| 09146600 | Contingent, Disputed | NFT (40227488697692103/Coachella x FTX Weekend 1 #24745)[1] | | |
| 09146602 | | NFT (28889348754312231/Coachella x FTX Weekend 1 #24732)[1] | | |
| 09146603 | | NFT (35404271966084542/Coachella x FTX Weekend 1 #24734)[1] | | |
| 09146604 | | NFT (38696299641130292/Coachella x FTX Weekend 1 #24722)[1] | | |
| 09146606 | | NFT (33356557660903182/Coachella x FTX Weekend 1 #24773)[1] | | |
| 09146608 | | NFT (38881059397307644/Coachella x FTX Weekend 1 #24830)[1] | | |
| 09146609 | | NFT (37009593387573381/Miami Ticket Stub #741)[1] | | |
| 09146611 | | NFT (55431200026308789/Coachella x FTX Weekend 1 #24933)[1] | | |
| 09146612 | | NFT (40778771319693266/Coachella x FTX Weekend 2 #4816)[1] | | |
| 09146613 | | NFT (41938666226209884/Coachella x FTX Weekend 2 #4817)[1] | | |
| 09146614 | | NFT (32764786788282785/Coachella x FTX Weekend 1 #24772)[1] | | |
| 09146615 | | NFT (31537614379327321/Coachella x FTX Weekend 1 #24894)[1] | | |
| 09146616 | | NFT (35039891684696104/Coachella x FTX Weekend 1 #24790)[1] | | |
| 09146617 | | NFT (34911312474919213/Coachella x FTX Weekend 1 #24741)[1] | | |
| 09146619 | | NFT (52010177481183308/Coachella x FTX Weekend 1 #24819)[1] | | |
| 09146620 | | NFT (43484511991487566/Psychedelic Matrix)[1] | | |
| 09146622 | | NFT (36455343750096971/Coachella x FTX Weekend 1 #24789)[1] | | |
| 09146623 | | NFT (44977624340971229/Coachella x FTX Weekend 1 #24749)[1] | | |
| 09146624 | | NFT (55344227565769456/Coachella x FTX Weekend 1 #24767)[1] | | |
| 09146625 | | NFT (55388837247355625/Coachella x FTX Weekend 1 #24740)[1] | | |
| 09146626 | | NFT (40930987142646107/Coachella x FTX Weekend 1 #24840)[1] | | |
| 09146627 | | NFT (31507048196534030/Coachella x FTX Weekend 1 #24761)[1] | | |
| 09146628 | | NFT (37895298112440112/Coachella x FTX Weekend 1 #24778)[1] | | |
| 09146629 | | NFT (47183156784842981/Coachella x FTX Weekend 1 #24759)[1] | | |
| 09146630 | | NFT (39276487108895611/Coachella x FTX Weekend 1 #24743)[1] | | |
| 09146631 | | NFT (33300099177246827/Coachella x FTX Weekend 1 #24744)[1] | | |
| 09146632 | | NFT (42475719436548594/Coachella x FTX Weekend 1 #24758)[1] | | |
| 09146633 | | NFT (51426313297711457/Coachella x FTX Weekend 1 #24765)[1] | | |
| 09146634 | | NFT (32960146026145412/Coachella x FTX Weekend 1 #24775)[1] | | |
| 09146636 | | ETH[.00000001], NFT (38493354826451476/Bahrain Ticket Stub #927)[1], SHIB[10354169.85990695], USD[0.00], USDT[0] | Yes | |
| 09146639 | | NFT (53882016082947563/Coachella x FTX Weekend 1 #24804)[1] | | |
| 09146641 | | NFT (50876596553762309/Coachella x FTX Weekend 1 #24784)[1] | | |
| 09146644 | | NFT (35010770121030161/Coachella x FTX Weekend 1 #24846)[1] | | |
| 09146645 | | NFT (41122784700514328/Coachella x FTX Weekend 1 #24763)[1] | | |
| 09146646 | | NFT (40524751519355831/Coachella x FTX Weekend 1 #24769)[1] | | |
| 09146647 | | NFT (38163097085170547/Coachella x FTX Weekend 1 #24771)[1] | | |
| 09146648 | | NFT (46486904293008599/Coachella x FTX Weekend 1 #24774)[1] | | |
| 09146649 | | NFT (36650805136100924/Coachella x FTX Weekend 1 #30673)[1] | | |
| 09146651 | | USD[5.00] | | |
| 09146653 | | NFT (35235138343385105/Coachella x FTX Weekend 1 #24780)[1] | | |
| 09146654 | | NFT (29589186792085700/Coachella x FTX Weekend 1 #24787)[1] | | |
| 09146655 | | NFT (42730680271545094/Coachella x FTX Weekend 1 #24818)[1] | | |
| 09146658 | | NFT (30952347575958756/Coachella x FTX Weekend 1 #24770)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146659 | | NFT (407085698656578861/Coachella x FTX Weekend 2 #4843)[1] | | |
| 09146660 | | NFT (466535370800349039/Coachella x FTX Weekend 1 #24817)[1] | | |
| 09146663 | | NFT (563770064785807858/Coachella x FTX Weekend 1 #24791)[1] | | |
| 09146664 | | NFT (392674711152045335/Coachella x FTX Weekend 1 #24777)[1] | | |
| 09146665 | | NFT (381292726260200785/Coachella x FTX Weekend 1 #24794)[1] | | |
| 09146666 | | NFT (407979915473857938/Coachella x FTX Weekend 1 #24802)[1] | | |
| 09146667 | | NFT (300557124112224349/Coachella x FTX Weekend 1 #24798)[1] | | |
| 09146668 | | NFT (496366312463879673/Coachella x FTX Weekend 1 #24787)[1] | | |
| 09146669 | | NFT (479733606218664171/Coachella x FTX Weekend 1 #24781)[1] | | |
| 09146672 | | NFT (436544089599713780/Coachella x FTX Weekend 1 #24831)[1] | | |
| 09146673 | | NFT (394947688786147241/Coachella x FTX Weekend 1 #25256)[1] | | |
| 09146676 | | NFT (371987031049544879/Coachella x FTX Weekend 1 #24811)[1] | | |
| 09146677 | | NFT (468988546884031205/Coachella x FTX Weekend 1 #24806)[1] | | |
| 09146678 | | NFT (535143061972067946/Coachella x FTX Weekend 1 #24857)[1] | | |
| 09146679 | | USD[78.52] | Yes | |
| 09146680 | | NFT (559899085200559388/Coachella x FTX Weekend 1 #24786)[1] | | |
| 09146682 | | NFT (377180571461209981/Coachella x FTX Weekend 1 #24808)[1] | | |
| 09146684 | | NFT (364052973393585646/Coachella x FTX Weekend 1 #24978)[1] | | |
| 09146685 | | NFT (343253406490675559/Coachella x FTX Weekend 2 #5154)[1] | | |
| 09146686 | | NFT (305634501729527332/Coachella x FTX Weekend 1 #24797)[1] | | |
| 09146687 | | NFT (342885496781829768/Coachella x FTX Weekend 1 #28818)[1] | | |
| 09146688 | | NFT (291057437393023584/Coachella x FTX Weekend 1 #24815)[1] | | |
| 09146690 | | NFT (388473514073983971/Coachella x FTX Weekend 1 #24800)[1] | | |
| 09146692 | | NFT (521202919384676569/Coachella x FTX Weekend 1 #26839)[1] | | |
| 09146695 | | NFT (378880066285268150/Coachella x FTX Weekend 2 #4819)[1] | | |
| 09146696 | | NFT (510276801707148326/Coachella x FTX Weekend 1 #24923)[1] | | |
| 09146697 | | NFT (421110997340684202/Coachella x FTX Weekend 1 #25105)[1] | | |
| 09146698 | | NFT (567075189880876176/Coachella x FTX Weekend 1 #24852)[1] | | |
| 09146699 | | NFT (472610211314269542/Coachella x FTX Weekend 1 #24803)[1] | | |
| 09146700 | | NFT (385168591142810480/Coachella x FTX Weekend 1 #24816)[1] | | |
| 09146702 | | NFT (492735214686514273/Coachella x FTX Weekend 1 #24867)[1] | | |
| 09146703 | | NFT (288520002195106976/2D SOLDIER #3137)[1], NFT (310766153385433883/Coachella x FTX Weekend 2 #25472)[1], NFT (329164051254674677/ApexDucks #1764)[1], NFT (333554187536715677/FTX - Off The Grid Miami #3262)[1], NFT (351046639605914674/Baddies #4918)[1], NFT (376245190186644034/Coachella x FTX Weekend 1 #24918)[1], NFT (393492664225045760/Baddies #1551)[1], NFT (484130119354025815/Bahrain Ticket Stub #889)[1], SHIB[1169643.77333935], USD[0.00] | Yes | |
| 09146704 | | NFT (518480869541656761/Coachella x FTX Weekend 1 #24814)[1] | | |
| 09146706 | | NFT (390434232915508266/Coachella x FTX Weekend 1 #24820)[1] | | |
| 09146709 | | NFT (545560088726838919/Coachella x FTX Weekend 1 #24855)[1] | | |
| 09146711 | | NFT (348017824554033095/Coachella x FTX Weekend 1 #24822)[1] | | |
| 09146712 | | NFT (470707670753040617/Coachella x FTX Weekend 1 #25639)[1] | | |
| 09146713 | | NFT (542179443197036144/Coachella x FTX Weekend 1 #24823)[1] | | |
| 09146714 | | NFT (371993949784393583/Coachella x FTX Weekend 1 #24843)[1] | | |
| 09146715 | | SHIB[194986.07242339], USD[0.00] | | |
| 09146716 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09146717 | | NFT (381374440506967461/Coachella x FTX Weekend 1 #24828)[1] | | |
| 09146718 | | NFT (320240916223129205/Coachella x FTX Weekend 1 #24824)[1] | | |
| 09146720 | | NFT (367569790548408144/Coachella x FTX Weekend 1 #24809)[1] | | |
| 09146721 | | NFT (523180477858893302/Coachella x FTX Weekend 1 #24826)[1] | | |
| 09146722 | | BRZ[1], BTC[.01366353], DOGE[3], ETH[.20991949], ETHW[.17112685], SHIB[12], TRX[4], USD[0.00] | | |
| 09146724 | | BTC[.00000004], ETH[0], NFT (288631948576633237/Coachella x FTX Weekend 1 #24922)[1], NFT (337211191525769242/ApexDucks #746)[1], NFT (402454685709416354/Miami Ticket Stub #262)[1], NFT (464524731239774434/Astral Apes #387)[1], NFT (527168714111837009/Barcelona Ticket Stub #362)[1], SOL[0], USD[10.02] | Yes | |
| 09146725 | | NFT (297365082169835542/Coachella x FTX Weekend 1 #24833)[1] | | |
| 09146726 | | NFT (376022924510525132/Coachella x FTX Weekend 1 #24853)[1] | | |
| 09146728 | Contingent, Disputed | NFT (512679343912645175/Coachella x FTX Weekend 1 #24872)[1] | | |
| 09146729 | | NFT (514939107182359836/Coachella x FTX Weekend 2 #4875)[1] | | |
| 09146730 | | NFT (291854296637240380/Coachella x FTX Weekend 1 #24827)[1] | | |
| 09146731 | | NFT (411705905681774701/Coachella x FTX Weekend 1 #24832)[1] | | |
| 09146732 | | NFT (409096065363509285/FTX - Off The Grid Miami #871)[1] | | |
| 09146735 | | NFT (573652143961121128/Coachella x FTX Weekend 1 #24859)[1] | | |
| 09146736 | | NFT (458230853943974834/Coachella x FTX Weekend 1 #24845)[1] | | |
| 09146737 | | NFT (375791292657770440/Coachella x FTX Weekend 1 #24948)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146738 | | NFT (31248911279163126 5/Coachella x FTX Weekend 1 #24877)[1] | | |
| 09146739 | | NFT (42120338612294057 3/Coachella x FTX Weekend 1 #24868)[1] | | |
| 09146740 | | NFT (50285086306835297 9/Coachella x FTX Weekend 1 #24858)[1] | | |
| 09146741 | | NFT (53853431660998411 9/Coachella x FTX Weekend 1 #25497)[1] | | |
| 09146742 | | NFT (29228570624491839 4/Coachella x FTX Weekend 1 #24873)[1] | | |
| 09146743 | | NFT (38731707804190937 1/Coachella x FTX Weekend 1 #24844)[1] | | |
| 09146744 | | NFT (42394462714672191 4/Coachella x FTX Weekend 1 #24842)[1] | | |
| 09146746 | | NFT (35305877513863185 7/Coachella x FTX Weekend 1 #24836)[1] | | |
| 09146747 | | NFT (45040963847452303 6/FTX - Off The Grid Miami #835)[1] | | |
| 09146748 | | NFT (54540902771199135 4/Coachella x FTX Weekend 1 #24847)[1] | | |
| 09146749 | | NFT (53381794217252484 2/Coachella x FTX Weekend 1 #24863)[1] | | |
| 09146750 | | NFT (48807837296588363 7/Coachella x FTX Weekend 1 #24878)[1] | | |
| 09146752 | | NFT (35150034543610604 4/Coachella x FTX Weekend 1 #25223)[1] | | |
| 09146753 | | NFT (57626971901069677 6/Coachella x FTX Weekend 1 #24945)[1] | | |
| 09146754 | | NFT (38018259956585300 3/Coachella x FTX Weekend 1 #24919)[1] | | |
| 09146755 | | NFT (46492687654818997 0/Coachella x FTX Weekend 1 #24838)[1] | | |
| 09146756 | | NFT (50656402960397285 7/Coachella x FTX Weekend 1 #24985)[1] | | |
| 09146758 | | NFT (54181851629809604 2/Coachella x FTX Weekend 1 #25149)[1] | | |
| 09146759 | | NFT (45826679527406163 5/Coachella x FTX Weekend 1 #24850)[1], USD[0.01] | | |
| 09146760 | | NFT (35479029744641806 2/Coachella x FTX Weekend 1 #24856)[1] | | |
| 09146761 | | NFT (46891729634623199 9/Coachella x FTX Weekend 1 #24862)[1] | | |
| 09146762 | | NFT (52261363748981928 1/Coachella x FTX Weekend 1 #24864)[1] | | |
| 09146765 | | NFT (35241079515285730 4/Coachella x FTX Weekend 1 #24888)[1] | | |
| 09146766 | | NFT (44832299671359301 2/Coachella x FTX Weekend 1 #24931)[1] | | |
| 09146768 | | USD[0.91] | | |
| 09146770 | | NFT (57054264319250043 6/Coachella x FTX Weekend 1 #25028)[1] | | |
| 09146771 | | NFT (38781995665509687 5/88rising Sky Challenge - Cloud #68)[1], NFT (44250361734883121 8/Coachella x FTX Weekend 1 #24880)[1] | | |
| 09146772 | | NFT (31606056501581707 6/Coachella x FTX Weekend 1 #24866)[1] | | |
| 09146774 | | NFT (47107709639277588 5/Coachella x FTX Weekend 1 #24887)[1] | | |
| 09146776 | | NFT (34723051960722272 1/Coachella x FTX Weekend 1 #24907)[1] | | |
| 09146777 | | NFT (50455525069681031 5/Coachella x FTX Weekend 1 #24875)[1] | | |
| 09146778 | | NFT (51421356537601891 9/Coachella x FTX Weekend 1 #24876)[1] | | |
| 09146779 | | NFT (40387910679724752 4/Coachella x FTX Weekend 1 #24870)[1] | | |
| 09146780 | | NFT (31054179149131935 8/Coachella x FTX Weekend 1 #24889)[1] | | |
| 09146781 | | NFT (49103233877022979 2/Coachella x FTX Weekend 1 #24899)[1] | | |
| 09146782 | | NFT (42334979314560869 3/Coachella x FTX Weekend 1 #24882)[1] | | |
| 09146783 | | NFT (38906356115377521 9/Coachella x FTX Weekend 1 #24885)[1] | | |
| 09146784 | | NFT (54189991843079665 3/Coachella x FTX Weekend 1 #24886)[1] | | |
| 09146785 | | NFT (35917410038057493 2/Coachella x FTX Weekend 1 #24938)[1] | | |
| 09146786 | | NFT (39651202060171214 9/Coachella x FTX Weekend 1 #24906)[1] | | |
| 09146788 | | NFT (41111045829413870 5/Coachella x FTX Weekend 1 #24874)[1] | | |
| 09146789 | | NFT (41208854436206029 5/Coachella x FTX Weekend 1 #24861)[1] | | |
| 09146790 | | NFT (41824136347733222 4/Coachella x FTX Weekend 1 #24884)[1] | | |
| 09146791 | | NFT (55945092153261002 3/Coachella x FTX Weekend 1 #24892)[1] | | |
| 09146792 | | NFT (51846059220941998 6/Coachella x FTX Weekend 1 #25017)[1] | | |
| 09146793 | | NFT (51720410232337526 3/Coachella x FTX Weekend 1 #24898)[1] | | |
| 09146795 | | NFT (40708555792637437 5/Coachella x FTX Weekend 1 #24890)[1], NFT (48511925571566598 3/88rising Sky Challenge - Fire #5)[1] | | |
| 09146796 | | NFT (42771849546415651 4/Coachella x FTX Weekend 2 #24938)[1] | | |
| 09146797 | | NFT (51501716444128013 9/Coachella x FTX Weekend 1 #24930)[1] | | |
| 09146798 | | NFT (41571448058174978 2/Coachella x FTX Weekend 1 #24929)[1] | | |
| 09146799 | | NFT (35424597494583266 3/Coachella x FTX Weekend 1 #27407)[1] | | |
| 09146802 | | NFT (40152871015038142 6/Coachella x FTX Weekend 1 #25099)[1] | | |
| 09146803 | | NFT (56482762966265796 5/Coachella x FTX Weekend 2 #4822)[1] | | |
| 09146804 | | NFT (52290015121964830 6/Coachella x FTX Weekend 1 #24895)[1] | | |
| 09146805 | | NFT (43463727652755702 0/Coachella x FTX Weekend 2 #4820)[1] | | |
| 09146806 | | NFT (50410835332857965 4/Coachella x FTX Weekend 1 #24900)[1] | | |
| 09146807 | | NFT (55978428428906982 3/Coachella x FTX Weekend 1 #24963)[1] | | |
| 09146808 | | NFT (42333571046451576 4/Coachella x FTX Weekend 1 #24903)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0914609 | | NFT (55300403841445488 14/FTX - Off The Grid Miami #847)[1] | | |
| 0914610 | | ETH[.015], ETHW[.015], NFT (3151417912694597553/Coachella x FTX Weekend 1 #28070)[1], NFT (35905055409 4166473/Heads in the Clouds 2 #14)[1], NFT (47989041657562 6256/Cosmic Creations #556)[1], NFT (5349027930153507 25/Coachella x FTX Weekend 1 #2404)[1], USD[402.80] | | |
| 0914611 | | NFT (53708894925930892 3/Coachella x FTX Weekend 1 #24897)[1] | | |
| 0914612 | | NFT (34271288182656228 6/Coachella x FTX Weekend 1 #24941)[1] | | |
| 0914613 | | NFT (49153065272865631 5/Coachella x FTX Weekend 1 #27321)[1] | | |
| 0914614 | | NFT (45332632707291046 0/FTX - Off The Grid Miami #846)[1] | | |
| 0914615 | | NFT (37995623482665355 4/Coachella x FTX Weekend 1 #24934)[1] | | |
| 0914616 | | NFT (30586991063334805 0/Coachella x FTX Weekend 1 #24911)[1] | | |
| 0914618 | | NFT (33231031051899710 3/Coachella x FTX Weekend 1 #24910)[1] | | |
| 0914621 | | NFT (41626911368366040 1/Coachella x FTX Weekend 1 #24883)[1] | | |
| 0914624 | | NFT (51665577657405629 2/Coachella x FTX Weekend 1 #24920)[1] | | |
| 0914626 | | NFT (35141626204964061 3/Coachella x FTX Weekend 1 #24913)[1] | | |
| 0914627 | | NFT (37691281476664249 6/Coachella x FTX Weekend 2 #4821)[1] | | |
| 0914628 | | NFT (34741743217826908 6/Coachella x FTX Weekend 1 #24939)[1] | | |
| 0914629 | | NFT (48296602274134503 7/Coachella x FTX Weekend 1 #25103)[1] | | |
| 0914630 | | NFT (56483328020716675 2/Coachella x FTX Weekend 1 #24947)[1] | | |
| 0914631 | | NFT (49930277961755788 9/Coachella x FTX Weekend 1 #24901)[1] | | |
| 0914632 | | NFT (31151742868548431 4/Coachella x FTX Weekend 1 #24909)[1] | | |
| 0914633 | | NFT (29954025935317740 7/88rising Sky Challenge - Cloud #8)[1], NFT (43210362903755693 6/Coachella x FTX Weekend 1 #24953)[1] | | |
| 0914634 | | NFT (37904882781868059 0/Coachella x FTX Weekend 1 #24916)[1] | | |
| 0914636 | | NFT (44219371376349651 7/Coachella x FTX Weekend 1 #25151)[1] | | |
| 0914637 | | NFT (33451084396447536 1/Coachella x FTX Weekend 1 #24917)[1] | | |
| 0914639 | | NFT (37951674481723833 1/Coachella x FTX Weekend 1 #24905)[1] | | |
| 0914641 | | NFT (46006382732192266 /Coachella x FTX Weekend 1 #24957)[1] | | |
| 0914644 | | NFT (38192101129288294 8/Coachella x FTX Weekend 1 #24914)[1] | | |
| 0914645 | | NFT (42764098081270899 9/Coachella x FTX Weekend 1 #24902)[1] | | |
| 0914646 | Contingent, Disputed | NFT (50838572818227292 2/Coachella x FTX Weekend 1 #29186)[1] | | |
| 0914647 | | NFT (38370273818317291 9/Coachella x FTX Weekend 1 #24904)[1] | | |
| 0914648 | | NFT (49792702585947306 6/Coachella x FTX Weekend 1 #24942)[1] | | |
| 0914649 | | NFT (44923178216997026 8/Coachella x FTX Weekend 1 #24980)[1] | | |
| 0914650 | | NFT (30939251765383726 0/88rising Sky Challenge - Fire #6)[1], NFT (39841080866011660 6/Coachella x FTX Weekend 1 #24970)[1], NFT (43099132608126434 6/88rising Sky Challenge - Cloud #9)[1], NFT (51206187724520954 0/88rising Sky Challenge - Coin #144)[1] | | |
| 0914651 | | NFT (30664913666010512 4/Coachella x FTX Weekend 1 #24936)[1] | | |
| 0914653 | | NFT (40969623099320476 9/Coachella x FTX Weekend 1 #24908)[1] | | |
| 0914654 | | NFT (50728015829836470 8/Coachella x FTX Weekend 1 #24944)[1] | | |
| 0914655 | | NFT (48914098011711586 2/Coachella x FTX Weekend 1 #25425)[1] | | |
| 0914658 | | NFT (40202610452587898 0/Coachella x FTX Weekend 1 #24932)[1] | | |
| 0914659 | | NFT (32686239872804011 6/Coachella x FTX Weekend 1 #24925)[1] | | |
| 0914661 | | NFT (49522078731938014 2/Coachella x FTX Weekend 1 #24924)[1] | | |
| 0914663 | | NFT (47748086185247615 2/Coachella x FTX Weekend 1 #24954)[1] | | |
| 0914664 | | NFT (43196409064748152 1/Coachella x FTX Weekend 1 #25042)[1] | | |
| 0914666 | | NFT (30522318253461556 2/Coachella x FTX Weekend 1 #24966)[1] | | |
| 0914667 | | NFT (48033590100076432 9/Coachella x FTX Weekend 1 #25006)[1] | | |
| 0914668 | | NFT (39756258205452561 6/Coachella x FTX Weekend 1 #24955)[1] | | |
| 0914670 | | DOGE[1.76703815], USD[0.80] | Yes | |
| 0914671 | | NFT (41390586001363887 2/Coachella x FTX Weekend 2 #5629)[1] | | |
| 0914672 | | NFT (53237753457133830 7/Coachella x FTX Weekend 1 #24943)[1] | | |
| 0914673 | | NFT (47195675251083073 7/Coachella x FTX Weekend 1 #24959)[1] | | |
| 0914675 | | NFT (33118717913409163 3/Coachella x FTX Weekend 1 #25009)[1] | | |
| 0914676 | | NFT (53423079337117271 4/Coachella x FTX Weekend 1 #24950)[1] | | |
| 0914677 | | NFT (54473864172406907 4/Coachella x FTX Weekend 1 #24956)[1] | | |
| 0914679 | | NFT (43833180761991293 9/Coachella x FTX Weekend 1 #24946)[1] | | |
| 0914680 | | NFT (49685416825577082 7/Coachella x FTX Weekend 2 #4824)[1] | | |
| 0914682 | | NFT (30495890579426622 3/Coachella x FTX Weekend 1 #29061)[1] | | |
| 0914684 | | NFT (46818407584712729 9/Coachella x FTX Weekend 1 #25084)[1] | | |
| 0914685 | | NFT (41488531593874535 1/Coachella x FTX Weekend 1 #24968)[1] | | |
| 0914686 | | NFT (43798570982105620 6/Coachella x FTX Weekend 2 #4825)[1] | | |
| 0914888 | | DOGE[1], ETHW[2.83900647], NFT (55461247569174238 0/Coachella x FTX Weekend 1 #28142)[1], USD[0.00] | Yes | |
| 0914890 | | NFT (30008046419746221 0/FTX - Off The Grid Miami #865)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146891 | | NFT (3836282341296366629/Coachella x FTX Weekend 1 #24964)[1] | | |
| 09146892 | | NFT (375202862251234935/Coachella x FTX Weekend 1 #25789)[1] | | |
| 09146893 | | NFT (368790595862981535/Coachella x FTX Weekend 1 #24965)[1] | | |
| 09146894 | | NFT (305141802070169214/Coachella x FTX Weekend 1 #24952)[1] | | |
| 09146896 | | NFT (531441396678715103/Coachella x FTX Weekend 1 #24951)[1] | | |
| 09146897 | | NFT (567463927026757746/Coachella x FTX Weekend 1 #25035)[1] | | |
| 09146898 | | NFT (413873848533777639/Coachella x FTX Weekend 1 #24976)[1] | | |
| 09146900 | | NFT (387587929805211384/Coachella x FTX Weekend 2 #22207)[1] | | |
| 09146901 | | NFT (483066954130400303/Coachella x FTX Weekend 1 #24999)[1] | | |
| 09146902 | | NFT (376976480607258464/Coachella x FTX Weekend 1 #24972)[1] | | |
| 09146903 | | NFT (369100169848124926/Coachella x FTX Weekend 1 #24981)[1] | | |
| 09146904 | | NFT (422691149673287004/Coachella x FTX Weekend 1 #24987)[1] | | |
| 09146905 | | NFT (376245605106600789/Coachella x FTX Weekend 1 #24973)[1] | | |
| 09146906 | | USD[40.00] | | |
| 09146907 | | NFT (383744585438751404/Coachella x FTX Weekend 1 #25003)[1] | | |
| 09146908 | | NFT (564949785452345836/Coachella x FTX Weekend 1 #24979)[1] | | |
| 09146909 | | NFT (461494737409650279/Coachella x FTX Weekend 1 #24984)[1] | | |
| 09146910 | | NFT (520435215576925877/Coachella x FTX Weekend 1 #24989)[1] | | |
| 09146911 | | NFT (292966847013773819/Coachella x FTX Weekend 1 #24994)[1] | | |
| 09146913 | | NFT (35836450146647821/Coachella x FTX Weekend 2 #4826)[1] | | |
| 09146914 | | NFT (465845451409871003/Coachella x FTX Weekend 1 #25417)[1], SHIB[1], TRX[807.32260982], USD[0.01] | | |
| 09146915 | | NFT (349183359404345619/Coachella x FTX Weekend 1 #24982)[1] | | |
| 09146916 | | NFT (519149716087508730/Coachella x FTX Weekend 1 #24975)[1] | | |
| 09146917 | | NFT (379459883336980194/Coachella x FTX Weekend 1 #27277)[1] | | |
| 09146918 | | NFT (543314704959670202/Coachella x FTX Weekend 1 #25016)[1] | | |
| 09146919 | | NFT (489578699403170685/Coachella x FTX Weekend 1 #24974)[1] | | |
| 09146921 | | NFT (380671249770300547/Coachella x FTX Weekend 2 #4827)[1] | | |
| 09146922 | | NFT (405032212426093364/Coachella x FTX Weekend 1 #25776)[1] | | |
| 09146923 | | NFT (355675918269570627/Coachella x FTX Weekend 1 #25001)[1] | | |
| 09146925 | | NFT (422106917934524577/Coachella x FTX Weekend 1 #25087)[1] | | |
| 09146927 | | BAT[1], BRZ[1], DOGE[1], SHIB[3], USD[0.00], USDT[0] | | |
| 09146928 | | NFT (405957647742059781/FTX - Off The Grid Miami #886)[1] | | |
| 09146929 | | NFT (398142656476303091/Coachella x FTX Weekend 1 #25065)[1] | | |
| 09146930 | | NFT (551595395122388822/Coachella x FTX Weekend 1 #25037)[1] | | |
| 09146932 | | NFT (460333357690689230/Coachella x FTX Weekend 1 #24983)[1] | | |
| 09146933 | | NFT (432847481124357883/Coachella x FTX Weekend 1 #25608)[1] | | |
| 09146935 | | NFT (339127169012268168/Coachella x FTX Weekend 2 #4828)[1] | | |
| 09146936 | | NFT (532393068262936632/Coachella x FTX Weekend 1 #25819)[1] | | |
| 09146938 | | NFT (548369559072902633/Coachella x FTX Weekend 1 #25553)[1] | | |
| 09146939 | | NFT (413427834964071029/Coachella x FTX Weekend 1 #25024)[1] | | |
| 09146940 | | USD[0.00] | Yes | |
| 09146941 | | NFT (328705078666419938/Coachella x FTX Weekend 1 #24990)[1] | | |
| 09146942 | | NFT (391013567914719024/Coachella x FTX Weekend 1 #24991)[1] | | |
| 09146943 | | NFT (466173949704424727/Coachella x FTX Weekend 1 #25027)[1], USD[1.00] | | |
| 09146944 | | NFT (371940658287436496/Coachella x FTX Weekend 1 #25430)[1] | | |
| 09146945 | | NFT (535742342562871722/Coachella x FTX Weekend 1 #24993)[1] | | |
| 09146946 | | NFT (326096115608942084/Coachella x FTX Weekend 2 #4829)[1] | | |
| 09146947 | | NFT (417427963074946049/Coachella x FTX Weekend 2 #4831)[1] | | |
| 09146948 | | NFT (479857184791812935/Coachella x FTX Weekend 1 #25205)[1] | | |
| 09146950 | | NFT (324648508957246548/Coachella x FTX Weekend 1 #25002)[1] | | |
| 09146951 | | NFT (420720617145638427/Coachella x FTX Weekend 1 #25055)[1] | | |
| 09146952 | | NFT (312004883864635324/GSW Western Conference Finals Commemorative Banner #2132)[1], NFT (340697050651079466/GSW Round 1 Commemorative Ticket #9)[1], NFT (383114777601071227/The Finale at Oracle Ticket #29)[1], NFT (396537041609814328/GSW Championship Commemorative Ring)[1], NFT (398559634697198383/GSW Western Conference Semifinals Commemorative Ticket #143)[1], NFT (487419457208462756/GSW Western Conference Finals Commemorative Banner #2131)[1], NFT (501782637755944846/GSW Round 1 Commemorative Ticket #143)[1], USD[583.01] | | |
| 09146953 | | NFT (529846537147714209/Coachella x FTX Weekend 2 #4830)[1] | | |
| 09146954 | | NFT (412735890378127605/Coachella x FTX Weekend 1 #25008)[1] | | |
| 09146955 | | NFT (389694106276186811/Coachella x FTX Weekend 1 #25022)[1] | | |
| 09146956 | | NFT (374329939554927485/Coachella x FTX Weekend 1 #29566)[1] | | |
| 09146958 | | NFT (347142871947152250/Coachella x FTX Weekend 1 #25023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09146959 | | NFT (470200739492477388/Coachella x FTX Weekend 1 #25014)[1] | | |
| 09146961 | | NFT (329007555038480638/Coachella x FTX Weekend 1 #25025)[1] | | |
| 09146962 | | NFT (433333853167591489/Coachella x FTX Weekend 1 #24998)[1] | | |
| 09146963 | | NFT (406964814028350559/Coachella x FTX Weekend 1 #25011)[1] | | |
| 09146965 | | NFT (292961403297280312/Coachella x FTX Weekend 1 #25029)[1] | | |
| 09146966 | | NFT (315715395322453093/Coachella x FTX Weekend 1 #25005)[1] | | |
| 09146967 | | NFT (480272978254681437/Coachella x FTX Weekend 1 #25033)[1] | | |
| 09146968 | | NFT (296895250234374796/Coachella x FTX Weekend 1 #25726)[1] | | |
| 09146970 | | NFT (392884573352168099/Coachella x FTX Weekend 1 #25034)[1] | | |
| 09146971 | | NFT (291775629318377437/Coachella x FTX Weekend 1 #25004)[1], NFT (504326489594112851/Coachella x FTX Weekend 2 #15101)[1] | | |
| 09146972 | | NFT (343508455817960569/Coachella x FTX Weekend 1 #25013)[1] | | |
| 09146973 | | NFT (343796929429769743/Coachella x FTX Weekend 1 #25032)[1] | | |
| 09146974 | | NFT (359672281062434644/Coachella x FTX Weekend 1 #25019)[1] | | |
| 09146975 | | NFT (432463936001676739/Coachella x FTX Weekend 1 #25053)[1], USD[1.00] | | |
| 09146978 | | NFT (496654029381322507/Coachella x FTX Weekend 1 #25137)[1] | | |
| 09146979 | | NFT (463922916589467093/Coachella x FTX Weekend 1 #25048)[1] | | |
| 09146980 | Contingent, Disputed | NFT (307509181441519182/FTX - Off The Grid Miami #878)[1] | Yes | |
| 09146981 | | NFT (511011306360048580/Coachella x FTX Weekend 1 #25041)[1] | | |
| 09146982 | | NFT (329171577478737750/Coachella x FTX Weekend 1 #26165)[1] | | |
| 09146983 | | NFT (536772585181874544/Coachella x FTX Weekend 1 #25020)[1] | | |
| 09146984 | | NFT (361313586657739824/Coachella x FTX Weekend 1 #25031)[1] | | |
| 09146985 | | NFT (303838203285362977/Coachella x FTX Weekend 1 #25010)[1] | | |
| 09146986 | | NFT (369796592480809545/Coachella x FTX Weekend 1 #25018)[1] | | |
| 09146987 | | NFT (465685705738368635/Coachella x FTX Weekend 1 #25043)[1] | | |
| 09146988 | | NFT (551345548497354364/Coachella x FTX Weekend 1 #25026)[1] | | |
| 09146989 | | NFT (500822156676293485/Coachella x FTX Weekend 1 #25049)[1] | | |
| 09146990 | | AVAX[0.02571877], CUSDT[0], USD[0.00], USDT[0.00000012] | Yes | |
| 09146991 | | NFT (348032021365135867/Coachella x FTX Weekend 1 #25052)[1] | | |
| 09146992 | | NFT (399158276318265182/Coachella x FTX Weekend 1 #27982)[1] | | |
| 09146994 | | NFT (573550314777578686/Coachella x FTX Weekend 1 #25038)[1] | | |
| 09146995 | | NFT (395555635683255790/Coachella x FTX Weekend 2 #4834)[1] | | |
| 09146996 | | NFT (560278142569375995/Coachella x FTX Weekend 1 #25043)[1] | | |
| 09146997 | | NFT (292685283977732035/Coachella x FTX Weekend 1 #25059)[1] | | |
| 09146998 | | NFT (374570232690850094/FTX - Off The Grid Miami #891)[1] | | |
| 09146999 | | USD[14.38], USDT[0] | | |
| 09147000 | | NFT (489297577781224904/Coachella x FTX Weekend 1 #25039)[1] | | |
| 09147001 | | NFT (301916649002781690/Coachella x FTX Weekend 1 #25046)[1] | | |
| 09147002 | | NFT (498022489250387802/Coachella x FTX Weekend 1 #25061)[1] | | |
| 09147003 | | NFT (447811012723662935/Coachella x FTX Weekend 1 #25063)[1] | | |
| 09147004 | | NFT (434741330354049752/Coachella x FTX Weekend 1 #25050)[1], USD[0.01] | Yes | |
| 09147006 | | NFT (313762788804635521/Coachella x FTX Weekend 1 #25080)[1] | | |
| 09147007 | | NFT (376044553360738773/Coachella x FTX Weekend 2 #23169)[1] | | |
| 09147008 | | NFT (445004090641758476/Coachella x FTX Weekend 1 #25045)[1] | | |
| 09147009 | | NFT (447425468613092772/Coachella x FTX Weekend 1 #25407)[1] | | |
| 09147011 | | NFT (390996508205283468/Coachella x FTX Weekend 1 #25062)[1] | | |
| 09147012 | | NFT (504006110549544983/Coachella x FTX Weekend 1 #25058)[1] | | |
| 09147014 | | NFT (317049048015911995/Coachella x FTX Weekend 1 #25267)[1] | | |
| 09147015 | | NFT (429486022941367993/Coachella x FTX Weekend 1 #31017)[1] | | |
| 09147016 | | NFT (393432153049040021/Coachella x FTX Weekend 1 #25064)[1] | | |
| 09147018 | | ETH[.0190063], ETHW[.01877374], NFT (489227660604424357/Coachella x FTX Weekend 1 #25072)[1], SHIB[1], USD[0.00] | Yes | |
| 09147019 | | NFT (511091441799582464/Coachella x FTX Weekend 1 #25067)[1] | | |
| 09147020 | | NFT (411304933080056179/Coachella x FTX Weekend 1 #25051)[1] | | |
| 09147022 | | NFT (456750518636962824/Coachella x FTX Weekend 1 #25140)[1] | | |
| 09147023 | | NFT (319303072931523628/Coachella x FTX Weekend 1 #25060)[1] | | |
| 09147024 | | NFT (321956626391958577/GSW Western Conference Finals Commemorative Banner #1223)[1], NFT (383124672282498277/GSW Championship Commemorative Ring)[1], NFT (469261883919045064/GSW 75 Anniversary Diamond  #69B (Redeemed))[1], NFT (497555653840186037/GSW Round 1 Commemorative Ticket #149)[1], NFT (548219109610908270/GSW Western Conference Finals Commemorative Banner #1224)[1], NFT (574185357517216203/GSW Western Conference Semifinals Commemorative Ticket #650)[1], USD[0.78] | | |
| 09147025 | | NFT (293237646509707925/Coachella x FTX Weekend 1 #25109)[1] | | |
| 09147026 | | NFT (520453535748204621/Coachella x FTX Weekend 1 #25078)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147027 | | NFT (50858229348066424224/Coachella x FTX Weekend 1 #25057)[1] | | |
| 09147028 | | NFT (46171818107834139/Coachella x FTX Weekend 1 #25056)[1] | | |
| 09147030 | | NFT (45298800271884838/Coachella x FTX Weekend 1 #25068)[1] | | |
| 09147031 | | NFT (28981429157665157B/Coachella x FTX Weekend 1 #25082)[1] | | |
| 09147032 | | NFT (57594402324524525 1/Coachella x FTX Weekend 1 #29604)[1] | | |
| 09147033 | | NFT (47040506020467 7495/Coachella x FTX Weekend 1 #25107)[1] | | |
| 09147035 | | NFT (55618818776818696 0/Coachella x FTX Weekend 1 #25181)[1] | | |
| 09147037 | | NFT (35854966818457978 8/Coachella x FTX Weekend 1 #25071)[1] | | |
| 09147038 | | NFT (53970409723108322 1/Coachella x FTX Weekend 1 #25079)[1] | | |
| 09147040 | | NFT (37163704408543877 /Coachella x FTX Weekend 1 #25168)[1] | | |
| 09147042 | | NFT (32979452963060427 1/Coachella x FTX Weekend 1 #25075)[1] | | |
| 09147043 | | NFT (32692798041355148 5/Coachella x FTX Weekend 1 #25069)[1] | | |
| 09147044 | | NFT (42674098183418205 7/Coachella x FTX Weekend 1 #29410)[1] | | |
| 09147045 | | NFT (56245016012990096 3/Coachella x FTX Weekend 1 #25073)[1] | | |
| 09147046 | | NFT (34660696548294248 4/Coachella x FTX Weekend 1 #25070)[1] | | |
| 09147048 | | NFT (42736064795128684 4/Coachella x FTX Weekend 1 #25093)[1] | | |
| 09147049 | | NFT (29642753359306526 4/Coachella x FTX Weekend 1 #25081)[1] | | |
| 09147050 | | NFT (50607178723069943 4/Coachella x FTX Weekend 1 #25085)[1] | | |
| 09147051 | | NFT (39931115993152869 1/Coachella x FTX Weekend 1 #25083)[1] | | |
| 09147053 | | NFT (46162276881292840 8/Coachella x FTX Weekend 1 #25116)[1] | | |
| 09147054 | | NFT (37272360439777476 6/Coachella x FTX Weekend 1 #25096)[1] | | |
| 09147055 | | NFT (48361521224531264 9/Coachella x FTX Weekend 1 #25108)[1] | | |
| 09147056 | | NFT (39128391068336968 9/Coachella x FTX Weekend 1 #25095)[1] | | |
| 09147057 | | NFT (55407846940880445 0/Coachella x FTX Weekend 1 #25091)[1] | | |
| 09147058 | | NFT (54943489848244297 2/FTX - Off The Grid Miami #883)[1] | | |
| 09147060 | | NFT (40997137525713921 2/Coachella x FTX Weekend 1 #25100)[1] | | |
| 09147062 | | NFT (38149763833666431 5/Coachella x FTX Weekend 1 #25106)[1] | | |
| 09147066 | | NFT (30780391564551145 6/Coachella x FTX Weekend 1 #25092)[1] | | |
| 09147067 | | NFT (39994133522235786 9/Coachella x FTX Weekend 1 #25104)[1] | | |
| 09147068 | | NFT (42643144267276586 9/Coachella x FTX Weekend 1 #25117)[1] | | |
| 09147071 | | NFT (46370490240863245 0/Coachella x FTX Weekend 1 #25119)[1] | | |
| 09147072 | | NFT (55275895436047837 6/Coachella x FTX Weekend 1 #25122)[1] | | |
| 09147073 | | NFT (57239802001067879 4/Coachella x FTX Weekend 1 #25138)[1] | | |
| 09147074 | | NFT (52337028505187664 5/Coachella x FTX Weekend 1 #25121)[1] | | |
| 09147075 | | NFT (54491467066510475 0/Coachella x FTX Weekend 1 #25097)[1] | | |
| 09147077 | | NFT (49542909068137850 6/Coachella x FTX Weekend 1 #25129)[1] | | |
| 09147078 | | NFT (37453402296035556 6/Coachella x FTX Weekend 1 #26116)[1] | | |
| 09147079 | | NFT (41387329712209880 3/Coachella x FTX Weekend 1 #25128)[1] | | |
| 09147081 | | NFT (54943575467030670 3/Coachella x FTX Weekend 1 #25111)[1] | | |
| 09147082 | | BTC[.00249697] | | |
| 09147083 | | NFT (37748221034137112 7/Coachella x FTX Weekend 1 #25112)[1] | | |
| 09147084 | | NFT (38035822071439956 9/Coachella x FTX Weekend 2 #4854)[1] | | |
| 09147085 | | NFT (42916687723662233 1/Coachella x FTX Weekend 1 #25115)[1] | | |
| 09147086 | | NFT (53756825587967420 6/Coachella x FTX Weekend 1 #25150)[1] | | |
| 09147087 | | NFT (45470449120401988 6/Coachella x FTX Weekend 1 #25262)[1] | | |
| 09147088 | | NFT (50509042883009824 4/Coachella x FTX Weekend 1 #25262)[1] | | |
| 09147089 | | NFT (30804541234406411 5/FTX - Off The Grid Miami #889)[1] | | |
| 09147090 | | NFT (40550450754816031 1/Coachella x FTX Weekend 2 #4836)[1] | | |
| 09147091 | | NFT (36571533078766640 7/Coachella x FTX Weekend 1 #25125)[1] | | |
| 09147093 | | NFT (38979847651552845 9/FTX - Off The Grid Miami #1816)[1], NFT (43270632184044532 7/Coachella x FTX Weekend 1 #25114)[1] | | |
| 09147094 | | NFT (44749667858265929 2/Coachella x FTX Weekend 2 #4839)[1] | | |
| 09147095 | | NFT (43372571995766288 9/Coachella x FTX Weekend 1 #25141)[1] | | |
| 09147096 | | NFT (42196077573615733 0/Coachella x FTX Weekend 1 #25146)[1] | | |
| 09147098 | | NFT (53231296058193884 6/Coachella x FTX Weekend 1 #25131)[1] | | |
| 09147099 | | NFT (37744852441688744 2/Coachella x FTX Weekend 1 #25126)[1] | | |
| 09147100 | | NFT (39806194066866505 6/Coachella x FTX Weekend 1 #25328)[1] | | |
| 09147101 | Contingent, Disputed | NFT (57216059788793238 8/Coachella x FTX Weekend 2 #4840)[1] | | |
| 09147102 | | NFT (33760668649781117 2/Coachella x FTX Weekend 2 #4835)[1], NFT (54875644674343476 4/88rising Sky Challenge - Coin #347)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147104 | | NFT (423148510942331994/Coachella x FTX Weekend 1 #25130)[1] | | |
| 09147105 | | NFT (4428979945405474712/Coachella x FTX Weekend 1 #25139)[1] | | |
| 09147106 | | NFT (424141215149463399/Coachella x FTX Weekend 2 #4838)[1] | | |
| 09147107 | | NFT (437076260077259840/Coachella x FTX Weekend 1 #25132)[1] | | |
| 09147108 | | NFT (503409528630767135/Coachella x FTX Weekend 1 #25164)[1] | | |
| 09147109 | | NFT (360935097611590848/Coachella x FTX Weekend 1 #25173)[1] | | |
| 09147110 | | NFT (366410858114109179/Coachella x FTX Weekend 1 #25124)[1] | | |
| 09147112 | | NFT (54701110654549639/Coachella x FTX Weekend 1 #25444)[1] | | |
| 09147113 | | NFT (367515870865060899/Coachella x FTX Weekend 1 #25134)[1] | | |
| 09147114 | | NFT (453750003467677012/Coachella x FTX Weekend 1 #25143)[1] | | |
| 09147115 | | NFT (454850310115915718/Coachella x FTX Weekend 2 #31251)[1], NFT (519261756842389478/Coachella x FTX Weekend 1 #25147)[1] | | |
| 09147119 | | NFT (354348898125146353/Coachella x FTX Weekend 1 #25163)[1] | | |
| 09147121 | | NFT (576180194679780538/Coachella x FTX Weekend 1 #25133)[1] | | |
| 09147122 | | NFT (468136826094555073/Coachella x FTX Weekend 1 #25145)[1] | | |
| 09147123 | | NFT (495274352226131950/Coachella x FTX Weekend 1 #25710)[1] | | |
| 09147127 | | BAT[1], DOGE[1], SHIB[3], TRX[1], USD[76.20] | | |
| 09147128 | | NFT (471554052046228478/Coachella x FTX Weekend 1 #25154)[1] | | |
| 09147129 | | NFT (400833565919977670/Coachella x FTX Weekend 1 #25152)[1] | | |
| 09147130 | | NFT (306469122914224629/Coachella x FTX Weekend 1 #25189)[1] | | |
| 09147131 | | NFT (383375991485529081/Coachella x FTX Weekend 1 #25172)[1] | | |
| 09147132 | | NFT (293747510937995939/Coachella x FTX Weekend 1 #25152)[1] | | |
| 09147134 | | NFT (543300240304636468/Coachella x FTX Weekend 1 #25170)[1] | | |
| 09147135 | | NFT (50800329434973575/Coachella x FTX Weekend 1 #25157)[1] | | |
| 09147136 | | NFT (505574697352500240/Coachella x FTX Weekend 1 #25155)[1] | | |
| 09147137 | | USD[0.00], USDT[0.00002913] | | |
| 09147138 | | NFT (57518736809979667/Coachella x FTX Weekend 1 #25178)[1] | | |
| 09147139 | | NFT (506646785372689563/Coachella x FTX Weekend 1 #25270)[1] | | |
| 09147140 | | NFT (30464608004901934/8Rising Sky Challenge - Coin #104)[1], NFT (385559356328931208/Coachella x FTX Weekend 1 #25179)[1] | | |
| 09147141 | | NFT (314857260757872427/Coachella x FTX Weekend 1 #25156)[1] | | |
| 09147142 | | NFT (462325170709377345/Coachella x FTX Weekend 1 #25162)[1] | | |
| 09147143 | | NFT (518249645820359929/Coachella x FTX Weekend 2 #4837)[1] | | |
| 09147144 | | NFT (370092455126901238/Coachella x FTX Weekend 1 #25158)[1] | | |
| 09147145 | | NFT (533993304594124775/Coachella x FTX Weekend 1 #25174)[1] | | |
| 09147146 | | NFT (391549598789970397/Coachella x FTX Weekend 1 #25809)[1] | | |
| 09147148 | | NFT (349795078935844730/Coachella x FTX Weekend 1 #25200)[1] | | |
| 09147151 | | NFT (470640293804360464/Coachella x FTX Weekend 1 #25176)[1] | | |
| 09147152 | | NFT (560547524035568408/Coachella x FTX Weekend 1 #25165)[1] | | |
| 09147154 | | SHIB[1983648.44375031], USD[0.04] | Yes | |
| 09147155 | | NFT (424290670330765305/Coachella x FTX Weekend 1 #29569)[1] | | |
| 09147156 | | NFT (365217783610021144/Coachella x FTX Weekend 1 #25159)[1] | | |
| 09147157 | | NFT (338280439483248271/Coachella x FTX Weekend 1 #25221)[1] | | |
| 09147158 | | NFT (378490504140028459/Coachella x FTX Weekend 1 #25160)[1] | | |
| 09147159 | | NFT (360529718699434038/Coachella x FTX Weekend 1 #25169)[1] | | |
| 09147160 | | NFT (360725020172147113/Coachella x FTX Weekend 2 #6039)[1] | | |
| 09147161 | | NFT (330137632079150446/Coachella x FTX Weekend 1 #25175)[1] | | |
| 09147162 | | NFT (289028464390261788/Coachella x FTX Weekend 1 #25167)[1] | | |
| 09147163 | | NFT (408421842103077156/Coachella x FTX Weekend 1 #25210)[1] | | |
| 09147164 | | NFT (470096259544682982/Coachella x FTX Weekend 1 #25171)[1] | | |
| 09147165 | | NFT (470359634967989174/Coachella x FTX Weekend 1 #25285)[1] | | |
| 09147167 | | NFT (357232483147346608/Coachella x FTX Weekend 1 #25180)[1] | | |
| 09147168 | | NFT (541707052243846314/Coachella x FTX Weekend 1 #25274)[1] | | |
| 09147169 | | NFT (368043950276279901/Coachella x FTX Weekend 1 #25280)[1] | | |
| 09147170 | | NFT (469277251490071709/Coachella x FTX Weekend 1 #25166)[1] | | |
| 09147172 | | BTC[.0004685], NFT (470173380945612896/Coachella x FTX Weekend 1 #25201)[1], USD[10.00] | Yes | |
| 09147173 | | NFT (368122188156806234/Coachella x FTX Weekend 1 #25218)[1] | | |
| 09147175 | | NFT (519261296689767409/Coachella x FTX Weekend 1 #25212)[1] | | |
| 09147176 | | NFT (379338201905297352/Coachella x FTX Weekend 1 #25287)[1] | | |
| 09147177 | | NFT (29841390995954005/Coachella x FTX Weekend 1 #25244)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147178 | | NFT (50081652721582299)/Coachella x FTX Weekend 1 #25229)[1] | | |
| 09147179 | | BTC[0], USD[31.16] | Yes | |
| 09147180 | | NFT (40808416075347968)/Coachella x FTX Weekend 1 #25190)[1] | | |
| 09147182 | | NFT (45344752406089730)/Coachella x FTX Weekend 1 #25183)[1] | | |
| 09147183 | | NFT (30166997206061421)/Coachella x FTX Weekend 1 #25202)[1] | | |
| 09147185 | | NFT (38208921497233993)/Coachella x FTX Weekend 1 #25192)[1] | | |
| 09147186 | | NFT (43176138133994917)/Coachella x FTX Weekend 1 #25195)[1] | | |
| 09147187 | | NFT (49674044210246093)/Coachella x FTX Weekend 1 #25185)[1] | | |
| 09147188 | | NFT (30753728658617886)/Coachella x FTX Weekend 1 #28556)[1] | | |
| 09147189 | | NFT (55113458060136587)/Coachella x FTX Weekend 1 #25184)[1] | | |
| 09147190 | | NFT (39127634107046579)/Coachella x FTX Weekend 1 #25266)[1] | | |
| 09147191 | | NFT (35710090149418385)/Coachella x FTX Weekend 1 #25196)[1] | | |
| 09147192 | | NFT (38952185667655152)/Coachella x FTX Weekend 1 #25754)[1] | | |
| 09147193 | | NFT (41521393766598397)/Bahrain Ticket Stub #169)[1] | | |
| 09147194 | | NFT (40397610200353354)/Coachella x FTX Weekend 1 #25199)[1] | | |
| 09147195 | | NFT (57639997447838600)/Coachella x FTX Weekend 1 #25187)[1] | | |
| 09147197 | | NFT (37314643604916272)/Coachella x FTX Weekend 1 #25224)[1] | | |
| 09147199 | | NFT (29425469365704159)/Coachella x FTX Weekend 1 #25194)[1] | | |
| 09147200 | | NFT (48161928920389548)/Coachella x FTX Weekend 1 #25239)[1] | | |
| 09147201 | | NFT (37578625821560423)/Coachella x FTX Weekend 1 #25217)[1] | | |
| 09147202 | | BAT[1], DOGE[3], ETHW[2.4697654], GRT[1], NFT (34305335445280994)/Coachella x FTX Weekend 1 #25198)[1], SHIB[3], TRX[4], USD[0.01], USDT[2.03552457] | Yes | |
| 09147203 | | NFT (43627898520723315)/Coachella x FTX Weekend 1 #25197)[1] | | |
| 09147204 | | NFT (54101516389466185)/Coachella x FTX Weekend 1 #25289)[1] | | |
| 09147205 | | NFT (53033667382677981)/Coachella x FTX Weekend 1 #25227)[1] | | |
| 09147206 | | NFT (36330184255799041)/Coachella x FTX Weekend 1 #25209)[1] | | |
| 09147207 | | NFT (51795051940452633)/Coachella x FTX Weekend 1 #25245)[1] | | |
| 09147208 | | SHIB[3], USD[41.39] | | |
| 09147210 | | NFT (30811069479921600)/Coachella x FTX Weekend 1 #25213)[1] | | |
| 09147211 | | NFT (36918143632954797)/Coachella x FTX Weekend 1 #25251)[1] | | |
| 09147212 | | NFT (30932812936641007)/Coachella x FTX Weekend 1 #25215)[1] | | |
| 09147216 | | USD[0.00] | Yes | |
| 09147217 | | NFT (56616624608032185)/Coachella x FTX Weekend 1 #25255)[1] | | |
| 09147218 | | NFT (52740663149168542)/Coachella x FTX Weekend 1 #25222)[1] | | |
| 09147220 | | NFT (34256783493982066)/Coachella x FTX Weekend 1 #25208)[1], NFT (56962072875926529)/Coachella x FTX Weekend 2 #27538)[1] | | |
| 09147222 | | NFT (52556984369664446)/Coachella x FTX Weekend 1 #25214)[1] | | |
| 09147223 | | NFT (29712440121651195)/Coachella x FTX Weekend 2 #12673)[1], NFT (34393714974558716)/Coachella x FTX Weekend 1 #25432)[1], NFT (40461825349211428)/Oasis Ocotillo Ferris Wheel #344)[1] | | |
| 09147224 | | NFT (55600535499304670)/Coachella x FTX Weekend 1 #25231)[1] | | |
| 09147225 | | NFT (39179085426655209)/Coachella x FTX Weekend 1 #25216)[1] | | |
| 09147228 | | NFT (55914864639047045)/Coachella x FTX Weekend 1 #25254)[1] | | |
| 09147231 | | NFT (45508265990270838)/Coachella x FTX Weekend 1 #25226)[1] | | |
| 09147233 | | NFT (29264321330845751)/Coachella x FTX Weekend 1 #25296)[1], USD[11.00] | | |
| 09147234 | | NFT (52904703969797280)/Coachella x FTX Weekend 1 #25265)[1] | | |
| 09147235 | | NFT (30770065524948651)/Coachella x FTX Weekend 1 #25230)[1] | | |
| 09147237 | | USD[10.71] | | |
| 09147238 | | NFT (34076312306282674)/Coachella x FTX Weekend 1 #25253)[1] | | |
| 09147239 | | NFT (53795641343786519)/Coachella x FTX Weekend 1 #25228)[1] | | |
| 09147240 | | NFT (48537571034415952)/Coachella x FTX Weekend 1 #25242)[1] | | |
| 09147241 | | NFT (36392140223265223)/Coachella x FTX Weekend 1 #25257)[1] | | |
| 09147242 | | NFT (45270777312796516)/Coachella x FTX Weekend 1 #25313)[1] | | |
| 09147243 | | NFT (48196247684887980)/Coachella x FTX Weekend 1 #25235)[1] | | |
| 09147244 | | NFT (48074592285781799)/Coachella x FTX Weekend 1 #25326)[1] | | |
| 09147245 | | NFT (31397523514726969)/Coachella x FTX Weekend 1 #25232)[1] | | |
| 09147246 | | NFT (31354364513715422)/Coachella x FTX Weekend 1 #25225)[1] | | |
| 09147247 | | NFT (35789222616046273)/Coachella x FTX Weekend 1 #25249)[1], NFT (55584291694212996)/Barcelona Ticket Stub #905)[1] | | |
| 09147248 | | NFT (51535727254469165)/Coachella x FTX Weekend 1 #25238)[1] | | |
| 09147249 | | NFT (33611937074958157)/Coachella x FTX Weekend 1 #25294)[1], USD[104.70] | Yes | |
| 09147252 | | NFT (32956173880213316)/Coachella x FTX Weekend 1 #25306)[1], USD[5.00] | | |
| 09147256 | | NFT (30623493352518114)/Coachella x FTX Weekend 1 #25261)[1], NFT (46640212829497134)/Coachella x FTX Weekend 2 #30007)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147257 | | NFT (50164528757568312&/Coachella x FTX Weekend 1 #25320)[1] | | |
| 09147258 | | NFT (42433550033467648&/Coachella x FTX Weekend 1 #25279)[1] | | |
| 09147260 | | NFT (40735626916493452&/Coachella x FTX Weekend 1 #25248)[1] | | |
| 09147262 | | NFT (48603709848699943&/Coachella x FTX Weekend 1 #25351)[1] | | |
| 09147263 | Contingent, Disputed | NFT (48172124424601424&/Coachella x FTX Weekend 1 #26009)[1] | | |
| 09147264 | | NFT (45388999292734149&/Coachella x FTX Weekend 1 #25268)[1] | | |
| 09147265 | | NFT (55431126372398269&/Coachella x FTX Weekend 1 #25259)[1] | | |
| 09147266 | | NFT (36019360142984017&/Coachella x FTX Weekend 1 #25246)[1] | | |
| 09147267 | | NFT (30946177498265388&/BlobForm #108)[1], NFT (33091442513688026&/Coachella x FTX Weekend 2 #4848)[1], SHIB[2], SUSHI[.00001737], USD[43.38] | | |
| 09147269 | | ALGO[0], AVAX[0], BRZ[0], BTC[0.05000691], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], NEAR[79.58855147], PAXG[0], SHIB[13], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09147270 | | NFT (39738391142872948&/Coachella x FTX Weekend 1 #28236)[1], NFT (49566548158071086&/FTX - Off The Grid Miami #5077)[1] | | |
| 09147271 | | NFT (53419159385508078&/Coachella x FTX Weekend 1 #25291)[1] | | |
| 09147272 | | NFT (42369426220606706&/Coachella x FTX Weekend 1 #25258)[1] | | |
| 09147273 | | NFT (36707717890405126&/Coachella x FTX Weekend 1 #25299)[1] | | |
| 09147274 | | NFT (31522520449161058&/Coachella x FTX Weekend 1 #25293)[1] | | |
| 09147275 | | NFT (42384950939325881&/Coachella x FTX Weekend 1 #25264)[1] | | |
| 09147277 | | NFT (34261066389671881&/Coachella x FTX Weekend 1 #25308)[1] | | |
| 09147279 | | NFT (42303612867895326&/Coachella x FTX Weekend 1 #25278)[1] | | |
| 09147280 | | NFT (56721736182582143&/Coachella x FTX Weekend 1 #25271)[1] | | |
| 09147281 | | NFT (35814005939700400&/Coachella x FTX Weekend 1 #25283)[1] | | |
| 09147282 | | NFT (45574638403522965&/Coachella x FTX Weekend 2 #4846)[1] | | |
| 09147283 | | NFT (44490047945538466&/Coachella x FTX Weekend 1 #25301)[1] | | |
| 09147284 | | NFT (34340399564628207&/Coachella x FTX Weekend 2 #4847)[1] | | |
| 09147286 | | NFT (45067084630842016&/Coachella x FTX Weekend 1 #25292)[1] | | |
| 09147288 | | NFT (48711479886427926&/Coachella x FTX Weekend 1 #25300)[1] | | |
| 09147289 | | NFT (50664043377478763&/Coachella x FTX Weekend 1 #25286)[1] | | |
| 09147290 | | NFT (50652534397295304&/Coachella x FTX Weekend 1 #25281)[1] | | |
| 09147291 | | NFT (55146813147530934&/Coachella x FTX Weekend 1 #25277)[1] | | |
| 09147293 | | NFT (41662262830260122&/Coachella x FTX Weekend 1 #28193)[1] | | |
| 09147294 | | NFT (42380791745851347&/Coachella x FTX Weekend 1 #27749)[1] | | |
| 09147297 | | NFT (51135009612542765&/Coachella x FTX Weekend 1 #25290)[1] | | |
| 09147299 | | NFT (35380054083908243&/Coachella x FTX Weekend 1 #25316)[1] | | |
| 09147300 | | NFT (50260586671118196&/Coachella x FTX Weekend 1 #25297)[1] | | |
| 09147301 | | NFT (29834326704628092&/Coachella x FTX Weekend 1 #25298)[1] | | |
| 09147303 | | NFT (30379664079763081&/Coachella x FTX Weekend 1 #25284)[1] | | |
| 09147304 | | NFT (53841154765128976&/Coachella x FTX Weekend 1 #25352)[1], USD[5.00] | | |
| 09147305 | | NFT (46302204064799679&/Coachella x FTX Weekend 1 #25324)[1] | | |
| 09147306 | | NFT (41266540343254719&/Coachella x FTX Weekend 1 #25295)[1] | | |
| 09147307 | | NFT (33951955178250686&/Coachella x FTX Weekend 1 #25344)[1], USD[10.00] | | |
| 09147308 | | NFT (47366684353493268&/Coachella x FTX Weekend 1 #25337)[1] | | |
| 09147309 | | NFT (41108156255186600&/The Hill by FTX #2079)[1] | | |
| 09147310 | | NFT (46631607618843313&/Coachella x FTX Weekend 2 #5910)[1], NFT (50235701705081321&/FTX - Off The Grid Miami #1320)[1] | | |
| 09147311 | | NFT (44378762623851225&/Coachella x FTX Weekend 1 #25354)[1] | | |
| 09147312 | | NFT (43049090779063707&/Coachella x FTX Weekend 1 #25393)[1] | | |
| 09147314 | | NFT (57639104690024881&/Coachella x FTX Weekend 1 #25309)[1] | | |
| 09147315 | | NFT (42218092303017635&/Coachella x FTX Weekend 1 #25334)[1] | | |
| 09147317 | | NFT (45371325452573724&/Coachella x FTX Weekend 1 #25322)[1] | | |
| 09147318 | | NFT (48718062273153844&/Coachella x FTX Weekend 1 #25312)[1] | | |
| 09147319 | | NFT (33271109401815202&/Coachella x FTX Weekend 1 #25317)[1] | | |
| 09147321 | | NFT (49081580700959774&/Coachella x FTX Weekend 1 #25333)[1] | | |
| 09147323 | | NFT (40982810797967772&/Coachella x FTX Weekend 1 #25327)[1] | | |
| 09147324 | | NFT (36178858644813235&/Coachella x FTX Weekend 1 #25367)[1] | | |
| 09147325 | | NFT (55993554062102777&/Coachella x FTX Weekend 1 #25338)[1] | | |
| 09147326 | | NFT (53234482170915221&/Coachella x FTX Weekend 1 #25338)[1] | | |
| 09147327 | | NFT (48068681571434985&/Coachella x FTX Weekend 1 #25340)[1] | | |
| 09147329 | | NFT (41541475142590556&/Coachella x FTX Weekend 1 #25318)[1] | | |
| 09147330 | | NFT (53085169913182469&/Coachella x FTX Weekend 1 #27258)[1] | | |
| 09147331 | | NFT (46696723623920867&/Coachella x FTX Weekend 1 #25321)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147332 | | NFT (34404640821760846z/Coachella x FTX Weekend 1 #25889)[1] | | |
| 09147333 | | NFT (30666637463497885/GSW Western Conference Semifinals Commemorative Ticket #945)[1], NFT (37036709016386615z/Warriors Gold Blooded NFT #43)[1], NFT (46311045798768973z/GSW Western Conference Finals Commemorative Banner #1734)[1], NFT (50105225995370351z/GSW Western Conference Finals Commemorative Banner #1733)[1], NFT (52629103326234739z/GSW Championship Commemorative Ring)[1], NFT (54656445382770680z/Warriors Hoop #472 (Redeemed))[1], USD[0.01] | | |
| 09147334 | | NFT (33238713859114374z/Coachella x FTX Weekend 1 #25329)[1] | | |
| 09147335 | | NFT (37501692804551868z/Coachella x FTX Weekend 2 #4850)[1] | | |
| 09147338 | | NFT (56386718928162309z/FTX - Off The Grid Miami #942)[1] | | |
| 09147339 | | NFT (37586095393729427z/Coachella x FTX Weekend 1 #25376)[1] | | |
| 09147340 | | DOGE[1.60360436], ETH[.001918], ETHW[.001918], USD[1.32] | | |
| 09147341 | | NFT (54763499114398550z/Coachella x FTX Weekend 1 #25319)[1] | | |
| 09147342 | | NFT (53609165827716941z/Coachella x FTX Weekend 1 #25332)[1] | | |
| 09147343 | | NFT (36564786603098717z/Coachella x FTX Weekend 1 #25348)[1] | | |
| 09147345 | | NFT (48577061543925457z/Coachella x FTX Weekend 1 #25311)[1] | | |
| 09147346 | | NFT (51103977381530934z/Coachella x FTX Weekend 1 #25411)[1] | | |
| 09147347 | | BTC[.0580225], USD[0.00] | Yes | |
| 09147349 | | NFT (54073567249277310z/Coachella x FTX Weekend 1 #25325)[1] | | |
| 09147350 | | NFT (53400514524794183z/Coachella x FTX Weekend 1 #25353)[1] | | |
| 09147353 | | NFT (50195769541137936z/Coachella x FTX Weekend 2 #4849)[1] | | |
| 09147354 | | ETH[0], USD[200.00] | | |
| 09147355 | | NFT (36058751069265720z/Coachella x FTX Weekend 1 #25347)[1] | | |
| 09147357 | | NFT (51825055788622852z/Coachella x FTX Weekend 1 #25370)[1] | | |
| 09147358 | | NFT (50252208414473490z/Coachella x FTX Weekend 1 #25361)[1] | | |
| 09147360 | | NFT (57612941531752986z/Coachella x FTX Weekend 1 #25434)[1] | | |
| 09147361 | | NFT (30795585664883462z/Coachella x FTX Weekend 1 #25342)[1] | | |
| 09147362 | | NFT (29016823069788728z/Coachella x FTX Weekend 1 #25421)[1] | | |
| 09147363 | | NFT (51970796330191224z/Coachella x FTX Weekend 1 #25359)[1] | | |
| 09147364 | | NFT (51841187937349313z/Coachella x FTX Weekend 2 #4878)[1] | | |
| 09147366 | | NFT (39847183656568708z/Coachella x FTX Weekend 1 #25362)[1], NFT (56784788447008426z/88rising Sky Challenge - Cloud #112)[1] | | |
| 09147367 | | NFT (47947630212917201z/Coachella x FTX Weekend 1 #25349)[1] | | |
| 09147370 | | NFT (48713084859601220z/Coachella x FTX Weekend 1 #25390)[1] | | |
| 09147371 | | NFT (39153808685120529z/Coachella x FTX Weekend 1 #25356)[1] | | |
| 09147373 | | NFT (31760380179693383z/Coachella x FTX Weekend 1 #25360)[1] | | |
| 09147374 | | NFT (56147237445574709z/Coachella x FTX Weekend 1 #25350)[1] | | |
| 09147375 | | NFT (50301919653787684z/Coachella x FTX Weekend 1 #26171)[1] | | |
| 09147376 | | NFT (34748594545727854z/Coachella x FTX Weekend 1 #25452)[1] | | |
| 09147377 | | NFT (47441120422719155z/Coachella x FTX Weekend 1 #25388)[1] | | |
| 09147378 | Contingent, Disputed | NFT (30771925085097816z/Coachella x FTX Weekend 1 #25357)[1] | | |
| 09147379 | | NFT (42710106237081175z/Coachella x FTX Weekend 1 #25564)[1] | | |
| 09147381 | | NFT (38715318348479245z/Coachella x FTX Weekend 1 #25379)[1] | | |
| 09147382 | | NFT (51582129601401725z/Coachella x FTX Weekend 1 #25355)[1] | | |
| 09147383 | | NFT (29778686790237702z/Coachella x FTX Weekend 1 #25373)[1] | | |
| 09147384 | | NFT (55235960728181220z/Coachella x FTX Weekend 1 #25442)[1], USD[33.01] | | |
| 09147385 | | NFT (28858288772950185z/Coachella x FTX Weekend 1 #26772)[1] | | |
| 09147386 | | NFT (36079047982359616z/Coachella x FTX Weekend 1 #25377)[1] | | |
| 09147387 | | NFT (33266857730218198z/Coachella x FTX Weekend 1 #25368)[1] | | |
| 09147388 | | NFT (43604548564459563z/Coachella x FTX Weekend 1 #25364)[1] | | |
| 09147390 | | NFT (34851059917730691z/Coachella x FTX Weekend 1 #25366)[1] | | |
| 09147392 | | NFT (37391553316944570z/Coachella x FTX Weekend 1 #25392)[1] | | |
| 09147393 | | NFT (56476075818272488z/Coachella x FTX Weekend 1 #25363)[1] | | |
| 09147394 | | NFT (51068259887894994z/Coachella x FTX Weekend 1 #25374)[1] | | |
| 09147396 | | NFT (47419410308054926z/Coachella x FTX Weekend 1 #25423)[1] | | |
| 09147397 | | NFT (32559301524445304z/Coachella x FTX Weekend 1 #25459)[1] | | |
| 09147398 | | NFT (38903169041369345z/Coachella x FTX Weekend 1 #25378)[1] | | |
| 09147400 | | NFT (53216859654748699z/Coachella x FTX Weekend 1 #25371)[1] | | |
| 09147402 | | NFT (43151569412292290z/Coachella x FTX Weekend 1 #25380)[1] | | |
| 09147403 | | NFT (54610974287003718z/Coachella x FTX Weekend 1 #25399)[1] | | |
| 09147405 | | NFT (43330677160544268z/Coachella x FTX Weekend 1 #25384)[1] | | |
| 09147407 | | NFT (36915606040243355z/Coachella x FTX Weekend 1 #25385)[1] | | |
| 09147409 | | NFT (45236384152662833z/Coachella x FTX Weekend 1 #25387)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147410 | | NFT (3865202870005400859/Coachella x FTX Weekend 2 #5176)[1] | | |
| 09147413 | | SHIB[73.85256467], USD[0.01] | Yes | |
| 09147416 | | NFT (5365144386313033855/Coachella x FTX Weekend 1 #25396)[1] | | |
| 09147417 | | NFT (3129699196129133734/Coachella x FTX Weekend 1 #25398)[1] | | |
| 09147419 | | NFT (3310003242178605665/Coachella x FTX Weekend 1 #25389)[1] | | |
| 09147420 | | NFT (5464375810834794575/Coachella x FTX Weekend 1 #25397)[1] | | |
| 09147421 | | AAVE[.0300653], DOGE[425.50022847], ETH[.00518603], ETHW[.00518603], SHIB[360355.43834037], SUSHI[2.12155717], USD[0.00] | | |
| 09147422 | | NFT (3515300336133513950/Coachella x FTX Weekend 1 #25394)[1] | | |
| 09147424 | | NFT (3008551333183813371/Coachella x FTX Weekend 1 #25391)[1] | | |
| 09147425 | | NFT (3889728822320354215/Coachella x FTX Weekend 1 #25412)[1], SHIB[1], TRX[1], USD[10.00] | | |
| 09147426 | | NFT (3277464802972484825/Coachella x FTX Weekend 1 #25409)[1] | | |
| 09147427 | | NFT (4114464762911250675/Coachella x FTX Weekend 1 #25395)[1] | | |
| 09147428 | | NFT (2979526895810649175/Coachella x FTX Weekend 1 #25406)[1] | | |
| 09147429 | | NFT (4345577383874835105/Coachella x FTX Weekend 1 #25414)[1] | | |
| 09147433 | | NFT (4620046852903262555/Coachella x FTX Weekend 1 #25402)[1] | | |
| 09147434 | | NFT (4231932604721043755/Coachella x FTX Weekend 1 #25400)[1] | | |
| 09147435 | | NFT (3871116600320865245/Coachella x FTX Weekend 1 #28123)[1] | | |
| 09147437 | | NFT (4383854941415067185/Coachella x FTX Weekend 1 #25438)[1] | | |
| 09147438 | | NFT (3271507491645735175/Coachella x FTX Weekend 1 #25403)[1] | | |
| 09147439 | | NFT (4638671271197522265/Coachella x FTX Weekend 1 #25404)[1] | | |
| 09147441 | | NFT (5527523049764518325/Coachella x FTX Weekend 1 #25565)[1] | | |
| 09147444 | | NFT (4838303518967299445/Coachella x FTX Weekend 1 #25474)[1] | | |
| 09147446 | | NFT (5452817898077274905/Coachella x FTX Weekend 1 #25429)[1] | | |
| 09147447 | | NFT (3948174913441883975/Coachella x FTX Weekend 1 #25408)[1] | | |
| 09147448 | | NFT (4669481047173799235/Coachella x FTX Weekend 1 #25890)[1] | | |
| 09147449 | | NFT (5434448075603934855/Coachella x FTX Weekend 1 #25410)[1] | | |
| 09147450 | | NFT (3124963092263601115/Coachella x FTX Weekend 1 #25473)[1], USD[2.00] | | |
| 09147451 | | SHIB[1], USD[0.00] | | |
| 09147452 | | NFT (3315363387734954105/Coachella x FTX Weekend 1 #25468)[1] | | |
| 09147453 | | NFT (3923898686482726635/Coachella x FTX Weekend 1 #25424)[1] | | |
| 09147454 | | NFT (3491936006404518765/Coachella x FTX Weekend 2 #4851)[1] | | |
| 09147455 | | NFT (3329455701267550645/Coachella x FTX Weekend 1 #25427)[1] | | |
| 09147456 | | USD[0.00] | | |
| 09147457 | | NFT (4113965752094848035/Coachella x FTX Weekend 1 #25415)[1] | | |
| 09147458 | | NFT (4220223644112108835/Barcelona Ticket Stub #236)[1], NFT (4222418135985125085/Coachella x FTX Weekend 1 #25431)[1], USD[20.00] | | |
| 09147459 | | NFT (3606763903404173225/Coachella x FTX Weekend 1 #25435)[1] | | |
| 09147460 | | NFT (4272266427109511325/Coachella x FTX Weekend 1 #25492)[1] | | |
| 09147461 | | NFT (4384062595831785655/Coachella x FTX Weekend 1 #27051)[1] | | |
| 09147462 | | NFT (3152886551949569885/Coachella x FTX Weekend 1 #26317)[1] | | |
| 09147463 | | NFT (4973933363683387775/Coachella x FTX Weekend 1 #25422)[1] | | |
| 09147464 | | NFT (5751526863210804275/Coachella x FTX Weekend 1 #25428)[1] | | |
| 09147465 | | NFT (5759646096864754415/Coachella x FTX Weekend 1 #25413)[1] | | |
| 09147466 | | NFT (4210671734300826365/Coachella x FTX Weekend 1 #25469)[1] | | |
| 09147467 | | NFT (4940104353706904875/Coachella x FTX Weekend 1 #25419)[1] | | |
| 09147468 | | NFT (5461010121170519285/Coachella x FTX Weekend 1 #25957)[1] | | |
| 09147469 | | NFT (4308644362328009645/FTX - Off The Grid Miami #919)[1] | | |
| 09147471 | | NFT (3454693166898829755/Coachella x FTX Weekend 1 #25436)[1] | | |
| 09147472 | | NFT (4252320492799102695/Coachella x FTX Weekend 1 #25516)[1] | | |
| 09147474 | | NFT (3763045529032526085/Coachella x FTX Weekend 1 #25489)[1], NFT (5387614632401197685/Coachella x FTX Weekend 2 #21535)[1] | | |
| 09147478 | | NFT (3117035807297830185/Coachella x FTX Weekend 1 #25509)[1], USD[50.01] | | |
| 09147480 | | NFT (3978684344200869925/Coachella x FTX Weekend 1 #25451)[1] | | |
| 09147481 | | ETH[.000992], ETHW[.000992], USD[14.03] | | |
| 09147482 | | NFT (3050905737594240795/Coachella x FTX Weekend 1 #25430)[1] | | |
| 09147484 | | NFT (4452121914422086360/Coachella x FTX Weekend 1 #25458)[1] | | |
| 09147485 | | NFT (3015090946317247345/Coachella x FTX Weekend 1 #25441)[1] | | |
| 09147487 | | NFT (4183118534195389235/Coachella x FTX Weekend 1 #25440)[1] | | |
| 09147488 | | NFT (4953642115250053425/Coachella x FTX Weekend 2 #5195)[1] | | |
| 09147490 | | NFT (3000810158746711675/Coachella x FTX Weekend 2 #4852)[1], NFT (5252044858865513505/Oasis Ocotillo Ferris Wheel #269)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147492 | | NFT (30248098108838503 1/Coachella x FTX Weekend 1 #25453)[1] | | |
| 09147493 | | NFT (543124439511448599/Coachella x FTX Weekend 1 #25506)[1], USD[1.00] | | |
| 09147494 | | NFT (327767573491375407/Coachella x FTX Weekend 1 #25443)[1] | | |
| 09147495 | | NFT (541623451968173331/Coachella x FTX Weekend 1 #25437)[1] | | |
| 09147496 | | NFT (305859025889452408/Coachella x FTX Weekend 1 #25433)[1] | | |
| 09147497 | | NFT (556918379179287768/Coachella x FTX Weekend 1 #25486)[1] | | |
| 09147499 | | NFT (480428134121953051/Coachella x FTX Weekend 1 #25466)[1] | | |
| 09147500 | | NFT (344413528053626619/Coachella x FTX Weekend 1 #25464)[1] | | |
| 09147501 | | NFT (499952921533952507/Coachella x FTX Weekend 1 #25457)[1] | | |
| 09147504 | | NFT (401921906623066551/Coachella x FTX Weekend 2 #8055)[1] | | |
| 09147505 | | BAT[1], DOGE[23002.92058842], SHIB[1], TRX[1], USD[1884.96] | Yes | |
| 09147506 | | NFT (396103054542181909/Coachella x FTX Weekend 1 #25843)[1] | | |
| 09147507 | | NFT (400470379068146801/Coachella x FTX Weekend 1 #25503)[1] | | |
| 09147508 | | NFT (575726242823807072/Coachella x FTX Weekend 1 #26596)[1] | | |
| 09147509 | | NFT (556668819934919816/Coachella x FTX Weekend 1 #25449)[1] | | |
| 09147510 | | NFT (347083334075425168/Coachella x FTX Weekend 1 #25463)[1] | | |
| 09147512 | | ALGO[226.95717319], BTC[.1092998], DOGE[87573.85215612], SHIB[18], TRX[1], USD[372.02] | Yes | |
| 09147513 | | NFT (529160419854124526/Coachella x FTX Weekend 1 #25761)[1] | | |
| 09147515 | | NFT (426667177325799739/Coachella x FTX Weekend 1 #25447)[1] | | |
| 09147516 | | NFT (471052933055865628/Coachella x FTX Weekend 1 #25462)[1] | | |
| 09147518 | | NFT (499026045949117979/Coachella x FTX Weekend 1 #25467)[1] | | |
| 09147519 | | NFT (529746428565682022/Coachella x FTX Weekend 1 #25456)[1] | | |
| 09147520 | | NFT (442479761872226328/Coachella x FTX Weekend 1 #25461)[1] | | |
| 09147521 | | NEAR[86.03413822], USD[0.00] | | |
| 09147522 | | NFT (355229879231083849/Coachella x FTX Weekend 1 #25517)[1] | | |
| 09147524 | | NFT (374539224840671253/Coachella x FTX Weekend 1 #25471)[1] | | |
| 09147525 | | NFT (538199666064344926/Coachella x FTX Weekend 1 #25454)[1] | | |
| 09147528 | | NFT (434700420945943878/Coachella x FTX Weekend 1 #25465)[1] | | |
| 09147529 | | NFT (330462538561117966/Coachella x FTX Weekend 1 #25521)[1] | | |
| 09147531 | | NFT (409441520576162243/Coachella x FTX Weekend 1 #25491)[1] | | |
| 09147532 | | NFT (509760335130026823/Coachella x FTX Weekend 1 #25483)[1] | | |
| 09147533 | | NFT (479316053770434792/Coachella x FTX Weekend 1 #25475)[1] | Yes | |
| 09147534 | | NFT (461426550257081821/Coachella x FTX Weekend 2 #4853)[1] | | |
| 09147535 | | NFT (307583406695444281/Coachella x FTX Weekend 1 #28719)[1] | | |
| 09147536 | | NFT (460579525874773706/Coachella x FTX Weekend 1 #25472)[1] | | |
| 09147537 | | NFT (365336902047029465/Coachella x FTX Weekend 1 #25470)[1] | | |
| 09147539 | | NFT (309369134667301353/Coachella x FTX Weekend 1 #25487)[1] | | |
| 09147542 | | NFT (478048483993869581/Coachella x FTX Weekend 1 #25534)[1] | | |
| 09147545 | | USD[5.00] | | |
| 09147546 | | NFT (359405969369566140/Coachella x FTX Weekend 1 #25760)[1] | | |
| 09147547 | | NFT (496208611207233571/Coachella x FTX Weekend 1 #25488)[1] | | |
| 09147548 | | NFT (444180761630810815/Coachella x FTX Weekend 1 #25528)[1], USD[1.00] | | |
| 09147552 | | NFT (552728540980129833/Coachella x FTX Weekend 1 #25496)[1] | | |
| 09147553 | | NFT (347705737627217024/Coachella x FTX Weekend 1 #25545)[1] | | |
| 09147554 | | NFT (452845576326590380/Coachella x FTX Weekend 1 #25460)[1] | | |
| 09147555 | | NFT (418794988792925499/Coachella x FTX Weekend 1 #25559)[1] | | |
| 09147557 | | NFT (378973601352242428/Coachella x FTX Weekend 1 #25500)[1] | | |
| 09147558 | | NFT (339191263780209657/Coachella x FTX Weekend 1 #25482)[1] | | |
| 09147561 | | NFT (570720234581565118/Coachella x FTX Weekend 1 #25481)[1] | | |
| 09147562 | | NFT (569959017407840804/Coachella x FTX Weekend 1 #25555)[1] | | |
| 09147563 | | NFT (429717921241042739/Coachella x FTX Weekend 1 #25507)[1] | | |
| 09147564 | | NFT (342173708615053023/Coachella x FTX Weekend 1 #26113)[1] | | |
| 09147565 | | NFT (328358667904904660/Coachella x FTX Weekend 1 #25527)[1] | | |
| 09147567 | | NFT (349325125351064656/Coachella x FTX Weekend 1 #25518)[1] | | |
| 09147568 | | NFT (418413695315446872/Coachella x FTX Weekend 1 #25494)[1] | | |
| 09147569 | | NFT (484297182053273128/Coachella x FTX Weekend 1 #25476)[1] | | |
| 09147570 | | NFT (524116900978134482 2/Coachella x FTX Weekend 1 #25485)[1] | | |
| 09147571 | | NFT (344704685915924308/Coachella x FTX Weekend 1 #25525)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147572 | | NFT (47395611280556215/Coachella x FTX Weekend 1 #25484)[1] | | |
| 09147574 | | NFT (302859698584071426/Coachella x FTX Weekend 2 #4857)[1] | | |
| 09147575 | | NFT (359391134935806896/Coachella x FTX Weekend 1 #25499)[1] | | |
| 09147577 | | NFT (441576742553415014/Coachella x FTX Weekend 1 #25498)[1] | | |
| 09147579 | | NFT (483994470772471503/Coachella x FTX Weekend 2 #24136)[1] | | |
| 09147582 | | NFT (424409370848605791/Coachella x FTX Weekend 1 #25492)[1] | | |
| 09147583 | | NFT (404484446322124350/Coachella x FTX Weekend 2 #30831)[1] | | |
| 09147584 | | NFT (288952404818057284/Coachella x FTX Weekend 1 #25504)[1] | | |
| 09147585 | | NFT (541270004541693104/Coachella x FTX Weekend 1 #25515)[1] | | |
| 09147588 | | NFT (416360078561422550/Coachella x FTX Weekend 1 #30277)[1] | | |
| 09147589 | | NFT (350664733237122846/Coachella x FTX Weekend 1 #25560)[1] | | |
| 09147591 | | NFT (497986869529814687/Coachella x FTX Weekend 1 #25514)[1] | | |
| 09147593 | | NFT (559836881004690883/Coachella x FTX Weekend 1 #25505)[1] | | |
| 09147594 | | NFT (338020841441505296/Coachella x FTX Weekend 1 #25697)[1] | | |
| 09147598 | | NFT (523233084602799863/Coachella x FTX Weekend 1 #25519)[1] | | |
| 09147599 | | NFT (572696494169909906/Coachella x FTX Weekend 1 #25550)[1] | | |
| 09147600 | | NFT (382357031212668658/Coachella x FTX Weekend 1 #26468)[1] | | |
| 09147601 | | BAT[0], BTC[0], CAD[0.00], CUSDT[0], ETH[0.00693407], ETHW[0.00685199], SHIB[2], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09147602 | | NFT (290710324953683926/Coachella x FTX Weekend 1 #25544)[1] | | |
| 09147604 | | NFT (380983006969767012/Coachella x FTX Weekend 1 #25508)[1] | | |
| 09147607 | | NFT (491012063636739329/Coachella x FTX Weekend 2 #4858)[1] | | |
| 09147608 | | NFT (378325153522597550/Coachella x FTX Weekend 1 #25511)[1] | | |
| 09147610 | | NFT (426176063105580438/Coachella x FTX Weekend 1 #25526)[1] | | |
| 09147614 | | NFT (346820482496721115/Coachella x FTX Weekend 1 #25536)[1] | | |
| 09147615 | | NFT (451093729676870693/Coachella x FTX Weekend 1 #25522)[1] | | |
| 09147616 | | NFT (306806686027948485/Coachella x FTX Weekend 1 #29494)[1] | | |
| 09147617 | | NFT (344965471184361893/Coachella x FTX Weekend 1 #25547)[1] | | |
| 09147618 | | NFT (362924501330095689/Coachella x FTX Weekend 1 #25532)[1] | | |
| 09147619 | | NFT (458332741195847212/Coachella x FTX Weekend 1 #25866)[1] | | |
| 09147620 | | NFT (537324347833024564/Coachella x FTX Weekend 1 #25533)[1] | | |
| 09147621 | Contingent, Disputed | NFT (462672801158589931/Coachella x FTX Weekend 1 #25542)[1] | | |
| 09147623 | | NFT (303738470590019303/Coachella x FTX Weekend 1 #25562)[1] | | |
| 09147625 | | NFT (468940814548370427/Coachella x FTX Weekend 1 #25549)[1] | | |
| 09147626 | | NFT (406363566966258521/Coachella x FTX Weekend 1 #25510)[1] | | |
| 09147627 | | BAT[7.15665318], SHIB[2], TRX[334.48876481], USD[0.00] | Yes | |
| 09147628 | | NFT (501868357284116596/Coachella x FTX Weekend 1 #25543)[1] | | |
| 09147631 | | NFT (506309474972433412/Coachella x FTX Weekend 1 #27293)[1] | | |
| 09147632 | | NFT (515117782857009924/Coachella x FTX Weekend 1 #25564)[1] | | |
| 09147633 | | NFT (543669188401365253/Coachella x FTX Weekend 1 #25530)[1] | | |
| 09147634 | | NFT (358670105124829647/Coachella x FTX Weekend 1 #25611)[1] | | |
| 09147637 | | NFT (327803640531677394/Coachella x FTX Weekend 2 #7979)[1] | | |
| 09147638 | | NFT (310484827093996355/Coachella x FTX Weekend 1 #25554)[1] | | |
| 09147640 | | NFT (354950144309362043/Coachella x FTX Weekend 2 #29165)[1], NFT (428651453982452501/Coachella x FTX Weekend 1 #25537)[1] | | |
| 09147645 | | NFT (367704947416377024/Coachella x FTX Weekend 1 #25529)[1] | | |
| 09147646 | | NFT (446813306028171306/Coachella x FTX Weekend 1 #25635)[1] | | |
| 09147647 | | NFT (307307365699794754/Coachella x FTX Weekend 2 #22562)[1], NFT (43747617486168826/Warriors Gold Blooded NFT #846)[1] | | |
| 09147649 | | NFT (553268165017559922/Coachella x FTX Weekend 2 #4859)[1] | | |
| 09147650 | | NFT (297877898574779382/Coachella x FTX Weekend 1 #25531)[1] | | |
| 09147651 | | NFT (528701773037439292/Coachella x FTX Weekend 1 #25551)[1] | | |
| 09147652 | | NFT (354872484124541458/Coachella x FTX Weekend 1 #25561)[1] | | |
| 09147654 | | NFT (356975293762940611/Coachella x FTX Weekend 1 #25556)[1] | | |
| 09147656 | | NFT (427333114239986433/Coachella x FTX Weekend 1 #26679)[1] | | |
| 09147658 | | NFT (382911301505200107/Coachella x FTX Weekend 1 #25588)[1] | | |
| 09147659 | | NFT (429187612902698083/Coachella x FTX Weekend 1 #25557)[1] | | |
| 09147660 | | NFT (333837378433210978/Coachella x FTX Weekend 1 #25571)[1] | | |
| 09147661 | | NFT (339026239574630702/Coachella x FTX Weekend 1 #25589)[1] | | |
| 09147663 | | NFT (398478216857472405/Coachella x FTX Weekend 1 #25563)[1] | | |
| 09147664 | | NFT (410060311408609482/Coachella x FTX Weekend 1 #25616)[1] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147665 | | NFT (41486507746446 3689/Coachella x FTX Weekend 1 #25582)[1] | | |
| 09147666 | | NFT (39304673335782 9692/Coachella x FTX Weekend 1 #25579)[1] | | |
| 09147667 | | NFT (41911540398702 1108/Coachella x FTX Weekend 2 #4860)[1] | | |
| 09147668 | | NFT (51053284303212 3996/Coachella x FTX Weekend 1 #25567)[1] | | |
| 09147669 | | NFT (55445381551046 3613/Coachella x FTX Weekend 1 #25614)[1] | | |
| 09147671 | | NFT (36765183584796 0130/Coachella x FTX Weekend 1 #25610)[1] | | |
| 09147672 | | NFT (55274804676082 2451/Coachella x FTX Weekend 1 #25570)[1] | | |
| 09147673 | | NFT (56617740923440 2918/Coachella x FTX Weekend 1 #25566)[1] | | |
| 09147674 | | NFT (44141436661756 9385/Coachella x FTX Weekend 1 #25572)[1] | | |
| 09147676 | | NFT (40338825728764 4215/Coachella x FTX Weekend 1 #25625)[1] | | |
| 09147677 | | NFT (53105252213560 3761/Coachella x FTX Weekend 1 #25573)[1] | | |
| 09147678 | | NFT (56033938391260 8756/Coachella x FTX Weekend 2 #4862)[1] | | |
| 09147679 | | NFT (38024877688675 6652/Coachella x FTX Weekend 1 #25569)[1] | | |
| 09147680 | | NFT (36270665043647 0218/Coachella x FTX Weekend 1 #25669)[1] | | |
| 09147681 | | NFT (35849150522861 6816/Coachella x FTX Weekend 1 #25578)[1] | | |
| 09147682 | | NFT (41912399573791 4056/Coachella x FTX Weekend 1 #25574)[1] | | |
| 09147683 | | NFT (55041909823330 6833/Coachella x FTX Weekend 1 #25584)[1] | | |
| 09147684 | | NFT (35388315732273 8221/Coachella x FTX Weekend 1 #30014)[1] | | |
| 09147685 | | NFT (43655923797084 7430/Coachella x FTX Weekend 1 #25581)[1] | | |
| 09147686 | | NFT (42687445103544 5602/Coachella x FTX Weekend 1 #25585)[1] | | |
| 09147687 | | NFT (53290346374388 1979/Coachella x FTX Weekend 1 #25599)[1] | | |
| 09147688 | | NFT (41394102615343 3151/Coachella x FTX Weekend 1 #25575)[1] | | |
| 09147690 | | NFT (40060862885361 4894/Coachella x FTX Weekend 2 #14262)[1] | | |
| 09147691 | | NFT (41044085871915 8978/Coachella x FTX Weekend 1 #25576)[1] | | |
| 09147693 | | NFT (42379166118608 2482/Coachella x FTX Weekend 2 #4863)[1] | | |
| 09147694 | | NFT (40879014890053 3258/Coachella x FTX Weekend 1 #28518)[1] | | |
| 09147695 | | NFT (50760294561840 6691/Coachella x FTX Weekend 1 #25583)[1] | | |
| 09147696 | | NFT (51703588779854 7638/Coachella x FTX Weekend 2 #7818)[1] | | |
| 09147697 | | NFT (35187530003688 0193/Coachella x FTX Weekend 1 #25577)[1] | | |
| 09147698 | | NFT (34255391586015 9964/Coachella x FTX Weekend 1 #25587)[1] | | |
| 09147699 | | NFT (37839871816873 8919/Coachella x FTX Weekend 1 #25590)[1] | | |
| 09147700 | | NFT (38485493768550 8534/Coachella x FTX Weekend 1 #25580)[1] | | |
| 09147703 | | NFT (36639699110484 2445/Coachella x FTX Weekend 1 #26025)[1] | | |
| 09147704 | | NFT (52826706248710 2945/Coachella x FTX Weekend 1 #25602)[1] | | |
| 09147705 | | NFT (36305224533892 3450/Coachella x FTX Weekend 1 #25592)[1] | | |
| 09147707 | | NFT (33070680319436 7346/Coachella x FTX Weekend 1 #25591)[1] | | |
| 09147709 | | NFT (52500369267215 9879/Coachella x FTX Weekend 1 #25595)[1] | | |
| 09147710 | | NFT (57384736378992 2851/Coachella x FTX Weekend 1 #25594)[1] | | |
| 09147711 | | NFT (37124443203998 0746/FTX - Off The Grid Miami #933)[1] | | |
| 09147712 | | NFT (53285504006915 2180/Coachella x FTX Weekend 1 #25601)[1] | | |
| 09147713 | | NFT (40170360118118 9980/Coachella x FTX Weekend 1 #25654)[1] | | |
| 09147716 | | NFT (42002085997666 0436/Coachella x FTX Weekend 1 #25598)[1] | | |
| 09147717 | | NFT (43660166207780 7729/Coachella x FTX Weekend 2 #4866)[1] | | |
| 09147718 | | NFT (52293514198045 6356/Coachella x FTX Weekend 1 #25596)[1] | | |
| 09147719 | | NFT (57334833685698 4788/Coachella x FTX Weekend 1 #25686)[1] | | |
| 09147720 | | NFT (50819318068590 9718/Coachella x FTX Weekend 1 #25686)[1] | | |
| 09147721 | | ETH[0], SOL[9.54960611], USD[0.00] | | |
| 09147722 | | NFT (31977832065428 3551/Coachella x FTX Weekend 1 #25606)[1] | | |
| 09147723 | | NFT (46573305905247 5471/Coachella x FTX Weekend 1 #25586)[1] | | |
| 09147724 | | NFT (29984069351170 3272/Coachella x FTX Weekend 1 #25921)[1] | | |
| 09147725 | | NFT (31700822860985 3773/Coachella x FTX Weekend 1 #25597)[1] | | |
| 09147727 | | NFT (37466596482210 6689/Coachella x FTX Weekend 1 #25603)[1] | | |
| 09147728 | | NFT (39255945211519 3566/Coachella x FTX Weekend 1 #25607)[1] | | |
| 09147729 | | NFT (50389301334600 1069/Coachella x FTX Weekend 1 #25604)[1] | | |
| 09147731 | | NFT (34586770503086 8300/Coachella x FTX Weekend 1 #25605)[1] | | |
| 09147733 | | NFT (43759391299634 8379/Coachella x FTX Weekend 1 #25623)[1] | | |
| 09147734 | | NFT (33227518890926 5126/Coachella x FTX Weekend 1 #25609)[1] | | |
| 09147735 | | NFT (46200906126094 9078/Coachella x FTX Weekend 1 #25612)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147736 | | NFT (38138360000000055843/Coachella x FTX Weekend 1 #25773)[1] | | |
| 09147737 | | NFT (53804088203065926/Coachella x FTX Weekend 1 #25619)[1] | | |
| 09147740 | | NFT (32039812620211176554/Coachella x FTX Weekend 1 #25627)[1] | | |
| 09147742 | | NFT (40217131666174952/Coachella x FTX Weekend 1 #25617)[1] | | |
| 09147744 | | NFT (44856890476960475/Coachella x FTX Weekend 1 #25632)[1] | | |
| 09147746 | | NFT (44513159136936560/Coachella x FTX Weekend 2 #4865)[1] | | |
| 09147747 | | NFT (43123027692124204/Coachella x FTX Weekend 1 #25621)[1] | | |
| 09147748 | | NFT (40936705862629320/Coachella x FTX Weekend 1 #25620)[1] | | |
| 09147749 | | NFT (37382265332671576/Coachella x FTX Weekend 1 #26038)[1] | | |
| 09147750 | | NFT (32487305518447070/Coachella x FTX Weekend 1 #25613)[1] | | |
| 09147751 | | NFT (37325535339165945/Coachella x FTX Weekend 1 #25633)[1] | | |
| 09147752 | | NFT (56721978846844182/Coachella x FTX Weekend 1 #25640)[1] | | |
| 09147753 | | NFT (42526717084199185/Coachella x FTX Weekend 1 #25622)[1] | | |
| 09147754 | | NFT (57626443562877507/Coachella x FTX Weekend 1 #25618)[1] | | |
| 09147756 | | NFT (43649644481262746/Coachella x FTX Weekend 1 #26912)[1] | | |
| 09147757 | | NFT (34261423361983409/Coachella x FTX Weekend 1 #25636)[1] | | |
| 09147758 | | NFT (36082474736160681/Coachella x FTX Weekend 1 #25634)[1] | | |
| 09147759 | | NFT (35991035533821911/Coachella x FTX Weekend 1 #25626)[1] | | |
| 09147760 | | NFT (49403474850944950/Coachella x FTX Weekend 1 #25644)[1] | | |
| 09147762 | | NFT (46346123497507959/Coachella x FTX Weekend 1 #25624)[1] | | |
| 09147763 | | NFT (35116279705947182/Coachella x FTX Weekend 1 #25615)[1] | | |
| 09147764 | | NFT (57192815616514530/Coachella x FTX Weekend 1 #25628)[1] | | |
| 09147765 | | NFT (46677884147930397/Coachella x FTX Weekend 2 #4864)[1] | | |
| 09147767 | | NFT (45778315235774858/Coachella x FTX Weekend 1 #25656)[1] | | |
| 09147768 | | NFT (44607053716066966/Coachella x FTX Weekend 1 #25665)[1] | | |
| 09147769 | | NFT (54088427436936031/Coachella x FTX Weekend 1 #25638)[1] | | |
| 09147770 | | NFT (55444531387978465/Coachella x FTX Weekend 1 #25646)[1] | | |
| 09147771 | | NFT (49054024530925829/Coachella x FTX Weekend 1 #25664)[1] | | |
| 09147773 | | NFT (39445796930149527/Coachella x FTX Weekend 1 #25640)[1] | | |
| 09147774 | | NFT (53633272245650093/Coachella x FTX Weekend 1 #25657)[1] | | |
| 09147775 | | NFT (36696143588178252/Coachella x FTX Weekend 1 #25660)[1], USD[0.00] | Yes | |
| 09147776 | | NFT (56309757225066442/Coachella x FTX Weekend 1 #25648)[1] | | |
| 09147777 | | NFT (55075440599658559/Coachella x FTX Weekend 1 #25637)[1] | | |
| 09147779 | | NFT (37495659010318703/Coachella x FTX Weekend 1 #25649)[1] | | |
| 09147780 | | NFT (57323134080415558/Coachella x FTX Weekend 1 #25651)[1] | | |
| 09147781 | | NFT (42736937299067699/Coachella x FTX Weekend 1 #28661)[1] | | |
| 09147782 | | NFT (54843169470619473/Coachella x FTX Weekend 1 #25645)[1] | | |
| 09147783 | | NFT (50312315196439745/Coachella x FTX Weekend 1 #25690)[1] | | |
| 09147784 | | NFT (50615154062838535/Coachella x FTX Weekend 1 #25668)[1] | | |
| 09147785 | | NFT (29658347776407081/Coachella x FTX Weekend 1 #25698)[1] | | |
| 09147787 | | NFT (53644659494872837/Coachella x FTX Weekend 1 #25650)[1] | | |
| 09147788 | | NFT (49320657673091733/Coachella x FTX Weekend 1 #25658)[1] | | |
| 09147789 | | SHIB[3], USD[0.00] | Yes | |
| 09147791 | | NFT (53121653520111244/Coachella x FTX Weekend 2 #19696)[1] | | |
| 09147792 | | NFT (30243663340784107/Coachella x FTX Weekend 1 #25655)[1] | | |
| 09147793 | | NFT (45002339817169055/Coachella x FTX Weekend 1 #25653)[1] | | |
| 09147794 | | NFT (31998174369573885/Coachella x FTX Weekend 1 #25659)[1] | | |
| 09147795 | | NFT (43327235137629040/Coachella x FTX Weekend 1 #25661)[1] | | |
| 09147797 | | NFT (39601888687243945/Coachella x FTX Weekend 1 #25680)[1], NFT (49058725864625670/88rising Sky Challenge - Coin #26)[1] | | |
| 09147798 | | NFT (43290749746546327/Coachella x FTX Weekend 1 #25681)[1] | | |
| 09147800 | | ETH[4.57483052], ETHW[4.57483052], USD[0.00] | | |
| 09147801 | | ETH[.1057107], ETHW[.10498984], MATIC[14.5119422], SHIB[2939360.21446902], SOL[1.21131371], USD[-69.94] | Yes | |
| 09147802 | | NFT (30318846520149559/Coachella x FTX Weekend 1 #25689)[1] | | |
| 09147803 | | NFT (46185217044842008/Coachella x FTX Weekend 1 #25663)[1] | | |
| 09147804 | | NFT (29070924288719603/Coachella x FTX Weekend 1 #25667)[1] | | |
| 09147808 | | NFT (44080257708589805/Coachella x FTX Weekend 1 #25704)[1] | | |
| 09147810 | | NFT (37708678474561670/Coachella x FTX Weekend 1 #25670)[1] | | |
| 09147811 | | NFT (30670804099993389/Coachella x FTX Weekend 1 #25684)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147813 | | BCH[0], ETH[0], ETHW[0], USD[0.00] | | |
| 09147814 | | NFT (466399158451386547/Coachella x FTX Weekend 1 #25716)[1] | | |
| 09147815 | | NFT (351159649547022844/Coachella x FTX Weekend 1 #25674)[1] | | |
| 09147816 | | NFT (501536252490022611/Coachella x FTX Weekend 1 #25678)[1] | | |
| 09147817 | | NFT (552795278915033522/Coachella x FTX Weekend 1 #25683)[1] | | |
| 09147818 | | NFT (387682116357591554/Coachella x FTX Weekend 1 #25673)[1] | | |
| 09147820 | | NFT (295839628101285576/Coachella x FTX Weekend 1 #25735)[1] | | |
| 09147821 | | NFT (475567067059183730/Coachella x FTX Weekend 1 #25712)[1] | | |
| 09147822 | | NFT (318329421828619307/Coachella x FTX Weekend 1 #25702)[1] | | |
| 09147823 | | NFT (424006420426626150/Coachella x FTX Weekend 1 #25699)[1] | | |
| 09147824 | | NFT (406512625147212731/FTX - Off The Grid Miami #5362)[1], NFT (415513930261951931/Coachella x FTX Weekend 1 #28344)[1] | | |
| 09147825 | | NFT (469608390364464338/Coachella x FTX Weekend 1 #25711)[1] | | |
| 09147827 | | NFT (572858927010273057/Coachella x FTX Weekend 1 #25692)[1] | | |
| 09147828 | | NFT (319421759686908368/Coachella x FTX Weekend 1 #25688)[1] | | |
| 09147829 | | NFT (538286621185296851/Coachella x FTX Weekend 1 #25685)[1] | | |
| 09147830 | | NFT (377098791334811528/Coachella x FTX Weekend 1 #25756)[1], USD[1.00] | | |
| 09147831 | | NFT (405334729319613146/Coachella x FTX Weekend 1 #25687)[1] | | |
| 09147833 | | NFT (400060751217613597/Coachella x FTX Weekend 1 #25693)[1] | | |
| 09147835 | | NFT (408739879631166528/Coachella x FTX Weekend 1 #25715)[1] | | |
| 09147836 | | NFT (453796136668163794/Coachella x FTX Weekend 1 #27748)[1] | | |
| 09147837 | | NFT (532655898679965729/Coachella x FTX Weekend 1 #25690)[1] | | |
| 09147839 | | NFT (468306333852983562/Coachella x FTX Weekend 1 #25791)[1] | | |
| 09147840 | | NFT (302791848757883968/Coachella x FTX Weekend 1 #25677)[1] | | |
| 09147841 | | NFT (561657204827045438/FTX - Off The Grid Miami #1735)[1], NFT (564348826172470877/Coachella x FTX Weekend 1 #25709)[1] | | |
| 09147842 | | NFT (516477699401709033/Coachella x FTX Weekend 1 #28923)[1] | | |
| 09147843 | | NFT (391701646232577371/Coachella x FTX Weekend 1 #25695)[1] | | |
| 09147844 | | NFT (451662324005122221/Coachella x FTX Weekend 1 #25738)[1] | | |
| 09147846 | | NFT (568176778296181647/Coachella x FTX Weekend 1 #25718)[1] | | |
| 09147848 | | USD[1.78] | | |
| 09147849 | | NFT (570271635705313243/Coachella x FTX Weekend 1 #25701)[1] | | |
| 09147850 | | NFT (422258925882725012/Coachella x FTX Weekend 1 #25708)[1] | | |
| 09147852 | | BTC[.00012509], ETH[.00179394], ETHW[.00176658], MATIC[3.73928304], SHIB[1], SOL[.04862342], USD[0.03] | Yes | |
| 09147853 | | NFT (342711417700070165/Coachella x FTX Weekend 1 #25722)[1] | | |
| 09147854 | | NFT (408463280664374586/Coachella x FTX Weekend 2 #4967)[1], USD[0.31] | | |
| 09147857 | | NFT (513867880706964109/Coachella x FTX Weekend 1 #25703)[1] | | |
| 09147859 | | NFT (487349634101798021/Coachella x FTX Weekend 1 #25769)[1] | | |
| 09147860 | | NFT (473698700470744234/Coachella x FTX Weekend 2 #4867)[1] | | |
| 09147861 | | NFT (323098302376417447/Coachella x FTX Weekend 1 #25714)[1] | | |
| 09147862 | | NFT (440250937100199628/Coachella x FTX Weekend 1 #28028)[1], USD[94.05] | | |
| 09147864 | | NFT (425511963339664149/Coachella x FTX Weekend 1 #25744)[1] | | |
| 09147865 | | NFT (484529897040031110/Coachella x FTX Weekend 1 #25724)[1] | | |
| 09147866 | | NFT (395516150079866387/Coachella x FTX Weekend 1 #25713)[1] | | |
| 09147867 | | NFT (376482308321312644/Coachella x FTX Weekend 1 #25736)[1] | | |
| 09147868 | | NFT (354060070283481329/Coachella x FTX Weekend 1 #25730)[1] | | |
| 09147869 | | NFT (456810319808712384/Coachella x FTX Weekend 1 #25753)[1] | | |
| 09147870 | | NFT (334398429182928706/Coachella x FTX Weekend 1 #25719)[1] | | |
| 09147871 | | NFT (342077048218171702/Coachella x FTX Weekend 1 #25721)[1] | | |
| 09147873 | | NFT (470318223063724973/Coachella x FTX Weekend 1 #25729)[1] | | |
| 09147874 | | AVAX[.3], BTC[0.00002675], USD[0.69] | | |
| 09147875 | | NFT (451079566848413954/Coachella x FTX Weekend 1 #25733)[1] | | |
| 09147876 | | NFT (501622613589098591/Coachella x FTX Weekend 1 #25727)[1] | | |
| 09147877 | | NFT (358287181809684542/Coachella x FTX Weekend 1 #25758)[1] | | |
| 09147878 | | NFT (303911191145398894/Coachella x FTX Weekend 1 #25784)[1] | | |
| 09147879 | | NFT (329652999421147209/Coachella x FTX Weekend 1 #25728)[1] | | |
| 09147880 | | NFT (344861119694234227/Coachella x FTX Weekend 1 #25725)[1] | | |
| 09147881 | | NFT (450502428159472288/Coachella x FTX Weekend 1 #25743)[1] | | |
| 09147882 | | NFT (508219701356169719/Coachella x FTX Weekend 1 #25734)[1] | | |
| 09147883 | | NFT (310929591426475002/Coachella x FTX Weekend 1 #25741)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147884 | | NFT (561196942609545718/Coachella x FTX Weekend 1 #25757)[1] | | |
| 09147885 | | NFT (534498206011571375/Coachella x FTX Weekend 1 #25737)[1] | | |
| 09147886 | | NFT (438195508802203404/Coachella x FTX Weekend 1 #25740)[1] | | |
| 09147887 | | NFT (421112192603546060/Coachella x FTX Weekend 2 #4869)[1] | | |
| 09147888 | | NFT (330164400179781341/Coachella x FTX Weekend 1 #25731)[1] | | |
| 09147889 | | NFT (363700599087041316/Coachella x FTX Weekend 2 #10118)[1] | | |
| 09147891 | | NFT (566251042090495694/Coachella x FTX Weekend 1 #27468)[1] | | |
| 09147893 | | NFT (501487228450791126/Coachella x FTX Weekend 2 #4868)[1] | | |
| 09147894 | | NFT (393028460616137028/Coachella x FTX Weekend 1 #25762)[1] | | |
| 09147895 | | NFT (288739361645654528/Coachella x FTX Weekend 1 #25777)[1] | | |
| 09147896 | | NFT (523011508444524699/Coachella x FTX Weekend 1 #25745)[1] | | |
| 09147897 | | NFT (549411609688608960/Coachella x FTX Weekend 1 #25905)[1] | | |
| 09147898 | | NFT (438560855701077580/Coachella x FTX Weekend 1 #25775)[1] | | |
| 09147899 | | NFT (324494096699167328/Coachella x FTX Weekend 1 #25765)[1] | | |
| 09147900 | | NFT (385393364508693189/Coachella x FTX Weekend 1 #25742)[1] | | |
| 09147901 | | NFT (461376601157014627/Coachella x FTX Weekend 1 #25748)[1] | | |
| 09147902 | | NFT (504283184965837189/Coachella x FTX Weekend 2 #10333)[1] | | |
| 09147903 | | AVAX[.3], ETHW[.008], NFT (417368680304788828/DOTB #4613)[1], USD[153.24] | | |
| 09147904 | | NFT (359065452309026680/Coachella x FTX Weekend 1 #25786)[1] | | |
| 09147905 | | NFT (447799851291169542/Coachella x FTX Weekend 1 #26129)[1] | | |
| 09147906 | | NFT (395039848096987808/Coachella x FTX Weekend 1 #25824)[1] | | |
| 09147907 | | NFT (558103110747900140/Coachella x FTX Weekend 1 #25787)[1] | | |
| 09147909 | | NFT (515917251323091798/Coachella x FTX Weekend 1 #25829)[1] | | |
| 09147910 | | NFT (426466868965468263/Coachella x FTX Weekend 1 #25766)[1] | | |
| 09147911 | | NFT (373399975594826789/Coachella x FTX Weekend 1 #25767)[1] | | |
| 09147912 | | NFT (511786893682468561/Coachella x FTX Weekend 1 #25763)[1] | | |
| 09147913 | | NFT (364613562174050299/Coachella x FTX Weekend 1 #25752)[1] | | |
| 09147914 | | NFT (376207728126300770/Coachella x FTX Weekend 1 #25764)[1] | | |
| 09147915 | | NFT (564869153489816553/Coachella x FTX Weekend 1 #25768)[1] | | |
| 09147917 | | NFT (301872271074294811/Coachella x FTX Weekend 1 #25755)[1] | | |
| 09147918 | | NFT (364517851608624407/Coachella x FTX Weekend 1 #25798)[1] | | |
| 09147919 | | USD[50.00] | | |
| 09147920 | | NFT (379416545287314004/Coachella x FTX Weekend 1 #25821)[1] | | |
| 09147921 | Contingent, Disputed | NFT (304182767077986158/FTX - Off The Grid Miami #851)[1], SOL[.009815] | | |
| 09147922 | | NFT (327569112236444816/Coachella x FTX Weekend 1 #25792)[1] | | |
| 09147923 | | NFT (391867172286380318/Coachella x FTX Weekend 1 #25770)[1] | | |
| 09147924 | | NFT (533600880926665783/Coachella x FTX Weekend 1 #25783)[1] | | |
| 09147927 | | NFT (532477460815693154/Coachella x FTX Weekend 1 #25771)[1] | | |
| 09147929 | | NFT (388666747068177272/Coachella x FTX Weekend 1 #25804)[1] | | |
| 09147930 | | NFT (342036300832278271/Coachella x FTX Weekend 1 #25781)[1] | | |
| 09147931 | | NFT (360633633513363131/Coachella x FTX Weekend 1 #25826)[1] | | |
| 09147932 | | NFT (442256585291628167/Coachella x FTX Weekend 1 #25779)[1] | | |
| 09147933 | | NFT (294981054694423809/Coachella x FTX Weekend 2 #27410)[1], NFT (534145225111543908/Coachella x FTX Weekend 1 #25795)[1] | | |
| 09147934 | | NFT (397077113401215896/Coachella x FTX Weekend 1 #25793)[1] | | |
| 09147935 | | NFT (444195785030173260/Coachella x FTX Weekend 1 #25774)[1] | | |
| 09147936 | | NFT (316676057329871659/Coachella x FTX Weekend 1 #25801)[1] | | |
| 09147937 | | NFT (414698086061805959/Coachella x FTX Weekend 1 #25800)[1] | | |
| 09147939 | | NFT (311714037715856140/Coachella x FTX Weekend 1 #25794)[1] | | |
| 09147940 | | NFT (371275013380232192/Coachella x FTX Weekend 1 #25812)[1] | | |
| 09147941 | | NFT (321167666771491713/Coachella x FTX Weekend 1 #25802)[1] | | |
| 09147942 | | NFT (392383635345897357/Coachella x FTX Weekend 1 #25785)[1] | | |
| 09147943 | | NFT (351297851301440998/Coachella x FTX Weekend 1 #25782)[1] | | |
| 09147945 | Contingent, Disputed | SHIB[2], USD[0.00] | Yes | |
| 09147946 | | BTC[.01], NFT (361443868078116720/Coachella x FTX Weekend 1 #27778)[1] | | |
| 09147947 | | NFT (376389743272623379/Coachella x FTX Weekend 1 #25796)[1] | | |
| 09147949 | | NFT (340716557731544032/Coachella x FTX Weekend 1 #25805)[1] | | |
| 09147950 | | NFT (438920173132095889/Coachella x FTX Weekend 1 #25847)[1] | | |
| 09147951 | | NFT (341142933918021480/Coachella x FTX Weekend 2 #6044)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09147952 | | NFT (53265094354318326 0/Coachella x FTX Weekend 1 #25803)[1] | | |
| 09147953 | | NFT (5241311123402921 08/Coachella x FTX Weekend 1 #25808)[1] | | |
| 09147954 | | NFT (36326714897811023 6/Coachella x FTX Weekend 1 #25806)[1] | | |
| 09147955 | | NFT (4779292703402869 80/Coachella x FTX Weekend 1 #26291)[1] | | |
| 09147956 | | NFT (35200327351095999 9/Coachella x FTX Weekend 1 #25838)[1] | | |
| 09147957 | | NFT (42882294969558443 2/Coachella x FTX Weekend 1 #25871)[1] | | |
| 09147959 | | NFT (32977420615469905 5/Coachella x FTX Weekend 1 #25885)[1] | | |
| 09147961 | | NFT (5443962867046012 75/Coachella x FTX Weekend 1 #27797)[1] | | |
| 09147962 | | NFT (51009173114687606 1/Coachella x FTX Weekend 1 #25825)[1] | | |
| 09147964 | | NFT (35229704972722322 9/Coachella x FTX Weekend 1 #25853)[1] | | |
| 09147965 | | NFT (41795441096599858 8/Coachella x FTX Weekend 1 #25799)[1] | | |
| 09147966 | | NFT (49431004044693771 4/Coachella x FTX Weekend 1 #25820)[1] | | |
| 09147967 | | NFT (30014213857519020 7/Coachella x FTX Weekend 1 #25810)[1] | | |
| 09147968 | | NFT (51856263630202660 5/Coachella x FTX Weekend 1 #25807)[1] | | |
| 09147970 | | NFT (42541907132937825 2/Coachella x FTX Weekend 1 #25844)[1] | | |
| 09147973 | | NFT (31672573796218086 1/Coachella x FTX Weekend 1 #25816)[1] | | |
| 09147974 | | NFT (54502001362894121 5/Australia Ticket Stub #2391)[1] | Yes | |
| 09147975 | | NFT (47022045889503655 0/Coachella x FTX Weekend 1 #25831)[1] | | |
| 09147976 | | NFT (49960721771262181 9/Coachella x FTX Weekend 1 #25830)[1] | | |
| 09147977 | | NFT (30598234123111093 8/Coachella x FTX Weekend 1 #25823)[1] | | |
| 09147979 | | NFT (55531092865586776 6/Coachella x FTX Weekend 1 #25815)[1] | | |
| 09147980 | | NFT (45195110742444397 2/Coachella x FTX Weekend 1 #25814)[1] | | |
| 09147981 | | NFT (50742327965447768 5/Coachella x FTX Weekend 1 #25842)[1] | | |
| 09147982 | | NFT (41351191914835387 4/Coachella x FTX Weekend 1 #25832)[1] | | |
| 09147984 | | NFT (34732169226717156 2/Coachella x FTX Weekend 1 #25813)[1] | | |
| 09147985 | | NFT (34884215223535077 19/Coachella x FTX Weekend 2 #4872)[1] | | |
| 09147986 | | NFT (48216084007595951 0/Coachella x FTX Weekend 1 #25846)[1] | | |
| 09147987 | | NFT (48536160247357855 5/Coachella x FTX Weekend 1 #25818)[1] | | |
| 09147988 | | NFT (55488985099212709 4/Coachella x FTX Weekend 1 #25811)[1] | | |
| 09147989 | | NFT (48637619491887729 4/Coachella x FTX Weekend 1 #25849)[1] | | |
| 09147990 | | SOL[1.38379664], USD[0.00] | | |
| 09147991 | Contingent, Disputed | NFT (45060621355868377 3/Coachella x FTX Weekend 1 #25836)[1] | | |
| 09147992 | | NFT (51874741147882361 6/Coachella x FTX Weekend 1 #25891)[1] | | |
| 09147993 | | NFT (54393216287784803 2/Coachella x FTX Weekend 1 #25859)[1] | | |
| 09147995 | | NFT (53337835167920649 6/Coachella x FTX Weekend 1 #25898)[1] | | |
| 09147997 | | NFT (46101452278675605 7/Coachella x FTX Weekend 1 #26111)[1] | | |
| 09147998 | | NFT (41449371994967517 9/FTX - Off The Grid Miami #984)[1] | | |
| 09147999 | | NFT (57532760296793901 1/Coachella x FTX Weekend 1 #25886)[1] | | |
| 09148001 | | NFT (35721806477223197 3/Montreal Ticket Stub #139)[1], NFT (40367566800626353 0/Austria Ticket Stub #121)[1], NFT (40546902806435175 5/Netherlands Ticket Stub #100)[1], NFT (45606346984803579 6/Austin Ticket Stub #116)[1], NFT (45900875334841891 5/Silverstone Ticket Stub #100)[1], NFT (48078688400908197 5/Monza Ticket Stub #54)[1], NFT (48194952331467910 3/Singapore Ticket Stub #87)[1], NFT (49106794093181922 3/Hungary Ticket Stub #280)[1], NFT (49177673855043012 4/Imola Ticket Stub #2485)[1], NFT (51659137628963752 4/Monaco Ticket Stub #154)[1], NFT (51786175362164029 2/Baku Ticket Stub #116)[1], NFT (52116383288254135 4/Mexico Ticket Stub #107)[1], NFT (53428002858846898 4/Japan Ticket Stub #80)[1], NFT (54349167088901789 8/Belgium Ticket Stub #281)[1], NFT (55224223930686335 6/Barcelona Ticket Stub #699)[1], NFT (56541224017590582 3/Coachella x FTX Weekend 1 #25910)[1], NFT (57396105715454285 4/France Ticket Stub #200)[1] | | |
| 09148003 | | NFT (38737624644184741/Coachella x FTX Weekend 1 #25822)[1] | | |
| 09148004 | | NFT (30239155021274115 0/Coachella x FTX Weekend 1 #25835)[1] | | |
| 09148005 | | NFT (51119121057527531 0/Coachella x FTX Weekend 1 #25848)[1] | | |
| 09148006 | | NFT (53532167181656865 3/Coachella x FTX Weekend 1 #28899)[1] | | |
| 09148007 | | NFT (30272547238703312 6/Coachella x FTX Weekend 2 #48874)[1], NFT (43474568613373588 1/Oasis Ocotillo Ferris Wheel #317)[1] | | |
| 09148009 | | NFT (34774000481593001 2/Coachella x FTX Weekend 1 #25862)[1] | | |
| 09148010 | | NFT (35097117515093476 4/Coachella x FTX Weekend 1 #25840)[1] | | |
| 09148011 | | NFT (53077298605839858 5/Coachella x FTX Weekend 1 #25828)[1] | | |
| 09148012 | | NFT (51622446256562462 7/Coachella x FTX Weekend 1 #27606)[1] | | |
| 09148014 | | NFT (42925635908648676 7/Coachella x FTX Weekend 1 #25827)[1] | | |
| 09148017 | | NFT (53577483643230934 7/Coachella x FTX Weekend 1 #25864)[1] | | |
| 09148019 | | NFT (34687774365535911 3/Coachella x FTX Weekend 1 #25852)[1] | | |
| 09148021 | | NFT (56770862222400375 6/Coachella x FTX Weekend 1 #25922)[1] | | |
| 09148022 | | NFT (35356977815041211 1/Coachella x FTX Weekend 1 #25887)[1] | | |
| 09148024 | | NFT (46240540766148843 3/Coachella x FTX Weekend 1 #25850)[1] | | |
| 09148025 | | NFT (50436064970799982 1/Coachella x FTX Weekend 1 #29071)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148027 | | NFT (521524029787559628/Coachella x FTX Weekend 1 #25999)[1] | | |
| 09148028 | | NFT (341205025459450732/Coachella x FTX Weekend 1 #25854)[1] | | |
| 09148029 | | NFT (489156413832867725/Coachella x FTX Weekend 1 #28898)[1] | | |
| 09148030 | | NFT (324535765161412382/GSW Western Conference Finals Commemorative Banner #1439)[1], NFT (365909581656470664/Warriors Logo Pin #739 (Redeemed))[1], NFT (411728002468867350/GSW Round 1 Commemorative Ticket #98)[1], NFT (422177853165172192/GSW Western Conference Finals Commemorative Banner #1440)[1], NFT (506881513677638214/GSW Championship Commemorative Ring)[1], NFT (537046624089264636/GSW Western Conference Semifinals Commemorative Ticket #748)[1] | | |
| 09148031 | | NFT (426859814371790987/Coachella x FTX Weekend 1 #25888)[1] | | |
| 09148032 | | NFT (387009696711497972/Coachella x FTX Weekend 2 #48731)[1], NFT (456785370385855052/Coachella x FTX Weekend 1 #27654)[1] | | |
| 09148033 | | NFT (461900925311020440/Coachella x FTX Weekend 1 #25860)[1] | | |
| 09148034 | | NFT (363328181236413776/Coachella x FTX Weekend 2 #44876)[1] | | |
| 09148035 | | NFT (452251908905896652/Coachella x FTX Weekend 1 #25882)[1] | | |
| 09148036 | | NFT (563233691149197562/Coachella x FTX Weekend 1 #25884)[1] | | |
| 09148037 | | NFT (401333171192440309/Coachella x FTX Weekend 1 #25892)[1] | | |
| 09148038 | | NFT (556453338423233986/Coachella x FTX Weekend 1 #25878)[1] | | |
| 09148039 | | NFT (411506786130553556/Coachella x FTX Weekend 1 #25879)[1] | | |
| 09148040 | | NFT (448998546312199124/Coachella x FTX Weekend 1 #25877)[1] | | |
| 09148041 | | NFT (571953307138639990/Coachella x FTX Weekend 1 #25873)[1] | | |
| 09148044 | | NFT (412742282445706999/Coachella x FTX Weekend 1 #25872)[1] | | |
| 09148045 | | NFT (387748377898749285/Coachella x FTX Weekend 1 #25867)[1] | | |
| 09148047 | | NFT (387595598252846612/Coachella x FTX Weekend 1 #25881)[1] | | |
| 09148049 | | NFT (373229366836363057/Coachella x FTX Weekend 1 #25870)[1] | | |
| 09148052 | | NFT (430504350626119438/Coachella x FTX Weekend 1 #25883)[1] | | |
| 09148054 | | NFT (453188916235557205/Coachella x FTX Weekend 1 #25874)[1] | | |
| 09148055 | | NFT (447525418839250834/Coachella x FTX Weekend 2 #19996)[1] | | |
| 09148056 | | NFT (331951114262503348/Coachella x FTX Weekend 1 #25895)[1] | | |
| 09148057 | | NFT (430522239294691175/Coachella x FTX Weekend 1 #25879)[1] | | |
| 09148059 | | NFT (340510914640710075/Coachella x FTX Weekend 1 #25894)[1] | | |
| 09148060 | | NFT (500280663302450768/Coachella x FTX Weekend 1 #25900)[1] | | |
| 09148061 | | ETH[.00342318], ETHW[.00338214], NFT (455942611715288022/FTX - Off The Grid Miami #2303)[1], USD[0.00] | Yes | |
| 09148063 | | NFT (546632158334791371/Coachella x FTX Weekend 1 #25896)[1] | | |
| 09148065 | Contingent, Disputed | NFT (407980681897435674/Coachella x FTX Weekend 1 #25897)[1] | | |
| 09148066 | | NFT (371573794901451252/FTX - Off The Grid Miami #958)[1] | | |
| 09148070 | | NFT (331688358941048453/Coachella x FTX Weekend 1 #25902)[1] | | |
| 09148071 | | NFT (337878803252248514/Coachella x FTX Weekend 1 #25908)[1] | | |
| 09148072 | | NFT (363915386214540492/Coachella x FTX Weekend 1 #25911)[1] | | |
| 09148073 | | NFT (466148344614936352/Coachella x FTX Weekend 1 #25901)[1] | | |
| 09148075 | | NFT (396460225478199817/Coachella x FTX Weekend 1 #25903)[1] | | |
| 09148076 | | NFT (354204963055124807/Coachella x FTX Weekend 1 #25935)[1], USD[50.01] | | |
| 09148077 | | NFT (335687916388264472/Coachella x FTX Weekend 1 #25913)[1] | | |
| 09148078 | | NFT (304326944399217214/Coachella x FTX Weekend 1 #25907)[1] | | |
| 09148079 | | NFT (489402433337780447/Coachella x FTX Weekend 1 #25919)[1] | | |
| 09148081 | | BRZ[1], ETH[0], SHIB[1], SOL[0], USD[50.01] | | |
| 09148082 | | NFT (297317061952788840/Coachella x FTX Weekend 1 #25985)[1], USD[10.00] | | |
| 09148083 | | NFT (564170029051906958/Coachella x FTX Weekend 1 #25908)[1] | | |
| 09148084 | | USD[0.00] | | |
| 09148085 | | NFT (486322828240241955/Coachella x FTX Weekend 1 #25933)[1] | | |
| 09148086 | | NFT (533177156267657032/Coachella x FTX Weekend 1 #25916)[1] | | |
| 09148089 | | NFT (504896781750746382/Coachella x FTX Weekend 1 #25917)[1] | | |
| 09148090 | | NFT (397762839299291781/Coachella x FTX Weekend 1 #25943)[1] | | |
| 09148091 | | NFT (435468174570888731/Coachella x FTX Weekend 1 #26193)[1] | | |
| 09148093 | | NFT (476101979719462933/Coachella x FTX Weekend 1 #25932)[1] | | |
| 09148094 | | NFT (447541649635126153/Coachella x FTX Weekend 1 #25914)[1] | | |
| 09148096 | | BRZ[3], BTC[0], DOGE[1], SHIB[594.82341976], USD[0.00], USDT[0.01565262] | Yes | |
| 09148097 | | NFT (551155591241783780/Coachella x FTX Weekend 1 #26153)[1] | | |
| 09148098 | | NFT (380084249217839909/Coachella x FTX Weekend 1 #25912)[1] | | |
| 09148099 | | NFT (483020139052514935/Coachella x FTX Weekend 1 #25928)[1] | | |
| 09148100 | | NFT (426962984096477079/Coachella x FTX Weekend 1 #27866)[1], SOL[.01697656] | | |
| 09148101 | | NFT (342990175960359093/88rising Sky Challenge - Coin #41)[1], NFT (383837973576272128/88rising Sky Challenge - Fire #51)[1], NFT (392840557650845666/Coachella x FTX Weekend 1 #25934)[1], NFT (412900750094825888/88rising Sky Challenge - Cloud #27)[1] | | |
| 09148102 | | NFT (461176466252433052/Coachella x FTX Weekend 1 #25915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148104 | | NFT (41739406184892151 0/Coachella x FTX Weekend 1 #26222)[1] | | |
| 09148105 | | NFT (29048552206896496/Coachella x FTX Weekend 1 #25959)[1] | | |
| 09148106 | | NFT (44534775658297482 7/Coachella x FTX Weekend 1 #26081)[1] | | |
| 09148107 | | NFT (33183007459633864 9/Coachella x FTX Weekend 1 #25924)[1] | | |
| 09148108 | | NFT (37247230560439004 8/Coachella x FTX Weekend 1 #25923)[1] | | |
| 09148109 | | NFT (56467361490380019 0/Coachella x FTX Weekend 1 #25926)[1] | | |
| 09148110 | | NFT (32349659918236952 1/Coachella x FTX Weekend 1 #25940)[1] | | |
| 09148112 | | NFT (51105584477746417/Coachella x FTX Weekend 1 #25931)[1] | | |
| 09148114 | | NFT (32668195571805364 2/Coachella x FTX Weekend 1 #25918)[1] | | |
| 09148117 | | NFT (54185669591074503 0/Coachella x FTX Weekend 1 #25920)[1] | | |
| 09148119 | | NFT (56223053398652775 1/Coachella x FTX Weekend 2 #4877)[1] | | |
| 09148120 | | NFT (50357271742171077 2/88rising Sky Challenge - Coin #304)[1], NFT (57238038679636030 6/Coachella x FTX Weekend 2 #4997)[1] | | |
| 09148123 | | NFT (56384495022751665 6/Coachella x FTX Weekend 1 #25927)[1] | | |
| 09148124 | | NFT (36361987244618858 1/Coachella x FTX Weekend 1 #25951)[1] | | |
| 09148125 | | NFT (42531262286692848 8/Coachella x FTX Weekend 1 #25944)[1] | | |
| 09148128 | | NFT (41582351918765101 4/Coachella x FTX Weekend 1 #25966)[1] | | |
| 09148129 | | NFT (37678363731539741 7/Coachella x FTX Weekend 1 #25978)[1] | | |
| 09148130 | | NFT (42242146502669654 2/Coachella x FTX Weekend 1 #25938)[1] | | |
| 09148131 | | NFT (37154098879164704 0/Coachella x FTX Weekend 1 #25952)[1] | | |
| 09148132 | | NFT (53680042746820892 4/Coachella x FTX Weekend 1 #25941)[1] | | |
| 09148133 | | NFT (57570695414170223 7/Coachella x FTX Weekend 1 #25954)[1], USD[100.48] | Yes | |
| 09148135 | | NFT (38003742128064988 6/Coachella x FTX Weekend 1 #25930)[1] | | |
| 09148137 | | NFT (55927974725426715 4/Coachella x FTX Weekend 1 #25936)[1] | | |
| 09148138 | | NFT (41348748236543628 5/Coachella x FTX Weekend 1 #25925)[1] | | |
| 09148140 | | NFT (51656314224928446 5/Coachella x FTX Weekend 1 #25950)[1] | | |
| 09148141 | | NFT (36260332787324995 0/Coachella x FTX Weekend 1 #25948)[1] | | |
| 09148142 | | NFT (38623720555193339 7/Coachella x FTX Weekend 1 #25949)[1] | | |
| 09148143 | | NFT (47695433743665222 7/Coachella x FTX Weekend 1 #25946)[1] | | |
| 09148145 | | NFT (39175642244181575 8/Coachella x FTX Weekend 1 #25945)[1] | | |
| 09148146 | | NFT (40784750021157759 5/Coachella x FTX Weekend 2 #8931)[1] | | |
| 09148147 | | NFT (32695318318674093 8/Coachella x FTX Weekend 1 #25986)[1] | | |
| 09148148 | | NFT (43872507420723217 0/Coachella x FTX Weekend 1 #25998)[1] | | |
| 09148149 | | NFT (52481618830549988 8/Coachella x FTX Weekend 1 #25989)[1] | | |
| 09148150 | | NFT (29385006078019645 7/Coachella x FTX Weekend 1 #25947)[1] | | |
| 09148152 | | NFT (31208305878515168 6/Miami Grand Prix 2022 - ID: 1DBEAFC3)[1], NFT (50951209362833420 6/FTX - Off The Grid Miami #959)[1], USD[0.00] | | |
| 09148153 | | NFT (49703033883364737 6/Coachella x FTX Weekend 2 #4882)[1] | | |
| 09148155 | | NFT (56252382132023356 2/Coachella x FTX Weekend 1 #25969)[1] | | |
| 09148156 | | NFT (39654897738536260 9/Coachella x FTX Weekend 1 #26047)[1], USD[10.00] | | |
| 09148157 | | NFT (45483758767893035 9/Coachella x FTX Weekend 1 #25953)[1] | | |
| 09148158 | | NFT (35529061396427616 3/Coachella x FTX Weekend 1 #25963)[1] | | |
| 09148159 | | NFT (32742092767705063 2/Coachella x FTX Weekend 1 #25956)[1] | | |
| 09148160 | | NFT (44271235839541697 1/Coachella x FTX Weekend 1 #25992)[1] | | |
| 09148161 | | NFT (37826548735476694 3/Coachella x FTX Weekend 1 #26011)[1] | | |
| 09148163 | | NFT (54003037144414856 8/Coachella x FTX Weekend 1 #25960)[1] | | |
| 09148164 | | NFT (50634192724674286 6/Coachella x FTX Weekend 1 #25964)[1] | | |
| 09148165 | | NFT (41048304372498165 7/Coachella x FTX Weekend 1 #25975)[1] | | |
| 09148168 | Contingent, Disputed | NFT (49107600169449545 5/Coachella x FTX Weekend 1 #25958)[1] | | |
| 09148169 | | NFT (49980163895112104 7/Coachella x FTX Weekend 1 #25970)[1] | | |
| 09148170 | | NFT (49781477651181650 4/Coachella x FTX Weekend 1 #25980)[1] | | |
| 09148171 | | NFT (30779193441907260 5/Coachella x FTX Weekend 1 #25962)[1] | | |
| 09148172 | | NFT (51632328249189192 1/Coachella x FTX Weekend 1 #25955)[1] | | |
| 09148173 | | NFT (45917995559931527 8/Coachella x FTX Weekend 1 #26659)[1] | | |
| 09148174 | | NFT (50804822003888268 3/Coachella x FTX Weekend 1 #25984)[1] | | |
| 09148175 | | NFT (41174626062414884 9/Coachella x FTX Weekend 2 #4903)[1] | | |
| 09148177 | | NFT (29055916032492667 2/DeGodApe #259)[1], NFT (29348106359358592 0/DeGodCard16)[1], NFT (30717442753749401 1/DeGodApe #111)[1], NFT (30853397004353876 9/DeGodApe #104)[1], NFT (31210338541811557 1/DeGodApe #103)[1], NFT (33084947081687281 6/DeGodCard17)[1], NFT (34501591942739851 1/Rich Robbers #368)[1], NFT (34775834767186659 5/Rich Robbers #547)[1], NFT (35750332397619983 6/Rich Robbers #8)[1], NFT (36847885154427176 4/DeGodApe #193)[1], NFT (37902748369800253 6/DeGodApe #115)[1], NFT (38437254821501034 2/Team Tuskers #3545)[1], NFT (44090653014320862/DeGodApe #295)[1], NFT (44232869351735370 7/Rich Robbers #550)[1], NFT (44931148092197353 4/DeGodApe #296)[1], NFT (45452378268608933 2/NFT)[1], NFT (46961103549594651 0/DeGodApe #294)[1], NFT (47687550529038058 5/Rich Robbers #349)[1], NFT (49761955012848073 4/DeGodApe #191)[1], NFT (51085043999450150 6/DeGodApe #331)[1], NFT (52501239236765370 8/DeGodApe #114)[1], NFT (52612278093232651 2/DeGodApe #26)[1], NFT (56468933652212602/Rich Robbers #431)[1], NFT (56721813448476451 4/DeGodApe #299)[1], NFT (56801031102143741 8/Rich Robbers #549)[1], NFT (57084151194824431 6/DeGodApe #303)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148178 | | NFT (38775419451955741/Coachella x FTX Weekend 1 #26206)[1] | | |
| 09148179 | | NFT (45820560332497619/Coachella x FTX Weekend 2 #10230)[1] | | |
| 09148180 | | NFT (4818000722608695 74/Coachella x FTX Weekend 1 #25973)[1] | | |
| 09148181 | | NFT (33106035595390892 6/Coachella x FTX Weekend 1 #25974)[1] | | |
| 09148182 | | NFT (5745464749486626 75/Coachella x FTX Weekend 1 #25971)[1] | | |
| 09148184 | | NFT (41448533415677867 8/Coachella x FTX Weekend 1 #26010)[1] | | |
| 09148185 | | NFT (52516478430044902 3/Coachella x FTX Weekend 1 #28427)[1] | | |
| 09148186 | | NFT (3238771186016704 94/Coachella x FTX Weekend 1 #25991)[1] | | |
| 09148188 | | NFT (30629462214096739 9/Coachella x FTX Weekend 1 #25994)[1] | | |
| 09148190 | | NFT (3329716169338147 63/Coachella x FTX Weekend 1 #25976)[1] | | |
| 09148191 | | NFT (41340199014247627 2/Coachella x FTX Weekend 1 #25982)[1] | | |
| 09148192 | | NFT (44482862852865231 6/Coachella x FTX Weekend 1 #25977)[1] | | |
| 09148193 | | NFT (56340323019586006 2/Coachella x FTX Weekend 1 #25981)[1] | | |
| 09148194 | | NFT (33686744097824480 4/Coachella x FTX Weekend 1 #25996)[1] | | |
| 09148195 | | NFT (5433283472268753 63/Coachella x FTX Weekend 1 #25987)[1] | | |
| 09148197 | | NFT (49026754094651539 2/Coachella x FTX Weekend 1 #25993)[1] | | |
| 09148198 | | NFT (32633304296532510 9/Coachella x FTX Weekend 1 #26000)[1] | | |
| 09148201 | | NFT (47241357857716495 5/Coachella x FTX Weekend 1 #26007)[1] | | |
| 09148202 | | NFT (5655900347430833 35/Coachella x FTX Weekend 1 #25990)[1] | | |
| 09148203 | | NFT (29607944940249051 1/Coachella x FTX Weekend 1 #25997)[1] | | |
| 09148206 | | NFT (46140076958868194 6/Coachella x FTX Weekend 1 #26008)[1] | | |
| 09148207 | | NFT (53496188565778900 0/Coachella x FTX Weekend 1 #26002)[1] | | |
| 09148208 | | NFT (48496565261906789 8/Coachella x FTX Weekend 2 #4879)[1] | | |
| 09148209 | | NFT (30749229740645053 4/Coachella x FTX Weekend 1 #26056)[1] | | |
| 09148210 | | NFT (40874020493381011 4/Coachella x FTX Weekend 1 #26012)[1] | | |
| 09148211 | | NFT (44580287212661529 7/Coachella x FTX Weekend 1 #26017)[1] | | |
| 09148212 | | NFT (53804171183960675 1/Coachella x FTX Weekend 1 #25995)[1] | | |
| 09148214 | | NFT (34528180922083797 0/Coachella x FTX Weekend 1 #26004)[1] | | |
| 09148216 | | NFT (47135655948019133 3/Coachella x FTX Weekend 1 #26032)[1] | | |
| 09148217 | | NFT (51538179363998206 7/Coachella x FTX Weekend 1 #26026)[1] | | |
| 09148218 | | NFT (47937788745970166 4/Coachella x FTX Weekend 1 #26028)[1] | | |
| 09148219 | | NFT (42097857789044816 5/Coachella x FTX Weekend 2 #30255)[1], NFT (54070799150370011 5/Coachella x FTX Weekend 1 #26013)[1] | | |
| 09148221 | | NFT (56125288597217207 8/Coachella x FTX Weekend 1 #26018)[1] | | |
| 09148222 | | NFT (57331236402085223 5/Coachella x FTX Weekend 1 #26104)[1] | | |
| 09148223 | | NFT (35546340269939439 1/Coachella x FTX Weekend 1 #26014)[1] | | |
| 09148225 | | NFT (53858923604544466 3/Coachella x FTX Weekend 1 #26022)[1] | | |
| 09148226 | | NFT (30557472453614212 3/Coachella x FTX Weekend 1 #26024)[1] | | |
| 09148228 | | NFT (56542881488294234 8/Coachella x FTX Weekend 1 #26021)[1] | | |
| 09148229 | | NFT (53508332252736720 0/Coachella x FTX Weekend 1 #26015)[1] | | |
| 09148230 | | NFT (34741653212498519 9/Coachella x FTX Weekend 1 #26333)[1] | | |
| 09148231 | | NFT (48618427381479802 2/Coachella x FTX Weekend 1 #27232)[1] | | |
| 09148232 | | NFT (30269488271728801 8/Coachella x FTX Weekend 1 #26023)[1] | | |
| 09148233 | | NFT (49405099849122583 0/Coachella x FTX Weekend 1 #26030)[1] | | |
| 09148234 | | NFT (44433312217891657 2/Coachella x FTX Weekend 1 #26034)[1] | | |
| 09148237 | | NFT (42403822818199221 9/Coachella x FTX Weekend 1 #26040)[1] | | |
| 09148239 | | NFT (30560224637744015 1/Coachella x FTX Weekend 1 #26035)[1] | | |
| 09148240 | | NFT (38802516655394054 0/Coachella x FTX Weekend 1 #27710)[1] | | |
| 09148241 | | NFT (41802150724925064 3/Coachella x FTX Weekend 2 #4881)[1] | | |
| 09148242 | | NFT (36454361741576682 2/Coachella x FTX Weekend 1 #26042)[1] | | |
| 09148243 | | NFT (32661389034298903 7/Coachella x FTX Weekend 1 #26048)[1] | | |
| 09148245 | | NFT (46012365014965578 9/Coachella x FTX Weekend 1 #26037)[1] | | |
| 09148246 | | NFT (32003194044212782 1/Coachella x FTX Weekend 1 #26039)[1] | | |
| 09148248 | | NFT (32657731783317973 5/Coachella x FTX Weekend 2 #4888)[1] | | |
| 09148249 | | NFT (49540542766417725 0/Coachella x FTX Weekend 1 #26088)[1] | | |
| 09148250 | | NFT (39206362707554234 2/Coachella x FTX Weekend 1 #26064)[1] | | |
| 09148251 | | USD[9.80] | | |
| 09148252 | | NFT (43452792780038862 0/Coachella x FTX Weekend 1 #26041)[1] | | |
| 09148254 | | NFT (33311627222329730 5/Coachella x FTX Weekend 1 #26105)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148255 | | USD[0.00], USDT[81.09732365] | | |
| 09148256 | | NFT (552582565453627998/Coachella x FTX Weekend 1 #26159)[1] | | |
| 09148257 | | NFT (427890812129148227/Coachella x FTX Weekend 1 #26066)[1] | | |
| 09148258 | | NFT (403453492643970113/Coachella x FTX Weekend 1 #26045)[1] | | |
| 09148259 | | NFT (382575896897161357/Coachella x FTX Weekend 2 #4884)[1] | | |
| 09148260 | | NFT (454222967112399465/Coachella x FTX Weekend 1 #26075)[1] | | |
| 09148262 | | AAVE[.15121369], BTC[.00262206], DOGE[1], ETH[.05074701], ETHW[.05011773], NFT (349759505787237161/Coachella x FTX Weekend 1 #26121)[1], SHIB[2], USD[26.22] | Yes | |
| 09148264 | | NFT (484488022566922591/Coachella x FTX Weekend 1 #26046)[1] | | |
| 09148265 | | NFT (524162621034126296/Coachella x FTX Weekend 1 #27896)[1] | | |
| 09148266 | | NFT (462384283634440826/Coachella x FTX Weekend 1 #26049)[1] | | |
| 09148268 | | NFT (544879128299733449/Coachella x FTX Weekend 1 #26059)[1] | | |
| 09148269 | | ETH[.002997], ETHW[.002997], USD[0.77] | | |
| 09148271 | | BTC[.00306006], ETHW[.26058796], MATIC[38.52567714], SHIB[12], USD[16.13] | Yes | |
| 09148272 | | NFT (536998118513327170/Coachella x FTX Weekend 1 #26054)[1] | | |
| 09148274 | | NFT (496368934295449423/Coachella x FTX Weekend 1 #26070)[1] | | |
| 09148275 | | NFT (330673165770167914/Coachella x FTX Weekend 1 #26055)[1] | | |
| 09148277 | | NFT (476252255287344440/Coachella x FTX Weekend 1 #26052)[1] | | |
| 09148279 | | NFT (575601428774721033/Coachella x FTX Weekend 2 #4883)[1] | | |
| 09148280 | | BTC[0], DOGE[2], GRT[1], NFT (397226991829876508/Coachella x FTX Weekend 1 #26068)[1], SHIB[3], SOL[0], TRX[1], USD[10.01] | | |
| 09148282 | | NFT (319478840051810595/Coachella x FTX Weekend 2 #4885)[1] | | |
| 09148284 | | NFT (444032592531349674/Coachella x FTX Weekend 1 #26180)[1] | | |
| 09148285 | | NFT (550441666160316168/Coachella x FTX Weekend 1 #26073)[1] | | |
| 09148286 | | NFT (457012726079018810/Coachella x FTX Weekend 1 #26078)[1] | | |
| 09148288 | | NFT (432933596947539886/Coachella x FTX Weekend 1 #26072)[1] | | |
| 09148289 | | NFT (387288913049349670/Coachella x FTX Weekend 1 #26065)[1] | | |
| 09148290 | | NFT (509220952588285430/Coachella x FTX Weekend 1 #26083)[1] | | |
| 09148291 | | NFT (496847339305913576/Coachella x FTX Weekend 1 #26074)[1] | | |
| 09148293 | | NFT (394157536751902997/Coachella x FTX Weekend 1 #26067)[1] | | |
| 09148294 | | NFT (392639574421814340/Coachella x FTX Weekend 1 #31101)[1] | | |
| 09148295 | | NFT (364988279353859428/Coachella x FTX Weekend 1 #26084)[1] | | |
| 09148297 | | NFT (328622896300582397/Coachella x FTX Weekend 2 #28419)[1] | | |
| 09148298 | | NFT (557068280588789480/Coachella x FTX Weekend 1 #26087)[1] | | |
| 09148299 | | NFT (345460902608655741/Coachella x FTX Weekend 1 #26082)[1] | | |
| 09148300 | | NFT (288857276599496352/Coachella x FTX Weekend 1 #26096)[1] | | |
| 09148301 | | NFT (323846925735114317/Coachella x FTX Weekend 1 #26093)[1] | | |
| 09148303 | | NFT (460917862657902701/Coachella x FTX Weekend 1 #26080)[1] | | |
| 09148305 | | NFT (358956989812356370/Coachella x FTX Weekend 1 #26092)[1] | | |
| 09148306 | | NFT (440589387713419420/Coachella x FTX Weekend 1 #26138)[1] | | |
| 09148309 | | NFT (384544630204814317/Coachella x FTX Weekend 1 #26118)[1] | | |
| 09148310 | | USD[0.01] | | |
| 09148311 | | NFT (451860530186653276/Coachella x FTX Weekend 1 #26091)[1] | | |
| 09148312 | | NFT (573570431569590457/Coachella x FTX Weekend 1 #26346)[1] | | |
| 09148313 | | NFT (401953838430840889/Coachella x FTX Weekend 1 #26255)[1] | | |
| 09148314 | | NFT (479497919253649964/Coachella x FTX Weekend 1 #26951)[1] | | |
| 09148316 | | CUSDT[.00420379], DOGE[3], SHIB[7.20480485], SOL[.00000228], TRX[.00592286], USD[0.03] | Yes | |
| 09148318 | | NFT (560027943940329597/Coachella x FTX Weekend 1 #26086)[1] | | |
| 09148321 | | LTC[0], USD[0.00] | | |
| 09148322 | | NFT (337732395637606738/Coachella x FTX Weekend 1 #26085)[1] | | |
| 09148323 | | NFT (315651497680868331/Coachella x FTX Weekend 1 #26094)[1], NFT (455563027596431364/Coachella x FTX Weekend 2 #13227)[1] | | |
| 09148325 | | NFT (312310716862921770/Coachella x FTX Weekend 1 #26102)[1] | | |
| 09148326 | | NFT (411934105206186390/Coachella x FTX Weekend 1 #26100)[1] | | |
| 09148327 | | NFT (354496516268351224/Coachella x FTX Weekend 1 #26128)[1] | | |
| 09148329 | | NFT (538099438078518788/Coachella x FTX Weekend 1 #26103)[1] | | |
| 09148331 | | NFT (531676751142753864/Coachella x FTX Weekend 2 #4886)[1] | | |
| 09148332 | | NFT (386498814948556274/Coachella x FTX Weekend 1 #26097)[1] | | |
| 09148334 | | NFT (560346419622402870/Coachella x FTX Weekend 1 #26109)[1] | | |
| 09148335 | | NFT (377718341050173140/Coachella x FTX Weekend 1 #26122)[1] | | |
| 09148337 | | NFT (567867348163137027/Coachella x FTX Weekend 2 #4887)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148339 | | NFT (383218725435786100/Coachella x FTX Weekend 1 #26115)[1] | | |
| 09148340 | | NFT (334988413691796040/Coachella x FTX Weekend 1 #26099)[1] | | |
| 09148341 | | NFT (377701598054066315/Coachella x FTX Weekend 1 #26095)[1] | | |
| 09148343 | | BTC[.00342579], DOGE[127.28509007], NFT (410689038214545320/Coachella x FTX Weekend 1 #26112)[1], TRX[2], USD[10.00] | Yes | |
| 09148345 | | NFT (575186048447240215/Coachella x FTX Weekend 1 #26108)[1] | | |
| 09148346 | | NFT (402095832811774065/Coachella x FTX Weekend 1 #26149)[1] | | |
| 09148349 | | NFT (420739518393050066/Coachella x FTX Weekend 1 #26106)[1] | | |
| 09148350 | | NFT (365914640320130865/Coachella x FTX Weekend 1 #26124)[1] | | |
| 09148351 | | NFT (382937795524666401/Coachella x FTX Weekend 2 #4891)[1] | | |
| 09148352 | | NFT (429571600882922347/Coachella x FTX Weekend 1 #30313)[1] | | |
| 09148357 | | NFT (526147072630454532/Coachella x FTX Weekend 1 #26110)[1] | | |
| 09148361 | | NFT (515940717706250858/Coachella x FTX Weekend 1 #26131)[1] | | |
| 09148362 | | NFT (572623386535974038/Coachella x FTX Weekend 1 #26114)[1] | | |
| 09148363 | | NFT (431122924828421445/Coachella x FTX Weekend 1 #26160)[1] | | |
| 09148364 | | NFT (556128997001728846/Coachella x FTX Weekend 1 #26966)[1] | | |
| 09148365 | | NFT (472221709494374001/Coachella x FTX Weekend 1 #26127)[1] | | |
| 09148366 | | NFT (514435307177625251/Coachella x FTX Weekend 1 #26130)[1] | | |
| 09148368 | | NFT (346392293907097958/Coachella x FTX Weekend 1 #26137)[1] | | |
| 09148371 | | NFT (391061369279172926/Coachella x FTX Weekend 1 #26125)[1] | | |
| 09148372 | | NFT (474755080893879085/Coachella x FTX Weekend 1 #26145)[1] | | |
| 09148375 | | NFT (494691829577987054/Coachella x FTX Weekend 1 #26132)[1] | | |
| 09148376 | | NFT (547194851346156406/Coachella x FTX Weekend 1 #26141)[1] | | |
| 09148377 | | NFT (402293341186578485/Coachella x FTX Weekend 1 #26133)[1] | | |
| 09148378 | | NFT (448306347097677159/Coachella x FTX Weekend 1 #27031)[1] | | |
| 09148379 | | NFT (348317215979000813/Coachella x FTX Weekend 1 #26134)[1] | | |
| 09148380 | | NFT (560839884775239732/Coachella x FTX Weekend 1 #26157)[1] | | |
| 09148382 | | NFT (554596281304535633/Coachella x FTX Weekend 1 #26168)[1] | | |
| 09148383 | | NFT (474869381285442604/Coachella x FTX Weekend 1 #26136)[1] | | |
| 09148384 | | NFT (358798389499259473/88rising Sky Challenge - Cloud #100)[1], NFT (374780329044016963/88rising Sky Challenge - Coin #375)[1] | | |
| 09148385 | | NFT (507100171766985793/Coachella x FTX Weekend 1 #26162)[1] | | |
| 09148386 | | NFT (297419358838218476/Coachella x FTX Weekend 1 #26148)[1] | | |
| 09148387 | | NFT (385910462128031420/Coachella x FTX Weekend 1 #26217)[1] | | |
| 09148388 | | NFT (381683021736958149/Coachella x FTX Weekend 1 #26139)[1] | | |
| 09148392 | | NFT (445460188474116905/Coachella x FTX Weekend 1 #26178)[1] | | |
| 09148393 | | NFT (495405387017299510/Coachella x FTX Weekend 1 #26142)[1] | | |
| 09148394 | | NFT (394912052722471334/Coachella x FTX Weekend 1 #26135)[1] | | |
| 09148395 | | NFT (304530882006814823/Coachella x FTX Weekend 1 #26143)[1] | | |
| 09148396 | | NFT (355905076403821385/Coachella x FTX Weekend 1 #26320)[1] | | |
| 09148397 | | NFT (572367593904297142/Coachella x FTX Weekend 1 #26207)[1] | | |
| 09148398 | | NFT (449769325958060880/Coachella x FTX Weekend 1 #26147)[1] | | |
| 09148399 | | NFT (346899463561832175/Coachella x FTX Weekend 1 #26164)[1] | | |
| 09148400 | | NFT (412712173259712431/Coachella x FTX Weekend 1 #26158)[1] | | |
| 09148401 | | NFT (535212321528126395/Coachella x FTX Weekend 1 #26151)[1] | | |
| 09148402 | | NFT (389062103887364889/Coachella x FTX Weekend 1 #26315)[1] | | |
| 09148403 | | NFT (314750558908096884/Coachella x FTX Weekend 1 #26156)[1] | | |
| 09148404 | | NFT (560655286969994282/Coachella x FTX Weekend 1 #26150)[1] | | |
| 09148405 | | NFT (481707344985352391/Coachella x FTX Weekend 1 #26307)[1] | | |
| 09148407 | | NFT (503402227887198471/Coachella x FTX Weekend 1 #26146)[1] | | |
| 09148408 | | NFT (557844784287428033/FTX - Off The Grid Miami #974)[1] | | |
| 09148409 | | NFT (505261357375284211/Coachella x FTX Weekend 1 #26184)[1] | | |
| 09148411 | | NFT (484158252940094375/Coachella x FTX Weekend 2 #4979)[1] | | |
| 09148412 | | NFT (428840546057662913/Coachella x FTX Weekend 2 #4897)[1] | | |
| 09148413 | | NFT (504949106485725545/Coachella x FTX Weekend 1 #26161)[1] | | |
| 09148414 | | NFT (402693439334745716/Coachella x FTX Weekend 1 #26155)[1] | | |
| 09148415 | | NFT (384072033482835057/Coachella x FTX Weekend 1 #26169)[1] | | |
| 09148416 | | NFT (306258187917795029/Coachella x FTX Weekend 2 #4892)[1] | | |
| 09148417 | | NFT (401903498818394647/Coachella x FTX Weekend 1 #26166)[1] | | |
| 09148419 | | NFT (519971646342266928/Coachella x FTX Weekend 1 #26172)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148420 | | NFT (46046838064079 1306/Coachella x FTX Weekend 1 #26190)[1] | | |
| 09148421 | | NFT (34596320506688060/Coachella x FTX Weekend 1 #26183)[1] | | |
| 09148423 | | NFT (54759123021486998 0/Coachella x FTX Weekend 1 #26167)[1] | | |
| 09148424 | | NFT (30804268329620876 2/Coachella x FTX Weekend 1 #26173)[1] | | |
| 09148425 | | DOGE[89], USD[88.10] | | |
| 09148426 | | NFT (51664322499212385 3/Coachella x FTX Weekend 1 #26186)[1] | | |
| 09148427 | | NFT (31210642481505611 2/Coachella x FTX Weekend 1 #26230)[1] | | |
| 09148428 | | NFT (42502452126722292 9/Coachella x FTX Weekend 1 #26272)[1] | | |
| 09148429 | | NFT (48667967785718886 6/Coachella x FTX Weekend 2 #4894)[1] | | |
| 09148430 | | NFT (47068314404758814 1/Coachella x FTX Weekend 2 #28283)[1] | | |
| 09148431 | | NFT (39874659157070611 3/Coachella x FTX Weekend 1 #26170)[1], NFT (53967255208323742 1/Coachella x FTX Weekend 2 #13236)[1] | | |
| 09148434 | | NFT (37120782438529389 0/Coachella x FTX Weekend 2 #4899)[1] | | |
| 09148436 | | NFT (41258038371465934 4/Coachella x FTX Weekend 1 #26203)[1] | | |
| 09148437 | | NFT (30510193125149127 0/Coachella x FTX Weekend 1 #26377)[1] | | |
| 09148438 | | NFT (48867198278331577 6/Coachella x FTX Weekend 1 #26282)[1] | | |
| 09148439 | | NFT (36674211731764477 6/Coachella x FTX Weekend 1 #26179)[1] | | |
| 09148441 | | NFT (37223965215863267 9/Coachella x FTX Weekend 1 #26174)[1] | | |
| 09148442 | | ETHW[.07127557], NFT (35933321393273488 1/88rising Sky Challenge - Coin #184)[1], NFT (40735806717661417 3/Coachella x FTX Weekend 1 #26201)[1], NFT (47223041989372145 9/88rising Sky Challenge - Cloud #124)[1], NFT (47623415714423086 5/88rising Sky Challenge - Fire #78)[1], SHIB[2], USD[219.00] | | |
| 09148443 | | NFT (30114614920098580 4/Coachella x FTX Weekend 1 #27481)[1] | | |
| 09148444 | | NFT (54417703245547544 9/Coachella x FTX Weekend 1 #26185)[1] | | |
| 09148446 | | NFT (33173359182196412 1/Coachella x FTX Weekend 1 #26182)[1] | | |
| 09148447 | | NFT (35654479001835082 6/88rising Sky Challenge - Coin #84)[1], NFT (49118244906631134 4/Coachella x FTX Weekend 1 #26210)[1] | | |
| 09148448 | | NFT (31033162731814957 3/Coachella x FTX Weekend 1 #26324)[1] | | |
| 09148450 | | NFT (54349688474532972 3/Coachella x FTX Weekend 1 #26189)[1] | | |
| 09148451 | | NFT (33363364773570608 5/88rising Sky Challenge - Coin #100)[1], NFT (38119147993252639 5/88rising Sky Challenge - Fire #37)[1], NFT (46128433387105743 4/Coachella x FTX Weekend 1 #26682)[1], NFT (49288136570320106 7/88rising Sky Challenge - Cloud #62)[1] | | |
| 09148452 | | BTC[.02404282], DOGE[3650.03783795], ETH[.37637871], ETHW[.37637871], USD[1169.64] | | |
| 09148453 | | NFT (30291972395611751 7/Coachella x FTX Weekend 1 #26428)[1] | | |
| 09148454 | | NFT (51181577015127169 1/Coachella x FTX Weekend 1 #26181)[1] | | |
| 09148455 | | NFT (44283211545387078 0/FTX - Off The Grid Miami #977)[1] | | |
| 09148456 | | NFT (53580416294323295 8/Coachella x FTX Weekend 1 #26177)[1] | | |
| 09148458 | | NFT (40421775045647735 4/FTX - Off The Grid Miami #979)[1] | | |
| 09148459 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09148460 | | NFT (32647391188513348 3/Coachella x FTX Weekend 1 #26191)[1] | | |
| 09148461 | | NFT (50039554739534092 7/Coachella x FTX Weekend 1 #26239)[1] | | |
| 09148462 | | NFT (32480180724255525 6/88rising Sky Challenge - Coin #99)[1], NFT (33579506926422157 0/88rising Sky Challenge - Fire #36)[1], NFT (40372646925381545 6/Coachella x FTX Weekend 1 #26710)[1], NFT (51501331835864525 8/88rising Sky Challenge - Cloud #61)[1] | | |
| 09148463 | | NFT (50720826197384442 9/Coachella x FTX Weekend 1 #26361)[1] | | |
| 09148464 | | NFT (39980013681684969 5/Coachella x FTX Weekend 1 #26198)[1] | | |
| 09148465 | | NFT (29049412548062847 8/Coachella x FTX Weekend 1 #26212)[1] | | |
| 09148466 | | NFT (45131203369913299 6/Coachella x FTX Weekend 1 #26188)[1] | | |
| 09148468 | | NFT (33674109599647394 6/Coachella x FTX Weekend 2 #4898)[1] | | |
| 09148469 | | NFT (44832830679308158 2/Coachella x FTX Weekend 1 #26194)[1] | | |
| 09148470 | | NFT (53446859915803493 7/Coachella x FTX Weekend 2 #4998)[1] | | |
| 09148473 | | NFT (48757740105642635 8/Coachella x FTX Weekend 1 #27107)[1] | | |
| 09148475 | | NFT (46581208071212776 4/Coachella x FTX Weekend 1 #26195)[1] | | |
| 09148476 | | NFT (29294997446620514 6/Coachella x FTX Weekend 1 #26197)[1] | | |
| 09148477 | | NFT (33268342000714365 1/Coachella x FTX Weekend 1 #26205)[1] | | |
| 09148478 | | NFT (35813298729198756 1/Coachella x FTX Weekend 1 #26229)[1] | | |
| 09148479 | | NFT (49496833623996347 2/Coachella x FTX Weekend 1 #26209)[1] | | |
| 09148481 | | NFT (48142933396579718 5/Coachella x FTX Weekend 1 #26215)[1] | | |
| 09148482 | | NFT (44765174606125119 0/Coachella x FTX Weekend 1 #26204)[1] | | |
| 09148483 | | NFT (38554549606390423 6/Coachella x FTX Weekend 1 #26232)[1] | | |
| 09148484 | | NFT (37348612703342749 0/Coachella x FTX Weekend 1 #26214)[1] | | |
| 09148485 | | NFT (48080925521363184 2/Coachella x FTX Weekend 1 #26219)[1] | | |
| 09148486 | | NFT (42555231636615163 0/Coachella x FTX Weekend 1 #26387)[1] | | |
| 09148487 | | NFT (46685335121953912 7/Coachella x FTX Weekend 1 #26242)[1] | | |
| 09148488 | | NFT (33637919858813524 6/Coachella x FTX Weekend 1 #26218)[1] | | |
| 09148489 | | NFT (41201846449703058 6/Coachella x FTX Weekend 1 #26231)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148490 | | NFT (50913716680827111184/Coachella x FTX Weekend 1 #26200)[1] | | |
| 09148491 | | NFT (54370495537256773 1/Coachella x FTX Weekend 1 #26208)[1] | | |
| 09148492 | | NFT (38192833545313431 5/Coachella x FTX Weekend 1 #26213)[1] | | |
| 09148493 | | NFT (55871602206134577 80/Coachella x FTX Weekend 1 #26211)[1] | | |
| 09148494 | | NFT (51678594540717409 4/Coachella x FTX Weekend 1 #26240)[1] | | |
| 09148496 | | NFT (46773879434596338 0/Coachella x FTX Weekend 1 #26216)[1] | | |
| 09148497 | | NFT (51074915380939883 7/Coachella x FTX Weekend 1 #26250)[1] | | |
| 09148498 | | NFT (30460671840702831 6/Coachella x FTX Weekend 1 #26224)[1] | | |
| 09148499 | | NFT (35222264705715304 3/Coachella x FTX Weekend 2 #4900)[1], NFT (54828723586819992 6/Oasis Ocotillo Ferris Wheel #194)[1] | | |
| 09148500 | | NFT (46570634529985818 4/Coachella x FTX Weekend 1 #26697)[1] | | |
| 09148501 | | NFT (50118763219003515 1/Coachella x FTX Weekend 1 #26225)[1] | | |
| 09148503 | | MATIC[.46], USD[0.02] | | |
| 09148504 | | NFT (43204722176060634 0/Coachella x FTX Weekend 1 #26829)[1], USD[10.00] | | |
| 09148505 | | NFT (36648225996390526 9/Coachella x FTX Weekend 1 #26227)[1] | | |
| 09148507 | | NFT (46123321010813512 6/Coachella x FTX Weekend 1 #26226)[1] | | |
| 09148508 | | NFT (51081337010407956 7/Coachella x FTX Weekend 1 #26235)[1] | | |
| 09148509 | | SOL[.00794026], USD[0.00] | | |
| 09148510 | | NFT (33659072424754505 0/Coachella x FTX Weekend 1 #26228)[1] | | |
| 09148511 | | NFT (31159278176853829 9/Coachella x FTX Weekend 2 #4902)[1] | | |
| 09148513 | | NFT (39434692974837449 2/Coachella x FTX Weekend 1 #26268)[1] | | |
| 09148514 | | NFT (33174001389331065 8/Coachella x FTX Weekend 2 #4901)[1] | | |
| 09148515 | | USD[101.10] | | |
| 09148516 | | NFT (39253639593264659 6/Coachella x FTX Weekend 1 #26245)[1] | | |
| 09148521 | | NFT (47369666439749854 0/Coachella x FTX Weekend 1 #26299)[1] | | |
| 09148522 | | NFT (34317439956347446 3/Coachella x FTX Weekend 1 #26269)[1] | | |
| 09148523 | | NFT (52670690352329776 0/Coachella x FTX Weekend 1 #26234)[1] | | |
| 09148524 | | NFT (38226261008862394 5/Coachella x FTX Weekend 1 #26260)[1], NFT (47691258682784160 3/88rising Sky Challenge - Coin #42)[1], NFT (51470089335160862 4/88rising Sky Challenge - Fire #50)[1], NFT (51746677864670223 6/88rising Sky Challenge - Cloud #26)[1], NFT (51819864434415456 6/FTX - Off The Grid Miami #2253)[1] | | |
| 09148525 | | NFT (49298568871154120 1/Coachella x FTX Weekend 1 #26241)[1] | | |
| 09148526 | | NFT (49048873273569451 9/Coachella x FTX Weekend 1 #26284)[1] | | |
| 09148527 | | NFT (40294660829689404 9/Coachella x FTX Weekend 1 #26244)[1] | | |
| 09148528 | | NFT (46812144048969880 3/Coachella x FTX Weekend 1 #26318)[1] | | |
| 09148529 | | NFT (32633234909674006 8/Coachella x FTX Weekend 1 #26264)[1] | | |
| 09148530 | | BRZ[.00918559], DOGE[1], LINK[.00221289], MATIC[.0010374], SHIB[14], USD[316.02] | Yes | |
| 09148531 | | NFT (49476185309717891 1/Coachella x FTX Weekend 1 #26265)[1] | | |
| 09148532 | | NFT (54632406035500892 2/Coachella x FTX Weekend 1 #26247)[1] | | |
| 09148533 | | NFT (33938746204182072 5/Coachella x FTX Weekend 1 #26258)[1] | | |
| 09148534 | | NFT (43042011912859611 6/Coachella x FTX Weekend 1 #26253)[1] | | |
| 09148535 | | NFT (41210340399896234 1/Coachella x FTX Weekend 1 #28979)[1] | | |
| 09148536 | | NFT (44443628539555697 6/Coachella x FTX Weekend 1 #26279)[1] | | |
| 09148537 | | NFT (35585059196943558 9/Coachella x FTX Weekend 1 #26246)[1] | | |
| 09148539 | | NFT (32192211122852561 1/Coachella x FTX Weekend 1 #26249)[1] | | |
| 09148541 | | DOGE[1], USDT[0.00001516] | | |
| 09148543 | | BAT[0], USD[2.70] | Yes | |
| 09148546 | | NFT (49925630165787873 8/Coachella x FTX Weekend 1 #26285)[1] | | |
| 09148549 | | NFT (45263078478506507 6/Coachella x FTX Weekend 1 #26319)[1], USD[1.00] | | |
| 09148550 | | NFT (40745617634354660 9/Coachella x FTX Weekend 1 #26298)[1] | | |
| 09148552 | | NFT (41391103929823066 2/Coachella x FTX Weekend 1 #26280)[1] | | |
| 09148553 | | NFT (55581600557872309 1/Coachella x FTX Weekend 2 #4905)[1] | | |
| 09148554 | | NFT (41590264206287286 0/Coachella x FTX Weekend 1 #26263)[1] | | |
| 09148555 | | NFT (43568248623093110 9/Coachella x FTX Weekend 1 #26300)[1] | | |
| 09148556 | | NFT (47039941286271918 0/Coachella x FTX Weekend 1 #26256)[1] | | |
| 09148558 | | NFT (32189370976092124 2/Coachella x FTX Weekend 1 #26267)[1] | | |
| 09148559 | | NFT (56585542431561230 1/Coachella x FTX Weekend 1 #26254)[1] | | |
| 09148560 | | NFT (34843270207622891 9/Coachella x FTX Weekend 1 #26281)[1] | | |
| 09148561 | | NFT (40244961785733653 3/Coachella x FTX Weekend 1 #26276)[1] | | |
| 09148562 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09148563 | | NFT (44662132316692698 0/Coachella x FTX Weekend 1 #26262)[1] | | |
| 09148564 | | NFT (36130565191287356 0/Coachella x FTX Weekend 1 #26273)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148566 | | ETH[0.0285563], ETHW[ 02820062], NFT (423165626460109213/FTX - Off The Grid Miami #982)[1], SHIB[1], USD[0.01] | Yes | |
| 09148567 | | NFT (375753632360187048/Coachella x FTX Weekend 1 #26278)[1] | | |
| 09148568 | | NFT (425541562648079695/Coachella x FTX Weekend 1 #26266)[1] | | |
| 09148569 | | NFT (524714838561464546/Coachella x FTX Weekend 1 #26483)[1] | | |
| 09148570 | | NFT (441745882893676109/Coachella x FTX Weekend 1 #26271)[1] | | |
| 09148571 | | NFT (536278653275169589/Coachella x FTX Weekend 1 #26277)[1] | | |
| 09148572 | | NFT (394446787269402479/Coachella x FTX Weekend 1 #26275)[1] | | |
| 09148573 | | NFT (362165225948844616/Coachella x FTX Weekend 1 #26274)[1] | | |
| 09148575 | | NFT (418595186603235215/Coachella x FTX Weekend 1 #26270)[1] | | |
| 09148576 | | NFT (424386653884120656/Coachella x FTX Weekend 1 #26286)[1] | | |
| 09148577 | | NFT (330061122865044548/Coachella x FTX Weekend 2 #4904)[1] | | |
| 09148579 | | NFT (304496187414337322/Coachella x FTX Weekend 1 #26289)[1] | | |
| 09148581 | | NFT (288718817288899531/Coachella x FTX Weekend 1 #26288)[1] | | |
| 09148582 | | NFT (538497823763444302/Coachella x FTX Weekend 1 #26310)[1] | | |
| 09148583 | | NFT (575553277932924188/Coachella x FTX Weekend 1 #26301)[1] | | |
| 09148584 | | SHIB[890341.7244476], USD[0.00] | Yes | |
| 09148585 | | NFT (466743645545216845/Coachella x FTX Weekend 1 #26293)[1] | | |
| 09148586 | | NFT (318066646399572463/Coachella x FTX Weekend 2 #4907)[1] | | |
| 09148587 | | NFT (478138198130753670/Coachella x FTX Weekend 1 #26290)[1] | | |
| 09148589 | | NFT (504517117738641885/Coachella x FTX Weekend 2 #4906)[1], USD[1.00] | | |
| 09148590 | | NFT (439096717685473028/Coachella x FTX Weekend 1 #29705)[1] | | |
| 09148591 | | NFT (529535277545349027/Coachella x FTX Weekend 1 #26294)[1] | | |
| 09148592 | | NFT (511991723812394894/Coachella x FTX Weekend 1 #26316)[1] | | |
| 09148593 | | NFT (291488346272482182/GSW Championship Commemorative Ring)[1], NFT (321232951683147837/GSW Round 1 Commemorative Ticket #465)[1], NFT (325997564809907727/Warriors Hoop #179 (Redeemed))[1], NFT (336845808929847711/GSW Championship Commemorative Ring)[1], NFT (365081044253436181/GSW Round 1 Commemorative Ticket #464)[1], NFT (379712064350516974/GSW Western Conference Semifinals Commemorative Ticket #143)[1], NFT (402543330709577327/GSW Championship Commemorative Ring)[1], NFT (428343964229647960/GSW Western Conference Semifinals Commemorative Ticket #141)[1], NFT (440322544185237772/GSW 75 Anniversary Diamond  #338 (Redeemed))[1], NFT (443959917599313683/GSW Championship Commemorative Ring)[1], NFT (444549040928146668/GSW Round 1 Commemorative Ticket #32)[1], NFT (446150629967550882/GSW 75 Anniversary Diamond  #737 (Redeemed))[1], NFT (464793469202875081/GSW Western Conference Semifinals Commemorative Ticket #144)[1], NFT (473127800292229931/GSW '47 Championship Ticket  #25 (Redeemed))[1], NFT (480810253303505707/GSW Western Conference Semifinals Commemorative Ticket #142)[1], NFT (563503981524792147/Warriors Gold Blooded NFT #257)[1], NFT (574643668507920095/GSW Round 1 Commemorative Ticket #466)[1], USD[0.04] | | |
| 09148594 | | NFT (476224430230584956/Coachella x FTX Weekend 1 #26292)[1] | | |
| 09148596 | | NFT (547044779713187015/Coachella x FTX Weekend 1 #26311)[1] | | |
| 09148597 | | NFT (328537451133280525/Coachella x FTX Weekend 1 #26376)[1] | | |
| 09148598 | | NFT (419327257617029387/Coachella x FTX Weekend 1 #26309)[1] | | |
| 09148599 | | NFT (301503675331660315/Coachella x FTX Weekend 1 #26303)[1] | | |
| 09148600 | | NFT (417581821279324689/Coachella x FTX Weekend 1 #26417)[1] | | |
| 09148601 | | NFT (480877183098783014/Coachella x FTX Weekend 1 #26568)[1] | | |
| 09148602 | | NFT (456676445673665326/Coachella x FTX Weekend 1 #26305)[1] | | |
| 09148603 | | NFT (504402300001815671/Coachella x FTX Weekend 1 #26297)[1] | | |
| 09148605 | | NFT (471485977807418084/Coachella x FTX Weekend 1 #26302)[1] | | |
| 09148607 | | NFT (563417570770249723/Coachella x FTX Weekend 1 #26304)[1] | | |
| 09148608 | Contingent, Disputed | USD[0.01] | | |
| 09148609 | | NFT (347145639875465959/Coachella x FTX Weekend 1 #26296)[1] | | |
| 09148610 | | NFT (316515638193183411/Coachella x FTX Weekend 1 #26427)[1] | | |
| 09148611 | | NFT (554914140536192994/Coachella x FTX Weekend 2 #4908)[1] | | |
| 09148612 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09148613 | | NFT (540995076779745356/Coachella x FTX Weekend 1 #26308)[1] | | |
| 09148614 | | NFT (540564974730845398/Coachella x FTX Weekend 1 #26334)[1] | | |
| 09148615 | | NFT (426680510566131413/Coachella x FTX Weekend 1 #26306)[1] | | |
| 09148616 | | NFT (466241374003490808/Coachella x FTX Weekend 1 #26434)[1] | | |
| 09148617 | | NFT (563432717099570816/Coachella x FTX Weekend 1 #26452)[1] | | |
| 09148619 | | NFT (511430688687673067/Coachella x FTX Weekend 1 #26313)[1] | | |
| 09148620 | | NFT (307544075982429093/Coachella x FTX Weekend 1 #26322)[1] | | |
| 09148622 | | NFT (413302540553080555/Coachella x FTX Weekend 1 #26422)[1] | | |
| 09148623 | | NFT (458721789901805436/BlobForm #60)[1], NFT (575648122239802867/Coachella x FTX Weekend 2 #4914)[1], USD[55.55] | | |
| 09148625 | | NFT (481036328653007798/Coachella x FTX Weekend 1 #26314)[1] | | |
| 09148626 | | NFT (355950720019698999/Coachella x FTX Weekend 1 #26331)[1] | | |
| 09148627 | | NFT (486517547107595276/Coachella x FTX Weekend 1 #26329)[1] | | |
| 09148630 | | NFT (514330398241299967/Coachella x FTX Weekend 1 #26355)[1] | | |
| 09148631 | | NFT (452882848613949293/Coachella x FTX Weekend 1 #26325)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148632 | | NFT (289910184360587318/Coachella x FTX Weekend 1 #26347)[1] | | |
| 09148633 | | NFT (459752447068262932/Coachella x FTX Weekend 1 #26332)[1] | | |
| 09148634 | | NFT (288698831298300173/Coachella x FTX Weekend 1 #26405)[1] | | |
| 09148635 | | NFT (549427884751058012/Coachella x FTX Weekend 1 #26327)[1] | | |
| 09148636 | | NFT (335945487873222016/Coachella x FTX Weekend 1 #26321)[1], NFT (510772265847330009/Fly Frog 2437)[1] | | |
| 09148637 | | NFT (407068504799321889/Coachella x FTX Weekend 1 #26323)[1] | | |
| 09148638 | | NFT (352638390314467135/Coachella x FTX Weekend 1 #26374)[1] | | |
| 09148640 | | NFT (525044208684630168/Coachella x FTX Weekend 2 #4912)[1] | | |
| 09148642 | | NFT (508989042600787263/Coachella x FTX Weekend 1 #26337)[1] | | |
| 09148643 | | NFT (492839482831507152/Coachella x FTX Weekend 1 #26338)[1] | | |
| 09148645 | | NFT (313386240119598981/Coachella x FTX Weekend 2 #4911)[1] | | |
| 09148646 | | NFT (495854574721911706/Coachella x FTX Weekend 1 #27845)[1] | | |
| 09148648 | | NFT (462133815214389999/Coachella x FTX Weekend 1 #26328)[1] | | |
| 09148649 | | SOL[0], USDT[0.00], USDT[0.00000001] | | |
| 09148651 | | NFT (473943154597374931/Coachella x FTX Weekend 1 #26350)[1] | | |
| 09148652 | | NFT (398142208071001630/GSW Western Conference Finals Commemorative Banner #1244)[1], NFT (434045888348683910/GSW Championship Commemorative Ring)[1], NFT (474272763529222697/GSW Western Conference Finals Commemorative Banner #1243)[1], NFT (523250113816889776/Warriors Logo Pin #145)[1], NFT (562967482236484762/GSW Western Conference Semifinals Commemorative Ticket #660)[1], USD[100.01] | | |
| 09148653 | | BTC[.00483092] | | |
| 09148654 | | NFT (360254280087411647/Coachella x FTX Weekend 1 #26339)[1] | | |
| 09148655 | | NFT (339976053905198880/Coachella x FTX Weekend 1 #30749)[1] | | |
| 09148657 | | NFT (292330534161634008/Coachella x FTX Weekend 1 #26340)[1] | | |
| 09148658 | | NFT (328108271302906828/Coachella x FTX Weekend 1 #26366)[1] | | |
| 09148659 | | NFT (335659834206440304/Coachella x FTX Weekend 1 #26342)[1] | | |
| 09148660 | | NFT (390333397125755145/Coachella x FTX Weekend 1 #26326)[1] | | |
| 09148661 | | NFT (416217062186596025/Coachella x FTX Weekend 1 #26335)[1] | | |
| 09148662 | | NFT (433552537934601414/Coachella x FTX Weekend 1 #26341)[1] | | |
| 09148663 | | NFT (562198763980546317/Coachella x FTX Weekend 1 #26344)[1] | | |
| 09148664 | | NFT (473414610498413543/Coachella x FTX Weekend 1 #26353)[1] | | |
| 09148665 | | BRZ[1], USD[0.00] | | |
| 09148666 | | NFT (552496891942984734/Coachella x FTX Weekend 1 #26420)[1] | | |
| 09148667 | | NFT (399066017372919352/Coachella x FTX Weekend 1 #26461)[1] | | |
| 09148668 | | NFT (484995604548504033/Coachella x FTX Weekend 1 #26345)[1] | | |
| 09148669 | | NFT (400229470697867937/Coachella x FTX Weekend 1 #26408)[1] | | |
| 09148671 | | NFT (414767732644732554/Coachella x FTX Weekend 2 #4919)[1] | | |
| 09148672 | | NFT (555422445416380179/Coachella x FTX Weekend 1 #26343)[1] | | |
| 09148673 | | NFT (297979879022318666/Coachella x FTX Weekend 1 #26426)[1], NFT (404516270639588906/88rising Sky Challenge - Coin #185)[1], NFT (500082825287639626/88rising Sky Challenge - Fire #79)[1], NFT (534888021329816957/88rising Sky Challenge - Cloud #125)[1] | | |
| 09148674 | | NFT (532492386782603548/FTX - Off The Grid Miami #1055)[1] | | |
| 09148675 | | NFT (352400021210087329/Coachella x FTX Weekend 1 #26390)[1] | | |
| 09148679 | | NFT (538206886576827156/Coachella x FTX Weekend 1 #27849)[1] | | |
| 09148680 | | NFT (331922637580327247/Coachella x FTX Weekend 1 #26348)[1] | | |
| 09148682 | | NFT (304922620513553682/Coachella x FTX Weekend 1 #26424)[1], NFT (442635300124297437/FTX - Off The Grid Miami #4610)[1] | | |
| 09148683 | | NFT (320112642347232037/Coachella x FTX Weekend 1 #26351)[1] | | |
| 09148684 | | NFT (557295518176396966/Coachella x FTX Weekend 1 #26349)[1] | | |
| 09148685 | | NFT (318605269438916788/Coachella x FTX Weekend 2 #4916)[1] | | |
| 09148686 | | USD[1.00] | | |
| 09148687 | | NFT (445809516643500084/Coachella x FTX Weekend 1 #26359)[1] | | |
| 09148688 | | BTC[.00024601], USD[0.00] | Yes | |
| 09148689 | | NFT (529323163853067489/Coachella x FTX Weekend 1 #26354)[1] | | |
| 09148691 | | NFT (54710750320992570/Coachella x FTX Weekend 2 #4913)[1] | | |
| 09148692 | | NFT (493537466759871065/Coachella x FTX Weekend 1 #26570)[1] | | |
| 09148693 | | NFT (474633233004606744/Coachella x FTX Weekend 1 #26413)[1], NFT (527765963533902984/Coachella x FTX Weekend 2 #30424)[1] | | |
| 09148696 | | NFT (542842286412747719/Coachella x FTX Weekend 1 #26401)[1] | | |
| 09148697 | | NFT (404440210886101228/Coachella x FTX Weekend 1 #26391)[1] | | |
| 09148698 | | NFT (330231730355200747/Coachella x FTX Weekend 1 #26358)[1] | | |
| 09148699 | | NFT (347605794787256172/Coachella x FTX Weekend 1 #26387)[1] | | |
| 09148700 | | NFT (310752867361867080/Coachella x FTX Weekend 1 #26357)[1] | | |
| 09148701 | | NFT (539919503337882954/Coachella x FTX Weekend 1 #26395)[1] | | |
| 09148702 | | NFT (398038340046604929/Coachella x FTX Weekend 2 #5076)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148703 | | NFT (33458941472213728S/Coachella x FTX Weekend 1 #26371)[1] | | |
| 09148706 | | NFT (458164298580023370/Coachella x FTX Weekend 1 #26431)[1], USD[1.00] | | |
| 09148707 | | NFT (356791109829829356/Coachella x FTX Weekend 1 #26380)[1] | | |
| 09148709 | | AVAX[15.36476071], ETHW[5.91977295], USD[0.01] | Yes | |
| 09148710 | | NFT (344903748774577847/Coachella x FTX Weekend 1 #26360)[1] | | |
| 09148711 | | NFT (331400825397034972/Coachella x FTX Weekend 1 #26365)[1] | | |
| 09148712 | | NFT (551034277874364250/Coachella x FTX Weekend 1 #26362)[1] | | |
| 09148714 | | NFT (390275262677472478/Coachella x FTX Weekend 1 #26404)[1] | | |
| 09148715 | | NFT (348955110238799521/Coachella x FTX Weekend 1 #26384)[1] | | |
| 09148716 | | NFT (462054450953494495/Coachella x FTX Weekend 1 #26378)[1] | | |
| 09148717 | | NFT (375291786010372492/Coachella x FTX Weekend 1 #26419)[1] | | |
| 09148718 | | NFT (473575680401895225/Coachella x FTX Weekend 1 #26406)[1] | | |
| 09148719 | | NFT (567936059659894676/Coachella x FTX Weekend 1 #26410)[1] | | |
| 09148720 | | NFT (566746933333585199/Coachella x FTX Weekend 1 #26393)[1] | | |
| 09148721 | | NFT (451104000738554510/Coachella x FTX Weekend 1 #26386)[1] | | |
| 09148722 | | NFT (405035183464123270/Coachella x FTX Weekend 1 #26379)[1] | | |
| 09148723 | | NFT (523449105971993734/Coachella x FTX Weekend 1 #26382)[1] | | |
| 09148724 | | NFT (290795210892751203/Coachella x FTX Weekend 1 #26398)[1] | | |
| 09148725 | | NFT (373823513641403061/Coachella x FTX Weekend 1 #26411)[1] | | |
| 09148726 | | NFT (364558612936912297/Coachella x FTX Weekend 1 #26448)[1] | | |
| 09148727 | | NFT (393663215735411459/Coachella x FTX Weekend 1 #26373)[1] | | |
| 09148728 | | NFT (412333683995070358/Coachella x FTX Weekend 1 #28985)[1] | | |
| 09148729 | | NFT (506646395635498911/Coachella x FTX Weekend 1 #26392)[1] | | |
| 09148730 | | NFT (365957610904061262/Coachella x FTX Weekend 2 #4917)[1] | | |
| 09148731 | | NFT (426853094685262477/Coachella x FTX Weekend 1 #26432)[1] | | |
| 09148732 | | NFT (373222574951668086/Coachella x FTX Weekend 1 #26400)[1] | | |
| 09148733 | | NFT (509892489505527208/Coachella x FTX Weekend 1 #26397)[1] | | |
| 09148734 | | DOGE[1], USD[0.03], USDT[0] | Yes | |
| 09148735 | | NFT (316199079285151838/Coachella x FTX Weekend 1 #26375)[1], NFT (379454890237503070/Coachella x FTX Weekend 2 #29340)[1] | | |
| 09148736 | | NFT (461304560649051420/Coachella x FTX Weekend 1 #26414)[1] | | |
| 09148737 | | NFT (540355818602405301/Coachella x FTX Weekend 1 #26389)[1] | | |
| 09148738 | | NFT (425855381063557047/Coachella x FTX Weekend 1 #26486)[1] | | |
| 09148739 | | NFT (340626947194018043/Coachella x FTX Weekend 1 #26394)[1] | | |
| 09148740 | | NFT (355020265362423153/Coachella x FTX Weekend 1 #26399)[1] | | |
| 09148741 | | NFT (530298725170454021/Coachella x FTX Weekend 2 #4915)[1] | | |
| 09148743 | | NFT (291620793472069228/Coachella x FTX Weekend 2 #4920)[1] | | |
| 09148745 | | NFT (334233306312577842/Coachella x FTX Weekend 1 #26409)[1] | | |
| 09148747 | | NFT (458259697022427311/Coachella x FTX Weekend 1 #26591)[1], USD[2.00] | | |
| 09148748 | | NFT (501954266601524662/Coachella x FTX Weekend 1 #26423)[1] | | |
| 09148749 | | NFT (322206478669724190/Coachella x FTX Weekend 2 #4918)[1] | | |
| 09148751 | | NFT (421920617143049965/Coachella x FTX Weekend 1 #26402)[1] | | |
| 09148753 | | NFT (489048323919010928/Coachella x FTX Weekend 1 #26430)[1] | | |
| 09148754 | | BRZ[1], DOGE[1], GRT[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09148756 | | NFT (295144982969620572/Coachella x FTX Weekend 1 #26440)[1] | | |
| 09148757 | | NFT (365438838210658309/Coachella x FTX Weekend 1 #26415)[1] | | |
| 09148758 | | NFT (294603355741820460/Coachella x FTX Weekend 1 #26412)[1] | | |
| 09148759 | | MATIC[2156.101768] | | |
| 09148760 | | NFT (447092481331965885/Coachella x FTX Weekend 1 #26450)[1] | | |
| 09148761 | | USDT[45] | | |
| 09148762 | | NFT (314219289601393010/Coachella x FTX Weekend 1 #26416)[1] | | |
| 09148763 | | NFT (360697613352626840/Coachella x FTX Weekend 1 #26415)[1] | | |
| 09148764 | | NFT (513818046370968209/Coachella x FTX Weekend 1 #26441)[1] | | |
| 09148767 | | NFT (357435029977152038/Coachella x FTX Weekend 1 #26442)[1] | | |
| 09148768 | | NFT (492725964782071897/Coachella x FTX Weekend 1 #26455)[1] | | |
| 09148769 | | NFT (495204713234627270/Coachella x FTX Weekend 1 #26496)[1], USD[1.00] | | |
| 09148770 | | NFT (506170975865327489/Coachella x FTX Weekend 1 #26625)[1] | | |
| 09148771 | | NFT (327951453582724194/Coachella x FTX Weekend 1 #26435)[1] | | |
| 09148772 | | NFT (528649829351867857/Coachella x FTX Weekend 1 #26456)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148775 | | NFT (4103512548841099011/Coachella x FTX Weekend 1 #26433)[1] | | |
| 09148776 | | NFT (32552106996370828/Coachella x FTX Weekend 1 #26439)[1] | | |
| 09148777 | | NFT (384369016878232860/Coachella x FTX Weekend 1 #26464)[1] | | |
| 09148778 | | NFT (566811184524283861/Coachella x FTX Weekend 1 #26454)[1] | | |
| 09148779 | | NFT (55307950713086623/Coachella x FTX Weekend 1 #26425)[1] | | |
| 09148780 | | NFT (430142118439115599/Coachella x FTX Weekend 1 #26488)[1] | | |
| 09148781 | | NFT (572657804582757615/Coachella x FTX Weekend 1 #26462)[1] | | |
| 09148782 | | NFT (524951320861732322/Coachella x FTX Weekend 1 #27984)[1] | | |
| 09148783 | | NFT (425909863487200127/Coachella x FTX Weekend 1 #26445)[1] | | |
| 09148784 | | NFT (512061147711480754/Coachella x FTX Weekend 1 #26438)[1] | | |
| 09148785 | | NFT (488769538065670269/Coachella x FTX Weekend 1 #26446)[1] | | |
| 09148786 | | NFT (412167388863902024/Coachella x FTX Weekend 1 #26437)[1] | | |
| 09148788 | | NFT (308539561993246756/Coachella x FTX Weekend 2 #6772)[1] | | |
| 09148789 | | NFT (440439899829573165/Coachella x FTX Weekend 2 #20813)[1] | | |
| 09148790 | | NFT (297793426500975311/Coachella x FTX Weekend 1 #26449)[1], NFT (32903319287102647/88rising Sky Challenge - Coin #79)[1] | | |
| 09148792 | | NFT (387539475173188579/Coachella x FTX Weekend 1 #27017)[1], NFT (43257847398007571/Coachella x FTX Weekend 2 #4921)[1] | | |
| 09148793 | | NFT (374804654534886188/Oasis Ocotillo Ferris Wheel #372)[1], NFT (509944124737666716/Coachella x FTX Weekend 2 #4922)[1] | | |
| 09148794 | | NFT (394691188064057845/FTX - Off The Grid Miami #1272)[1], NFT (43857822995843956/Coachella x FTX Weekend 1 #26458)[1], NFT (55187370018226647/88rising Sky Challenge - Cloud #91)[1], NFT (561558535643615165/88rising Sky Challenge - Coin #200)[1] | | |
| 09148795 | | NFT (47388735430863457/Coachella x FTX Weekend 1 #26436)[1] | | |
| 09148796 | | NFT (567916945391647893/Coachella x FTX Weekend 1 #26443)[1] | | |
| 09148797 | | NFT (382256350388107631/Coachella x FTX Weekend 1 #26472)[1] | | |
| 09148799 | | NFT (324728460257476997/Coachella x FTX Weekend 1 #26459)[1] | | |
| 09148800 | | NFT (387253930209882777/Coachella x FTX Weekend 1 #26516)[1] | | |
| 09148801 | | NFT (415887552875679154/Coachella x FTX Weekend 1 #26453)[1] | | |
| 09148802 | | NFT (347871565788196264/Coachella x FTX Weekend 1 #26499)[1] | | |
| 09148803 | | NFT (435156972439042580/Coachella x FTX Weekend 1 #26469)[1] | | |
| 09148805 | | NFT (409880258056120862/Coachella x FTX Weekend 1 #28692)[1] | | |
| 09148806 | | BTC[.0464], ETH[.031968], ETHW[.031968], SHIB[17600000], USD[0.51] | | |
| 09148807 | | NFT (379651814669603450/Coachella x FTX Weekend 1 #26467)[1] | | |
| 09148809 | | NFT (431753482988839632/FTX - Off The Grid Miami #993)[1] | | |
| 09148810 | | NFT (313194363883317271/Coachella x FTX Weekend 1 #26466)[1] | | |
| 09148811 | | NFT (351033590237267463/Coachella x FTX Weekend 2 #4923)[1] | | |
| 09148812 | | NFT (390886445564064863/Coachella x FTX Weekend 2 #5917)[1] | | |
| 09148813 | | NFT (456851602027039929/Coachella x FTX Weekend 1 #26457)[1] | | |
| 09148814 | | NFT (340133671945625372/Coachella x FTX Weekend 1 #26471)[1] | | |
| 09148817 | | NFT (448835487352916400/Coachella x FTX Weekend 1 #26481)[1] | | |
| 09148818 | | BTC[.00610547], ETH[.03174101], ETHW[.0313586], SOL[2.25882755], USD[0.00] | | |
| 09148819 | | NFT (531926069450249997/Coachella x FTX Weekend 1 #26463)[1] | | |
| 09148820 | | NFT (395632938053489131/Coachella x FTX Weekend 2 #23030)[1] | | |
| 09148823 | | NFT (362351708416157471/Coachella x FTX Weekend 1 #26699)[1] | | |
| 09148825 | | NFT (413379737792174519/Coachella x FTX Weekend 1 #26507)[1] | | |
| 09148827 | | USD[56.36] | Yes | |
| 09148829 | | NFT (359396964253559775/Coachella x FTX Weekend 1 #26473)[1] | | |
| 09148830 | | NFT (316906117212733546/Coachella x FTX Weekend 1 #26474)[1] | | |
| 09148831 | | ETH[0], SOL[0] | | |
| 09148832 | | NFT (374064475425710218/Coachella x FTX Weekend 2 #18610)[1] | | |
| 09148834 | | NFT (485574695611878919/Coachella x FTX Weekend 1 #26491)[1] | | |
| 09148836 | | NFT (332365482522827985/Coachella x FTX Weekend 1 #26479)[1] | | |
| 09148837 | | NFT (446417181375470780/Coachella x FTX Weekend 1 #26492)[1] | | |
| 09148838 | | NFT (465865293354604357/Coachella x FTX Weekend 1 #26479)[1] | | |
| 09148840 | | NFT (438024570041004045/Coachella x FTX Weekend 1 #27568)[1] | | |
| 09148841 | | NFT (557751532432544808/Coachella x FTX Weekend 1 #26484)[1] | | |
| 09148842 | | NFT (397334647640716572/Coachella x FTX Weekend 1 #26477)[1] | | |
| 09148843 | | NFT (349761478736482569/Coachella x FTX Weekend 1 #26478)[1] | | |
| 09148844 | | NFT (570309502431636878/Coachella x FTX Weekend 1 #26482)[1] | | |
| 09148845 | | NFT (366903132601787605/Coachella x FTX Weekend 1 #26485)[1] | | |
| 09148847 | | NFT (301070063844136044/Coachella x FTX Weekend 1 #26490)[1] | | |
| 09148848 | | NFT (528598705802365769/Coachella x FTX Weekend 1 #26513)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148849 | | NFT (31904064458306474744/Coachella x FTX Weekend 2 #4925)[1] | | |
| 09148850 | | NFT (49777903378951668 0/Coachella x FTX Weekend 1 #26495)[1] | | |
| 09148852 | | NFT (29794229909449748 9/Coachella x FTX Weekend 1 #26514)[1] | | |
| 09148853 | | NFT (55778472590983966 4/Coachella x FTX Weekend 1 #26494)[1] | | |
| 09148854 | | NFT (52828970238625771 4/Coachella x FTX Weekend 2 #5237)[1] | | |
| 09148855 | | NFT (35196862494246564 1/Coachella x FTX Weekend 1 #26526)[1] | | |
| 09148856 | | NFT (35135156482570723 3/Coachella x FTX Weekend 1 #26505)[1] | | |
| 09148857 | | NFT (34576340180423362 0/Coachella x FTX Weekend 1 #26658)[1] | | |
| 09148859 | | NFT (38351611201513643 1/Coachella x FTX Weekend 1 #26498)[1] | | |
| 09148860 | | USD[0.23] | | |
| 09148861 | | NFT (43077707291955205 1/Coachella x FTX Weekend 1 #26628)[1] | | |
| 09148862 | | AVAX[8.59183], BTC[0.01508565], ETH[.2077739], ETHW[.2077739], SOL[6.2440625], USD[1.19], USDT[0] | | |
| 09148863 | | BRZ[1], USD[0.00] | Yes | |
| 09148864 | | NFT (29976236973816865 2/Coachella x FTX Weekend 1 #26497)[1], NFT (53228947477078752 5/Coachella x FTX Weekend 2 #30863)[1] | | |
| 09148865 | | NFT (50852773781812438 8/Coachella x FTX Weekend 1 #26509)[1] | | |
| 09148866 | | NFT (49433512781122499 7/Coachella x FTX Weekend 1 #26510)[1] | | |
| 09148868 | | NFT (47835631035237355 5/Coachella x FTX Weekend 1 #26501)[1] | | |
| 09148869 | | NFT (35573105887235764 4/Coachella x FTX Weekend 1 #26511)[1] | | |
| 09148870 | | NFT (38252896772241591 6/Coachella x FTX Weekend 1 #26519)[1] | | |
| 09148873 | | NFT (46347614605806566 9/Coachella x FTX Weekend 1 #26504)[1] | | |
| 09148874 | | NFT (42116933191081133 6/Coachella x FTX Weekend 1 #26503)[1] | | |
| 09148875 | | NFT (49347927574986866 6/FTX - Off The Grid Miami #994)[1], NFT (56292759025744251 5/Miami Grand Prix 2022 - ID: 9237F026)[1] | | |
| 09148876 | | NFT (49647202720059633 4/Coachella x FTX Weekend 1 #26502)[1] | | |
| 09148877 | | NFT (55314937591442711 2/Coachella x FTX Weekend 1 #31126)[1] | | |
| 09148878 | | NFT (35439677487070415 6/88rising Sky Challenge - Coin #138)[1], NFT (42134360627376599 6/88rising Sky Challenge - Cloud #89)[1], NFT (48259215612985464 0/Coachella x FTX Weekend 1 #26527)[1] | | |
| 09148879 | | NFT (29590441569019262 1/Coachella x FTX Weekend 1 #26531)[1] | | |
| 09148881 | | NFT (49932547522322905 0/Coachella x FTX Weekend 1 #26512)[1] | | |
| 09148883 | | NFT (47176979337196487 8/Coachella x FTX Weekend 1 #26579)[1] | | |
| 09148887 | | NFT (41745476196176185 9/Coachella x FTX Weekend 1 #26567)[1] | | |
| 09148888 | | NFT (31951481646091568 1/Coachella x FTX Weekend 1 #26520)[1] | | |
| 09148889 | | NFT (33017938920930872 3/Coachella x FTX Weekend 1 #26525)[1] | | |
| 09148890 | | NFT (57078995932775114 7/Coachella x FTX Weekend 1 #26517)[1] | | |
| 09148891 | | USD[15.00] | | |
| 09148892 | | NFT (48998677527060388 2/Coachella x FTX Weekend 1 #26515)[1] | | |
| 09148893 | | NFT (55202413275435412 3/Coachella x FTX Weekend 2 #5957)[1] | | |
| 09148894 | | NFT (37372754070788499 5/Coachella x FTX Weekend 1 #26521)[1] | | |
| 09148895 | | NFT (47318315276200880 6/Coachella x FTX Weekend 1 #26533)[1] | | |
| 09148898 | | NFT (43573449797793455 7/Coachella x FTX Weekend 1 #26522)[1] | | |
| 09148899 | | NFT (56012289762020984 4/Coachella x FTX Weekend 1 #26530)[1] | | |
| 09148903 | | NFT (40239476933794286 4/Coachella x FTX Weekend 1 #26524)[1] | | |
| 09148904 | | NFT (56633215273361740 8/Coachella x FTX Weekend 1 #26545)[1] | | |
| 09148905 | | NFT (46408740404674235 5/Coachella x FTX Weekend 1 #26544)[1] | | |
| 09148909 | | NFT (42301877659011287 9/Coachella x FTX Weekend 1 #26528)[1] | | |
| 09148911 | | NFT (36966074296508242 0/Coachella x FTX Weekend 1 #26534)[1] | | |
| 09148912 | | NFT (31050538120380519 5/Coachella x FTX Weekend 1 #26532)[1] | | |
| 09148914 | | NFT (51005428562171475 4/FTX - Off The Grid Miami #1000)[1] | | |
| 09148916 | | NFT (41841486750176008 2/Coachella x FTX Weekend 1 #29984)[1] | | |
| 09148918 | | NFT (38194451263150764 3/Coachella x FTX Weekend 1 #26536)[1] | | |
| 09148922 | | NFT (57159006826952504 5/Coachella x FTX Weekend 1 #26556)[1] | | |
| 09148923 | | NFT (47726668900129268 7/Coachella x FTX Weekend 1 #26563)[1] | | |
| 09148924 | | NFT (43659951523049522 1/Coachella x FTX Weekend 1 #26551)[1] | | |
| 09148925 | | NFT (54608574068340202 0/Coachella x FTX Weekend 1 #26541)[1] | | |
| 09148926 | | NFT (32570120278118702 8/Coachella x FTX Weekend 2 #4930)[1] | | |
| 09148927 | | NFT (47776638315001071 0/Coachella x FTX Weekend 1 #26529)[1] | | |
| 09148928 | | NFT (39811649308215237 2/Coachella x FTX Weekend 1 #26550)[1] | | |
| 09148929 | | NFT (50623647933097481 7/Coachella x FTX Weekend 1 #26538)[1] | | |
| 09148930 | | NFT (51186598342046633 2/Coachella x FTX Weekend 1 #26547)[1] | | |
| 09148931 | | NFT (34446676837896830 0/Coachella x FTX Weekend 1 #26558)[1] | | |

Amended Schedule F-57 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148932 | | ETH[0], USD[189.16], USDT[0.00000001] | Yes | |
| 09148933 | | DOGE[1], NFT (296235837678773188/GSW Round 1 Commemorative Ticket #90)[1], NFT (333488308312720939/Bahrain Ticket Stub #1570)[1], NFT (339989185971729947/Founding Frens Lawyer #402)[1], NFT (371990849740490974/Warriors Logo Pin #730 (Redeemed))[1], NFT (381343640968660438/GSW Western Conference Finals Commemorative Banner #2248)[1], NFT (450935967537506210/GSW Western Conference Semifinals Commemorative Ticket #942)[1], NFT (455242238226154893/GSW Western Conference Finals Commemorative Banner #2247)[1], NFT (463099487946520678/Barcelona Ticket Stub #1293)[1], NFT (575765595927917275/GSW Championship Commemorative Ring)[1], SHIB[.00000001], SOL[.19688173], USD[0.00] | Yes | |
| 09148934 | | NFT (451816461881072230/Coachella x FTX Weekend 1 #26539)[1] | | |
| 09148935 | | NFT (517607772134153966/Coachella x FTX Weekend 1 #26559)[1] | | |
| 09148938 | | NFT (348003163579627241/FTX - Off The Grid Miami #1027)[1], NFT (367572330789815787/Bahrain Ticket Stub #640)[1] | | |
| 09148939 | | NFT (529740483990055965/Coachella x FTX Weekend 1 #26549)[1] | | |
| 09148940 | | NFT (309056941215508179/Coachella x FTX Weekend 1 #26554)[1] | | |
| 09148941 | | NFT (330225972294079983/Coachella x FTX Weekend 1 #26557)[1] | | |
| 09148942 | | NFT (347483651430384586/Coachella x FTX Weekend 2 #28554)[1], NFT (412016026635085747/Coachella x FTX Weekend 1 #26537)[1] | | |
| 09148943 | | NFT (475346966337131606/Coachella x FTX Weekend 1 #26562)[1] | | |
| 09148944 | | NFT (354727254110698010/Coachella x FTX Weekend 1 #26548)[1] | | |
| 09148947 | | NFT (348054148890646315/Coachella x FTX Weekend 1 #26571)[1] | | |
| 09148948 | | AVAX[.29058915], MATIC[5.27], USD[90.00], USDT[15.277884] | | |
| 09148949 | Contingent, Disputed | NFT (382855853169242724/Coachella x FTX Weekend 1 #26552)[1] | | |
| 09148950 | | NFT (429879965412244979/Coachella x FTX Weekend 1 #26561)[1] | | |
| 09148951 | | NFT (344471217554326717/Coachella x FTX Weekend 1 #26555)[1] | | |
| 09148952 | | NFT (562468573935506026/Coachella x FTX Weekend 2 #4929)[1], SHIB[1], USD[0.00] | Yes | |
| 09148953 | | NFT (562267789662596242/Coachella x FTX Weekend 2 #4931)[1] | | |
| 09148954 | | NFT (459712376504614742/Coachella x FTX Weekend 1 #26577)[1] | | |
| 09148956 | | NFT (399055445822314557/Coachella x FTX Weekend 1 #26584)[1] | | |
| 09148958 | | USD[10.00] | | |
| 09148959 | | NFT (332652616417304359/Coachella x FTX Weekend 1 #26930)[1] | | |
| 09148960 | | NFT (508446454746310011/Coachella x FTX Weekend 1 #26553)[1] | | |
| 09148962 | | NFT (490765511213176909/Coachella x FTX Weekend 2 #4928)[1] | | |
| 09148963 | | NFT (539607599601405938/Coachella x FTX Weekend 1 #26572)[1] | | |
| 09148967 | | NFT (291972984515589138/Miami Grand Prix 2022 - ID: 82D115E1 #2)[1], NFT (294190167774753994/Ballpark Bobblers 2022 - ID: 4510F8A9 - stage)[1], NFT (295777043577913589/Miami Grand Prix 2022 - ID: 0B4DAFB1)[1], NFT (302800000708771603/Miami Grand Prix 2022 - ID: 82D115E1 #4)[1], NFT (306849470081395549/Ballpark Bobblers 2022 - ID: 97A83247 - stage)[1], NFT (312673157682776507/Miami Grand Prix 2022 - ID: 496A8B1B)[1], NFT (321576640838853548/Miami Grand Prix 2022 #6)[1], NFT (326300344921801365/Miami Grand Prix 2022 #4)[1], NFT (327402576320696625/Miami Grand Prix 2022 - ID: 8B1DC87B)[1], NFT (330943689729800437/Miami Grand Prix 2022 - ID: A37863BA)[1], NFT (337434443126993174/Miami Grand Prix 2022 #10)[1], NFT (338826635000640948/Miami Grand Prix 2022 #2)[1], NFT (339519142667821304/Ballpark Bobblers 2022 - ID: 9EB6CFF5)[1], NFT (345748213299091827/Miami Grand Prix 2022 - ID: 05C9BAA1)[1], NFT (348209650642471406/Ballpark Bobblers 2022 - ID: 030302BA - stage)[1], NFT (350127802687448850/Miami Grand Prix 2022 - ID: 79DAC278)[1], NFT (350858819409200307/Miami Grand Prix 2022 - ID: 9D0DFF29)[1], NFT (351222801060210885/Ballpark Bobblers 2022 - ID: 37D93274 - stage)[1], NFT (353666362110169272/Miami Grand Prix 2022 - ID: 513E6A54)[1], NFT (357415985077355999/Miami Grand Prix 2022 - ID: AE61AAC1)[1], NFT (357461146255545563/Miami Grand Prix 2022 - ID: 0C8DBA64)[1], NFT (358796654668346349/Miami Grand Prix 2022 - ID: 7BA16F6D)[1], NFT (363424536079978313/Ballpark Bobblers 2022 - ID: 4C2FC2E3)[1], NFT (374575098060211318/Miami Grand Prix 2022 - ID: 114E845C)[1], NFT (375282743021600143/Miami Grand Prix 2022 #5)[1], NFT (376451077142547967/Miami Grand Prix 2022 - ID: 7BA16F6D #4)[1], NFT (379530824210962753/Miami Grand Prix 2022 - ID: 72C1B577)[1], NFT (379962196667246584/Miami Grand Prix 2022 - ID: 8D49E5CE)[1], NFT (380466763571381099/Miami Grand Prix 2022 #11)[1], NFT (383919852823020453/Miami Grand Prix 2022 - ID: 22C195A4)[1], NFT (384367998092993540/Miami Grand Prix 2022 - ID: 61B3758E #10)[1], NFT (388183526610286874/Miami Grand Prix 2022 #9)[1], NFT (390562130313797572/Miami Grand Prix 2022 - ID: 95893BAC)[1], NFT (396351995638035716/Miami Grand Prix 2022 #3)[1], NFT (404556223475031944/Miami Grand Prix 2022 - ID: 7BA16F6D #3)[1], NFT (408813396019089927/Miami Grand Prix 2022 - ID: 7BA16F6D #5)[1], NFT (408884049549028663/Miami Grand Prix 2022 - ID: 950A6486)[1], NFT (412931570302865039/Miami Grand Prix 2022 - ID: 82D115E1 #3)[1], NFT (415573507039893102/Ballpark Bobblers 2022 - ID: 474D8E3C)[1], NFT (418236605456314946/Miami Grand Prix 2022 - ID: 82D115E1)[1], NFT (420070759650243249/Miami Grand Prix 2022 - ID: E919C932)[1], NFT (431980689731148566/Ballpark Bobblers 2022 - ID: 7A2C6EEB - stage)[1], NFT (432799777597274961/Miami Grand Prix 2022 - ID: D7211D2E)[1], NFT (434619701711862874/Miami Grand Prix 2022 - ID: 0751363)[1], NFT (440509831751912042/Miami Grand Prix 2022 - ID: 7BA16F6D #2)[1], NFT (442724425949310026/Miami Grand Prix 2022 #7)[1], NFT (444620947380190862/Miami Grand Prix 2022 #13)[1], NFT (450518090902450967/Miami Grand Prix 2022 #6)[1], NFT (460562143769132063/Miami Grand Prix 2022)[1], NFT (465059330086166864/Miami Grand Prix 2022 - ID: 675D985C)[1], NFT (466029668069656738/Miami Grand Prix 2022 - ID: A564FCA3 #2)[1], NFT (484474405402044316/Miami Grand Prix 2022 - ID: 61B3758E #9)[1], NFT (489684154252185002/Miami Grand Prix 2022 - ID: 61B3758E #8)[1], NFT (493838325895107320/Ballpark Bobblers 2022 - ID: 121CA860 - stage)[1], NFT (497559763590678869/Miami Grand Prix 2022 - ID: 61B3758E #7)[1], NFT (497868704292217695/Ballpark Bobblers 2022 - ID: 13496A43)[1], NFT (503073665716302709/Fail Test)[1], NFT (504788099499878408/Miami Grand Prix 2022 - ID: B6DE4A36)[1], NFT (527216514938456444/Ballpark Bobblers 2022 - ID: 273ACSAB - stage)[1], NFT (529348311068183086/Miami Grand Prix 2022 - ID: ED78EB16)[1], NFT (536725489303467400/Ballpark Bobblers 2022 - ID: C3679A46 - stage)[1], NFT (541241531769736433/Miami Grand Prix 2022 #12)[1], NFT (549785635785026902/Miami Grand Prix 2022 - ID: CCEA823E)[1], NFT (552918620794343546/Miami Grand Prix 2022 - ID: 61B3758E)[1], NFT (553264027430704600/Miami Grand Prix 2022 - ID: 031AC311)[1], NFT (568901044470759648/Miami Grand Prix 2022 - ID: 7BA16F6D #6)[1], USD[5493.00] | | |
| 09148968 | | NFT (358346198881326275/Coachella x FTX Weekend 1 #26560)[1] | | |
| 09148969 | | NFT (412309303984579206/Coachella x FTX Weekend 1 #28172)[1] | | |
| 09148970 | | NFT (509668378242020960/Coachella x FTX Weekend 2 #4933)[1] | | |
| 09148972 | | NFT (388703568707516948/Coachella x FTX Weekend 1 #26566)[1] | | |
| 09148973 | | NFT (351012987677222199/Coachella x FTX Weekend 2 #4935)[1] | | |
| 09148974 | | NFT (321135397910200251/Coachella x FTX Weekend 1 #26845)[1] | | |
| 09148978 | | BTC[.02027534], DOGE[1], ETH[.53276551], ETHW[.53254186], NFT (548506552985934119/Coachella x FTX Weekend 1 #27319)[1], SHIB[2], SOL[10.80897783], TRX[1], USD[0.00] | Yes | |
| 09148980 | | NFT (517216755692274140/Coachella x FTX Weekend 2 #4932)[1] | | |
| 09148981 | | NFT (558046480701140128/Coachella x FTX Weekend 1 #26565)[1] | | |
| 09148982 | | BTC[.00114956], DOGE[1], SHIB[1], USD[16.07] | | |
| 09148986 | | NFT (426841353435956251/Coachella x FTX Weekend 1 #26582)[1] | | |
| 09148988 | | NFT (397749262672505939/Coachella x FTX Weekend 1 #26580)[1] | | |
| 09148989 | | BTC[.01275875], ETH[.18112941], ETHW[.18112941], USD[0.00] | | |
| 09148990 | | NFT (341335979328768485/Coachella x FTX Weekend 1 #26585)[1] | | |
| 09148992 | | NFT (517871273193624706/Coachella x FTX Weekend 1 #26581)[1] | | |
| 09148993 | | NFT (440654829022731474/Coachella x FTX Weekend 1 #26588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09148995 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09148996 | | NFT (293026441011376788/Coachella x FTX Weekend 1 #26605)[1] | | |
| 09148997 | | BAT[1], BRZ[2], DOGE[4], GRT[1], SHIB[5], TRX[7.000007], USD[0.00], USDT[0] | Yes | |
| 09149001 | | NFT (341059320010736925/Coachella x FTX Weekend 2 #4934)[1] | | |
| 09149002 | | NFT (459401405241801116/Coachella x FTX Weekend 1 #26583)[1] | | |
| 09149004 | | NFT (337236283919669033/Coachella x FTX Weekend 1 #26603)[1] | | |
| 09149005 | | NFT (345226063188877545/Coachella x FTX Weekend 1 #26604)[1] | | |
| 09149006 | | NFT (438452618872275486/Coachella x FTX Weekend 1 #26589)[1] | | |
| 09149007 | | NFT (407349499624401925/Coachella x FTX Weekend 1 #28846)[1] | | |
| 09149008 | | NFT (526786284215608083/Coachella x FTX Weekend 1 #26614)[1] | | |
| 09149009 | | NFT (297959243051868720/Oasis Ocotillo Ferris Wheel #529)[1], NFT (358767898359539437/Coachella x FTX Weekend 2 #4936)[1] | | |
| 09149010 | | NFT (476981629306260562/Coachella x FTX Weekend 1 #27283)[1] | | |
| 09149011 | | NFT (331295797358286393/Coachella x FTX Weekend 1 #26586)[1] | | |
| 09149012 | | NFT (339517000594003196/Coachella x FTX Weekend 1 #26593)[1] | | |
| 09149014 | | NFT (559546344363256781/Coachella x FTX Weekend 1 #26601)[1] | | |
| 09149015 | | NFT (522618448202358159/Coachella x FTX Weekend 1 #26590)[1] | | |
| 09149016 | | NFT (378853597688309219/Coachella x FTX Weekend 1 #26595)[1] | | |
| 09149018 | | NFT (564122524755886772/Coachella x FTX Weekend 1 #26632)[1] | | |
| 09149019 | | NFT (556706600396886520/Coachella x FTX Weekend 1 #26660)[1] | | |
| 09149022 | | BRZ[.00001113], DOGE[1.00001985], NFT (343413706328264512/Bahrain Ticket Stub #320)[1], SHIB[56303.57931048], SUSHI[.00000921], TRX[42.95331279], UNI[.00003715], USD[0.01] | Yes | |
| 09149024 | | NFT (385824550368274210/Coachella x FTX Weekend 1 #26600)[1] | | |
| 09149025 | | NFT (360933200657687676/Coachella x FTX Weekend 1 #26602)[1] | | |
| 09149026 | | NFT (445567040152429776/Coachella x FTX Weekend 1 #28944)[1] | | |
| 09149027 | | NFT (377034319159144920/Coachella x FTX Weekend 2 #4937)[1] | | |
| 09149028 | | NFT (552785465406623618/Coachella x FTX Weekend 1 #26619)[1] | | |
| 09149031 | | NFT (337660851429837204/Coachella x FTX Weekend 1 #26608)[1] | | |
| 09149032 | | NFT (298766502916812548/Coachella x FTX Weekend 1 #26607)[1] | | |
| 09149034 | | NFT (422162382807915473/Coachella x FTX Weekend 1 #28354)[1] | | |
| 09149035 | | NFT (507819390144684366/Coachella x FTX Weekend 1 #26616)[1] | | |
| 09149038 | | BTC[.00002553], USD[3.00], USDT[.99480502] | | |
| 09149039 | | NFT (475390893730964192/Coachella x FTX Weekend 1 #26609)[1] | | |
| 09149040 | | NFT (554518453786187509/Coachella x FTX Weekend 1 #26638)[1] | | |
| 09149041 | | NFT (352188307068479259/Coachella x FTX Weekend 1 #26620)[1] | | |
| 09149044 | | NFT (442619708226219791/Coachella x FTX Weekend 1 #26613)[1] | | |
| 09149045 | | NFT (361929594145262169/Coachella x FTX Weekend 1 #26606)[1] | | |
| 09149047 | | NFT (480537928912706927/Coachella x FTX Weekend 2 #9462)[1] | | |
| 09149048 | | NFT (307180502991917392/Coachella x FTX Weekend 1 #26641)[1] | | |
| 09149049 | | NFT (573447244518069387/Coachella x FTX Weekend 1 #26621)[1] | | |
| 09149051 | | NFT (440582372637637045/Coachella x FTX Weekend 1 #26622)[1] | | |
| 09149054 | | NFT (421098707014561091/Coachella x FTX Weekend 1 #26623)[1] | | |
| 09149056 | | NFT (542477038630609621/Coachella x FTX Weekend 1 #26648)[1] | | |
| 09149058 | | NFT (474396134211329775/Coachella x FTX Weekend 2 #4939)[1] | | |
| 09149059 | | NFT (439608063947888423/Coachella x FTX Weekend 1 #26626)[1] | | |
| 09149060 | | USD[4.40] | | |
| 09149061 | | NFT (336270836188356821/Coachella x FTX Weekend 1 #26624)[1] | | |
| 09149062 | | NFT (503472870023579531/Coachella x FTX Weekend 1 #26630)[1] | | |
| 09149063 | | NFT (515384162970108957/Coachella x FTX Weekend 1 #26637)[1] | | |
| 09149064 | | NFT (481674847594811787/Coachella x FTX Weekend 1 #26646)[1] | | |
| 09149065 | | NFT (353352288601282814/Coachella x FTX Weekend 1 #26629)[1] | | |
| 09149067 | | NFT (479181118052022384/Coachella x FTX Weekend 1 #26633)[1] | | |
| 09149070 | | NFT (566927592130003433/Coachella x FTX Weekend 1 #26635)[1] | | |
| 09149071 | | NFT (355057225713038048/Coachella x FTX Weekend 1 #26642)[1] | | |
| 09149072 | | NFT (546158577499745794/Coachella x FTX Weekend 1 #26644)[1] | | |
| 09149073 | | NFT (321887576250510026/Coachella x FTX Weekend 2 #4941)[1] | | |
| 09149074 | | NFT (509295681215395574/Coachella x FTX Weekend 1 #26643)[1] | | |
| 09149075 | | NFT (305753270098125916/Coachella x FTX Weekend 1 #26647)[1] | | |
| 09149076 | | NFT (524697949518166133/Coachella x FTX Weekend 1 #27238)[1] | | |
| 09149077 | | NFT (497342559448121374/Coachella x FTX Weekend 1 #26640)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149078 | | NFT (421369058458566827/Coachella x FTX Weekend 1 #26657)[1] | | |
| 09149081 | | NFT (403213485510169430/Coachella x FTX Weekend 1 #26645)[1] | | |
| 09149082 | | NFT (528639996518688087/Coachella x FTX Weekend 1 #26650)[1] | | |
| 09149084 | | NFT (394600527544641374/Coachella x FTX Weekend 1 #26669)[1] | | |
| 09149087 | | NFT (551908246804028755/Coachella x FTX Weekend 2 #44943)[1] | | |
| 09149089 | | BTC[.00024929], DOGE[113.50720111], ETH[.00125503], ETHW[.00124135], NFT (485613443248395913/Saudi Arabia Ticket Stub #1104)[1], SHIB[67957.76946792], SOL[0.01267109], USD[0.00] | Yes | |
| 09149090 | | NFT (486712899724898781/Coachella x FTX Weekend 1 #26652)[1] | | |
| 09149091 | | NFT (421002737996009873/Oasis Ocotillo Ferris Wheel #40 (Redeemed))[1], NFT (460172240864396460/Coachella x FTX Weekend 2 #4940)[1] | | |
| 09149092 | | BRZ[2], DOGE[1], GRT[1], NFT (466706442357746176/FTX - Off The Grid Miami #1010)[1], SHIB[4], TRX[1], USD[928.91] | | |
| 09149094 | | NFT (341126059393907954/Coachella x FTX Weekend 1 #26677)[1] | | |
| 09149095 | | NFT (360770623423638775/Coachella x FTX Weekend 1 #26655)[1] | | |
| 09149096 | | NFT (419540063080230879/Coachella x FTX Weekend 1 #26668)[1] | | |
| 09149097 | | NFT (337236231653559713/88rising Sky Challenge - Fire #59)[1], NFT (472364743451521340/Coachella x FTX Weekend 1 #26663)[1], NFT (497976522566709905/88rising Sky Challenge - Coin #168)[1] | | |
| 09149099 | | NFT (293615045257699629/Coachella x FTX Weekend 1 #26685)[1] | | |
| 09149100 | | NFT (334539097337806034/Coachella x FTX Weekend 1 #26651)[1] | | |
| 09149101 | | NFT (313128252961321194/Coachella x FTX Weekend 2 #44947)[1] | | |
| 09149102 | | USD[2432.06] | | |
| 09149103 | | NFT (347805801891869194/Coachella x FTX Weekend 1 #26654)[1] | | |
| 09149104 | | NFT (290812034201801918/Coachella x FTX Weekend 1 #26673)[1] | | |
| 09149105 | | NFT (539214813041764124/Coachella x FTX Weekend 1 #26664)[1] | | |
| 09149106 | | NFT (438326637895470859/Coachella x FTX Weekend 2 #44946)[1] | | |
| 09149109 | | NFT (362896096146357336/Coachella x FTX Weekend 1 #26661)[1] | | |
| 09149110 | | NFT (564423110362340631/Coachella x FTX Weekend 1 #27390)[1] | | |
| 09149111 | | NFT (523915291277889445/Coachella x FTX Weekend 1 #26662)[1] | | |
| 09149113 | | NFT (497185272549383708/Coachella x FTX Weekend 1 #26671)[1] | | |
| 09149114 | | NFT (322510951882074586/Coachella x FTX Weekend 1 #26698)[1] | | |
| 09149115 | | NFT (437761204702292058/Coachella x FTX Weekend 1 #27292)[1] | | |
| 09149116 | | NFT (320896774243210107/Coachella x FTX Weekend 1 #26670)[1] | | |
| 09149118 | | NFT (514461497735826548/Coachella x FTX Weekend 1 #26665)[1] | | |
| 09149119 | | NFT (416321002344833960/Coachella x FTX Weekend 1 #26678)[1] | | |
| 09149120 | | NFT (479932720073485024/Coachella x FTX Weekend 1 #26680)[1] | | |
| 09149122 | | NFT (504704986027888910/Coachella x FTX Weekend 2 #44942)[1] | | |
| 09149124 | | NFT (419332091424511659/Coachella x FTX Weekend 1 #26672)[1] | | |
| 09149129 | | NFT (477893233395946855/Coachella x FTX Weekend 1 #26681)[1] | | |
| 09149130 | | NFT (301642140120734347/Coachella x FTX Weekend 1 #26787)[1] | | |
| 09149131 | | NFT (410263803805750423/Coachella x FTX Weekend 2 #44944)[1] | | |
| 09149132 | | NFT (499638275058190691/Coachella x FTX Weekend 1 #26702)[1] | | |
| 09149134 | | NFT (541578999510256474/FTX - Off The Grid Miami #1013)[1] | | |
| 09149136 | | NFT (308497010093680718/Coachella x FTX Weekend 1 #26707)[1] | | |
| 09149137 | | NFT (405500006294687306/Coachella x FTX Weekend 1 #26690)[1] | | |
| 09149138 | | NFT (402548912805375469/Coachella x FTX Weekend 1 #26694)[1] | | |
| 09149139 | | BTC[.02034477], DOGE[73.97001078], ETH[.37003659], ETHW[.37003659], NFT (562550187886308842/Coachella x FTX Weekend 1 #26684)[1], SHIB[4642432.6619138], TRX[1], USD[0.00] | | |
| 09149140 | | NFT (462448089992408629/Coachella x FTX Weekend 1 #26687)[1] | | |
| 09149142 | | NFT (449172151879573050/Coachella x FTX Weekend 1 #26704)[1] | | |
| 09149143 | | NFT (521025467828602675/Coachella x FTX Weekend 1 #26706)[1] | | |
| 09149144 | | NFT (486728239399749805/Coachella x FTX Weekend 1 #26688)[1] | | |
| 09149146 | | NFT (296455893027706221/Coachella x FTX Weekend 1 #26693)[1] | | |
| 09149147 | | NFT (537167957706868515/Coachella x FTX Weekend 1 #26683)[1] | | |
| 09149148 | | NFT (488116593982607604/Coachella x FTX Weekend 1 #26708)[1] | | |
| 09149149 | | NFT (503178381366391111/Coachella x FTX Weekend 1 #26686)[1] | | |
| 09149150 | | NFT (438751689858127219/FTX - Off The Grid Miami #1281)[1] | | |
| 09149151 | | NFT (544824520577791276/Coachella x FTX Weekend 1 #26700)[1] | | |
| 09149152 | | NFT (524420316165744857/Coachella x FTX Weekend 1 #26755)[1] | | |
| 09149155 | | NFT (430090257287330499/Coachella x FTX Weekend 1 #26702)[1] | | |
| 09149157 | | NFT (541043290957137394/Coachella x FTX Weekend 1 #26723)[1] | | |
| 09149158 | | NFT (381111108243416757/Coachella x FTX Weekend 1 #26695)[1] | | |
| 09149159 | | NFT (305002056186149438/Coachella x FTX Weekend 1 #26696)[1] | | |
| 09149160 | | NFT (316993389070522172/Coachella x FTX Weekend 1 #26700)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149161 | | NFT (330777541679063004/Coachella x FTX Weekend 1 #29416)[1], NFT (347826357192659387/88rising Sky Challenge - Coin #167)[1], NFT (444230100079708561/88rising Sky Challenge - Fire #60)[1] | | |
| 09149163 | | NFT (511261432752646272/Coachella x FTX Weekend 1 #26705)[1] | | |
| 09149164 | | BTC[.00123005], DOGE[1], ETH[.01633427], ETHW[.01633427], TRX[1], USD[10.00] | | |
| 09149166 | | NFT (417849298282683022/Coachella x FTX Weekend 1 #26738)[1] | | |
| 09149167 | | NFT (292324784490747222/Coachella x FTX Weekend 1 #26712)[1] | | |
| 09149168 | | NFT (415236509207339099/Coachella x FTX Weekend 1 #26714)[1] | | |
| 09149171 | | NFT (298245228097492116/Coachella x FTX Weekend 1 #26725)[1] | | |
| 09149172 | | NFT (447576990187362289/Coachella x FTX Weekend 1 #26718)[1] | | |
| 09149174 | | NFT (507409690378718943/Coachella x FTX Weekend 1 #26713)[1] | | |
| 09149176 | | NFT (429406890546395892/Coachella x FTX Weekend 1 #26785)[1] | | |
| 09149177 | | NFT (442147922927759827/Coachella x FTX Weekend 1 #26722)[1] | | |
| 09149178 | | NFT (464927180318911214/Coachella x FTX Weekend 1 #26719)[1] | | |
| 09149181 | | NFT (316475412142486153/Coachella x FTX Weekend 2 #4948)[1] | | |
| 09149183 | | NFT (558524569146239034/Coachella x FTX Weekend 1 #26716)[1] | | |
| 09149184 | | NFT (554975107724813616/Coachella x FTX Weekend 2 #4949)[1] | | |
| 09149185 | Contingent, Disputed | NFT (499533196846372944/Coachella x FTX Weekend 1 #26735)[1] | | |
| 09149186 | | NFT (394214663656436317/Coachella x FTX Weekend 1 #26746)[1] | | |
| 09149189 | | NFT (416456863832551362/Coachella x FTX Weekend 1 #26732)[1] | | |
| 09149190 | | NFT (485503701980080670/Coachella x FTX Weekend 1 #26720)[1], NFT (503398154766105680/Coachella x FTX Weekend 2 #29121)[1] | | |
| 09149191 | | NFT (480920439843311260/Coachella x FTX Weekend 1 #26721)[1] | | |
| 09149192 | | NFT (357601895360329779/Coachella x FTX Weekend 1 #26724)[1] | | |
| 09149193 | | NFT (556818118488810639/Coachella x FTX Weekend 1 #26734)[1] | | |
| 09149195 | | NFT (482124026666569532/Coachella x FTX Weekend 1 #26733)[1] | | |
| 09149197 | | NFT (293884826046748244/Coachella x FTX Weekend 1 #26740)[1] | | |
| 09149198 | | NFT (290433059351672894/Coachella x FTX Weekend 1 #26731)[1] | | |
| 09149200 | | NFT (411284448072763970/FTX EU - we are here! #210878)[1], NFT (511144814698246874/FTX EU - we are here! #210840)[1] | | |
| 09149203 | | NFT (320093286305036279/FTX - Off The Grid Miami #1017)[1] | | |
| 09149204 | Contingent, Disputed | NFT (288358096427097023/Coachella x FTX Weekend 2 #4950)[1] | | |
| 09149205 | | NFT (484601105058848676/Coachella x FTX Weekend 1 #26730)[1] | | |
| 09149207 | | NFT (392107199545006125/Coachella x FTX Weekend 1 #26736)[1] | | |
| 09149208 | | NFT (466983570869414815/FTX - Off The Grid Miami #1020)[1], SOL[.00789008], USDT[3.866737] | | |
| 09149209 | | NFT (546320402427809123/Coachella x FTX Weekend 1 #26739)[1] | | |
| 09149211 | | NFT (373360822939975203/Coachella x FTX Weekend 1 #27260)[1] | | |
| 09149212 | | NFT (326918555342314551/Coachella x FTX Weekend 1 #26744)[1] | | |
| 09149216 | | NFT (398541941930941797/Coachella x FTX Weekend 1 #26762)[1] | | |
| 09149217 | | NFT (449203982782007968/Coachella x FTX Weekend 1 #26742)[1] | | |
| 09149218 | | NFT (440778685018915106/Coachella x FTX Weekend 1 #26790)[1] | | |
| 09149220 | | NFT (503441544944283291/Coachella x FTX Weekend 2 #4951)[1], NFT (536603770363542299/The Hill by FTX #1322)[1] | | |
| 09149222 | | NFT (432113512292097158/Coachella x FTX Weekend 1 #26750)[1] | | |
| 09149223 | | NFT (429190829023428163/Coachella x FTX Weekend 1 #26748)[1] | | |
| 09149225 | | NFT (524847290555681931/Coachella x FTX Weekend 1 #26745)[1] | | |
| 09149226 | | NFT (424769990535504852/Coachella x FTX Weekend 1 #28586)[1] | | |
| 09149229 | | NFT (329315731882905489/Coachella x FTX Weekend 1 #26747)[1] | | |
| 09149230 | | NFT (324052126818637703/Coachella x FTX Weekend 1 #26749)[1] | | |
| 09149231 | | NFT (534743021587372477/Coachella x FTX Weekend 1 #26765)[1] | | |
| 09149232 | | NFT (416872523019442160/Coachella x FTX Weekend 1 #26760)[1] | | |
| 09149233 | | NFT (566602581112008270/Coachella x FTX Weekend 1 #26757)[1] | | |
| 09149235 | | NFT (535529264275241949/Coachella x FTX Weekend 1 #26753)[1] | | |
| 09149238 | | NFT (288646779326113390/Coachella x FTX Weekend 1 #26767)[1] | | |
| 09149239 | | NFT (532280259768185282/Coachella x FTX Weekend 1 #26775)[1] | | |
| 09149242 | | NFT (486368760419565147/Coachella x FTX Weekend 1 #27039)[1] | | |
| 09149243 | | NFT (573173321515973175/Coachella x FTX Weekend 2 #4952)[1] | | |
| 09149244 | | NFT (539209516656279913/Coachella x FTX Weekend 1 #26760)[1] | | |
| 09149247 | | NFT (516254924328927331/Coachella x FTX Weekend 1 #26771)[1] | | |
| 09149248 | | NFT (566383827163756253/Coachella x FTX Weekend 1 #26776)[1] | | |
| 09149249 | | NFT (343159155670209222/Coachella x FTX Weekend 1 #26773)[1] | | |
| 09149251 | | NFT (316214469892223836/Coachella x FTX Weekend 1 #26784)[1] | | |
| 09149252 | | NFT (443576650460445288/Coachella x FTX Weekend 1 #26761)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149253 | | NFT (290873589854630502/Coachella x FTX Weekend 1 #26909)[1] | | |
| 09149254 | | NFT (432156470698038043/Coachella x FTX Weekend 1 #26764)[1] | | |
| 09149255 | | ALGO[11427.47863241], BTC[.43880284], DOGE[178.59626485], ETHW[9.78442153], PAXG[.02587111], SHIB[2013612.67963854], SOL[.4890787], SUSHI[15.72634881], TRX[2], USD[0.00] | | |
| 09149256 | | NFT (354821826433999431/Coachella x FTX Weekend 2 #8937)[1] | | |
| 09149257 | | NFT (332359503946587836/Coachella x FTX Weekend 1 #26759)[1] | | |
| 09149258 | | NFT (504177831308133713/Coachella x FTX Weekend 1 #26782)[1] | | |
| 09149259 | | NFT (382782391900947101/Coachella x FTX Weekend 1 #26804)[1] | | |
| 09149260 | | NFT (457232999340446506/Coachella x FTX Weekend 1 #26799)[1] | | |
| 09149261 | | NFT (388265759273644786/Coachella x FTX Weekend 1 #26823)[1] | | |
| 09149262 | | NFT (464345179749898722/Coachella x FTX Weekend 1 #26774)[1] | | |
| 09149264 | | NFT (550017931419015617/Coachella x FTX Weekend 1 #26769)[1] | | |
| 09149265 | | NFT (565654684255758578/Coachella x FTX Weekend 1 #26770)[1] | | |
| 09149266 | | NFT (401423082022880177/Coachella x FTX Weekend 1 #26802)[1] | | |
| 09149268 | | BTC[0], ETH[.00000001], ETHW[0] | | |
| 09149269 | | NFT (541062849745968765/Coachella x FTX Weekend 1 #26788)[1] | | |
| 09149273 | | NFT (289879302139268958/Coachella x FTX Weekend 1 #26777)[1] | | |
| 09149274 | | NFT (418851026948451670/Coachella x FTX Weekend 1 #26786)[1] | | |
| 09149275 | | NFT (361441509790300131/Coachella x FTX Weekend 1 #26810)[1] | | |
| 09149276 | | NFT (562528883782441006/Coachella x FTX Weekend 1 #26781)[1] | | |
| 09149277 | Contingent, Disputed | NFT (554562553073053665/Coachella x FTX Weekend 1 #26797)[1] | | |
| 09149278 | | NFT (337269274871992382/Coachella x FTX Weekend 1 #26778)[1] | | |
| 09149279 | | NFT (476961782323242833/Coachella x FTX Weekend 1 #26793)[1] | | |
| 09149280 | | NFT (479654362090028648/Coachella x FTX Weekend 1 #26803)[1] | | |
| 09149282 | | NFT (382019158804799927/Coachella x FTX Weekend 1 #26792)[1], NFT (485519378703680522/FTX - Off The Grid Miami #1561)[1] | | |
| 09149283 | | NFT (421358564952672858/Coachella x FTX Weekend 1 #26807)[1] | | |
| 09149284 | | NFT (491378838156574381/Coachella x FTX Weekend 1 #26796)[1] | | |
| 09149285 | | NFT (399501226080839841/Coachella x FTX Weekend 1 #26826)[1] | | |
| 09149286 | | NFT (521136541963628043/Coachella x FTX Weekend 1 #30675)[1] | | |
| 09149287 | | NFT (417160365249711446/Coachella x FTX Weekend 1 #26789)[1] | | |
| 09149288 | | NFT (544267760342827932/Coachella x FTX Weekend 1 #26798)[1] | | |
| 09149289 | | NFT (458215998305605061/Coachella x FTX Weekend 1 #26794)[1] | | |
| 09149292 | | NFT (420817558435105005/Coachella x FTX Weekend 1 #26828)[1] | | |
| 09149294 | | NFT (473549868554602068/Coachella x FTX Weekend 1 #26805)[1] | | |
| 09149295 | | NFT (460979828150971903/Coachella x FTX Weekend 1 #26795)[1] | | |
| 09149296 | | NFT (478201227039863656/Coachella x FTX Weekend 1 #26808)[1] | | |
| 09149297 | | NFT (547006867073303620/Coachella x FTX Weekend 1 #27587)[1] | | |
| 09149300 | | NFT (542803410645429776/FTX - Off The Grid Miami #1028)[1] | | |
| 09149302 | | NFT (350660621729851908/Coachella x FTX Weekend 2 #4953)[1] | | |
| 09149303 | | NFT (431588725405276555/Coachella x FTX Weekend 2 #24694)[1] | | |
| 09149304 | | NFT (360783694900535599/Coachella x FTX Weekend 1 #26825)[1] | | |
| 09149305 | | SHIB[1], TRX[4], USD[0.01], USDT[0] | Yes | |
| 09149306 | | NFT (378320207537993626/Coachella x FTX Weekend 1 #26806)[1] | | |
| 09149307 | | NFT (308456698001603524/Coachella x FTX Weekend 1 #26811)[1] | | |
| 09149308 | | NFT (417708950230802776/Coachella x FTX Weekend 1 #26814)[1] | | |
| 09149310 | | NFT (441638333088941426/Coachella x FTX Weekend 1 #27500)[1] | | |
| 09149312 | | NFT (480931213539877490/Coachella x FTX Weekend 1 #26801)[1] | | |
| 09149313 | | NFT (512745587039633646/Coachella x FTX Weekend 1 #26822)[1] | | |
| 09149314 | | NFT (291751806191195731/Coachella x FTX Weekend 1 #26813)[1] | | |
| 09149315 | | NFT (371521991354037318/Coachella x FTX Weekend 1 #26657)[1] | | |
| 09149318 | | NFT (323653330036535414/Coachella x FTX Weekend 1 #26812)[1] | | |
| 09149320 | | NFT (561865847719125390/Coachella x FTX Weekend 1 #26815)[1] | | |
| 09149321 | | NFT (387893630918106210/Coachella x FTX Weekend 1 #26821)[1] | | |
| 09149325 | | NFT (571559837926230712/Coachella x FTX Weekend 1 #26819)[1] | | |
| 09149326 | | NFT (544777648111334519/Coachella x FTX Weekend 1 #26817)[1] | | |
| 09149327 | | NFT (499233841814014071/Coachella x FTX Weekend 1 #26926)[1] | | |
| 09149328 | | NFT (510646270315568802/FTX - Off The Grid Miami #1031)[1] | | |
| 09149329 | | NFT (503872592883876831/Coachella x FTX Weekend 1 #26816)[1] | | |
| 09149330 | | NFT (341625836944729386/Coachella x FTX Weekend 1 #26849)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149331 | | NFT (36356306778945319/Coachella x FTX Weekend 1 #26872)[1] | | |
| 09149332 | | NFT (53908773759885262/Coachella x FTX Weekend 1 #27211)[1] | | |
| 09149333 | | BTC[0], NFT (40440565074733424/Ravager #148)[1], USD[0.00] | | |
| 09149334 | | NFT (56175816288493269/Coachella x FTX Weekend 2 #4956)[1] | | |
| 09149335 | | NFT (39068981437896179/Coachella x FTX Weekend 2 #4972)[1] | | |
| 09149336 | | NFT (37129992492187290/Coachella x FTX Weekend 1 #26818)[1] | | |
| 09149337 | | NFT (53914597986333600/Coachella x FTX Weekend 1 #26834)[1] | | |
| 09149338 | | NFT (56333593982955205/Coachella x FTX Weekend 1 #26820)[1] | | |
| 09149339 | | NFT (34851516545335630/Coachella x FTX Weekend 1 #26844)[1] | | |
| 09149340 | | NFT (50201631549276820/Coachella x FTX Weekend 1 #26824)[1] | | |
| 09149341 | | NFT (37199020477716994/Coachella x FTX Weekend 1 #26835)[1] | | |
| 09149342 | | NFT (47626943812474758/Coachella x FTX Weekend 2 #4957)[1] | | |
| 09149343 | | NFT (33648795173334900/Coachella x FTX Weekend 1 #26827)[1] | | |
| 09149344 | | NFT (37798801561488806/Coachella x FTX Weekend 1 #26831)[1] | | |
| 09149346 | | SHIB[2], USD[56.82] | | |
| 09149349 | | NFT (41980805275397073/Coachella x FTX Weekend 1 #28027)[1] | | |
| 09149350 | | NFT (30835257136943878/Coachella x FTX Weekend 2 #4959)[1] | | |
| 09149351 | | NFT (42769238827095923/Coachella x FTX Weekend 1 #26836)[1] | | |
| 09149354 | | NFT (35926352135364182/Coachella x FTX Weekend 1 #26843)[1] | | |
| 09149355 | | NFT (34252141335117818/Coachella x FTX Weekend 1 #26842)[1] | | |
| 09149356 | | NFT (32935390262825437/Coachella x FTX Weekend 2 #4961)[1] | | |
| 09149357 | | NFT (30750553094919275/Coachella x FTX Weekend 1 #26841)[1] | | |
| 09149358 | | NFT (38131050438166380/Coachella x FTX Weekend 1 #26840)[1] | | |
| 09149359 | | NFT (54151197542904153/Coachella x FTX Weekend 2 #4958)[1] | | |
| 09149360 | | NFT (38650024006384109/Coachella x FTX Weekend 1 #26847)[1] | | |
| 09149361 | | NFT (34179217650274201/Coachella x FTX Weekend 1 #26851)[1] | | |
| 09149362 | | NFT (32618120835015157/Coachella x FTX Weekend 1 #26863)[1] | | |
| 09149363 | | NFT (29217310305606959/Coachella x FTX Weekend 1 #26854)[1] | | |
| 09149364 | | NFT (33513986050853560/Coachella x FTX Weekend 1 #26864)[1] | | |
| 09149365 | | NFT (55282892178437481/Coachella x FTX Weekend 1 #27485)[1] | | |
| 09149366 | | NFT (57612910928365051/Coachella x FTX Weekend 1 #26868)[1] | | |
| 09149368 | | NFT (33245449452490019/Coachella x FTX Weekend 2 #7174)[1] | | |
| 09149370 | | NFT (34971819393502880/Coachella x FTX Weekend 1 #26857)[1] | | |
| 09149371 | | NFT (35518065939772755/Coachella x FTX Weekend 1 #26853)[1] | | |
| 09149372 | | NFT (55345831309416803/Coachella x FTX Weekend 1 #26940)[1] | | |
| 09149373 | | NFT (37457270744658379/Coachella x FTX Weekend 1 #26862)[1] | | |
| 09149374 | | NFT (35595481410823473/Coachella x FTX Weekend 1 #26858)[1] | | |
| 09149375 | | NFT (50938547594075538/Coachella x FTX Weekend 1 #26855)[1] | | |
| 09149377 | | NFT (30410050386156993/Coachella x FTX Weekend 2 #7264)[1], NFT (37670047908294513/Oasis Ocotillo Ferris Wheel #230)[1] | | |
| 09149378 | | NFT (51661125092800418/Coachella x FTX Weekend 2 #4962)[1] | | |
| 09149379 | | NFT (49908072589316879/Coachella x FTX Weekend 1 #26894)[1] | | |
| 09149382 | | NFT (40080944494721150/Coachella x FTX Weekend 2 #19780)[1] | | |
| 09149383 | | NFT (50576504095559492/Coachella x FTX Weekend 1 #26859)[1] | | |
| 09149385 | | NFT (31154775938006714/Coachella x FTX Weekend 1 #26867)[1] | | |
| 09149386 | | NFT (31546518351999049/Coachella x FTX Weekend 1 #26889)[1] | | |
| 09149387 | | NFT (49899433140214720/Coachella x FTX Weekend 1 #26896)[1] | | |
| 09149390 | | NFT (36198131793859720/Coachella x FTX Weekend 1 #26885)[1] | | |
| 09149391 | | NFT (56030910258442522/Coachella x FTX Weekend 1 #26860)[1] | | |
| 09149393 | | NFT (36671086747924366/Coachella x FTX Weekend 1 #26901)[1], USD[2.00] | | |
| 09149394 | | NFT (50900315724873247/Coachella x FTX Weekend 1 #26880)[1] | | |
| 09149395 | | NFT (39831653927027252/Coachella x FTX Weekend 1 #26861)[1] | | |
| 09149396 | | NFT (54830514794969047/Coachella x FTX Weekend 1 #29171)[1] | | |
| 09149399 | | NFT (29771708484606854/Coachella x FTX Weekend 1 #26875)[1] | | |
| 09149400 | | NFT (49262346524790091/Coachella x FTX Weekend 1 #26866)[1] | | |
| 09149401 | | NFT (38289217937898666/Coachella x FTX Weekend 1 #26897)[1] | | |
| 09149402 | | NFT (52041435625246898/Coachella x FTX Weekend 1 #26892)[1] | | |
| 09149403 | | NFT (36501585678026146/Coachella x FTX Weekend 1 #26876)[1] | | |
| 09149404 | | NFT (43687676148724464/Coachella x FTX Weekend 2 #4960)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149405 | | NFT (31121766881154520/Coachella x FTX Weekend 1 #27444)[1] | | |
| 09149406 | | NFT (425396034400548912/Coachella x FTX Weekend 1 #26873)[1] | | |
| 09149407 | | USD[0.00] | | |
| 09149408 | | NFT (354061376310065059/BlobForm #13)[1], NFT (459045438184227825/Coachella x FTX Weekend 2 #22499)[1] | | |
| 09149409 | | BTC[.00049181], SHIB[1], USD[5.00] | | |
| 09149411 | | NFT (311782543145581671/Coachella x FTX Weekend 1 #26874)[1] | | |
| 09149414 | | NFT (431198793136666439/Coachella x FTX Weekend 1 #26882)[1] | | |
| 09149416 | | NFT (319975524428001495/Coachella x FTX Weekend 1 #26883)[1] | | |
| 09149417 | | NFT (416787495534937021/Coachella x FTX Weekend 1 #26878)[1] | | |
| 09149418 | | NFT (562468758988671177/Coachella x FTX Weekend 1 #26954)[1] | | |
| 09149420 | | NFT (496305249997481572/Coachella x FTX Weekend 1 #26881)[1] | | |
| 09149421 | | NFT (531157212160743122/Coachella x FTX Weekend 1 #26904)[1] | | |
| 09149422 | | NFT (424584058613849692/Coachella x FTX Weekend 1 #26898)[1] | | |
| 09149423 | | NFT (546273794036243629/Coachella x FTX Weekend 1 #26888)[1] | | |
| 09149425 | | NFT (325853305850147380/Coachella x FTX Weekend 1 #26913)[1] | | |
| 09149426 | | NFT (299704734015578286/Coachella x FTX Weekend 1 #26962)[1] | | |
| 09149428 | | NFT (529597090960946938/Coachella x FTX Weekend 1 #26887)[1] | | |
| 09149429 | | NFT (434690155709057800/Coachella x FTX Weekend 1 #27743)[1] | | |
| 09149431 | | NFT (323192920137322151/Coachella x FTX Weekend 1 #26900)[1] | | |
| 09149432 | | NFT (323433611220965501/Coachella x FTX Weekend 1 #26936)[1] | | |
| 09149433 | | NFT (347998648525650358/Coachella x FTX Weekend 1 #26890)[1] | | |
| 09149434 | | NFT (348883804405263170/Coachella x FTX Weekend 2 #4964)[1] | | |
| 09149437 | | NFT (304156592154673271/Coachella x FTX Weekend 2 #28488)[1], NFT (433837428052027040/Coachella x FTX Weekend 1 #26899)[1] | | |
| 09149441 | | NFT (324638513087167676/Coachella x FTX Weekend 1 #26893)[1] | | |
| 09149442 | | NFT (434989725992886694/Coachella x FTX Weekend 1 #26911)[1] | | |
| 09149443 | | NFT (495880642108674192/Coachella x FTX Weekend 2 #4966)[1], NFT (539141612436578784/88rising Sky Challenge - Coin #629)[1] | | |
| 09149444 | | NFT (453750195618176781/Coachella x FTX Weekend 1 #26905)[1] | | |
| 09149445 | | NFT (395528043959857940/88rising Sky Challenge - Coin #595)[1], NFT (508720727351696568/Coachella x FTX Weekend 2 #6261)[1] | | |
| 09149446 | | NFT (427100689712782803/Coachella x FTX Weekend 1 #26908)[1] | | |
| 09149447 | | NFT (463706305700678459/Coachella x FTX Weekend 2 #4965)[1] | | |
| 09149450 | | NFT (461363779545274929/Coachella x FTX Weekend 1 #26921)[1] | | |
| 09149451 | | NFT (387858625261271412/Coachella x FTX Weekend 1 #26902)[1] | | |
| 09149454 | | NFT (335646922995766154/Coachella x FTX Weekend 1 #26906)[1] | | |
| 09149455 | | NFT (309730763507047483/Coachella x FTX Weekend 2 #15307)[1] | | |
| 09149456 | Contingent, Disputed | NFT (334130705296358192/Coachella x FTX Weekend 2 #4970)[1] | | |
| 09149457 | | NFT (492095008069249985/Coachella x FTX Weekend 1 #27261)[1] | | |
| 09149458 | | USD[0.00] | | |
| 09149459 | | NFT (321702254799715563/Coachella x FTX Weekend 2 #6288)[1] | | |
| 09149460 | | NFT (500389705201772394/Coachella x FTX Weekend 2 #4968)[1] | | |
| 09149462 | | NFT (385957678764712544/Coachella x FTX Weekend 1 #29210)[1] | | |
| 09149463 | | NFT (461906044735283133/Coachella x FTX Weekend 1 #26910)[1] | | |
| 09149468 | | NFT (299903949217692169/Coachella x FTX Weekend 1 #27148)[1] | | |
| 09149469 | | NFT (560685381897234939/Coachella x FTX Weekend 1 #26923)[1] | | |
| 09149470 | | NFT (487237196621817288/Coachella x FTX Weekend 1 #26932)[1] | | |
| 09149471 | | NFT (297912662827520113/Coachella x FTX Weekend 1 #26917)[1] | | |
| 09149472 | | NFT (561578559528936054/Coachella x FTX Weekend 2 #4969)[1] | | |
| 09149475 | | NFT (465922256210491540/Coachella x FTX Weekend 1 #26925)[1] | | |
| 09149477 | | NFT (570339883312987525/Coachella x FTX Weekend 2 #4971)[1] | | |
| 09149478 | | NFT (539737660527547695/Coachella x FTX Weekend 1 #26915)[1] | | |
| 09149480 | | NFT (505960528609949363/Coachella x FTX Weekend 1 #26920)[1] | | |
| 09149481 | | NFT (411653800808522359/Coachella x FTX Weekend 1 #26919)[1] | | |
| 09149482 | | NFT (519825552277039878/Coachella x FTX Weekend 1 #26933)[1] | | |
| 09149484 | | NFT (304390175718300863/Coachella x FTX Weekend 1 #26927)[1] | | |
| 09149485 | | DOGE[272.58794698], NFT (512247130663572142/Coachella x FTX Weekend 1 #26953)[1], SHIB[4], SOL[4.39377571], TRX[2], UNI[6.82032521], USD[0.00] | | |
| 09149486 | | NFT (347130784781645582/Coachella x FTX Weekend 1 #26937)[1] | | |
| 09149487 | | NFT (494573026015045241/Coachella x FTX Weekend 1 #26929)[1] | | |
| 09149488 | | NFT (410024198453436153/Coachella x FTX Weekend 1 #26922)[1] | | |
| 09149490 | | NFT (421445099908882920/Coachella x FTX Weekend 1 #26928)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149491 | | NFT (33137600471271512... |
| | | 3/Coachella x FTX Weekend 1 #26923)[1] | | |
| 09149492 | Contingent, Disputed | NFT (41761773859568464 2/Coachella x FTX Weekend 1 #26931)[1] | | |
| 09149493 | | NFT (33408599347810495 3/Coachella x FTX Weekend 1 #27314)[1] | | |
| 09149495 | | NFT (48445939130049892 2/Coachella x FTX Weekend 2 #4973)[1] | | |
| 09149496 | | NFT (30193736990650075 7/Coachella x FTX Weekend 1 #26942)[1] | | |
| 09149502 | | NFT (37145251402938193 5/Coachella x FTX Weekend 1 #26952)[1] | | |
| 09149503 | | BTC[.00101625], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09149504 | | NFT (30520787915101870 5/Coachella x FTX Weekend 1 #26947)[1] | | |
| 09149505 | | NFT (42716841852583974 3/Coachella x FTX Weekend 1 #26939)[1] | | |
| 09149506 | | NFT (31329872348164522 3/Coachella x FTX Weekend 1 #26949)[1] | | |
| 09149507 | | NFT (29425666729670399 8/Coachella x FTX Weekend 1 #26935)[1] | | |
| 09149508 | | NFT (40544026922938323 4/Coachella x FTX Weekend 1 #26938)[1] | | |
| 09149509 | | NFT (55505027547717002 9/Coachella x FTX Weekend 2 #4974)[1] | | |
| 09149510 | | NFT (54835311179482544 5/Coachella x FTX Weekend 1 #26934)[1] | | |
| 09149513 | | NFT (38604276819794425 1/Coachella x FTX Weekend 1 #26958)[1] | | |
| 09149514 | | NFT (30434249817569767/Coachella x FTX Weekend 1 #26946)[1] | | |
| 09149515 | | USD[1.80] | | |
| 09149517 | | NFT (33203523859555845 3/Coachella x FTX Weekend 1 #26945)[1] | | |
| 09149518 | | NFT (47112647117197120 9/Coachella x FTX Weekend 1 #26943)[1] | | |
| 09149519 | | NFT (56920831789287247 4/Coachella x FTX Weekend 1 #26963)[1] | | |
| 09149520 | | NFT (29848220253400547 6/Coachella x FTX Weekend 1 #26950)[1] | | |
| 09149521 | | NFT (43930169623073512 /Coachella x FTX Weekend 1 #28482)[1] | | |
| 09149522 | | NFT (54281590376108059 2/Coachella x FTX Weekend 1 #26976)[1] | | |
| 09149525 | | NFT (44211065271447369 7/Coachella x FTX Weekend 2 #4975)[1] | | |
| 09149526 | | NFT (46273045748360385 2/Coachella x FTX Weekend 2 #4976)[1] | | |
| 09149528 | | NFT (36134707794873238 4/Coachella x FTX Weekend 1 #28359)[1] | | |
| 09149529 | | NFT (41706755485323865 1/Coachella x FTX Weekend 1 #27547)[1] | | |
| 09149530 | | NFT (38645858694913104 3/Coachella x FTX Weekend 1 #26999)[1] | | |
| 09149531 | | NFT (54735308842650662 1/Coachella x FTX Weekend 1 #26957)[1] | | |
| 09149532 | | NFT (41493687854339130 1/Coachella x FTX Weekend 1 #26961)[1] | | |
| 09149534 | | NFT (44652114984802687 6/Coachella x FTX Weekend 1 #26960)[1] | | |
| 09149535 | | NFT (31384449295219353 7/Coachella x FTX Weekend 1 #26955)[1] | | |
| 09149536 | | NFT (51744308605710052 0/Coachella x FTX Weekend 1 #26967)[1] | | |
| 09149537 | | NFT (57401495335721860 6/Coachella x FTX Weekend 1 #27075)[1] | | |
| 09149539 | | NFT (50361574749349269 1/Coachella x FTX Weekend 1 #26964)[1] | | |
| 09149540 | | NFT (45798875248236828 4/Coachella x FTX Weekend 1 #26969)[1] | | |
| 09149541 | | NFT (35508131048341074 7/Coachella x FTX Weekend 1 #26968)[1] | | |
| 09149542 | | NFT (42617503661275002 7/Coachella x FTX Weekend 2 #4977)[1] | | |
| 09149543 | | NFT (41731069558522022 03/Coachella x FTX Weekend 1 #26986)[1] | | |
| 09149544 | | ETH[.00512893], ETHW[.00506053], SHIB[1], USD[0.00] | Yes | |
| 09149546 | | NFT (51139116670847641 1/Coachella x FTX Weekend 1 #26977)[1] | | |
| 09149548 | | NFT (33008624536978625 8/Coachella x FTX Weekend 1 #26980)[1] | | |
| 09149549 | | NFT (37153959835073716 7/Coachella x FTX Weekend 1 #26971)[1] | | |
| 09149550 | | USD[0.00], USDT[20.58927903] | Yes | |
| 09149553 | | NFT (30018887883965077 9/Coachella x FTX Weekend 1 #26978)[1] | | |
| 09149554 | | NFT (33296548459032561 7/Coachella x FTX Weekend 1 #26988)[1] | | |
| 09149555 | | NFT (31071401759678933 29/Coachella x FTX Weekend 2 #26973)[1] | | |
| 09149556 | | ETH[.1], ETHW[.1], NFT (41734352884247536 1/Coachella x FTX Weekend 1 #26991)[1] | | |
| 09149557 | | NFT (44629945726784675 1/Coachella x FTX Weekend 1 #26972)[1] | | |
| 09149559 | | NFT (47774069337008397 0/Coachella x FTX Weekend 1 #26982)[1] | | |
| 09149560 | | NFT (41057207522652004 9/Coachella x FTX Weekend 1 #26974)[1] | | |
| 09149561 | | NFT (46163613327596449 9/Coachella x FTX Weekend 1 #26984)[1] | | |
| 09149562 | | NFT (32925943527668852 1/Coachella x FTX Weekend 1 #26995)[1] | | |
| 09149563 | | NFT (41315413551248446 7/Coachella x FTX Weekend 2 #20460)[1] | | |
| 09149565 | | NFT (31751540079483390 1/Coachella x FTX Weekend 1 #26979)[1] | | |
| 09149567 | | NFT (31233192587937394 9/Coachella x FTX Weekend 1 #26983)[1] | | |
| 09149568 | | NFT (29053160944871734 9/Coachella x FTX Weekend 2 #4978)[1] | | |
| 09149569 | | NFT (31617755347725001 1/Coachella x FTX Weekend 2 #4988)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149571 | | NFT (40086067976032753 1/Coachella x FTX Weekend 1 #26981)[1] | | |
| 09149572 | | NFT (290215975036140362/Coachella x FTX Weekend 1 #27002)[1] | | |
| 09149574 | | NFT (358071110447255589/Coachella x FTX Weekend 1 #27061)[1] | | |
| 09149575 | | NFT (357537151474579569/Coachella x FTX Weekend 1 #26985)[1] | | |
| 09149576 | | NFT (307065374546380402/Coachella x FTX Weekend 1 #26989)[1] | | |
| 09149577 | | NFT (291966244113077927/Coachella x FTX Weekend 1 #27016)[1] | | |
| 09149578 | | NFT (565863784924931998/Coachella x FTX Weekend 1 #26990)[1] | | |
| 09149579 | | NFT (568830928548445528/Coachella x FTX Weekend 1 #27045)[1] | | |
| 09149580 | | NFT (539641881093895796/Coachella x FTX Weekend 1 #26996)[1] | | |
| 09149582 | | NFT (541071467259752713/Coachella x FTX Weekend 1 #27007)[1] | | |
| 09149584 | | NFT (437314448001507971/Coachella x FTX Weekend 1 #27009)[1] | | |
| 09149585 | | NFT (364711557835938086/Coachella x FTX Weekend 1 #27015)[1] | | |
| 09149586 | | NFT (319309143134506801/Coachella x FTX Weekend 1 #26997)[1] | | |
| 09149587 | | NFT (291567304670388484/Coachella x FTX Weekend 1 #27010)[1] | | |
| 09149588 | | NFT (341101856247802175/Coachella x FTX Weekend 1 #27011)[1] | | |
| 09149589 | | NFT (458015901700826862/Coachella x FTX Weekend 1 #27018)[1] | | |
| 09149590 | | NFT (328187534300649878/Coachella x FTX Weekend 1 #27001)[1] | | |
| 09149592 | | NFT (362126590629421399/Coachella x FTX Weekend 1 #26993)[1] | | |
| 09149593 | | NFT (384113063525591396/Coachella x FTX Weekend 1 #26994)[1] | | |
| 09149596 | | NFT (479259276982224663/Coachella x FTX Weekend 1 #26998)[1] | | |
| 09149597 | | NFT (449807717934727387/Coachella x FTX Weekend 1 #27000)[1] | | |
| 09149598 | | NFT (343625234473625504/Coachella x FTX Weekend 1 #27006)[1] | | |
| 09149599 | | NFT (542062513365439269/Coachella x FTX Weekend 1 #27022)[1] | | |
| 09149600 | | NFT (514159033023560516/Coachella x FTX Weekend 1 #27003)[1] | | |
| 09149603 | | NFT (521467627176214429/Coachella x FTX Weekend 1 #27004)[1] | | |
| 09149605 | | NFT (427837589459483461/Coachella x FTX Weekend 1 #27012)[1] | | |
| 09149606 | | NFT (550993716449469148/Coachella x FTX Weekend 1 #27013)[1] | | |
| 09149607 | | NFT (477200941092744072/Coachella x FTX Weekend 1 #27027)[1] | | |
| 09149608 | | NFT (549716914054926756/Coachella x FTX Weekend 1 #27023)[1] | | |
| 09149609 | | AVAX[1.25501473], BRZ[1], ETH[.05259734], ETHW[.05194173], USD[7.26] | Yes | |
| 09149610 | | NFT (434219131263742898/Coachella x FTX Weekend 1 #27042)[1] | | |
| 09149611 | | NFT (479283917221403166/Coachella x FTX Weekend 1 #27008)[1] | | |
| 09149612 | | NFT (371721009209525673/Coachella x FTX Weekend 1 #27026)[1] | | |
| 09149613 | | NFT (536960312280535660/Coachella x FTX Weekend 1 #27019)[1] | | |
| 09149614 | | NFT (549155756443215517/Coachella x FTX Weekend 1 #27021)[1] | | |
| 09149615 | | USD[10.00] | | |
| 09149616 | | TRX[1], USD[0.00], USDT[.90985737] | Yes | |
| 09149618 | | NFT (421058398044167548/Coachella x FTX Weekend 1 #27020)[1] | | |
| 09149621 | | NFT (527835778440639740/Coachella x FTX Weekend 1 #27036)[1] | | |
| 09149622 | | NFT (316473220642619424/Coachella x FTX Weekend 1 #30052)[1] | | |
| 09149625 | | NFT (409553902185793402/Coachella x FTX Weekend 1 #27024)[1] | | |
| 09149626 | | NFT (468298713901879948/Coachella x FTX Weekend 2 #4980)[1] | | |
| 09149627 | | NFT (455225106713084585/Coachella x FTX Weekend 1 #27029)[1] | | |
| 09149628 | | NFT (444966787165104631/Coachella x FTX Weekend 1 #27052)[1] | | |
| 09149629 | | NFT (562975449536231015/Coachella x FTX Weekend 1 #27033)[1] | | |
| 09149631 | | NFT (436483772616751511/Coachella x FTX Weekend 1 #27034)[1] | | |
| 09149634 | | NFT (388774350103872331/Coachella x FTX Weekend 1 #27030)[1] | | |
| 09149635 | | NFT (380154033590100055/Coachella x FTX Weekend 2 #4982)[1] | | |
| 09149638 | | NFT (570384233560658937/Coachella x FTX Weekend 1 #27062)[1] | | |
| 09149639 | | NFT (549034094502678306/Coachella x FTX Weekend 1 #27124)[1] | | |
| 09149640 | | NFT (343024378063197566/Coachella x FTX Weekend 1 #27032)[1] | | |
| 09149643 | | NFT (567302278421955020/Coachella x FTX Weekend 1 #27037)[1] | | |
| 09149644 | | NFT (330334750600028464/Coachella x FTX Weekend 1 #29448)[1] | | |
| 09149645 | | NFT (522772062740518123/Coachella x FTX Weekend 1 #27040)[1] | | |
| 09149647 | | NFT (570194669383786259/Coachella x FTX Weekend 1 #27066)[1] | | |
| 09149648 | | SHIB[792.6906542], TRX[2], USD[0.00], USDT[2] | | |
| 09149649 | | NFT (465126659636244297/Coachella x FTX Weekend 2 #4984)[1] | | |
| 09149650 | | NFT (387075257854503025/Coachella x FTX Weekend 1 #27046)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149651 | | NFT (32932375346969894/Coachella x FTX Weekend 1 #27038)[1] | | |
| 09149654 | | NFT (355459882407876652/Coachella x FTX Weekend 1 #27054)[1] | | |
| 09149656 | | NFT (350855256577434230/Coachella x FTX Weekend 1 #27048)[1] | | |
| 09149657 | | NFT (450379028487132117/Coachella x FTX Weekend 1 #27043)[1] | | |
| 09149658 | | NFT (540882013498926001/Coachella x FTX Weekend 1 #27044)[1] | | |
| 09149659 | | NFT (469539211744337605/Coachella x FTX Weekend 1 #27070)[1] | | |
| 09149660 | | NFT (569489499082726559/Coachella x FTX Weekend 1 #27049)[1] | | |
| 09149661 | | NFT (382471222088699240/Coachella x FTX Weekend 1 #27074)[1] | | |
| 09149662 | | NFT (550524477826666704/Coachella x FTX Weekend 1 #29040)[1] | | |
| 09149664 | | NFT (400805126736171200/Coachella x FTX Weekend 1 #27057)[1] | | |
| 09149667 | | NFT (408733539625214646/Coachella x FTX Weekend 1 #27047)[1] | | |
| 09149668 | | NFT (506570000826914570/Coachella x FTX Weekend 1 #27055)[1] | | |
| 09149669 | | NFT (314033368176629003/Coachella x FTX Weekend 1 #27053)[1] | | |
| 09149670 | | NFT (292198687545798185/Coachella x FTX Weekend 1 #27259)[1] | | |
| 09149672 | | NFT (357720099791999091/Coachella x FTX Weekend 1 #27339)[1] | | |
| 09149673 | | NFT (368939150693404686/Coachella x FTX Weekend 2 #4985)[1] | | |
| 09149674 | | NFT (394895256029790623/Coachella x FTX Weekend 1 #27056)[1] | | |
| 09149676 | | NFT (545683283584990857/Coachella x FTX Weekend 1 #27060)[1] | | |
| 09149678 | | NFT (288826136692782926/Coachella x FTX Weekend 1 #27063)[1] | | |
| 09149679 | | NFT (547186854489036532/Coachella x FTX Weekend 2 #4986)[1] | | |
| 09149681 | | NFT (307748993557566558/Coachella x FTX Weekend 1 #30587)[1] | | |
| 09149683 | | NFT (567748041248649424/Coachella x FTX Weekend 1 #27068)[1] | | |
| 09149685 | | NFT (522932026145631744/Coachella x FTX Weekend 1 #27065)[1] | | |
| 09149686 | | NFT (381926479832598468/Coachella x FTX Weekend 1 #27077)[1] | | |
| 09149687 | | NFT (428368900899402859/Coachella x FTX Weekend 1 #27073)[1] | | |
| 09149688 | | NFT (422161584337106261/Coachella x FTX Weekend 1 #27081)[1] | | |
| 09149690 | | NFT (503650006629597551/Coachella x FTX Weekend 1 #27082)[1] | | |
| 09149691 | | NFT (331848338582690217/Coachella x FTX Weekend 1 #27089)[1], USD[1.00] | | |
| 09149692 | | NFT (405099487273475167/88rising Sky Challenge - Coin #132)[1], NFT (562552608878546789/Coachella x FTX Weekend 1 #27087)[1] | | |
| 09149695 | | NFT (297283629136168568/Coachella x FTX Weekend 1 #27067)[1] | | |
| 09149698 | | NFT (439028479017809671/Coachella x FTX Weekend 1 #27079)[1] | | |
| 09149699 | | NFT (344910503290135486/Coachella x FTX Weekend 2 #4987)[1] | | |
| 09149700 | | NFT (458102014169865611/Coachella x FTX Weekend 1 #27192)[1] | | |
| 09149701 | | NFT (379233546748490738/Coachella x FTX Weekend 1 #28864)[1] | | |
| 09149703 | | NFT (476264915249640718/Coachella x FTX Weekend 1 #27088)[1] | | |
| 09149704 | | NFT (503731451823429814/Coachella x FTX Weekend 1 #27094)[1] | | |
| 09149705 | | NFT (433955612547693368/Coachella x FTX Weekend 1 #27069)[1] | | |
| 09149706 | | NFT (388621579943388114/Coachella x FTX Weekend 1 #27098)[1] | | |
| 09149707 | | NFT (471542102101882648/Coachella x FTX Weekend 1 #27796)[1] | | |
| 09149711 | | NFT (390879814604583866/Coachella x FTX Weekend 1 #27076)[1] | | |
| 09149712 | | NFT (360604768804716062/Coachella x FTX Weekend 1 #27110)[1] | | |
| 09149714 | | NFT (429009387639752622/Coachella x FTX Weekend 1 #27449)[1] | | |
| 09149715 | | NFT (419329605414617792/Coachella x FTX Weekend 1 #27100)[1] | | |
| 09149717 | | NFT (558239777846733468/Coachella x FTX Weekend 2 #4991)[1] | | |
| 09149718 | | NFT (442632119727356562/Coachella x FTX Weekend 1 #27078)[1] | | |
| 09149719 | | NFT (317311362703683831/Coachella x FTX Weekend 1 #27090)[1], NFT (387673693502218216/Bahrain Ticket Stub #1542)[1] | | |
| 09149720 | | NFT (466770113727592155/Coachella x FTX Weekend 1 #27084)[1] | | |
| 09149723 | | NFT (555971053710887295/Coachella x FTX Weekend 1 #27091)[1] | | |
| 09149725 | | NFT (295116282844525113/The Hill by FTX #687)[1], NFT (306626704441234504/FTX - Off The Grid Miami #2038)[1], NFT (404110239150418788/Hungary Ticket Stub #254)[1], NFT (448151474303008459/FTX Crypto Cup 2022 Key #443)[1] | | |
| 09149726 | | NFT (376824658736119771/Coachella x FTX Weekend 2 #4989)[1] | | |
| 09149727 | | NFT (554845679259343575/Coachella x FTX Weekend 1 #27085)[1] | | |
| 09149729 | | NFT (389234244522289990/Coachella x FTX Weekend 1 #27119)[1] | | |
| 09149731 | | NFT (303418460992178188/Coachella x FTX Weekend 1 #27086)[1] | | |
| 09149732 | | NFT (480886527680686116/Coachella x FTX Weekend 1 #27133)[1] | | |
| 09149733 | | NFT (438447186005524008/Coachella x FTX Weekend 1 #27102)[1] | | |
| 09149734 | | NFT (454197139712441815/Coachella x FTX Weekend 1 #27116)[1] | | |
| 09149736 | | NFT (542680973959493513/Coachella x FTX Weekend 1 #27108)[1] | | |
| 09149738 | | NFT (562695785496399635/Coachella x FTX Weekend 1 #27104)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149739 | | USD[0.00] | | |
| 09149741 | | NFT (385705872862512154/Coachella x FTX Weekend 1 #27092)[1] | | |
| 09149742 | | ETH[.004995], ETHW[.004995], NFT (494628318342508090/Coachella x FTX Weekend 1 #27097)[1], USD[0.60] | | |
| 09149743 | | NFT (535226043400293167/Coachella x FTX Weekend 1 #27095)[1] | | |
| 09149744 | | NFT (573691415412805061/Coachella x FTX Weekend 1 #27101)[1] | | |
| 09149745 | | NFT (403504944509842683/Coachella x FTX Weekend 2 #4990)[1] | | |
| 09149746 | | NFT (466815788215923778/Coachella x FTX Weekend 1 #27099)[1] | | |
| 09149748 | | NFT (528775157260152694/Coachella x FTX Weekend 1 #27103)[1] | | |
| 09149750 | | NFT (387078371565006182/Coachella x FTX Weekend 1 #27247)[1] | | |
| 09149751 | | NFT (435218091095674414/Coachella x FTX Weekend 1 #27137)[1] | | |
| 09149757 | | NFT (422088710557938124/Coachella x FTX Weekend 1 #27109)[1] | | |
| 09149759 | | NFT (570559245105659271/Coachella x FTX Weekend 1 #27122)[1] | | |
| 09149762 | | NFT (419132272185955474/FTX - Off The Grid Miami #1045)[1] | | |
| 09149764 | | NFT (328843417559158065/Coachella x FTX Weekend 1 #27115)[1] | | |
| 09149766 | | NFT (498986442002927069/Coachella x FTX Weekend 1 #27117)[1] | | |
| 09149767 | | NFT (540169960017835433/Coachella x FTX Weekend 1 #27120)[1] | | |
| 09149769 | | NFT (419920455950426562/Coachella x FTX Weekend 1 #27132)[1] | | |
| 09149772 | | NFT (301657127904065306/Coachella x FTX Weekend 2 #5465)[1] | | |
| 09149773 | | NFT (402412263939201707/Coachella x FTX Weekend 1 #27129)[1] | | |
| 09149774 | | NFT (389220740794460670/Coachella x FTX Weekend 1 #27128)[1] | | |
| 09149775 | | NFT (429278561767425042/Coachella x FTX Weekend 1 #27123)[1] | | |
| 09149778 | | NFT (445975731184316219/Coachella x FTX Weekend 1 #27131)[1] | | |
| 09149779 | | NFT (426699378061504428/Coachella x FTX Weekend 1 #27130)[1] | | |
| 09149780 | | NFT (496117837088097895/Coachella x FTX Weekend 1 #27127)[1] | | |
| 09149781 | | NFT (536688585524692923/Coachella x FTX Weekend 1 #27125)[1] | | |
| 09149784 | | MATIC[3.47009847], SHIB[1], USD[5.01] | | |
| 09149785 | Contingent, Disputed | NFT (492828797521901002/Coachella x FTX Weekend 1 #27121)[1] | | |
| 09149789 | | NFT (527873369588785469/Coachella x FTX Weekend 1 #27134)[1] | | |
| 09149790 | | NFT (522188034957128899/Coachella x FTX Weekend 1 #27144)[1], SOL[.09792535], USD[0.00] | | |
| 09149793 | | NFT (357935623022471895/Oasis Ocotillo Ferris Wheel #21)[1], NFT (427587052214046850/Coachella x FTX Weekend 2 #4992)[1] | | |
| 09149795 | | NFT (448655836580986480/Coachella x FTX Weekend 2 #4994)[1] | | |
| 09149796 | | NFT (560365105456803359/Coachella x FTX Weekend 1 #27143)[1] | | |
| 09149797 | | NFT (560876961714736326/FTX - Off The Grid Miami #1048)[1] | | |
| 09149798 | | NFT (564748364317420773/Coachella x FTX Weekend 1 #27177)[1] | | |
| 09149799 | | NFT (453110571618909036/Coachella x FTX Weekend 1 #27152)[1] | | |
| 09149800 | | NFT (369809334670195038/Coachella x FTX Weekend 1 #27156)[1] | | |
| 09149804 | | NFT (539510227403112508/Coachella x FTX Weekend 1 #27167)[1] | | |
| 09149805 | | NFT (444148180259067321/Coachella x FTX Weekend 1 #27141)[1] | | |
| 09149806 | | NFT (461025211745784008/Coachella x FTX Weekend 2 #11238)[1] | | |
| 09149807 | | NFT (367327118507057619/Coachella x FTX Weekend 1 #27158)[1] | | |
| 09149808 | | NFT (502248812089488170/Coachella x FTX Weekend 1 #27149)[1] | | |
| 09149809 | Contingent, Disputed | NFT (416559869153484274/Coachella x FTX Weekend 2 #4996)[1] | | |
| 09149810 | | NFT (344788333135109021/Coachella x FTX Weekend 1 #27157)[1] | | |
| 09149811 | | NFT (328403612334866115/Coachella x FTX Weekend 1 #27184)[1] | | |
| 09149812 | | NFT (326645585869726271/Coachella x FTX Weekend 1 #27146)[1] | | |
| 09149813 | | NFT (297889355633724254/Coachella x FTX Weekend 1 #27151)[1], NFT (466993538347823619/88rising Sky Challenge - Fire #7)[1], NFT (570935850985064960/88rising Sky Challenge - Coin #145)[1] | | |
| 09149816 | | NFT (551641845923501353/Coachella x FTX Weekend 1 #27150)[1] | | |
| 09149817 | | NFT (297341504647747106/Coachella x FTX Weekend 1 #27153)[1] | | |
| 09149818 | | NFT (466846815864003344/Coachella x FTX Weekend 1 #27161)[1] | | |
| 09149821 | | NFT (414166169008870978/Coachella x FTX Weekend 1 #27154)[1] | | |
| 09149822 | | NFT (426275257642031376/Coachella x FTX Weekend 1 #27174)[1] | | |
| 09149824 | | NFT (473864803648445163/Coachella x FTX Weekend 1 #27159)[1] | | |
| 09149826 | | NFT (471146190925232730/Coachella x FTX Weekend 1 #27155)[1] | | |
| 09149827 | | NFT (313393463133375105/Coachella x FTX Weekend 1 #27169)[1] | | |
| 09149831 | | DOGE[89.82691517], SHIB[2], USD[0.12] | | |
| 09149834 | | BAT[1], BRZ[4], BTC[.00004877], CUSDT[7], ETH[.00042351], ETHW[.00042351], SHIB[38338127.46597651], TRX[5], USD[0.98] | | |
| 09149836 | | NFT (417662727281828704/Coachella x FTX Weekend 2 #4995)[1] | | |
| 09149837 | | NFT (358518696948147132/Coachella x FTX Weekend 1 #27165)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149840 | | NFT (379549239812169809/Coachella x FTX Weekend 1 #27168)[1] | | |
| 09149842 | | NFT (300929139577622720/Coachella x FTX Weekend 1 #27171)[1] | | |
| 09149845 | | NFT (308896000715079476/Coachella x FTX Weekend 1 #27176)[1] | | |
| 09149847 | | NFT (443340796847777566/Coachella x FTX Weekend 1 #27180)[1] | | |
| 09149849 | | NFT (365806599952364339/Coachella x FTX Weekend 1 #27178)[1] | | |
| 09149850 | | NFT (397744432589462004/Coachella x FTX Weekend 1 #27172)[1] | | |
| 09149851 | | NFT (461050464358807163/Coachella x FTX Weekend 2 #4999)[1] | | |
| 09149852 | | NFT (395263265013920221/Coachella x FTX Weekend 1 #27175)[1] | | |
| 09149854 | | NFT (411431577861173857/Coachella x FTX Weekend 1 #27183)[1] | | |
| 09149855 | Contingent, Disputed | DOGE[152.91488972], GRT[153.89100739], LINK[2.27373151], SHIB[1579594.00250907], USD[0.71] | Yes | |
| 09149856 | | NFT (484017924670944740/Coachella x FTX Weekend 1 #30754)[1], NFT (538643179649840916/FTX - Off The Grid Miami #2502)[1] | | |
| 09149857 | | NFT (347181358441861216/Coachella x FTX Weekend 1 #27181)[1] | | |
| 09149859 | | NFT (414868083984424239/Coachella x FTX Weekend 1 #27193)[1] | | |
| 09149860 | | NFT (526204900799805324/Coachella x FTX Weekend 1 #27202)[1] | | |
| 09149861 | | NFT (491313678783562297/Coachella x FTX Weekend 1 #27201)[1] | | |
| 09149863 | | ETH[.00495776], ETHW[.00495776] | | |
| 09149864 | | NFT (395800340846743045/Coachella x FTX Weekend 1 #27182)[1] | | |
| 09149866 | | NFT (491048885461541543/Coachella x FTX Weekend 1 #27179)[1] | | |
| 09149868 | | NFT (332997200476928068/Coachella x FTX Weekend 1 #27189)[1] | | |
| 09149870 | | NFT (331854980243777066/Coachella x FTX Weekend 2 #7993)[1], NFT (496905902481544870/Coachella x FTX Weekend 1 #27190)[1] | | |
| 09149874 | | NFT (398403500403154364/Coachella x FTX Weekend 1 #27185)[1] | | |
| 09149875 | | BTC[.05051711], USD[0.00] | | |
| 09149877 | | DOGE[258.54572942], ETH[.06154579], ETHW[.06154579], SHIB[3956.7400144], TRX[4], USD[0.00] | | |
| 09149878 | | NFT (550123821815037139/Coachella x FTX Weekend 1 #27188)[1] | | |
| 09149879 | | NFT (388060769975816425/Coachella x FTX Weekend 1 #27194)[1] | | |
| 09149880 | | NFT (410337075408165840/Coachella x FTX Weekend 1 #27186)[1] | | |
| 09149881 | | NFT (565385376240979949/Coachella x FTX Weekend 2 #5000)[1] | | |
| 09149883 | | NFT (295550411111244288/Coachella x FTX Weekend 1 #27191)[1] | | |
| 09149886 | | NFT (453069856774585189/Coachella x FTX Weekend 1 #27204)[1] | | |
| 09149887 | | NFT (554534941711932561/Coachella x FTX Weekend 1 #27801)[1] | | |
| 09149889 | | KSHIB[382.13737074], SHIB[1198840.06396883], USD[0.00] | | |
| 09149890 | | NFT (543894519939216932/Coachella x FTX Weekend 1 #27195)[1] | | |
| 09149891 | | NFT (567562760436624017/Coachella x FTX Weekend 2 #5001)[1] | | |
| 09149893 | | NFT (393811060575731591/Coachella x FTX Weekend 2 #5002)[1] | | |
| 09149894 | | NFT (560372440825698683/Coachella x FTX Weekend 1 #27197)[1] | | |
| 09149895 | | NFT (470638111499529065/Coachella x FTX Weekend 1 #27196)[1] | | |
| 09149896 | | NFT (567192641440744995/Coachella x FTX Weekend 1 #27198)[1] | | |
| 09149898 | | NFT (552537557504997894/Coachella x FTX Weekend 1 #27205)[1] | | |
| 09149899 | | USD[450.69] | | |
| 09149902 | | NFT (425915582713203542/Coachella x FTX Weekend 1 #27199)[1] | | |
| 09149903 | | NFT (433335851271858375/Coachella x FTX Weekend 2 #5003)[1] | | |
| 09149906 | | BRZ[1], ETH[.06533842], ETHW[.06533842], SHIB[1], USD[0.31] | | |
| 09149907 | | NFT (509315080702494187/Coachella x FTX Weekend 1 #27206)[1] | | |
| 09149908 | | NFT (419308714670714552/Coachella x FTX Weekend 1 #27210)[1] | | |
| 09149909 | | NFT (456859045288106539/Coachella x FTX Weekend 1 #27212)[1] | | |
| 09149912 | | NFT (478805643982335846/Coachella x FTX Weekend 1 #27209)[1] | | |
| 09149914 | | NFT (508306932511273077/Coachella x FTX Weekend 1 #27226)[1] | | |
| 09149915 | | NFT (488242773026421825/Coachella x FTX Weekend 1 #27216)[1] | | |
| 09149916 | | NFT (300153263305892010/Coachella x FTX Weekend 1 #27225)[1] | | |
| 09149917 | | NFT (442425912744376275/Coachella x FTX Weekend 1 #27218)[1] | | |
| 09149918 | | NFT (422828230600135011/Coachella x FTX Weekend 1 #27213)[1] | | |
| 09149922 | Contingent, Disputed | NFT (511522645505157844/Coachella x FTX Weekend 1 #27254)[1] | | |
| 09149923 | | NFT (413848095810640955/Coachella x FTX Weekend 1 #27215)[1] | | |
| 09149927 | | NFT (495888988919794555/Coachella x FTX Weekend 1 #27219)[1] | | |
| 09149929 | | NFT (292724150559068898/Coachella x FTX Weekend 2 #15837)[1] | | |
| 09149930 | | NFT (304688227048983025/StarAtlas Anniversary)[1], NFT (331138349681290057/StarAtlas Anniversary)[1], NFT (352649563789466116/StarAtlas Anniversary)[1], NFT (366290939300168234/StarAtlas Anniversary)[1], NFT (398387954435579954/Reflection '18 #09)[1], NFT (444289600553384639/Reflection '15 #84 (Redeemed))[1], NFT (467838247863188367/StarAtlas Anniversary)[1], NFT (470790131069900473/StarAtlas Anniversary)[1], NFT (487993895453372481/StarAtlas Anniversary)[1], NFT (492947547593752487/StarAtlas Anniversary)[1], NFT (506027986213393222/Reflection '07 #49)[1], NFT (555272462420907104/StarAtlas Anniversary)[1], NFT (562525411364922993/Heads in the Clouds 1 #107)[1], USD[5.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09149931 | | NFT (41776287297003540/Coachella x FTX Weekend 2 #15678)[1] | | |
| 09149932 | | NFT (362099359001691806/Coachella x FTX Weekend 1 #27217)[1] | | |
| 09149933 | | NFT (528782928729023102/Coachella x FTX Weekend 1 #27223)[1] | | |
| 09149934 | | NFT (461386720182027304/Coachella x FTX Weekend 2 #5006)[1] | | |
| 09149935 | | NFT (352075453468593636/Coachella x FTX Weekend 1 #27220)[1] | | |
| 09149938 | | NFT (555545620596371004/Coachella x FTX Weekend 1 #27221)[1] | | |
| 09149939 | | NFT (451436362884360410/Coachella x FTX Weekend 1 #27222)[1] | | |
| 09149941 | | NFT (409625642655816439/Coachella x FTX Weekend 1 #27229)[1] | | |
| 09149942 | | NFT (304287022714665953/Coachella x FTX Weekend 1 #27255)[1] | | |
| 09149943 | | NFT (416760673562483513/Coachella x FTX Weekend 1 #27227)[1] | | |
| 09149944 | | NFT (466029466222030568/Coachella x FTX Weekend 1 #27228)[1] | | |
| 09149946 | | NFT (373716675718250189/Coachella x FTX Weekend 2 #5547)[1] | | |
| 09149947 | | NFT (301839187322929694/Coachella x FTX Weekend 2 #5008)[1] | | |
| 09149948 | | NFT (563270640082207291/Coachella x FTX Weekend 1 #27243)[1] | | |
| 09149949 | | NFT (551899357176767419/Coachella x FTX Weekend 1 #27251)[1] | | |
| 09149950 | | NFT (315348619073129031/Coachella x FTX Weekend 2 #5009)[1] | | |
| 09149951 | | SOL[.00000001], USD[157.47] | | |
| 09149952 | | NFT (558338603681498053/Coachella x FTX Weekend 1 #27236)[1] | | |
| 09149953 | | NFT (450398308247689411/Coachella x FTX Weekend 1 #27233)[1] | | |
| 09149954 | | NFT (379376612088673341/Coachella x FTX Weekend 1 #27231)[1] | | |
| 09149955 | | NFT (467767005676948424/Coachella x FTX Weekend 1 #27342)[1] | | |
| 09149956 | | NFT (323543269304656799/Coachella x FTX Weekend 1 #27230)[1] | | |
| 09149957 | | USD[1000.00] | | |
| 09149958 | | NFT (517698590068274270/Coachella x FTX Weekend 1 #27239)[1] | | |
| 09149959 | | NFT (562072948188187482/Coachella x FTX Weekend 1 #27242)[1] | | |
| 09149960 | | NFT (386682240141474338/Coachella x FTX Weekend 1 #27383)[1] | | |
| 09149961 | | NFT (314607764947808415/Coachella x FTX Weekend 1 #27237)[1] | | |
| 09149962 | | DOGE[1], NFT (302197406538212469/Coachella x FTX Weekend 2 #27328)[1], NFT (392655196075336439/Coachella x FTX Weekend 1 #27240)[1], SHIB[1], USD[10.01] | | |
| 09149963 | | NFT (426104976628409262/Coachella x FTX Weekend 1 #27234)[1] | | |
| 09149965 | | NFT (393629638709886593/Coachella x FTX Weekend 1 #27253)[1] | | |
| 09149966 | | NFT (501670231439781230/Coachella x FTX Weekend 1 #27246)[1] | | |
| 09149967 | | NFT (470730623035117541/Coachella x FTX Weekend 1 #27248)[1] | | |
| 09149969 | | NFT (476962188799120239/Coachella x FTX Weekend 1 #27244)[1] | | |
| 09149970 | | NFT (533080305102199571/Coachella x FTX Weekend 1 #27263)[1] | | |
| 09149972 | | NFT (543159559768107919/Coachella x FTX Weekend 1 #27252)[1] | | |
| 09149973 | | NFT (343589945714824125/Coachella x FTX Weekend 1 #27241)[1] | | |
| 09149974 | | NFT (319074293332078171/Coachella x FTX Weekend 1 #27249)[1] | | |
| 09149976 | | USD[1500.02] | | |
| 09149978 | | BTC[.00256845], SHIB[1], USD[0.00] | Yes | |
| 09149979 | | NFT (526429053397459191/Coachella x FTX Weekend 1 #27256)[1] | | |
| 09149980 | | NFT (533530219494115967/Coachella x FTX Weekend 1 #27275)[1] | | |
| 09149982 | | NFT (402076656039164904/Coachella x FTX Weekend 1 #27257)[1] | | |
| 09149983 | | NFT (379149442873580400/Coachella x FTX Weekend 2 #5012)[1] | | |
| 09149985 | | NFT (366627071820722497/Coachella x FTX Weekend 2 #5013)[1] | | |
| 09149986 | | NFT (570444520830987079/Coachella x FTX Weekend 1 #27267)[1] | | |
| 09149987 | | NFT (557402817945880928/Coachella x FTX Weekend 1 #27270)[1] | | |
| 09149988 | | NFT (417867726501715028/Coachella x FTX Weekend 1 #27271)[1] | | |
| 09149993 | | NFT (510822853919998893/Coachella x FTX Weekend 2 #5015)[1] | | |
| 09149995 | | NFT (352345015554435913/Coachella x FTX Weekend 1 #27265)[1] | | |
| 09149996 | | NFT (395227389741449286/Coachella x FTX Weekend 2 #19241)[1] | | |
| 09149997 | | NFT (529859234912740180/Coachella x FTX Weekend 1 #27285)[1] | | |
| 09149999 | | NFT (408358667877181823/Coachella x FTX Weekend 1 #27268)[1] | | |
| 09150000 | | NFT (575508923867540061/Coachella x FTX Weekend 1 #27269)[1] | | |
| 09150002 | | NFT (364844869482489746/Coachella x FTX Weekend 1 #27295)[1] | | |
| 09150003 | | NFT (539352419800369202/Coachella x FTX Weekend 1 #27297)[1] | | |
| 09150004 | | NFT (475145472054299263/Coachella x FTX Weekend 1 #27290)[1] | | |
| 09150005 | | NFT (516745895344946900/Coachella x FTX Weekend 1 #27264)[1] | | |
| 09150007 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150008 | | NFT (52906076417017‌9288/Coachella x FTX Weekend 2 #5020)[1] | | |
| 09150009 | | NFT (48929446732187‌4672/Coachella x FTX Weekend 1 #27274)[1] | | |
| 09150011 | | NFT (37618862527794‌4339/Coachella x FTX Weekend 1 #27266)[1] | | |
| 09150012 | | NFT (55327009544879‌3653/Coachella x FTX Weekend 1 #27829)[1] | | |
| 09150013 | | NFT (42990289381895‌7942/Coachella x FTX Weekend 1 #27279)[1] | | |
| 09150015 | | SHIB[1], USD[0.00] | | |
| 09150016 | | NFT (39095932254692‌7447/GSW Championship Commemorative Ring)[1], NFT (43758903281266‌5726/GSW Western Conference Finals Commemorative Banner #2016)[1], NFT (45193561846376‌2787/GSW Western Conference Semifinals Commemorative Ticket #1087)[1], NFT (50385826905901‌1531/Warriors Logo Pin #451 (Redeemed))[1], NFT (56930094719472‌5641/GSW Western Conference Finals Commemorative Banner #2015)[1], USD[0.01] | | |
| 09150017 | | NFT (41595615186704‌4518/Coachella x FTX Weekend 1 #27284)[1] | | |
| 09150018 | | NFT (32690175064036‌0273/Coachella x FTX Weekend 1 #27286)[1] | | |
| 09150019 | | NFT (35962093035206‌0554/Coachella x FTX Weekend 1 #27272)[1] | | |
| 09150022 | | NFT (44895236235770‌0993/Coachella x FTX Weekend 2 #5016)[1] | | |
| 09150024 | | NFT (50904718047867‌6664/Coachella x FTX Weekend 1 #27276)[1] | | |
| 09150028 | | NFT (56708479269313‌2979/Coachella x FTX Weekend 1 #27280)[1] | | |
| 09150031 | | NFT (51347292349217‌3892/Coachella x FTX Weekend 1 #27282)[1] | | |
| 09150032 | | NFT (31566058726060‌5811/Coachella x FTX Weekend 1 #27281)[1] | | |
| 09150033 | | NFT (45894260529787‌9217/Coachella x FTX Weekend 1 #27289)[1] | | |
| 09150038 | | NFT (34821920841120‌1768/Coachella x FTX Weekend 2 #12213)[1] | | |
| 09150041 | | NFT (30677991018401‌3314/Coachella x FTX Weekend 2 #5022)[1] | | |
| 09150042 | | NFT (43134831841296‌8810/Coachella x FTX Weekend 1 #27298)[1] | | |
| 09150045 | | NFT (29987670902761‌4519/Coachella x FTX Weekend 1 #27288)[1] | | |
| 09150048 | | NFT (43030499526345‌8675/Coachella x FTX Weekend 1 #27300)[1] | | |
| 09150049 | | NFT (38777716877371‌5417/Coachella x FTX Weekend 1 #27301)[1] | | |
| 09150050 | | NFT (33635461807695‌2808/Coachella x FTX Weekend 1 #29967)[1] | | |
| 09150051 | | NFT (29906700493679‌3642/Coachella x FTX Weekend 1 #27326)[1] | | |
| 09150052 | | NFT (30115878676356‌9933/Coachella x FTX Weekend 1 #27299)[1] | | |
| 09150054 | | NFT (32639245110514‌9035/Coachella x FTX Weekend 1 #27313)[1] | | |
| 09150055 | | NFT (28907042836064‌4553/Coachella x FTX Weekend 1 #27306)[1] | | |
| 09150056 | | NFT (44401348458529‌9594/Coachella x FTX Weekend 1 #27317)[1] | | |
| 09150057 | | NFT (33298554836635‌4958/Coachella x FTX Weekend 1 #27302)[1] | | |
| 09150058 | | NFT (44630631885117‌0393/Coachella x FTX Weekend 1 #27303)[1] | | |
| 09150059 | | NFT (52408762927348‌7344/Coachella x FTX Weekend 1 #27337)[1] | | |
| 09150060 | | NFT (51083523538222‌0069/Coachella x FTX Weekend 1 #27312)[1] | | |
| 09150061 | | NFT (32691270776980‌3602/Coachella x FTX Weekend 1 #27296)[1] | | |
| 09150062 | | NFT (38338054038204‌0562/Coachella x FTX Weekend 1 #27309)[1] | | |
| 09150063 | | NFT (44616064978287‌4736/Coachella x FTX Weekend 1 #27310)[1] | | |
| 09150065 | | NFT (43949943259314‌1487/Coachella x FTX Weekend 1 #27324)[1] | | |
| 09150066 | | NFT (30990018120040‌3347/Coachella x FTX Weekend 2 #5023)[1] | | |
| 09150067 | | NFT (39333526141768‌92100/Coachella x FTX Weekend 1 #27329)[1] | | |
| 09150070 | | NFT (38709330420324‌7660/Coachella x FTX Weekend 1 #27318)[1] | | |
| 09150072 | | USD[0.27], USDT[0.00258770] | | |
| 09150073 | | NFT (37194561730014‌1587/Coachella x FTX Weekend 2 #5024)[1] | | |
| 09150074 | | NFT (47484157708786‌4882/Coachella x FTX Weekend 1 #27327)[1] | | |
| 09150076 | | NFT (53960524815899‌6843/Coachella x FTX Weekend 1 #27308)[1] | | |
| 09150077 | | NFT (44444693943146‌9229/Coachella x FTX Weekend 1 #27338)[1] | | |
| 09150078 | | NFT (50870484418049‌5348/Coachella x FTX Weekend 1 #27316)[1] | | |
| 09150079 | | NFT (40632300424754‌4065/Coachella x FTX Weekend 1 #27311)[1] | | |
| 09150080 | | NFT (31238266986864‌8808/Coachella x FTX Weekend 2 #5031)[1] | | |
| 09150081 | | NFT (31756021956454‌0700/Coachella x FTX Weekend 1 #27343)[1] | | |
| 09150082 | | NFT (34646846161641‌6113/Coachella x FTX Weekend 2 #5027)[1] | | |
| 09150085 | | NFT (50222272737343‌61876/Coachella x FTX Weekend 1 #27323)[1] | | |
| 09150087 | | NFT (36375681042757‌4871/Coachella x FTX Weekend 1 #27334)[1] | | |
| 09150088 | | NFT (39108882443517‌4773/FTX - Off The Grid Miami #1054)[1] | | |
| 09150091 | | USD[4.90] | | |
| 09150093 | | NFT (45404568142714‌5356/Coachella x FTX Weekend 1 #27320)[1] | | |
| 09150094 | | NFT (44653873487651‌4373/Coachella x FTX Weekend 1 #27315)[1] | | |
| 09150095 | | NFT (40645393712381‌9078/Coachella x FTX Weekend 1 #27325)[1] | | |
| 09150097 | | NFT (53933748722491‌5815/Coachella x FTX Weekend 1 #27322)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150098 | | NFT (41697655973461591O/Coachella x FTX Weekend 1 #27333)[1] | | |
| 09150099 | | NFT (33625835555709248O/Coachella x FTX Weekend 1 #27336)[1] | | |
| 09150100 | | NFT (39525129834234794O/Coachella x FTX Weekend 2 #5026)[1] | | |
| 09150103 | | NFT (35967124354355832/4/Coachella x FTX Weekend 1 #27332)[1] | | |
| 09150104 | | NFT (451001113420503412/Coachella x FTX Weekend 1 #27331)[1] | | |
| 09150105 | | NFT (53870968468895007/7/Coachella x FTX Weekend 1 #27353)[1] | | |
| 09150106 | | NFT (39593798316165693/3/Coachella x FTX Weekend 1 #27347)[1] | | |
| 09150109 | | BRZ[39.064838], DOGE[42.54259455], NFT (3088825183488222137FTX - Off The Grid Miami #1951)[1], TRX[100.93213152], USD[0.00] | Yes | |
| 09150113 | | NFT (49768903987945495/9/Coachella x FTX Weekend 1 #27335)[1] | | |
| 09150114 | | NFT (45224161806315467/O/Coachella x FTX Weekend 1 #27341)[1] | | |
| 09150117 | | NFT (5143224129301728/75/Coachella x FTX Weekend 1 #27344)[1] | | |
| 09150120 | | NFT (48853517822630198/5/Coachella x FTX Weekend 1 #27362)[1] | | |
| 09150122 | | NFT (43587027025174148/7/Coachella x FTX Weekend 1 #27349)[1] | | |
| 09150123 | | NFT (50477723138415427/8/Coachella x FTX Weekend 1 #27348)[1] | | |
| 09150125 | | NFT (54705185518503381/4/Coachella x FTX Weekend 1 #27359)[1] | | |
| 09150126 | | NFT (49249990312026131/1/Coachella x FTX Weekend 2 #5028)[1] | | |
| 09150127 | | NFT (35263721445173378/7/Coachella x FTX Weekend 1 #27345)[1] | | |
| 09150129 | | NFT (57627502507665285/9/Coachella x FTX Weekend 1 #27352)[1] | | |
| 09150130 | | NFT (48628001306919049/8/Coachella x FTX Weekend 1 #27346)[1] | | |
| 09150131 | | BTC[.0008], ETH[.000994], ETHW[.000994], USD[0.97] | | |
| 09150133 | | NFT (37990877892770559/5/Coachella x FTX Weekend 1 #27358)[1] | | |
| 09150134 | | BTC[0.08811459], DOGE[3919.01604422], ETH[.00000057], LTC[0], SHIB[36855337.60295738], SOL[0], TRX[2], USD[399.63], USDT[0] | Yes | |
| 09150138 | | NFT (34626829394193360O/Coachella x FTX Weekend 1 #27355)[1] | | |
| 09150141 | | NFT (35860636791320279/2/Coachella x FTX Weekend 1 #27364)[1] | | |
| 09150144 | | NFT (46246408242640096/1/Coachella x FTX Weekend 1 #27372)[1] | | |
| 09150145 | | NFT (44552994547643386/7/Coachella x FTX Weekend 1 #27360)[1] | | |
| 09150148 | | NFT (32149235850277227/4/Coachella x FTX Weekend 1 #27354)[1] | | |
| 09150150 | | NFT (32720745497641605/4/Coachella x FTX Weekend 1 #27363)[1] | | |
| 09150151 | | NFT (56566883684594071/8/Coachella x FTX Weekend 1 #27368)[1] | | |
| 09150153 | | NFT (47999720624368451/6/Coachella x FTX Weekend 1 #27394)[1] | | |
| 09150154 | | NFT (49322317731193817/1/Coachella x FTX Weekend 1 #27371)[1] | | |
| 09150156 | | NFT (52279789100732068/5/Coachella x FTX Weekend 1 #27370)[1] | | |
| 09150157 | | ETHW[.24912095], USD[457.15] | | |
| 09150158 | | NFT (48916900846230938/2/Coachella x FTX Weekend 1 #27380)[1] | | |
| 09150159 | | NFT (41385733780208501/O/Coachella x FTX Weekend 1 #27379)[1] | | |
| 09150161 | | NFT (46025644124372577/O/Coachella x FTX Weekend 2 #5034)[1] | | |
| 09150162 | | NFT (50500066220601304/9/Coachella x FTX Weekend 1 #27374)[1] | | |
| 09150163 | | NFT (42845298712798265/5/Coachella x FTX Weekend 1 #27367)[1] | | |
| 09150164 | | NFT (55619543385164842/8/Coachella x FTX Weekend 1 #27395)[1], USD[20.94] | Yes | |
| 09150165 | | NFT (31997893015770097O/Coachella x FTX Weekend 1 #27382)[1] | | |
| 09150166 | | ETH[.000331], ETHW[.000331], USD[18.55], USDT[0.00000001] | | |
| 09150168 | | NFT (56383218631583433/3/Coachella x FTX Weekend 1 #27373)[1] | | |
| 09150171 | | NFT (52779366109989178/6/Coachella x FTX Weekend 1 #27376)[1] | | |
| 09150172 | | NFT (31866130113285441/3/Coachella x FTX Weekend 1 #27378)[1] | | |
| 09150175 | | NFT (46306781719521522/O/Coachella x FTX Weekend 1 #27375)[1] | | |
| 09150176 | | NFT (53262154098932053/8/Coachella x FTX Weekend 1 #27377)[1] | | |
| 09150178 | | NFT (46310951142439559/1/Coachella x FTX Weekend 1 #27384)[1] | | |
| 09150181 | | NFT (44651610826967252/9/Coachella x FTX Weekend 1 #27605)[1] | | |
| 09150182 | | NFT (29005336777993608/O/Coachella x FTX Weekend 1 #27389)[1] | | |
| 09150185 | | NFT (36420926827731722/4/Coachella x FTX Weekend 1 #27456)[1] | | |
| 09150187 | | NFT (48002925936879824/2/Coachella x FTX Weekend 1 #27387)[1] | | |
| 09150190 | | NFT (50349559902265047/9/Coachella x FTX Weekend 1 #27385)[1] | | |
| 09150192 | | NFT (30522435085234715/5/Coachella x FTX Weekend 1 #27381)[1] | | |
| 09150195 | | NFT (55464554252363642/6/Coachella x FTX Weekend 1 #27393)[1] | | |
| 09150197 | | NFT (51564797002948520/5/Coachella x FTX Weekend 1 #27391)[1] | | |
| 09150199 | | NFT (56332936805516349/7/Coachella x FTX Weekend 2 #5035)[1] | | |
| 09150200 | | NFT (35430504026159662/9/FTX - Off The Grid Miami #5261)[1], NFT (48360497478630376/7/Coachella x FTX Weekend 1 #27557)[1] | | |
| 09150201 | | NFT (48798281654763957/8/Coachella x FTX Weekend 2 #5037)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150202 | | NFT (48268108403818114 0/Coachella x FTX Weekend 1 #27405)[1] | | |
| 09150203 | | NFT (524249159771976585/Coachella x FTX Weekend 1 #27392)[1] | | |
| 09150204 | | NFT (352171182444316813/Coachella x FTX Weekend 1 #27388)[1] | | |
| 09150205 | | SOL[.03907011], USD[0.00] | | |
| 09150206 | | NFT (471678929299098078/Coachella x FTX Weekend 1 #27386)[1] | | |
| 09150208 | | NFT (399987485213199122/Coachella x FTX Weekend 1 #27418)[1] | | |
| 09150209 | | NFT (439069707543518225/Coachella x FTX Weekend 1 #27396)[1] | | |
| 09150210 | | BRZ[1], DOGE[1], USD[0.51] | | |
| 09150211 | | NFT (357371793360766732/Coachella x FTX Weekend 1 #27406)[1] | | |
| 09150213 | | NFT (465525259058601247/Coachella x FTX Weekend 1 #27399)[1] | | |
| 09150214 | | NFT (533590714949827456/Coachella x FTX Weekend 1 #27398)[1] | | |
| 09150215 | | NFT (519811882180908060/Coachella x FTX Weekend 1 #27397)[1] | | |
| 09150216 | | NFT (549333668264434941/Coachella x FTX Weekend 1 #27595)[1] | | |
| 09150218 | | NFT (292968054287351254/Coachella x FTX Weekend 2 #5040)[1] | | |
| 09150219 | | NFT (557569376513115733/Coachella x FTX Weekend 2 #27404)[1] | | |
| 09150220 | | NFT (375655095868617293/Coachella x FTX Weekend 1 #27403)[1] | | |
| 09150221 | | NFT (373358233108726182/Coachella x FTX Weekend 2 #5036)[1] | | |
| 09150222 | | NFT (312140134754137436/Coachella x FTX Weekend 1 #27408)[1] | | |
| 09150223 | | NFT (454196571547395722/Coachella x FTX Weekend 1 #27409)[1] | | |
| 09150224 | | NFT (343218348024518044/Coachella x FTX Weekend 1 #27410)[1] | | |
| 09150225 | | NFT (336961223876150641/Coachella x FTX Weekend 1 #27401)[1] | | |
| 09150226 | | NFT (458448980406429784/Coachella x FTX Weekend 1 #27402)[1] | | |
| 09150227 | | NFT (384612336725658374/Coachella x FTX Weekend 1 #27411)[1] | | |
| 09150231 | | NFT (366796124930843280/Coachella x FTX Weekend 1 #27446)[1] | | |
| 09150232 | | NFT (382535611067531682/Coachella x FTX Weekend 1 #27423)[1] | | |
| 09150234 | | NFT (571530322164694118/Coachella x FTX Weekend 1 #27440)[1] | | |
| 09150236 | | NFT (398566626444948977/Coachella x FTX Weekend 2 #8100)[1] | | |
| 09150237 | | NFT (318597473676205615/Coachella x FTX Weekend 1 #27413)[1] | | |
| 09150238 | | NFT (494847513084452918/Coachella x FTX Weekend 1 #27416)[1] | | |
| 09150239 | | BRZ[1], DOGE[1], ETH[.00167523], ETHW[.00164787], USD[0.00] | Yes | |
| 09150241 | | NFT (489610891582441468/Coachella x FTX Weekend 1 #27414)[1] | | |
| 09150244 | | NFT (349683370594158349/Coachella x FTX Weekend 1 #27427)[1] | | |
| 09150245 | | NFT (515597669945015268/Coachella x FTX Weekend 1 #27412)[1] | | |
| 09150247 | | NFT (524675776728925057/Coachella x FTX Weekend 1 #30531)[1] | | |
| 09150248 | | NFT (376874751926907378/Coachella x FTX Weekend 1 #27431)[1] | | |
| 09150249 | | NFT (370307017103018573/Coachella x FTX Weekend 2 #5038)[1] | | |
| 09150251 | | NFT (323216258922455731/Coachella x FTX Weekend 1 #27417)[1] | | |
| 09150253 | | NFT (535812472291513241/Coachella x FTX Weekend 1 #31112)[1] | | |
| 09150255 | | NFT (342132422910359028/Coachella x FTX Weekend 2 #7705)[1] | | |
| 09150256 | | NFT (296491962125626401/Coachella x FTX Weekend 1 #27419)[1] | | |
| 09150259 | | NFT (418992309546356587/Coachella x FTX Weekend 1 #27422)[1] | | |
| 09150260 | | NFT (540409315590739692/Coachella x FTX Weekend 1 #27424)[1] | | |
| 09150262 | | NFT (344030868721064080/Coachella x FTX Weekend 1 #27420)[1] | | |
| 09150263 | | NFT (546566368351498847/Coachella x FTX Weekend 1 #27435)[1] | | |
| 09150264 | | NFT (367846863236981033/Coachella x FTX Weekend 1 #27471)[1] | | |
| 09150265 | | NFT (387886472542217174/Coachella x FTX Weekend 1 #27425)[1] | | |
| 09150267 | | NFT (410179110652008463/Coachella x FTX Weekend 2 #5041)[1] | | |
| 09150268 | | NFT (519376390218811574/Coachella x FTX Weekend 1 #27429)[1] | | |
| 09150269 | | NFT (411644626673576558/Coachella x FTX Weekend 2 #5042)[1] | | |
| 09150270 | | NFT (312188178399572883/Coachella x FTX Weekend 1 #27433)[1] | | |
| 09150273 | | NFT (303255910740586059/Coachella x FTX Weekend 1 #27437)[1] | | |
| 09150275 | | NFT (448622304065136218/Coachella x FTX Weekend 1 #27742)[1] | | |
| 09150276 | | NFT (405857911765865298/Coachella x FTX Weekend 1 #27439)[1] | | |
| 09150277 | | USD[0.00] | | |
| 09150279 | | NFT (332294473270121241/Coachella x FTX Weekend 1 #27839)[1] | | |
| 09150282 | | NFT (486541602401486715/Coachella x FTX Weekend 1 #27432)[1] | | |
| 09150283 | | NFT (485685309478739505/Coachella x FTX Weekend 1 #27451)[1] | | |
| 09150284 | | NFT (306226856986416521/Coachella x FTX Weekend 1 #27447)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150289 | | SHIB[1], SOL[.14159369], USDT[369.00000093] | | |
| 09150292 | | NFT (295686760313890412/Coachella x FTX Weekend 1 #27442)[1] | | |
| 09150294 | | NFT (435363682451727456/Coachella x FTX Weekend 1 #27443)[1] | | |
| 09150295 | | NFT (358143736390580741/Coachella x FTX Weekend 1 #30203)[1] | | |
| 09150298 | | NFT (398666074152135203/Coachella x FTX Weekend 1 #27450)[1] | | |
| 09150299 | | NFT (420460155559513259/Coachella x FTX Weekend 1 #27448)[1] | | |
| 09150302 | Contingent, Disputed | NFT (440441461076189677/Coachella x FTX Weekend 1 #27571)[1] | | |
| 09150303 | | NFT (292477930167699167/Coachella x FTX Weekend 1 #27454)[1] | | |
| 09150309 | | BRZ[5.02660006], BTC[.00201068], DOGE[11.02614963], GRT[1], SHIB[37], TRX[8], USD[245.10], USDT[0] | Yes | |
| 09150310 | | NFT (371230158551453142/Coachella x FTX Weekend 1 #27457)[1] | | |
| 09150313 | | NFT (299983651567518213/Coachella x FTX Weekend 1 #30571)[1] | | |
| 09150316 | | NFT (546930538645830855/Coachella x FTX Weekend 1 #27455)[1] | | |
| 09150319 | | NFT (399709095599869045/Coachella x FTX Weekend 2 #5194)[1] | | |
| 09150320 | | NFT (471345847903345996/Coachella x FTX Weekend 2 #5043)[1] | | |
| 09150324 | Contingent, Disputed | NFT (466027222948060013/Coachella x FTX Weekend 1 #27466)[1] | | |
| 09150325 | | NFT (380668080026768339/Coachella x FTX Weekend 1 #27467)[1] | | |
| 09150327 | | NFT (382078493806534356/Coachella x FTX Weekend 2 #5829)[1] | | |
| 09150328 | | NFT (529117852318007646/Coachella x FTX Weekend 1 #27476)[1] | | |
| 09150329 | | NFT (386929136122970720/Coachella x FTX Weekend 1 #29260)[1] | | |
| 09150330 | | NFT (569444998321999637/Coachella x FTX Weekend 1 #27462)[1] | | |
| 09150332 | | NFT (361823099226700478/Coachella x FTX Weekend 1 #27461)[1] | | |
| 09150333 | | NFT (562620715340941009/Coachella x FTX Weekend 2 #11426)[1] | | |
| 09150334 | | NFT (334414935657273643/Coachella x FTX Weekend 1 #27463)[1] | | |
| 09150335 | | BRZ[1], DOGE[1], SHIB[3], SOL[.00000001], USD[0.00] | | |
| 09150337 | | NFT (289195169376904546/StarAtlas Anniversary)[1], NFT (341517188607438922/StarAtlas Anniversary)[1], NFT (349998903750325463/StarAtlas Anniversary)[1], NFT (365025975435543273/StarAtlas Anniversary)[1], NFT (397909590459097434/The Hill by FTX #5160)[1], NFT (416750234340773538/StarAtlas Anniversary)[1], NFT (425778635305715057/StarAtlas Anniversary)[1], NFT (459958996491150527/StarAtlas Anniversary)[1], NFT (496203599861677924/The Reflection of Love #3669)[1], NFT (507401088909960919/Medallion of Memoria)[1], NFT (518648698930373350/StarAtlas Anniversary)[1], NFT (527778553560765091/StarAtlas Anniversary)[1] | | |
| 09150345 | | NFT (444615798451027810/FTX - Off The Grid Miami #1060)[1] | | |
| 09150346 | | NFT (556224925522140919/Coachella x FTX Weekend 1 #27473)[1] | | |
| 09150347 | | NFT (316427561543710799/Coachella x FTX Weekend 2 #5044)[1] | | |
| 09150348 | | NFT (288970687584500305/Coachella x FTX Weekend 1 #27469)[1] | | |
| 09150349 | | NFT (374248095482501341/Coachella x FTX Weekend 1 #27478)[1] | | |
| 09150350 | | NFT (465035263321648910/Coachella x FTX Weekend 1 #29397)[1] | | |
| 09150351 | | NFT (574145477907030766/Coachella x FTX Weekend 1 #27470)[1] | | |
| 09150353 | | NFT (538338294696109424/Coachella x FTX Weekend 1 #27472)[1] | | |
| 09150354 | | NFT (530488951437763783/Coachella x FTX Weekend 1 #28478)[1] | | |
| 09150355 | | NFT (511568753931335618/Coachella x FTX Weekend 1 #27474)[1], NFT (546207620983962580/Coachella x FTX Weekend 2 #29149)[1] | | |
| 09150356 | | NFT (428981389895757345/Coachella x FTX Weekend 1 #27488)[1] | | |
| 09150357 | | NFT (471498660503408538/Coachella x FTX Weekend 2 #5046)[1] | | |
| 09150358 | | NFT (420334796951541469/Coachella x FTX Weekend 1 #28888)[1] | | |
| 09150360 | | NFT (301779023497315948/Coachella x FTX Weekend 1 #27475)[1] | | |
| 09150362 | | NFT (564637659913748973/Coachella x FTX Weekend 1 #27846)[1] | | |
| 09150363 | | NFT (453651335064894734/Coachella x FTX Weekend 2 #5050)[1] | | |
| 09150364 | | USD[52.35] | Yes | |
| 09150367 | | NFT (406926060674959433/Coachella x FTX Weekend 2 #5049)[1] | | |
| 09150369 | | NFT (494478850053357545/Coachella x FTX Weekend 2 #5045)[1] | | |
| 09150370 | | NFT (411601169148565242/Coachella x FTX Weekend 1 #27482)[1] | | |
| 09150371 | | ETH[0], USD[0.00] | Yes | |
| 09150372 | | NFT (329081914583900442/Coachella x FTX Weekend 1 #27480)[1] | | |
| 09150373 | | NFT (393280473279330249/Coachella x FTX Weekend 1 #27479)[1] | | |
| 09150375 | | NFT (528997205608046127/Coachella x FTX Weekend 1 #27483)[1] | | |
| 09150376 | | NFT (503007114359719970/Coachella x FTX Weekend 2 #5047)[1] | | |
| 09150377 | | NFT (312358641942162970/Coachella x FTX Weekend 2 #5053)[1] | | |
| 09150379 | | NFT (561031748772616794/Coachella x FTX Weekend 2 #5052)[1] | | |
| 09150380 | | NFT (329357009070181778/Coachella x FTX Weekend 1 #27489)[1] | | |
| 09150382 | | NFT (448950144496544941/Coachella x FTX Weekend 1 #27495)[1] | | |
| 09150384 | | NFT (466830097377029135/FTX - Off The Grid Miami #1572)[1], NFT (523061771315546800/Coachella x FTX Weekend 1 #27487)[1] | | |
| 09150392 | | NFT (321358968705479218/Coachella x FTX Weekend 1 #27490)[1] | | |
| 09150393 | | NFT (545290960125944362/Coachella x FTX Weekend 2 #5051)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150394 | | NFT (38028062908876926 9/Coachella x FTX Weekend 1 #27493)[1] | | |
| 09150397 | | NFT (34492931920587819 8/Coachella x FTX Weekend 1 #27491)[1], NFT (34578477654076098 6/Netherlands Ticket Stub #6)[1], NFT (37154521654125634 7/Austin Ticket Stub #77)[1], NFT (37587632241492340 1/Japan Ticket Stub #8)[1], NFT (40007768953002339 6/Monza Ticket Stub #13)[1], NFT (40228036513708660 1/Singapore Ticket Stub #13)[1], NFT (50860406520383305 1/Belgium Ticket Stub #300)[1], NFT (56942549678453854 2/Mexico Ticket Stub #22)[1] | | |
| 09150398 | | NFT (31170009282752552 1/Coachella x FTX Weekend 1 #27497)[1] | | |
| 09150399 | | NFT (51315951398569232 0/Coachella x FTX Weekend 1 #27492)[1] | | |
| 09150400 | | BTC[0.00000002], ETH[.0031551], ETHW[0.00315510] | | |
| 09150403 | | NFT (44636949362685231 5/Coachella x FTX Weekend 1 #27499)[1] | | |
| 09150404 | | NFT (55841261624486837 8/Coachella x FTX Weekend 1 #27494)[1] | | |
| 09150405 | | NFT (55391971911574717 8/Coachella x FTX Weekend 1 #27503)[1] | | |
| 09150407 | | NFT (55090997156722243 5/Coachella x FTX Weekend 1 #28980)[1] | | |
| 09150408 | | NFT (53095817184303400 1/Coachella x FTX Weekend 1 #27509)[1] | | |
| 09150409 | | NFT (37969981480542132 4/Coachella x FTX Weekend 1 #27502)[1] | | |
| 09150410 | | NFT (31609493484154799 8/Coachella x FTX Weekend 1 #27501)[1] | | |
| 09150411 | | NFT (35639167305867176 6/Coachella x FTX Weekend 1 #27496)[1] | | |
| 09150412 | | NFT (54048235586720746 4/Coachella x FTX Weekend 1 #27498)[1] | | |
| 09150413 | | NFT (29124692770161490 1/Coachella x FTX Weekend 2 #16214)[1], NFT (45008830636185690 0/Coachella x FTX Weekend 1 #27504)[1] | | |
| 09150416 | | NFT (49295334170759514 8/Coachella x FTX Weekend 2 #11427)[1] | | |
| 09150417 | | NFT (49071823266874172 1/Coachella x FTX Weekend 1 #27510)[1] | | |
| 09150419 | | SOL[2.92566679], USD[0.00] | | |
| 09150421 | | USD[0.01] | | |
| 09150423 | | NFT (53512988524644051 4/Coachella x FTX Weekend 1 #27506)[1] | | |
| 09150428 | | NFT (23319742971748 53/Netherlands Ticket Stub #7)[1], NFT (38710543150806597 9/Austin Ticket Stub #76)[1], NFT (42327023127222166 8/Belgium Ticket Stub #301)[1], NFT (43894985715489137 9/Mexico Ticket Stub #23)[1], NFT (44623827098318742 7/Japan Ticket Stub #7)[1], NFT (44657314911671281 8/Coachella x FTX Weekend 1 #27508)[1], NFT (51173672965079480 4/Monza Ticket Stub #14)[1], NFT (53587149351033365 3/Singapore Ticket Stub #67)[1] | | |
| 09150429 | | NFT (34576209713547609 0/Coachella x FTX Weekend 1 #27507)[1] | | |
| 09150430 | | NFT (39548042575363912/Coachella x FTX Weekend 1 #27511)[1] | | |
| 09150431 | | NFT (52230884285609763 0/Coachella x FTX Weekend 1 #27536)[1] | | |
| 09150432 | | NFT (50960073575455650 0/Coachella x FTX Weekend 1 #27703)[1] | | |
| 09150437 | | NFT (40390610426400119 7/Coachella x FTX Weekend 2 #12737)[1] | | |
| 09150440 | | NFT (30438022694956552 9/Coachella x FTX Weekend 2 #1170)[1] | | |
| 09150441 | | NFT (29481780183478169 6/Coachella x FTX Weekend 1 #27512)[1] | | |
| 09150442 | | NFT (39841906690123603 9/Coachella x FTX Weekend 2 #5054)[1] | | |
| 09150446 | | NFT (51259152494094074 4/Coachella x FTX Weekend 2 #5057)[1] | | |
| 09150447 | | BTC[.0002449], LINK[1.46696896], USD[0.00] | Yes | |
| 09150448 | | DOGE[1], NFT (44616510917355057 1/DOTB #4603)[1], NFT (47296268038612716 0/DOTB #8663)[1], SOL[.01171963], USD[0.00] | | |
| 09150449 | | NFT (49342524417948196 6/Coachella x FTX Weekend 1 #27518)[1] | | |
| 09150452 | | NFT (31182350819085530 0/Coachella x FTX Weekend 1 #27530)[1] | | |
| 09150455 | | NFT (56801129567156124 2/Coachella x FTX Weekend 1 #27515)[1] | | |
| 09150456 | | NFT (37424895727501796 3/Coachella x FTX Weekend 1 #27521)[1] | | |
| 09150457 | | NFT (48968125430044991 2/Coachella x FTX Weekend 1 #27528)[1] | | |
| 09150458 | | NFT (39771210663180068 8/Coachella x FTX Weekend 1 #27517)[1] | | |
| 09150460 | | NFT (56532541114396707 6/Coachella x FTX Weekend 1 #27516)[1] | | |
| 09150462 | | NFT (34438876740256390 7/Coachella x FTX Weekend 2 #5055)[1] | | |
| 09150463 | | USD[523.43] | Yes | |
| 09150464 | | NFT (39042922343123457 6/Coachella x FTX Weekend 1 #27522)[1] | | |
| 09150466 | | NFT (43856334399719494 1/Coachella x FTX Weekend 1 #27526)[1] | | |
| 09150468 | | NFT (53512118315848344 3/Coachella x FTX Weekend 1 #27523)[1] | | |
| 09150469 | | NFT (51707997587696071 6/Coachella x FTX Weekend 1 #29888)[1] | | |
| 09150470 | | NFT (56897855114774265 5/Coachella x FTX Weekend 2 #5063)[1] | | |
| 09150471 | | NFT (35801872484695992 1/Coachella x FTX Weekend 1 #27527)[1] | | |
| 09150472 | | NFT (35161372055399349 2/88rising Sky Challenge - Coin #510)[1], NFT (48238078351117638 5/Coachella x FTX Weekend 2 #5058)[1] | | |
| 09150474 | | NFT (49148558072272867 2/88rising Sky Challenge - Fire #149)[1], NFT (51396190878904417 4/Coachella x FTX Weekend 2 #5056)[1] | | |
| 09150475 | | NFT (50904361422249208 2/Coachella x FTX Weekend 1 #27534)[1] | | |
| 09150476 | | NFT (44344076997509532 4/Coachella x FTX Weekend 1 #27551)[1] | | |
| 09150477 | | NFT (56929007928304373 5/Coachella x FTX Weekend 1 #27531)[1] | | |
| 09150480 | | NFT (57483332695075031 6/Coachella x FTX Weekend 2 #17617)[1] | | |
| 09150482 | | NFT (57567897595020260 9/Coachella x FTX Weekend 1 #27535)[1] | | |
| 09150483 | | NFT (31239735540924667 0/Coachella x FTX Weekend 2 #5059)[1], USD[2.00] | | |
| 09150484 | | NFT (41006811488387802 0/Coachella x FTX Weekend 1 #27552)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150485 | | NFT (41433449353457833/Coachella x FTX Weekend 1 #27529)[1] | | |
| 09150486 | | NFT (527117946803260609/Coachella x FTX Weekend 2 #5198)[1] | | |
| 09150488 | | NFT (354151695349557749/Coachella x FTX Weekend 2 #5061)[1] | | |
| 09150491 | | NFT (554826203775126187/Coachella x FTX Weekend 1 #27543)[1] | | |
| 09150494 | | NFT (313916425051993116/Coachella x FTX Weekend 1 #27546)[1] | | |
| 09150496 | | NFT (572539895503400375/Coachella x FTX Weekend 2 #5060)[1] | | |
| 09150497 | | NFT (503961558396901517/Coachella x FTX Weekend 1 #27537)[1] | | |
| 09150498 | | USD[888.01] | | |
| 09150499 | | NFT (431644318207566089/Coachella x FTX Weekend 1 #27542)[1] | | |
| 09150500 | | NFT (299457255413203250/Coachella x FTX Weekend 1 #27533)[1] | | |
| 09150502 | | NFT (362075179192514964/Coachella x FTX Weekend 1 #27553)[1] | | |
| 09150503 | | NFT (410921744354658145/Coachella x FTX Weekend 1 #27539)[1] | | |
| 09150504 | | NFT (534208689114530926/Coachella x FTX Weekend 1 #27541)[1] | | |
| 09150505 | | NFT (484061203944671549/Coachella x FTX Weekend 1 #27540)[1] | | |
| 09150506 | | NFT (428498368448241626/Coachella x FTX Weekend 1 #27538)[1] | | |
| 09150507 | | NFT (420414897167208644/Coachella x FTX Weekend 1 #27545)[1] | | |
| 09150508 | | NFT (531300573957189492/Coachella x FTX Weekend 1 #27550)[1] | | |
| 09150509 | | NFT (455145107178003436/Coachella x FTX Weekend 2 #5064)[1] | | |
| 09150510 | | NFT (340150733324431021/Coachella x FTX Weekend 1 #27544)[1] | | |
| 09150511 | | NFT (529066293406519033/Coachella x FTX Weekend 1 #27554)[1] | | |
| 09150512 | | NFT (405292709509298105/Coachella x FTX Weekend 1 #27549)[1] | | |
| 09150514 | | NFT (439615060079776674/Coachella x FTX Weekend 1 #29204)[1] | | |
| 09150515 | | NFT (431557652304601058/Coachella x FTX Weekend 2 #5062)[1] | | |
| 09150516 | | BTC[.00006358], DOGE[1], ETH[.00000008], ETHW[.00000008], SHIB[2], USD[30.86] | Yes | |
| 09150518 | | NFT (479162601907346826/Coachella x FTX Weekend 1 #27555)[1] | | |
| 09150520 | | NFT (371770919374858468/Coachella x FTX Weekend 1 #29201)[1] | | |
| 09150521 | | NFT (542353797774943394/Coachella x FTX Weekend 1 #27556)[1] | | |
| 09150523 | | NFT (325048742986149221/Coachella x FTX Weekend 1 #27559)[1] | | |
| 09150525 | | NFT (474225107671821564/Coachella x FTX Weekend 1 #27558)[1] | | |
| 09150526 | | NFT (423569587541328118/Coachella x FTX Weekend 2 #5118)[1] | | |
| 09150528 | | NFT (508699316899760971/Coachella x FTX Weekend 1 #27566)[1] | | |
| 09150529 | | NFT (472156350654137480/Coachella x FTX Weekend 1 #27563)[1] | | |
| 09150530 | Contingent, Disputed | NFT (532622881365875428/Coachella x FTX Weekend 2 #11428)[1] | | |
| 09150531 | | NFT (355368888660275679/Coachella x FTX Weekend 1 #27561)[1] | | |
| 09150532 | | NFT (335397217100000003/Coachella x FTX Weekend 1 #30106)[1] | | |
| 09150535 | | NFT (356396575166170707/Coachella x FTX Weekend 1 #27562)[1] | | |
| 09150538 | | NFT (574769766953469569/Coachella x FTX Weekend 1 #27564)[1] | | |
| 09150539 | | NFT (321352976132666350/Coachella x FTX Weekend 2 #5065)[1] | | |
| 09150540 | | NFT (290893265587527258/Coachella x FTX Weekend 1 #27565)[1], NFT (532716834114710926/The Hill by FTX #2076)[1] | | |
| 09150542 | | NFT (313802951762336961/Coachella x FTX Weekend 2 #5068)[1] | | |
| 09150544 | | NFT (504068739116238975/Coachella x FTX Weekend 1 #27572)[1] | | |
| 09150546 | | NFT (338929166924583187/Coachella x FTX Weekend 1 #27580)[1] | | |
| 09150547 | | NFT (440955717919540639/Coachella x FTX Weekend 1 #27569)[1] | | |
| 09150548 | | NFT (315998072515777968/Coachella x FTX Weekend 2 #5066)[1] | | |
| 09150552 | | NFT (556009337383361310/Coachella x FTX Weekend 2 #5067)[1] | | |
| 09150553 | | AVAX[1.93236104], BTC[.00273289], DOGE[1], ETH[.04675305], ETHW[.04617348], LINK[12.75021471], SHIB[17], SOL[6.21623247], TRX[2], USD[0.00] | Yes | |
| 09150554 | | NFT (437513577608830732/Coachella x FTX Weekend 1 #27573)[1] | | |
| 09150558 | | NFT (494426683179337177/Coachella x FTX Weekend 1 #27570)[1] | | |
| 09150559 | | SHIB[3], USD[0.01] | | |
| 09150560 | | NFT (375365870878080150/Coachella x FTX Weekend 2 #5069)[1] | | |
| 09150562 | | NFT (533008582844407441/Coachella x FTX Weekend 1 #27574)[1] | | |
| 09150565 | | NFT (294825455971202140/Coachella x FTX Weekend 1 #27609)[1] | | |
| 09150567 | | NFT (363005453852919661/Coachella x FTX Weekend 1 #27577)[1] | | |
| 09150569 | | NFT (322064988668022525/Coachella x FTX Weekend 1 #27578)[1] | | |
| 09150571 | | NFT (414174753848150763/Coachella x FTX Weekend 1 #27576)[1] | | |
| 09150573 | | NFT (376750936219932740/Coachella x FTX Weekend 1 #27575)[1] | | |
| 09150574 | | NFT (387089951447007039/Coachella x FTX Weekend 1 #27581)[1] | | |
| 09150575 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150576 | | NFT (5414462784163173835/Coachella x FTX Weekend 1 #27582)[1] | | |
| 09150581 | | NFT (4164222329220085767/Coachella x FTX Weekend 1 #27579)[1] | | |
| 09150582 | | NFT (5595745371390620784/Coachella x FTX Weekend 1 #27597)[1] | | |
| 09150586 | | NFT (4979416266085225526/Coachella x FTX Weekend 1 #27591)[1] | | |
| 09150587 | | NFT (4072987732248628335/Coachella x FTX Weekend 1 #27593)[1] | | |
| 09150588 | | USD[1.39] | Yes | |
| 09150589 | | NFT (3146253681328149553/Coachella x FTX Weekend 1 #27584)[1] | | |
| 09150590 | | NFT (4619158516107498505/Coachella x FTX Weekend 2 #5070)[1] | | |
| 09150591 | | NFT (3271101685980028683/Coachella x FTX Weekend 1 #27588)[1] | | |
| 09150593 | | NFT (4911813641477731515/Coachella x FTX Weekend 1 #27585)[1] | | |
| 09150594 | | BTC[0], USD[0.00] | | |
| 09150595 | | NFT (4826831063928035905/Coachella x FTX Weekend 1 #27592)[1] | | |
| 09150597 | | NFT (3610611031871954205/Coachella x FTX Weekend 1 #27590)[1] | | |
| 09150600 | | NFT (3115331678180230835/Coachella x FTX Weekend 1 #27600)[1] | | |
| 09150602 | | NFT (4502207249558390705/Coachella x FTX Weekend 2 #5074)[1] | | |
| 09150603 | | NFT (5757137342768025755/Coachella x FTX Weekend 1 #27599)[1] | | |
| 09150605 | | NFT (5241437691112410745/Coachella x FTX Weekend 1 #27596)[1] | | |
| 09150606 | | NFT (4626018547640881625/Coachella x FTX Weekend 1 #27594)[1] | | |
| 09150608 | | NFT (3909418444222636815/FTX EU - we are here! #25983)[1] | | |
| 09150609 | | NFT (4075105501800969075/Coachella x FTX Weekend 1 #27603)[1] | | |
| 09150610 | | NFT (4224389506539801665/Coachella x FTX Weekend 1 #27601)[1] | | |
| 09150614 | | NFT (3465478807751893855/Coachella x FTX Weekend 1 #27598)[1] | | |
| 09150615 | | NFT (4064255568986117015/Coachella x FTX Weekend 1 #27604)[1] | | |
| 09150616 | | NFT (5052601463210328655/Coachella x FTX Weekend 1 #27602)[1] | | |
| 09150617 | | NFT (4675435719831946745/Coachella x FTX Weekend 2 #5109)[1] | | |
| 09150618 | | NFT (5176387329895514275/Coachella x FTX Weekend 2 #5073)[1] | | |
| 09150621 | | NFT (3523647459298395415/Coachella x FTX Weekend 1 #27611)[1] | | |
| 09150622 | | NFT (3586935085404574695/Coachella x FTX Weekend 2 #19825)[1] | | |
| 09150623 | | NFT (3811862861651330335/Coachella x FTX Weekend 1 #27613)[1] | | |
| 09150624 | | NFT (5554316716467431935/Coachella x FTX Weekend 1 #27610)[1] | | |
| 09150626 | | NFT (2988200199803060255/Coachella x FTX Weekend 1 #27614)[1] | | |
| 09150627 | | NFT (4679138557087897415/Coachella x FTX Weekend 1 #27607)[1] | | |
| 09150628 | | NFT (3089820264465393085/Coachella x FTX Weekend 1 #27616)[1] | | |
| 09150631 | | NFT (2935675557377367385/Coachella x FTX Weekend 1 #27612)[1] | | |
| 09150632 | | NFT (4535441737367189635/Coachella x FTX Weekend 1 #27608)[1] | | |
| 09150635 | | NFT (4631081915656212455/Coachella x FTX Weekend 1 #27618)[1] | | |
| 09150636 | | NFT (4573654109778637965/Coachella x FTX Weekend 2 #5490)[1], NFT (5159868481020030873/Coachella x FTX Weekend 2 #23635)[1], NFT (5588378164683416645/FTX - Off The Grid Miami #1540)[1] | | |
| 09150638 | | NFT (4778545413102992625/Coachella x FTX Weekend 1 #27621)[1] | | |
| 09150639 | | BRZ[1], BTC[.03861478], ETH[.17687654], ETHW[.17662839], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09150640 | | NFT (3304589732556523365/Coachella x FTX Weekend 1 #27615)[1], USD[6.43], USDT[0] | Yes | |
| 09150644 | | NFT (4329622752020422833/Coachella x FTX Weekend 1 #27622)[1] | | |
| 09150646 | | NFT (5562459222470153455/Coachella x FTX Weekend 1 #27624)[1] | | |
| 09150647 | | NFT (3575964369394613725/Coachella x FTX Weekend 1 #27626)[1] | | |
| 09150648 | | NFT (4538437813707799515/Coachella x FTX Weekend 1 #27619)[1] | | |
| 09150649 | | USD[10.14] | | |
| 09150650 | | NFT (5646507474711836195/Coachella x FTX Weekend 1 #27623)[1] | | |
| 09150651 | | NFT (2962968622801080715/Coachella x FTX Weekend 1 #27637)[1] | | |
| 09150654 | | NFT (3014508980247525075/Coachella x FTX Weekend 2 #5085)[1] | | |
| 09150656 | | NFT (3228552639023014805/Coachella x FTX Weekend 1 #27787)[1] | | |
| 09150658 | | NFT (3176454882355055155/Coachella x FTX Weekend 1 #28287)[1] | | |
| 09150659 | | NFT (4333171696774689335/Coachella x FTX Weekend 1 #27625)[1] | | |
| 09150660 | | NFT (5470299257824693745/Coachella x FTX Weekend 1 #27628)[1] | | |
| 09150661 | | NFT (5306330663971229275/Coachella x FTX Weekend 2 #5075)[1] | | |
| 09150662 | | NFT (3286341054284408205/Warriors Logo Pin #738 (Redeemed))[1], NFT (3555966540412422965/GSW Western Conference Finals Commemorative Banner #1849)[1], NFT (3675441920918731225/GSW Championship Commemorative Ring)[1], NFT (4135021147266666625/GSW Western Conference Semifinals Commemorative Ticket #1007)[1], NFT (4981882206290315415/GSW Round 1 Commemorative Ticket #714)[1], NFT (5236461936216150025/Warriors Gold Blooded NFT #1267)[1], NFT (5369817256846833285/GSW Western Conference Finals Commemorative Banner #1850)[1], USD[0.00], USDT[0] | Yes | |
| 09150664 | | DOGE[384.22318312], ETH[.3434614], ETHW[.34331696], LTC[54.03231681], SHIB[1384517.94361416] | Yes | |
| 09150665 | | NFT (3057008325054058475/Coachella x FTX Weekend 1 #27629)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150667 | | NFT (574472296675600321/Coachella x FTX Weekend 1 #27630)[1] | | |
| 09150671 | | NFT (419215394008875400/Coachella x FTX Weekend 1 #27723)[1] | | |
| 09150674 | | NFT (379635812782079705/Coachella x FTX Weekend 1 #27640)[1] | | |
| 09150675 | | NFT (295175337011277123/Coachella x FTX Weekend 1 #27631)[1] | | |
| 09150677 | | NFT (528690611964961744/Coachella x FTX Weekend 2 #5086)[1] | | |
| 09150680 | | NFT (485243207787971778/Coachella x FTX Weekend 1 #27902)[1] | | |
| 09150681 | | NFT (565271808874512132/Coachella x FTX Weekend 1 #27633)[1] | | |
| 09150682 | | NFT (523826628183629981/Coachella x FTX Weekend 1 #27642)[1] | | |
| 09150683 | | NFT (502461145229481704/Coachella x FTX Weekend 1 #27632)[1] | | |
| 09150686 | | NFT (512016734189804659/Coachella x FTX Weekend 2 #5079)[1] | | |
| 09150687 | | NFT (494493517513587372/Coachella x FTX Weekend 2 #5080)[1] | | |
| 09150691 | | NFT (552344554618257355/Coachella x FTX Weekend 1 #27635)[1] | | |
| 09150693 | | NFT (289620651353203015/Coachella x FTX Weekend 1 #27636)[1] | | |
| 09150695 | Contingent, Disputed | USDT[12.04520613] | | |
| 09150696 | | NFT (525315749787671560/Coachella x FTX Weekend 1 #27655)[1] | | |
| 09150697 | | NFT (389999611699928910/Coachella x FTX Weekend 2 #5078)[1] | | |
| 09150698 | | NFT (300047964682074813/Coachella x FTX Weekend 2 #5996)[1] | | |
| 09150699 | | NFT (416845685075623948/Coachella x FTX Weekend 1 #27643)[1] | | |
| 09150701 | | NFT (332216899478304010/Coachella x FTX Weekend 1 #27644)[1] | | |
| 09150702 | | NFT (480034423607894246/Coachella x FTX Weekend 1 #27641)[1] | | |
| 09150703 | | NFT (421580739667149739/Coachella x FTX Weekend 1 #27666)[1] | | |
| 09150704 | | NFT (468425685672990843/Coachella x FTX Weekend 1 #27645)[1] | | |
| 09150707 | | NFT (349585182170696110/Coachella x FTX Weekend 2 #5088)[1] | | |
| 09150712 | | NFT (356004250241453629/Coachella x FTX Weekend 1 #27661)[1], NFT (488430868286707300/FTX - Off The Grid Miami #1659)[1] | | |
| 09150715 | | NFT (383491881208169487/FTX - Off The Grid Miami #2326)[1], NFT (488070439854518568/Coachella x FTX Weekend 1 #27653)[1] | | |
| 09150716 | | NFT (374091661268443937/Coachella x FTX Weekend 2 #5081)[1] | | |
| 09150717 | | NFT (295823926857326821/Coachella x FTX Weekend 1 #27664)[1] | | |
| 09150719 | | NFT (572543810961440889/Coachella x FTX Weekend 1 #27648)[1] | | |
| 09150720 | | NFT (442105827854771212/Coachella x FTX Weekend 1 #27651)[1] | | |
| 09150721 | | NFT (333871714199580451/Coachella x FTX Weekend 1 #27667)[1] | | |
| 09150722 | | NFT (366179830829330706/Coachella x FTX Weekend 2 #5082)[1], NFT (524814634066398768/Oasis Ocotillo Ferris Wheel #68)[1] | | |
| 09150724 | | NFT (345361668857893891/Coachella x FTX Weekend 1 #27659)[1] | | |
| 09150725 | | NFT (532208099928013606/Coachella x FTX Weekend 1 #27656)[1] | | |
| 09150727 | | NFT (500583037296709483/Coachella x FTX Weekend 1 #31062)[1] | | |
| 09150730 | | NFT (357780192729379180/Coachella x FTX Weekend 1 #27660)[1] | | |
| 09150731 | | NFT (442862172307153202/Coachella x FTX Weekend 2 #5084)[1] | | |
| 09150732 | | NFT (384377235292229735/Coachella x FTX Weekend 1 #27662)[1] | | |
| 09150735 | | NFT (442146336266808816/Coachella x FTX Weekend 1 #27669)[1] | | |
| 09150737 | | NFT (478687101109401287/Coachella x FTX Weekend 1 #27730)[1] | Yes | |
| 09150738 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09150739 | | NFT (371182836644814740/Coachella x FTX Weekend 1 #27668)[1] | | |
| 09150742 | | NFT (510457079003317381/Coachella x FTX Weekend 1 #27665)[1] | | |
| 09150744 | | NFT (429253059076732457/Coachella x FTX Weekend 1 #27676)[1] | | |
| 09150745 | | NFT (564567032928329677/Coachella x FTX Weekend 2 #6184)[1] | | |
| 09150748 | | NFT (561495274596079588/Coachella x FTX Weekend 1 #27684)[1] | | |
| 09150749 | | NFT (545309923186748889/Coachella x FTX Weekend 1 #27678)[1] | | |
| 09150750 | | NFT (471740211504746308/Coachella x FTX Weekend 2 #5089)[1] | | |
| 09150752 | | NFT (449945385045063550/Coachella x FTX Weekend 1 #27671)[1] | | |
| 09150753 | | BTC[.00077593], SHIB[1], TRX[1], USD[0.00] | | |
| 09150755 | | BRZ[1], USD[0.01] | | |
| 09150756 | | NFT (346006578369930624/Coachella x FTX Weekend 2 #5107)[1] | | |
| 09150757 | | NFT (446685637764135914/Coachella x FTX Weekend 1 #27674)[1] | | |
| 09150758 | | NFT (484298349280388656/Coachella x FTX Weekend 1 #27690)[1] | | |
| 09150759 | | NFT (522328600465374132/Coachella x FTX Weekend 1 #27675)[1] | | |
| 09150760 | | NFT (394983938850848084/Coachella x FTX Weekend 1 #27720)[1] | | |
| 09150764 | | NFT (469494803826670957/Coachella x FTX Weekend 1 #27680)[1] | | |
| 09150765 | | NFT (481156617897597873/Coachella x FTX Weekend 1 #27677)[1] | | |
| 09150766 | | NFT (416216583923492994/Coachella x FTX Weekend 2 #5090)[1], NFT (466398308661752054/BlobForm #126)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150770 | | NFT (455197469940176217/Coachella x FTX Weekend 1 #27687)[1] | | |
| 09150777 | | NFT (448897199440866060/Coachella x FTX Weekend 1 #27686)[1] | | |
| 09150778 | | NFT (374063728631365464/Coachella x FTX Weekend 1 #27685)[1] | | |
| 09150782 | | NFT (540558027211532096/Coachella x FTX Weekend 1 #27698)[1] | | |
| 09150783 | | NFT (520711086053580132/Coachella x FTX Weekend 1 #27688)[1] | | |
| 09150785 | | DOGE[0], GRT[0], SHIB[0], USD[0.00] | Yes | |
| 09150786 | | NFT (554909538847045651/Coachella x FTX Weekend 1 #27694)[1] | | |
| 09150790 | | NFT (421851185231454997/Coachella x FTX Weekend 1 #27682)[1] | | |
| 09150793 | | NFT (445350134445395179/Coachella x FTX Weekend 1 #27681)[1] | | |
| 09150794 | | NFT (354541808973312720/Coachella x FTX Weekend 1 #27683)[1] | | |
| 09150795 | | USD[0.00] | | |
| 09150798 | | SOL[.00000065], USD[0.02], USDT[0.01091408] | Yes | |
| 09150802 | | NFT (315535191800547521/Coachella x FTX Weekend 1 #27695)[1] | | |
| 09150804 | | NFT (320239847738607636/Coachella x FTX Weekend 1 #27701)[1] | | |
| 09150805 | | NFT (476651048050133846/Coachella x FTX Weekend 1 #27689)[1] | | |
| 09150809 | | NFT (487993134935201455/Coachella x FTX Weekend 1 #27692)[1] | | |
| 09150813 | | NFT (363227996552167743/Coachella x FTX Weekend 2 #5094)[1] | | |
| 09150816 | Contingent, Disputed | NFT (574263119321087294/Coachella x FTX Weekend 2 #5092)[1] | | |
| 09150817 | | NFT (550958621921563396/Coachella x FTX Weekend 1 #27702)[1] | | |
| 09150818 | | NFT (519729630613673060/Coachella x FTX Weekend 1 #27699)[1] | | |
| 09150820 | | NFT (296135436666273528/Coachella x FTX Weekend 1 #27696)[1] | | |
| 09150823 | | NFT (319927554173386641/Coachella x FTX Weekend 1 #27697)[1] | | |
| 09150825 | | BRZ[1], DOGE[2], ETH[.07978457], ETHW[1.58414151], TRX[4], USD[0.01] | Yes | |
| 09150826 | | NFT (509784691946711006/Coachella x FTX Weekend 1 #27700)[1] | | |
| 09150832 | | USD[1.28] | | |
| 09150833 | | NFT (425758535379225053/Coachella x FTX Weekend 1 #27706)[1] | | |
| 09150835 | | NFT (304487489319325599/Coachella x FTX Weekend 2 #5097)[1] | | |
| 09150837 | | USD[1000.00] | | |
| 09150843 | | NFT (431950026453468820/Coachella x FTX Weekend 1 #27707)[1] | | |
| 09150844 | | NFT (516308492764923586/Coachella x FTX Weekend 2 #5095)[1] | | |
| 09150845 | | NFT (352383093811576909/Coachella x FTX Weekend 1 #27708)[1] | | |
| 09150846 | | NFT (551545907673014882/Coachella x FTX Weekend 1 #29165)[1] | | |
| 09150848 | | NFT (522641606913641282/Coachella x FTX Weekend 1 #27709)[1] | | |
| 09150850 | | NFT (476980567728157649/Coachella x FTX Weekend 1 #27715)[1] | | |
| 09150852 | | NFT (356660048983457593/Coachella x FTX Weekend 2 #5101)[1] | | |
| 09150856 | | NFT (390218491950490342/Coachella x FTX Weekend 2 #5102)[1] | | |
| 09150857 | | NFT (576205694245438991/Coachella x FTX Weekend 2 #5098)[1] | | |
| 09150858 | | NFT (469449471259769269/Coachella x FTX Weekend 2 #5216)[1] | | |
| 09150859 | | NFT (323551135619751459/Coachella x FTX Weekend 1 #27714)[1] | | |
| 09150861 | | NFT (360471338828842388/Coachella x FTX Weekend 1 #27711)[1] | | |
| 09150862 | | NFT (328360192300715836/Coachella x FTX Weekend 2 #5096)[1], NFT (437684256979362788/BlobForm #276)[1] | | |
| 09150864 | | SHIB[1], USD[0.00] | | |
| 09150865 | | NFT (446537113657637614/Coachella x FTX Weekend 2 #5099)[1] | | |
| 09150867 | | NFT (474880701518056482/FTX - Off The Grid Miami #1069)[1] | | |
| 09150870 | | NFT (484724419327457197/Coachella x FTX Weekend 2 #5103)[1] | | |
| 09150872 | | NFT (407171798230634364/Coachella x FTX Weekend 1 #27713)[1] | | |
| 09150874 | | NFT (428282273720662939/Coachella x FTX Weekend 1 #27712)[1] | | |
| 09150877 | | NFT (373594034895611204/Coachella x FTX Weekend 1 #27717)[1] | | |
| 09150878 | | NFT (550789092070796782/Coachella x FTX Weekend 2 #5100)[1] | | |
| 09150885 | | NFT (553791869764116891/Coachella x FTX Weekend 1 #27719)[1] | | |
| 09150886 | | NFT (475871072398246871/Coachella x FTX Weekend 1 #27862)[1] | | |
| 09150887 | | NFT (399975700635205663/Coachella x FTX Weekend 1 #27721)[1] | | |
| 09150888 | | NFT (412817832724876428/Coachella x FTX Weekend 1 #28894)[1] | | |
| 09150889 | | USD[0.01] | | |
| 09150890 | | NEAR[3.24725457], USD[0.00] | Yes | |
| 09150892 | | NFT (340904885775766992/Coachella x FTX Weekend 1 #27722)[1] | | |
| 09150893 | | NFT (341977459058247302/Coachella x FTX Weekend 1 #27724)[1] | | |
| 09150896 | | NFT (464529135516133071/Coachella x FTX Weekend 1 #27773)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150900 | | NFT (4038735839860860411/Coachella x FTX Weekend 1 #27729)[1] | | |
| 09150901 | | NFT (4546200507660509438/Coachella x FTX Weekend 2 #5104)[1] | | |
| 09150902 | | BRZ[2], BTC[.07332172], SHIB[6], TRX[1], USD[0.67] | Yes | |
| 09150904 | | NFT (5443656495309853450/Coachella x FTX Weekend 1 #27725)[1] | | |
| 09150905 | | NFT (3793297422709740860/Coachella x FTX Weekend 1 #27726)[1] | | |
| 09150906 | | NFT (3811985592336123040/Coachella x FTX Weekend 1 #27754)[1] | | |
| 09150907 | | ETH[0.00000002], ETHW[0.00000002], NFT (2931706504763033880/GSW Western Conference Finals Commemorative Banner #148)[1], NFT (2977710098632242411/GSW Western Conference Finals Commemorative Banner #152)[1], NFT (3046308607937444835/Warriors Hoop #10)[1], NFT (3158609007932149300/GSW Championship Commemorative Ring)[1], NFT (3173398949784332280/GSW Western Conference Semifinals Commemorative Ticket #78)[1], NFT (3186480513168250740/GSW Round 1 Commemorative Ticket #362)[1], NFT (3190190738173030291/GSW Championship Commemorative Ring)[1], NFT (3474427817657332460/GSW Round 1 Commemorative Ticket #363)[1], NFT (3597138858612788240/GSW Championship Commemorative Ring)[1], NFT (3606397808489738810/GSW Round 1 Commemorative Ticket #359)[1], NFT (3826513557100982380/GSW Championship Commemorative Ring)[1], NFT (3842289328203135500/GSW Western Conference Semifinals Commemorative Ticket #77)[1], NFT (3854213397240980240/GSW Western Conference Semifinals Commemorative Banner #155)[1], NFT (3978715375892253610/Warriors Logo Pin #200)[1], NFT (3987172405092281130/Warriors Hardwood Court #76)[1], NFT (4025286983795492690/Warriors Logo Pin #298)[1], NFT (4067320752929004373/GSW Round 1 Commemorative Ticket #360)[1], NFT (4261489022606485580/GSW Western Conference Finals Commemorative Banner #154)[1], NFT (4324792587989963540/GSW Round 1 Commemorative Ticket #361)[1], NFT (4465814059714078680/GSW Western Conference Semifinals Commemorative Ticket #74)[1], NFT (4520016148884884880/GSW Western Conference Finals Commemorative Banner #157)[1], NFT (4599068137145842520/GSW Western Conference Finals Commemorative Banner #151)[1], NFT (4821071133252375710/GSW Western Conference Finals Commemorative Banner #156)[1], NFT (4856152050292557580/GSW Championship Commemorative Ring)[1], NFT (4862751943129977260/GSW Western Conference Semifinals Commemorative Ticket #76)[1], NFT (4896077045382822550/GSW Western Conference Semifinals Commemorative Ticket #73)[1], NFT (4913077256472617530/GSW Western Conference Finals Commemorative Banner #149)[1], NFT (5208976508860077750/GSW Western Conference Finals Commemorative Banner #146)[1], NFT (5283001339029752970/GSW Western Conference Semifinals Commemorative Ticket #75)[1], NFT (5283344658265522520/Warriors Logo Pin #569)[1], NFT (5414159958830966330/GSW Western Conference Finals Commemorative Banner #150)[1], NFT (5481670529566835390/GSW Western Conference Finals Commemorative Banner #147)[1], NFT (5561220667137046940/GSW Western Conference Finals Commemorative Banner #153)[1], NFT (5602894133018675980/Warriors Hoop #261)[1], NFT (5638811293350335730/GSW Championship Commemorative Ring)[1], SOL[0], USD[16.93] | | |
| 09150908 | | BRZ[1], BTC[.00002158], DOGE[0], ETH[0], LINK[75.04114435], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09150914 | | NFT (4392353126560024147/Coachella x FTX Weekend 1 #27732)[1] | | |
| 09150916 | | NFT (2948650077827552207/Coachella x FTX Weekend 1 #27733)[1] | | |
| 09150917 | | NFT (5570859745458124034/Coachella x FTX Weekend 1 #27731)[1] | | |
| 09150919 | | NFT (4853886491766840417/Coachella x FTX Weekend 1 #27736)[1] | | |
| 09150925 | | SHIB[1], TRX[1], USD[0.00], USDT[0.00047041] | Yes | |
| 09150926 | | NFT (5304578272701763660/Coachella x FTX Weekend 1 #27737)[1] | | |
| 09150927 | | NFT (3951104144627255642/Coachella x FTX Weekend 1 #28337)[1] | | |
| 09150928 | | NFT (4678687537648952310/Coachella x FTX Weekend 1 #27745)[1] | Yes | |
| 09150930 | | BCH[.7752628], USD[19.94] | | |
| 09150932 | | NFT (4408382081950707730/Coachella x FTX Weekend 2 #6040)[1], NFT (5222027284576090860/Coachella x FTX Weekend 1 #27741)[1] | | |
| 09150933 | | NFT (3766105618442614345/Coachella x FTX Weekend 1 #27746)[1] | | |
| 09150934 | | NFT (4549624822114129160/Coachella x FTX Weekend 1 #27738)[1] | | |
| 09150935 | | NFT (4695678885158754150/Coachella x FTX Weekend 1 #27744)[1] | | |
| 09150936 | | NFT (3662277208553223880/Coachella x FTX Weekend 1 #27739)[1] | | |
| 09150942 | | NFT (3078288773000444416/Coachella x FTX Weekend 1 #27978)[1] | | |
| 09150944 | | NFT (4494358585904805906/Coachella x FTX Weekend 2 #5106)[1] | | |
| 09150946 | | NFT (5232210936646484845/Coachella x FTX Weekend 1 #27750)[1] | | |
| 09150951 | | NFT (3404846327907142226/Coachella x FTX Weekend 1 #27960)[1] | | |
| 09150952 | | NFT (4186909971150873760/Coachella x FTX Weekend 1 #27767)[1], NFT (4686146051117835880/Coachella x FTX Weekend 2 #15898)[1] | | |
| 09150957 | | NFT (3662093456392113330/Coachella x FTX Weekend 1 #27751)[1] | | |
| 09150962 | | NFT (5489907312833307390/FTX - Off The Grid Miami #1073)[1] | | |
| 09150963 | | NFT (3894396671868673780/Coachella x FTX Weekend 1 #27755)[1] | | |
| 09150964 | | USD[4.00], USDT[298.77008902] | | |
| 09150965 | | NFT (5483560200678119370/Coachella x FTX Weekend 1 #27857)[1] | | |
| 09150966 | | SHIB[11800000], USD[2.41] | | |
| 09150967 | | NFT (5259633668061188640/Coachella x FTX Weekend 1 #27759)[1] | | |
| 09150968 | | NFT (5562652680701163050/Coachella x FTX Weekend 2 #5110)[1] | | |
| 09150969 | | NFT (4557841761133621750/Coachella x FTX Weekend 1 #27753)[1] | | |
| 09150972 | | NFT (4429127219631459870/Coachella x FTX Weekend 1 #31191)[1] | | |
| 09150973 | | NFT (5340762379739192470/Coachella x FTX Weekend 2 #17286)[1] | | |
| 09150974 | | NFT (4398105468785129340/Coachella x FTX Weekend 1 #27756)[1] | | |
| 09150976 | | NFT (4650639227605195190/Coachella x FTX Weekend 1 #27752)[1] | | |
| 09150977 | | NFT (3185989290549374600/Coachella x FTX Weekend 1 #27758)[1] | | |
| 09150978 | | NFT (4561426016562810360/Coachella x FTX Weekend 2 #5108)[1] | | |
| 09150980 | Contingent, Disputed | NFT (3056339760308575330/Coachella x FTX Weekend 1 #27763)[1] | | |
| 09150981 | | NFT (4173839849833043988/Coachella x FTX Weekend 1 #27761)[1] | | |
| 09150983 | | NFT (3988397987790064032/Coachella x FTX Weekend 1 #27754)[1] | | |
| 09150985 | | NFT (3035142085500252562/Coachella x FTX Weekend 2 #5111)[1] | | |
| 09150987 | | NFT (5531245911371920590/Coachella x FTX Weekend 1 #27757)[1] | | |
| 09150992 | | NFT (4160034275554060872/Coachella x FTX Weekend 1 #27762)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09150993 | | NFT (335894873121531623/Coachella x FTX Weekend 1 #30635)[1] | | |
| 09150994 | | NFT (524608964464862265O/Coachella x FTX Weekend 1 #27765)[1] | | |
| 09150995 | | NFT (417218071674969853/Coachella x FTX Weekend 1 #27764)[1] | | |
| 09150999 | | BRZ[1], DOGE[1], SOL[17.58923832], TRX[1], USD[0.00] | Yes | |
| 09151001 | | NFT (490012551956441237/Coachella x FTX Weekend 1 #27768)[1] | | |
| 09151002 | Contingent, Disputed | NFT (480821781761415464/Coachella x FTX Weekend 1 #27766)[1] | | |
| 09151003 | | NFT (309044073027833809/Coachella x FTX Weekend 2 #5113)[1] | | |
| 09151006 | | TRX[1], USD[10.00], USDT[10.39312397] | | |
| 09151008 | | DOGE[1], SHIB[10], TRX[2], USD[0.01] | | |
| 09151010 | | NFT (290114769964904740/Coachella x FTX Weekend 1 #27772)[1] | | |
| 09151011 | | NFT (450216754361047757/Coachella x FTX Weekend 1 #27775)[1] | | |
| 09151015 | | NFT (566491376345768477/Coachella x FTX Weekend 2 #5114)[1] | | |
| 09151016 | | NFT (319553603785377269/Coachella x FTX Weekend 1 #27770)[1] | | |
| 09151018 | | NFT (414029037075618687/Coachella x FTX Weekend 1 #27771)[1] | | |
| 09151019 | | NFT (402328437658817020/Coachella x FTX Weekend 1 #27769)[1] | | |
| 09151020 | | SHIB[1], SOL[.79644769], USD[0.00] | Yes | |
| 09151023 | | NFT (344684723066596030/Coachella x FTX Weekend 1 #27781)[1] | | |
| 09151024 | | BRZ[13.34493599], BTC[1.27808927], DOGE[4074.63568399], ETH[2.03005339], ETHW[2.03005339], NFT (365713013573005132/Magic Eden Pass)[1], SHIB[394.01219403], SOL[55.47455339], TRX[78.74976477], USD[0.00] | Yes | |
| 09151026 | | NFT (388938695251126990/Coachella x FTX Weekend 1 #27774)[1] | | |
| 09151028 | Contingent, Disputed | USD[1.14] | Yes | |
| 09151029 | | NFT (387831143971511307/Coachella x FTX Weekend 1 #28734)[1] | | |
| 09151030 | | NFT (504415682018993175/Coachella x FTX Weekend 1 #27782)[1] | | |
| 09151032 | | NFT (358343247940551508/Coachella x FTX Weekend 1 #27777)[1] | | |
| 09151033 | | NFT (361453902662408923/Coachella x FTX Weekend 2 #5121)[1] | Yes | |
| 09151035 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09151036 | | NFT (490631606028972272/Coachella x FTX Weekend 2 #7047)[1] | | |
| 09151037 | | NFT (474288143553964939/Coachella x FTX Weekend 1 #27776)[1] | | |
| 09151041 | | BTC[.00005479], DOGE[34.46076913], ETH[.00075734], ETHW[.00075004], LTC[.02136096], SHIB[101947.2472636], SOL[.02384002], USD[2.08] | Yes | |
| 09151043 | | NFT (387630878304003368/Coachella x FTX Weekend 2 #5116)[1] | | |
| 09151047 | | NFT (439375565692580831/Coachella x FTX Weekend 1 #27780)[1] | | |
| 09151050 | | SHIB[4], USD[0.01] | Yes | |
| 09151051 | | BTC[.00282225], DOGE[1848.41686602], ETH[.03422801], ETHW[.03422801], NFT (412905964909988599/Necropirate #194)[1], SHIB[22031491.98724003], SOL[11.1659106], USD[0.00] | | |
| 09151052 | | NFT (313622171426889588/Coachella x FTX Weekend 2 #5115)[1], NFT (560112136889993849/The Hill by FTX #4438)[1] | | |
| 09151053 | | NFT (397211290364920900/Coachella x FTX Weekend 1 #27783)[1] | | |
| 09151054 | | NFT (491663627527557494/Coachella x FTX Weekend 1 #27785)[1] | | |
| 09151055 | | NFT (554628693603587318/Coachella x FTX Weekend 1 #27789)[1] | | |
| 09151058 | | NFT (297718320251370677/Coachella x FTX Weekend 1 #27784)[1] | | |
| 09151059 | | NFT (325549302845900071/Coachella x FTX Weekend 1 #30538)[1] | | |
| 09151060 | | NFT (413233742185686021/Coachella x FTX Weekend 2 #5117)[1] | | |
| 09151061 | | ETHW[.12774836], USD[0.00] | | |
| 09151062 | | BTC[.00000574] | Yes | |
| 09151065 | | NFT (334500150019087686/Coachella x FTX Weekend 1 #28011)[1] | | |
| 09151067 | | NFT (340323761082268732/Coachella x FTX Weekend 1 #27788)[1] | | |
| 09151068 | | SHIB[105248.91815174], USD[0.01] | Yes | |
| 09151075 | | DOGE[2], ETHW[1.55279553], GRT[1], MATIC[5.04110191], SOL[161.838], TRX[1], USD[10.09] | Yes | |
| 09151076 | | NFT (506596100670576745/Coachella x FTX Weekend 1 #27793)[1] | | |
| 09151077 | | USD[50.00] | | |
| 09151080 | Contingent, Unliquidated | TRX[.000103], USD[13.05], USDT[13.99000000] | | |
| 09151082 | | ETH[.00863068], ETHW[.00863068], SHIB[1], USD[5.00] | | |
| 09151083 | | NFT (464420262609897924/Coachella x FTX Weekend 1 #27794)[1] | | |
| 09151086 | | NFT (571022151390694865/Coachella x FTX Weekend 1 #27795)[1] | | |
| 09151088 | | NFT (331291303327290555/Coachella x FTX Weekend 1 #27897)[1] | | |
| 09151090 | | NFT (448611048806421075/Coachella x FTX Weekend 2 #5119)[1] | | |
| 09151091 | | TRX[1], USD[0.00], USDT[0.00272283] | Yes | |
| 09151096 | | NFT (306906900337917481/Coachella x FTX Weekend 1 #28991)[1] | | |
| 09151105 | | DOGE[67.09541981], USD[0.00] | | |
| 09151106 | | NFT (545690089150610417/Coachella x FTX Weekend 1 #27797)[1] | | |
| 09151113 | | NFT (342337698908410917/Coachella x FTX Weekend 1 #27798)[1] | | |

Amended Schedule F-67 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09151116 | | NFT (543125662723485099/Coachella x FTX Weekend 1 #27799)[1], NFT (544235447428724048/Coachella x FTX Weekend 2 #26431)[1] | | |
| 09151118 | | NFT (520351071285330055/Coachella x FTX Weekend 2 #5122)[1] | | |
| 09151119 | | USD[6.38] | | |
| 09151127 | | NFT (376030453719430664/Coachella x FTX Weekend 1 #27805)[1] | | |
| 09151132 | | NFT (487372029731650225/Coachella x FTX Weekend 1 #27804)[1] | | |
| 09151133 | | NFT (461286503799192602/Coachella x FTX Weekend 1 #27802)[1] | | |
| 09151134 | | USD[30.00] | | |
| 09151136 | | NFT (545588416293442839/Coachella x FTX Weekend 2 #5123)[1] | | |
| 09151137 | | NFT (491661391977357997/Coachella x FTX Weekend 1 #27803)[1] | | |
| 09151139 | | NFT (484639242827773849/Coachella x FTX Weekend 2 #29454)[1] | | |
| 09151143 | | USD[50.50] | | |
| 09151160 | | DOGE[25244.72476418], GRT[1], USD[0.02] | | |
| 09151164 | | USD[52.36] | Yes | |
| 09151166 | | DOGE[2], ETHW[.00008639], MKR[.75931242], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09151177 | | ALGO[26.94677929], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09151178 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00] | | |
| 09151181 | | ETH[.00325286], ETHW[.00325286], SOL[.09709187], USD[0.00] | | |
| 09151189 | | NFT (327159699719716045/Coachella x FTX Weekend 2 #5125)[1] | | |
| 09151192 | | NFT (433795846665693724/Coachella x FTX Weekend 1 #27807)[1] | | |
| 09151202 | | LINK[3.48332389], SHIB[1], USD[50.00] | | |
| 09151205 | | USD[0.01] | Yes | |
| 09151207 | | BTC[0], DOGE[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09151213 | | DOGE[102.31092775], ETH[.00977793], ETHW[.00977793], SHIB[814.66965012], SOL[.37976399], TRX[1], USD[0.00] | | |
| 09151221 | | BRZ[9.77779756], ETH[.00135364], ETHW[.00133996], MATIC[1.46498583], SHIB[76640.1629057], USD[0.00] | Yes | |
| 09151223 | | USD[0.00] | | |
| 09151240 | | DOGE[349.1078956], LTC[1.54908741], SHIB[2], USD[52.04] | Yes | |
| 09151241 | | BRZ[1], BTC[.00286421], DOGE[535.32251371], ETH[.03237711], ETHW[.03237711], SHIB[4746528.22204611], USD[0.00] | | |
| 09151243 | | NFT (340731749550961201/Coachella x FTX Weekend 1 #27808)[1] | | |
| 09151253 | | USD[0.00] | Yes | |
| 09151264 | | AVAX[4.625556], BTC[.00811574], DOGE[1859.05189576], ETH[.19979871], ETHW[.19979871], LTC[3.71064304], SHIB[3], SOL[10.05790618], TRX[2], USD[912.88] | | |
| 09151265 | | BCH[.81466763], ETH[.00477032], ETHW[.0047156], SHIB[1], USD[0.00] | Yes | |
| 09151266 | | USD[10.00] | | |
| 09151274 | | BTC[.00031944], DOGE[98.51513812], ETH[.00443618], ETHW[.00438146], SHIB[1], USD[0.00] | Yes | |
| 09151287 | | NFT (405022217035200813/Coachella x FTX Weekend 2 #6073)[1], NFT (500187218553902676/FTX - Off The Grid Miami #2366)[1] | | |
| 09151288 | | NFT (543463685640690899/Coachella x FTX Weekend 1 #27814)[1] | | |
| 09151289 | | NFT (290145052442074540/Australia Ticket Stub #1428)[1] | Yes | |
| 09151291 | | NFT (338505021131079606/Coachella x FTX Weekend 1 #27813)[1] | | |
| 09151293 | | DOGE[777.63543625], ETH[.69396369], ETHW[.69367207], SHIB[1], TRX[1], USD[0.88] | Yes | |
| 09151294 | | USD[1.01] | | |
| 09151295 | | NFT (311571472356200526/Coachella x FTX Weekend 1 #27809)[1] | | |
| 09151296 | | BRZ[1], BTC[.00000002], DOGE[1], SHIB[2], USD[332.43] | Yes | |
| 09151297 | | NFT (296621158538602670/Coachella x FTX Weekend 2 #5124)[1] | | |
| 09151298 | | NFT (404744995170733579/Coachella x FTX Weekend 1 #27819)[1], USD[10.47] | Yes | |
| 09151303 | | NFT (555459546102062097/Coachella x FTX Weekend 1 #27811)[1] | | |
| 09151304 | | NFT (324237576536125453/Coachella x FTX Weekend 1 #27843)[1] | | |
| 09151307 | Contingent, Disputed | ETH[0], NFT (445838049643671780/FTX - Off The Grid Miami #1114)[1], USD[0.19] | Yes | |
| 09151309 | | DOGE[282.83975446], ETH[.01006135], ETHW[.00993823], SHIB[2], SUSHI[8.43920951], TRX[1], USD[0.00] | Yes | |
| 09151314 | | NFT (569109674559856274/Coachella x FTX Weekend 1 #27812)[1] | | |
| 09151315 | | BTC[.00288347], ETH[.03087863], ETHW[.03049559], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09151319 | | USD[0.01] | Yes | |
| 09151322 | | DOGE[3695.02606685], USD[0.01] | Yes | |
| 09151323 | | NFT (496872087495948367/Coachella x FTX Weekend 1 #27815)[1] | | |
| 09151327 | | NFT (325342308804393518/Coachella x FTX Weekend 1 #27847)[1] | | |
| 09151330 | | NFT (460983128587517009/Coachella x FTX Weekend 2 #5128)[1] | | |
| 09151333 | | USD[0.70] | | |
| 09151338 | Contingent, Disputed | NFT (389951486830894332/Oasis Ocotillo Premium Merch #33)[1], NFT (419452569776844199/Coachella x FTX Weekend 2 #5126)[1] | | |
| 09151339 | | BCH[0], BTC[.00003441], USD[0.11] | | |
| 09151340 | | NFT (570844967967731068/Coachella x FTX Weekend 2 #5127)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09151344 | | NFT (52632477278303752 6/Coachella x FTX Weekend 1 #27817)[1] | | |
| 09151350 | | AVAX[.01255064], BCH[.01508534], BTC[.00026913], ETH[.00174296], ETHW[.0017156], LINK[.0698404], MATIC[.68906621], SOL[.00926512], USD[0.00], USDT[5.20474748] | Yes | |
| 09151351 | | NFT (50182128400985708 3/Coachella x FTX Weekend 1 #27818)[1] | | |
| 09151355 | | NFT (56160346026981860 0/Coachella x FTX Weekend 1 #27831)[1] | | |
| 09151363 | | NFT (57173501032860093 9/Coachella x FTX Weekend 1 #27820)[1] | | |
| 09151364 | | NFT (46591285524271650 1/Coachella x FTX Weekend 1 #29147)[1] | | |
| 09151366 | | NFT (30450453146649152 9/Coachella x FTX Weekend 1 #27821)[1] | | |
| 09151367 | | NFT (44758679575598596 6/Coachella x FTX Weekend 2 #5129)[1] | | |
| 09151371 | | NFT (52076083819412604 5/Coachella x FTX Weekend 1 #27822)[1] | | |
| 09151375 | | NFT (54829241294398382 7/Coachella x FTX Weekend 1 #27826)[1] | | |
| 09151376 | | NFT (30420376882312959 1/Coachella x FTX Weekend 1 #27825)[1], NFT (52524256520271630 0/Coachella x FTX Weekend 2 #6038)[1] | | |
| 09151379 | | NFT (53823546200258683 2/Coachella x FTX Weekend 1 #27823)[1] | | |
| 09151381 | | USD[0.00] | | |
| 09151384 | | NFT (36598996666823847 5/Coachella x FTX Weekend 1 #27824)[1] | | |
| 09151386 | | NFT (38066173789760788 0/Coachella x FTX Weekend 1 #27828)[1] | | |
| 09151389 | | SHIB[1], USD[0.28], USDT[18.62500000] | | |
| 09151391 | | NFT (30711624575555928 9/FTX - Off The Grid Miami #1081)[1] | | |
| 09151392 | | BRZ[1], BTC[.00004405], SHIB[1], USD[200.41], USDT[15.06371719] | | |
| 09151393 | | NFT (37463858551909002/Coachella x FTX Weekend 2 #5130)[1] | | |
| 09151394 | | NFT (54697766330609878 5/Coachella x FTX Weekend 1 #27827)[1] | | |
| 09151396 | | NFT (52724547548410159 5/Coachella x FTX Weekend 2 #5133)[1] | | |
| 09151397 | | NFT (42736311935347887 7/Coachella x FTX Weekend 1 #27830)[1] | | |
| 09151402 | | NFT (41650120184643206 2/Coachella x FTX Weekend 2 #5131)[1] | | |
| 09151403 | | NFT (33194533959562694 9/Coachella x FTX Weekend 1 #27833)[1] | | |
| 09151407 | | NFT (36753536136418965 3/Coachella x FTX Weekend 1 #27832)[1] | | |
| 09151408 | | NFT (53693660685165646 1/Coachella x FTX Weekend 2 #5132)[1] | | |
| 09151411 | | SHIB[2], USD[10.46] | | |
| 09151413 | | NFT (49782717710311738 0/Coachella x FTX Weekend 2 #5134)[1] | | |
| 09151415 | | ALGO[0], DOGE[0], NFT (32172434293071854 7/Australia Ticket Stub #1076)[1], NFT (44147580178795804 5/Barcelona Ticket Stub #2410)[1], SHIB[2], USD[100.01], USDT[0] | Yes | |
| 09151419 | | USD[0.00] | | |
| 09151421 | | NFT (37971267805966293 9/Coachella x FTX Weekend 1 #27834)[1] | | |
| 09151422 | | BTC[.00255967], DOGE[728.67577329], SHIB[1], USD[0.00] | Yes | |
| 09151423 | | NFT (52479864638018148 2/FTX - Off The Grid Miami #1082)[1] | | |
| 09151424 | | NFT (40385793747876711 4/Coachella x FTX Weekend 1 #27836)[1] | | |
| 09151428 | | NFT (32798418374470586 0/Coachella x FTX Weekend 1 #27838)[1] | | |
| 09151429 | | NFT (40661271178951363 1/88rising Sky Challenge - Coin #567)[1], NFT (53681914404806386 4/Coachella x FTX Weekend 2 #5137)[1] | | |
| 09151430 | | NFT (53185644892557987 0/Coachella x FTX Weekend 2 #15240)[1] | | |
| 09151432 | | USD[0.00] | | |
| 09151435 | | NFT (53958259346494503 1/Coachella x FTX Weekend 2 #5144)[1] | | |
| 09151436 | | BTC[.00545162], USD[0.00] | | |
| 09151437 | | NFT (50491264333006835 2/Coachella x FTX Weekend 1 #27842)[1], USD[1.00] | | |
| 09151440 | | NFT (43680377822571772 9/Coachella x FTX Weekend 2 #5138)[1] | | |
| 09151442 | | NFT (42062214801868855 4/FTX - Off The Grid Miami #1084)[1] | | |
| 09151443 | | NFT (42324619823885618 1/Coachella x FTX Weekend 1 #27885)[1] | | |
| 09151444 | | NFT (42346668518872830 4/Coachella x FTX Weekend 2 #5140)[1] | | |
| 09151445 | | NFT (54495921745184029 7/Coachella x FTX Weekend 1 #27879)[1] | | |
| 09151446 | | NFT (31725755435765765 5/Coachella x FTX Weekend 2 #5139)[1] | | |
| 09151449 | | NFT (55564444397032925 6/Coachella x FTX Weekend 1 #27840)[1] | | |
| 09151451 | | SHIB[2], USD[0.00] | | |
| 09151454 | | BTC[.00000001], SHIB[1], USD[139.99] | Yes | |
| 09151455 | | DOGE[1], NFT (30407307661230753 4/88rising Sky Challenge - Cloud #142)[1], NFT (31781148489193716 8/88rising Sky Challenge - Fire #105)[1], NFT (49496274342289282/FTX - Off The Grid Miami #2055)[1], NFT (54118068511105487 2/Series 1: Capitals #701)[1], NFT (55119801591455556 8/Coachella x FTX Weekend 2 #6262)[1], SHIB[1], SOL[.31356217], USD[0.52] | | |
| 09151456 | | NFT (34534058565055485 2/Coachella x FTX Weekend 2 #5151)[1] | | |
| 09151457 | | NFT (43180230443627538 8/Coachella x FTX Weekend 1 #27841)[1] | | |
| 09151458 | | NFT (37948517552374435 0/Coachella x FTX Weekend 2 #5141)[1] | | |
| 09151462 | | AVAX[1.00015971], SHIB[443459.98004434], TRX[1], USD[0.00] | | |
| 09151464 | | NFT (52248239250399504 4/Coachella x FTX Weekend 1 #27844)[1] | | |
| 09151466 | | TRX[1], USD[0.00] | | |
| 09151469 | | BRZ[2], DOGE[1], SHIB[1], SOL[.00000424], USD[50.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09151471 | | NFT (31522918975021805/Coachella x FTX Weekend 2 #6892)[1] | | |
| 09151472 | | NFT (47906994667991776/Coachella x FTX Weekend 2 #5142)[1] | | |
| 09151473 | | NFT (51287782931338313/Coachella x FTX Weekend 2 #5146)[1] | | |
| 09151475 | | NFT (33281258720830054/Coachella x FTX Weekend 2 #5152)[1] | | |
| 09151477 | | NFT (49605584351800918/Coachella x FTX Weekend 2 #5148)[1] | | |
| 09151478 | | NFT (44551039340820346/Coachella x FTX Weekend 2 #5145)[1] | | |
| 09151479 | | NFT (48433563070026501/Coachella x FTX Weekend 1 #27848)[1] | | |
| 09151481 | | NFT (36218819494221762/Coachella x FTX Weekend 1 #30015)[1], NFT (40647346260778448/Coachella x FTX Weekend 2 #6064)[1] | | |
| 09151482 | | NFT (43557164959655703/Coachella x FTX Weekend 2 #6727)[1] | | |
| 09151483 | | CUSDT[234.16051608], DOGE[61.88413299], SHIB[639390.18973599], TRX[82.81018707], USD[15.58] | Yes | |
| 09151484 | | NFT (49090767076315691/Coachella x FTX Weekend 1 #27852)[1] | | |
| 09151485 | | NFT (49267527941628835/Coachella x FTX Weekend 1 #27850)[1] | | |
| 09151489 | | NFT (41118267852070542/Coachella x FTX Weekend 2 #5147)[1] | | |
| 09151498 | | USD[0.02] | | |
| 09151500 | | NFT (45360263280338794/Coachella x FTX Weekend 2 #18592)[1] | | |
| 09151501 | | NFT (29682874937822749/Coachella x FTX Weekend 1 #27855)[1] | | |
| 09151503 | | NFT (48409329923867158/Coachella x FTX Weekend 2 #5149)[1] | | |
| 09151505 | | NFT (36524361384249995/Coachella x FTX Weekend 2 #5150)[1] | | |
| 09151509 | | DOGE[2], ETH[1.0000339], ETHW[1.00003389], NFT (29472506280841949/GSW Western Conference Finals Commemorative Banner #674)[1], NFT (30012032924677401/GSW Championship Commemorative Ring)[1], NFT (30627380138401819/GSW Western Conference Finals Commemorative Banner #676)[1], NFT (35238386456483647/Warriors Hoop #504 (Redeemed))[1], NFT (36866030679295373/GSW Round 1 Commemorative Ticket #412)[1], NFT (41944651514467013/GSW Western Conference Semifinals Commemorative Ticket #458)[1], NFT (46547298721480518/GSW Championship Commemorative Ring)[1], NFT (49321621033216197/GSW Western Conference Finals Commemorative Ticket #459)[1], NFT (49438428401668082/Warriors Logo Pin #227 (Redeemed))[1], NFT (51996785746035777/GSW Western Conference Finals Commemorative Banner #675)[1], NFT (57610786337482500/GSW Western Conference Finals Commemorative Banner #673)[1], SHIB[2], SOL[11.82062857], USD[11.86] | | |
| 09151511 | | NFT (56417682945192012/Coachella x FTX Weekend 1 #27856)[1] | | |
| 09151519 | | NFT (31890222853530990/Coachella x FTX Weekend 1 #27865)[1] | | |
| 09151520 | | NFT (40426190668990988/Coachella x FTX Weekend 1 #27858)[1] | | |
| 09151521 | | NFT (28941037422408590/Bahrain Ticket Stub #127)[1], TRX[1.000777] | | |
| 09151522 | | NFT (36743254107149311/Coachella x FTX Weekend 1 #27859)[1] | | |
| 09151524 | | NFT (32975887948980777/Coachella x FTX Weekend 2 #5156)[1] | | |
| 09151525 | | SHIB[4], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09151527 | | NFT (31484043639600701/Coachella x FTX Weekend 2 #5153)[1] | | |
| 09151529 | | NFT (36732506761375838/Coachella x FTX Weekend 1 #27870)[1] | | |
| 09151530 | | NFT (49469788929459583/Coachella x FTX Weekend 2 #27860)[1] | | |
| 09151533 | | NFT (44720420651208081/Coachella x FTX Weekend 1 #27868)[1] | | |
| 09151536 | | NFT (51595047870104797/Coachella x FTX Weekend 2 #5157)[1] | | |
| 09151539 | | NFT (46365905377888295/Coachella x FTX Weekend 1 #27863)[1] | | |
| 09151540 | | NFT (41812225952468202/Coachella x FTX Weekend 1 #27861)[1] | | |
| 09151541 | Contingent, Disputed | NFT (48022814934651501/Coachella x FTX Weekend 1 #27872)[1] | | |
| 09151542 | | NFT (35845417166479834/Coachella x FTX Weekend 1 #5155)[1] | | |
| 09151544 | | NFT (31331857181921137/Coachella x FTX Weekend 1 #27864)[1] | | |
| 09151552 | | NFT (41622791462043930/Coachella x FTX Weekend 1 #30215)[1] | | |
| 09151554 | | NFT (33550592153323971/Coachella x FTX Weekend 1 #27871)[1] | | |
| 09151555 | | NFT (50494006202143852/Coachella x FTX Weekend 1 #27869)[1] | | |
| 09151557 | | USD[0.00], USDT[393.95589534] | Yes | |
| 09151561 | | CUSDT[.00002431], SHIB[1], USD[0.01] | Yes | |
| 09151563 | | SHIB[417590.82217972], USD[0.00] | | |
| 09151565 | | NFT (51574968944005888/Coachella x FTX Weekend 1 #27874)[1] | | |
| 09151566 | | BTC[.00383749], DOGE[1], ETH[.05121673], ETHW[.05058109], SHIB[2], USD[10.00] | Yes | |
| 09151567 | | NFT (40510204637413618/Coachella x FTX Weekend 1 #27923)[1] | | |
| 09151568 | | NFT (49901225210524046/Coachella x FTX Weekend 1 #27877)[1] | | |
| 09151572 | | NFT (47475555813221118/Coachella x FTX Weekend 1 #27878)[1] | | |
| 09151574 | | MATIC[.00002874], SHIB[2], USD[0.00] | Yes | |
| 09151575 | | ETH[0], USD[0.00] | | |
| 09151576 | | NFT (34210657903987842/Coachella x FTX Weekend 1 #27881)[1] | | |
| 09151579 | | NFT (30402949212059702/Coachella x FTX Weekend 1 #27880)[1] | | |
| 09151580 | | SHIB[1465352.82658666], USD[0.33] | | |
| 09151581 | | NFT (43568766018888642/Coachella x FTX Weekend 2 #7838)[1], USD[15.00] | Yes | |
| 09151585 | | NFT (52834956376744304/Coachella x FTX Weekend 2 #5158)[1] | | |
| 09151588 | | NFT (45160113934519018/Coachella x FTX Weekend 1 #27889)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09151589 | | NFT (44854886550598330/Coachella x FTX Weekend 2 #5160)[1] | | |
| 09151592 | | NFT (49475289040962482/Coachella x FTX Weekend 1 #27886)[1] | | |
| 09151596 | | NFT (30056932949791586/Coachella x FTX Weekend 1 #27892)[1] | | |
| 09151597 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09151598 | | NFT (39916999833778158/Coachella x FTX Weekend 2 #5159)[1] | | |
| 09151599 | | SOL[15.45453], USD[1.66] | | |
| 09151601 | | NFT (29035148489532959/Coachella x FTX Weekend 1 #27888)[1] | | |
| 09151603 | | ALGO[26.27039031], BRZ[3], BTC[0.00267542], DOGE[27.52610046], ETH[0], ETHW[0], LINK[3.10800876], NFT (31840598591206382/Imola Ticket Stub #2256)[1], SHIB[462351.70967218], SOL[0.03860691], SUSHI[0.67883548], TRX[1], UNI[.39032669], USD[0.00] | Yes | |
| 09151606 | | NFT (44145577063049591/FTX - Off The Grid Miami #1653)[1] | | |
| 09151607 | | SHIB[1], TRX[2], USD[5.12], USDT[20.56922921] | Yes | |
| 09151612 | | NFT (44923723239440307/Coachella x FTX Weekend 1 #27891)[1] | | |
| 09151614 | | NFT (54598196694489208/Coachella x FTX Weekend 1 #27890)[1] | | |
| 09151616 | | USD[100.00] | | |
| 09151621 | | NFT (49892036618444803/Coachella x FTX Weekend 1 #27894)[1] | | |
| 09151622 | | NFT (29281506827734750/Coachella x FTX Weekend 2 #5161)[1] | | |
| 09151629 | | NFT (57249372235690902/Coachella x FTX Weekend 1 #27893)[1] | | |
| 09151637 | | NFT (31042736942984808/Coachella x FTX Weekend 2 #5164)[1] | | |
| 09151638 | | NFT (45948981523233402/Coachella x FTX Weekend 2 #5163)[1] | | |
| 09151639 | | NFT (49378765757336871/Coachella x FTX Weekend 1 #27895)[1] | | |
| 09151642 | | NFT (56642008469294941/DOGO-ID-500 #4187)[1] | | |
| 09151643 | | NFT (46854784121935194/Coachella x FTX Weekend 2 #5168)[1] | | |
| 09151649 | | NFT (51547100885709287/Coachella x FTX Weekend 1 #27898)[1] | | |
| 09151651 | | NFT (55287269275996696/Coachella x FTX Weekend 2 #5169)[1] | | |
| 09151652 | | NFT (45132572732676549/Coachella x FTX Weekend 1 #27899)[1] | | |
| 09151654 | | BAT[7.02298975], DOGE[2], ETHW[40.62981281], GRT[4], LINK[1.00339037], LTC[1.00007242], MATIC[1.00088335], SHIB[1], SOL[500.12988722], TRX[2], USD[38712.26], USDT[1.00451367] | Yes | |
| 09151656 | | NFT (41003365259148310/Coachella x FTX Weekend 1 #27913)[1] | | |
| 09151658 | | NFT (36437000901706205/Coachella x FTX Weekend 2 #5167)[1] | | |
| 09151659 | | NFT (52365207643763104/Coachella x FTX Weekend 2 #5166)[1] | | |
| 09151662 | | BTC[.00083013], DOGE[141.07046859], ETH[.01001954], ETHW[.00989642], PAXG[.00607197], SHIB[6], SOL[.24507319], TRX[1], USD[0.00] | Yes | |
| 09151663 | | NFT (48532532583108997/Coachella x FTX Weekend 1 #27900)[1] | | |
| 09151664 | | NFT (30473158776427729/Coachella x FTX Weekend 1 #27905)[1] | | |
| 09151666 | | NFT (29049276901064551/Coachella x FTX Weekend 1 #29736)[1] | | |
| 09151668 | | NFT (49126669553813802/Coachella x FTX Weekend 1 #27903)[1] | | |
| 09151670 | | NFT (54860825005279622/Coachella x FTX Weekend 1 #29199)[1] | | |
| 09151671 | | NFT (54507283741221850/Coachella x FTX Weekend 1 #27901)[1] | | |
| 09151672 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00] | | |
| 09151677 | | NFT (57354210460658565/Coachella x FTX Weekend 1 #27907)[1] | | |
| 09151680 | | NFT (33427017011000074/Coachella x FTX Weekend 1 #27906)[1] | | |
| 09151682 | | USD[5.00] | | |
| 09151683 | | AVAX[1.04103608], DOGE[3243.07499155], LINK[19.85450755], SHIB[9888711.89070508], SOL[10.50492579], SUSHI[19.43349432], TRX[2], USD[0.00] | Yes | |
| 09151685 | | USD[0.00] | | |
| 09151693 | | NFT (53884591537040807/Coachella x FTX Weekend 2 #5171)[1] | | |
| 09151695 | | NFT (50310093604607088/Coachella x FTX Weekend 1 #27909)[1] | | |
| 09151696 | | NFT (35827416506332300/Coachella x FTX Weekend 2 #5173)[1] | | |
| 09151701 | | NFT (44156625016282449/Coachella x FTX Weekend 1 #27912)[1] | | |
| 09151705 | | NFT (48056980892886846/Coachella x FTX Weekend 2 #5172)[1] | | |
| 09151706 | | BTC[0], USD[0.00] | | |
| 09151712 | | NFT (39972655927083301/Coachella x FTX Weekend 1 #27914)[1] | | |
| 09151713 | | USD[0.38] | | |
| 09151714 | | NFT (57324623220082478/Coachella x FTX Weekend 2 #5175)[1] | | |
| 09151718 | | NFT (51449229174990087/Coachella x FTX Weekend 1 #27916)[1] | | |
| 09151719 | | USDT[0] | | |
| 09151721 | | NFT (47189392636067374/Coachella x FTX Weekend 2 #5174)[1] | | |
| 09151722 | | DOGE[2], ETH[.00000317], ETHW[0.00000316], USD[0.00] | Yes | |
| 09151726 | | NFT (48103415554505168/Coachella x FTX Weekend 1 #27918)[1] | | |
| 09151727 | | NFT (49172812303486394/Coachella x FTX Weekend 1 #27925)[1] | | |
| 09151731 | | NFT (56397204646255587/Coachella x FTX Weekend 1 #27917)[1] | | |
| 09151732 | | NFT (44787193214276646/Coachella x FTX Weekend 1 #27915)[1], NFT (51933669505350588/Coachella x FTX Weekend 2 #20681)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09151734 | | NFT (335157729713417768/Coachella x FTX Weekend 1 #27919)[1] | | |
| 09151736 | | NFT (576349597907872685/Coachella x FTX Weekend 2 #5177)[1] | | |
| 09151737 | | NFT (469819613345131625/Coachella x FTX Weekend 1 #27920)[1] | | |
| 09151739 | | NFT (547783826026327472/Coachella x FTX Weekend 1 #27931)[1] | | |
| 09151741 | | ALGO[2667.96924171], DOGE[7041.47841526], TRX[2], USD[0.00], USDT[1.0467874] | Yes | |
| 09151748 | | NFT (417640300569829941/FTX - Off The Grid Miami #1968)[1], USD[0.50] | Yes | |
| 09151749 | | NFT (391329229254499633/Coachella x FTX Weekend 1 #27922)[1] | | |
| 09151751 | | TRX[1], USD[0.68] | | |
| 09151753 | | BTC[.00247113], ETH[.01642495], ETHW[0.01642494], NFT (399985738967538818/Oasis Ocotillo GV Ticket #16)[1], NFT (504014224675626980/Coachella x FTX Weekend 2 #5182)[1] | | |
| 09151755 | | USD[10.45] | Yes | |
| 09151757 | | SHIB[1], USD[0.01] | Yes | |
| 09151758 | | NFT (309632802518350579/Coachella x FTX Weekend 1 #27926)[1] | | |
| 09151759 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09151761 | | NFT (329229665472885364/Coachella x FTX Weekend 1 #27927)[1], NFT (372672656706743314/Coachella x FTX Weekend 2 #16418)[1] | | |
| 09151764 | | BAT[1], DOGE[1], MATIC[16.82480323], NFT (330334621142207540/Ape MAN#136 #2)[1], NFT (337806214009123899/Ape MAN#112)[1], NFT (408463141567241071/Kiddo #1641)[1], NFT (410959228507211650/#2117)[1], NFT (415147612977718747/Astral Apes #2725)[1], NFT (415315068189124218/GalaxyKoalas # 250)[1], NFT (446056530349802159/The Hill by FTX #849)[1], NFT (453527927833210935/DRIP NFT)[1], NFT (463725965703220443/CatFamilya #64)[1], NFT (528019089681802103/3D CATPUNK #9531)[1], NFT (544438213278848912/Animal Gang #90)[1], NFT (553855850947932016/Ape MAN#116 #2)[1], NFT (563156662212851698/CatFamilya #61)[1], NFT (569228164265591470/Alien Punk 88)[1], NFT (570761251473274863/ALPHA:RONIN #457)[1], SHIB[11292453.36286605], TRX[1], USD[11.21] | Yes | |
| 09151765 | | NFT (397234050917989906/Coachella x FTX Weekend 2 #5178)[1] | | |
| 09151768 | | NFT (557654411264210488/Coachella x FTX Weekend 1 #27921)[1] | | |
| 09151770 | | NFT (414600573697754221/Coachella x FTX Weekend 2 #17407)[1] | | |
| 09151771 | | AVAX[.30317064], DOGE[36.25668852], ETH[.00750408], LINK[.7347407], SHIB[1], USD[0.00] | Yes | |
| 09151775 | | NFT (357830596970799697/BlobForm #112)[1], NFT (489148034836151751/Coachella x FTX Weekend 2 #5181)[1] | | |
| 09151779 | | NFT (362984280953985871/FTX - Off The Grid Miami #2126)[1] | Yes | |
| 09151780 | | NFT (340270562412090413/Coachella x FTX Weekend 2 #5180)[1] | | |
| 09151781 | | NFT (513314800557362548/Coachella x FTX Weekend 2 #5183)[1] | | |
| 09151782 | | NFT (500620402300614114/Coachella x FTX Weekend 2 #5179)[1] | | |
| 09151787 | | NFT (418141467387423282/Coachella x FTX Weekend 1 #27928)[1] | | |
| 09151791 | | NFT (390431651285603156/Coachella x FTX Weekend 1 #27929)[1] | | |
| 09151800 | | SHIB[1], USD[19.32] | Yes | |
| 09151804 | | NFT (312973324536021126/Coachella x FTX Weekend 2 #5184)[1] | | |
| 09151805 | | DOGE[.63796148], SHIB[2], USD[0.00] | Yes | |
| 09151807 | | NFT (520361946704758131/Coachella x FTX Weekend 1 #27932)[1] | | |
| 09151809 | | NFT (383091749777733277/Coachella x FTX Weekend 2 #5185)[1] | | |
| 09151811 | | NFT (304437650845960482/Coachella x FTX Weekend 1 #27930)[1] | | |
| 09151814 | | BTC[.00049062], SHIB[1], USD[0.00] | | |
| 09151816 | | NFT (475478701323834305/Coachella x FTX Weekend 1 #27938)[1], NFT (554333470639916293/Coachella x FTX Weekend 2 #27413)[1] | | |
| 09151817 | | USD[0.84] | | |
| 09151818 | | NFT (468728662325374019/Coachella x FTX Weekend 1 #27933)[1] | | |
| 09151819 | | ETHW[6.79065291], LTC[0.00160202], SHIB[6], USD[0.00] | Yes | |
| 09151824 | | NFT (550871595626059889/Coachella x FTX Weekend 1 #27934)[1] | | |
| 09151826 | | BTC[.00673822], DOGE[1], USD[0.00] | Yes | |
| 09151827 | | NFT (413000112325217870/Coachella x FTX Weekend 1 #27936)[1] | | |
| 09151828 | Contingent, Disputed | NFT (522511117180456485/Coachella x FTX Weekend 1 #27937)[1] | | |
| 09151829 | | NFT (340849998829781735/Coachella x FTX Weekend 2 #5187)[1] | | |
| 09151832 | | NFT (420315931600066031/Coachella x FTX Weekend 2 #5190)[1] | | |
| 09151838 | | NFT (428594383317799722/Coachella x FTX Weekend 2 #5188)[1] | | |
| 09151839 | | NFT (409631169015860770/Coachella x FTX Weekend 1 #27939)[1] | | |
| 09151844 | | BTC[.00024581], USD[0.00] | Yes | |
| 09151847 | | NFT (424347544718398756/Coachella x FTX Weekend 1 #27940)[1] | | |
| 09151851 | | NFT (565244586531250215/Coachella x FTX Weekend 2 #10652)[1] | | |
| 09151853 | | ETH[.15823993], ETHW[.15762065], SHIB[3], USD[0.00] | Yes | |
| 09151858 | | SHIB[2], USD[0.06], USDT[0.00000023] | Yes | |
| 09151860 | | NFT (440094594267406044/Coachella x FTX Weekend 2 #6701)[1] | | |
| 09151862 | | ETH[.0078122], ETHW[.00771644], SOL[.05718384], USD[0.00] | Yes | |
| 09151872 | | NFT (447249176161068045/Coachella x FTX Weekend 2 #5193)[1] | | |
| 09151873 | | BTC[.0000984], USD[0.00] | Yes | |
| 09151875 | | NFT (349208547379118602/Coachella x FTX Weekend 2 #5191)[1] | | |
| 09151878 | | SOL[.3373006], USD[103.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09151886 | | NFT (316909144274122155/Coachella x FTX Weekend 1 #29011)[1] | | |
| 09151889 | | NFT (401927462345395284/Coachella x FTX Weekend 1 #5192)[1] | | |
| 09151894 | | NFT (483499569055879900/Coachella x FTX Weekend 1 #27943)[1] | | |
| 09151898 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09151902 | | NFT (331470132697353719/Coachella x FTX Weekend 2 #5197)[1] | | |
| 09151903 | | NFT (390055437868298975/Coachella x FTX Weekend 2 #5200)[1] | | |
| 09151908 | | BTC[.05148914], DOGE[1], USD[100.00] | Yes | |
| 09151909 | | BTC[.00339835], USD[0.00], USDT[0] | | |
| 09151913 | | TRX[100.000001], USDT[6] | | |
| 09151915 | | SHIB[1], USD[0.07], USDT[0.00000001] | Yes | |
| 09151916 | | NFT (528023271750675432/Coachella x FTX Weekend 2 #5199)[1] | | |
| 09151924 | | NFT (316032848202148632/Coachella x FTX Weekend 1 #27944)[1], NFT (563147073390860580/Coachella x FTX Weekend 2 #22193)[1] | | |
| 09151925 | | NFT (347643488276169745/Coachella x FTX Weekend 2 #5201)[1] | | |
| 09151928 | | NFT (340790514206717614/Coachella x FTX Weekend 2 #5202)[1] | | |
| 09151930 | | NFT (336722921166435892/Coachella x FTX Weekend 1 #27946)[1] | | |
| 09151935 | | NFT (418374052227286591/Coachella x FTX Weekend 2 #5203)[1] | | |
| 09151936 | | NFT (560525407586316393/Coachella x FTX Weekend 1 #27948)[1] | | |
| 09151939 | | NFT (490683693863303151/Coachella x FTX Weekend 2 #5204)[1] | | |
| 09151941 | | NFT (369168154114122469/Coachella x FTX Weekend 2 #5210)[1] | | |
| 09151944 | | BTC[0], DOGE[1], ETH[0], NFT (349282443836475528/MoNeY CaT #2)[1], NFT (358164307921348067/MoNeY CaT)[1], NFT (386183940020319008/Imola Ticket Stub #1925)[1], NFT (407456383449864487/Barcelona Ticket Stub #1818)[1], NFT (416541716674316114/Cat booty cheeks)[1], SHIB[1], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09151954 | | NFT (566854696587707937/Coachella x FTX Weekend 2 #5206)[1] | | |
| 09151955 | | TRX[.011173], USDT[13.21126221] | Yes | |
| 09151956 | | ETH[1.07374866], ETHW[1.07329776], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09151957 | | NFT (444917676849982904/Coachella x FTX Weekend 2 #5205)[1] | | |
| 09151958 | | SOL[.0481727], USD[0.00] | | |
| 09151960 | | USD[3.99], USDT[.39] | | |
| 09151963 | | NFT (391308117116788358/Coachella x FTX Weekend 1 #27950)[1], USD[30.00] | | |
| 09151966 | | NFT (412013487743069215/Coachella x FTX Weekend 2 #6923)[1] | | |
| 09151968 | | NFT (509403536419568849/Coachella x FTX Weekend 2 #5208)[1] | | |
| 09151970 | | DOGE[2], TRX[1], USD[0.00] | | |
| 09151973 | | NFT (571355956221873987/Coachella x FTX Weekend 2 #5218)[1] | | |
| 09151974 | | USDT[0] | | |
| 09151975 | | NFT (292451861430754103/Coachella x FTX Weekend 1 #27951)[1] | | |
| 09151977 | | NFT (471166499339283123/Coachella x FTX Weekend 2 #5212)[1] | | |
| 09151983 | | NFT (418694035405255301/Coachella x FTX Weekend 2 #5213)[1] | | |
| 09151986 | | BTC[.08159875], ETH[.33112638], ETHW[.33112638] | | |
| 09151987 | | NFT (336498413490551148/Coachella x FTX Weekend 1 #27952)[1] | | |
| 09151989 | | NFT (495922712162707463/Coachella x FTX Weekend 2 #5214)[1] | | |
| 09151990 | | NFT (298596650839058460/Coachella x FTX Weekend 1 #30727)[1] | | |
| 09151991 | | NFT (358586727949951197/Coachella x FTX Weekend 1 #28319)[1] | | |
| 09151994 | | NFT (456938023498227183/Coachella x FTX Weekend 2 #5646)[1] | | |
| 09151995 | | BTC[.00054082], PAXG[.01155805], SHIB[2], USD[0.00], USDT[19.69940403] | | |
| 09152003 | | USD[0.00] | | |
| 09152005 | | NFT (488039547823994932/Coachella x FTX Weekend 1 #28617)[1] | | |
| 09152006 | | NFT (489877685234806788/Coachella x FTX Weekend 2 #27723)[1] | Yes | |
| 09152011 | | NFT (318854565651828172/Saudi Arabia Ticket Stub #1064)[1] | Yes | |
| 09152012 | | NFT (448107587052269985/Coachella x FTX Weekend 2 #5217)[1], TRX[68.74344273], USD[5.00] | | |
| 09152015 | | NFT (450122920994086557/Coachella x FTX Weekend 2 #7954)[1] | | |
| 09152017 | | NFT (560388114438373047/Coachella x FTX Weekend 2 #5219)[1] | | |
| 09152022 | | NFT (428576187124861176/Coachella x FTX Weekend 1 #27955)[1] | | |
| 09152023 | | NFT (304348842335793234/Coachella x FTX Weekend 2 #5221)[1] | | |
| 09152024 | | NFT (335406302345456692/Coachella x FTX Weekend 2 #5220)[1] | | |
| 09152027 | | NFT (522121285627231180/Coachella x FTX Weekend 1 #27956)[1] | | |
| 09152029 | | ETH[0], ETHW[0] | | |
| 09152030 | | NFT (399362180971224169/Coachella x FTX Weekend 2 #30227)[1] | | |
| 09152032 | | BAT[1], BTC[.00000017], ETH[.00000405], ETHW[.00000405], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09152034 | | USD[0.44] | | |
| 09152039 | | TRX[25508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09152040 | | NFT [50416241493953961S/Coachella x FTX Weekend 2 #5222][1] | | |
| 09152041 | | NFT [369036559223546685/Coachella x FTX Weekend 1 #27959][1] | | |
| 09152044 | | NFT [457297403476836163/Coachella x FTX Weekend 2 #5224][1] | | |
| 09152045 | | BTC[.00007523], USD[428.70], USDT[0] | | |
| 09152049 | | NFT [338316153872834464/Coachella x FTX Weekend 2 #28020][1] | | |
| 09152052 | | BTC[.00027445], DOGE[106.63184304], LINK[.73460305], LTC[.461752], SHIB[2], USD[0.00] | Yes | |
| 09152055 | | BTC[.00000002], DOGE[2], GRT[1], SHIB[1], TRX[1], USD[0.06] | Yes | |
| 09152059 | | BCH[2.01], BTC[.0154], ETHW[.8843559], USD[1.12] | | |
| 09152065 | | USD[0.00] | | |
| 09152068 | | SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 09152078 | | USD[1989.08] | Yes | |
| 09152086 | | USD[104.69] | Yes | |
| 09152091 | | DOGE[351.95914957], TRX[1], USD[0.00] | Yes | |
| 09152096 | | BTC[.00007374], USD[2.09] | Yes | |
| 09152104 | | BTC [.00122855], SHIB[1907669.82869133], TRX[1], USD[0.00] | | |
| 09152110 | | BTC[0.00451449], ETH[.00000016], ETHW[.00000016], KSHIB[0], SHIB[2], SOL[0], USD[0.15], YFI[0] | Yes | |
| 09152127 | | NFT [433298896491294335/Coachella x FTX Weekend 2 #5227][1] | | |
| 09152132 | | BRZ[13.61069019], BTC[.00011985], CAD[1.73], DOGE[37.72015409], ETH[.00125764], ETHW[.00124395], GBP[5.12], MKR[.00078795], SHIB[1], USD[0.00] | Yes | |
| 09152140 | | PAXG[.01306527], SHIB[1], USD[78.52] | Yes | |
| 09152153 | | NFT [411577578916997068/Coachella x FTX Weekend 1 #27961][1] | | |
| 09152163 | | ALGO[33.57312204], DOGE[434.87132082], GRT[125.07510728], KSHIB[2129.03378578], LTC[.24309539], NFT [400242093043055132/Miami Ticket Stub #532][1], SHIB[5000480.96855369], TRX[252.73457671], USD[0.00] | Yes | |
| 09152172 | | USD[0.00] | | |
| 09152175 | | NFT [350383480476345472/Coachella x FTX Weekend 2 #5226][1], NFT [567878129290569755/Coachella x FTX Weekend 1 #27962][1] | | |
| 09152177 | | NFT [511690478634684632/Coachella x FTX Weekend 2 #5229][1] | | |
| 09152186 | | ETH[.00577953], ETHW[.00571113], GBP[24.53], NFT [490908442807146903/Imola Ticket Stub #271][1], SHIB[3], USD[1.19] | Yes | |
| 09152197 | | BRZ[1], DOGE[16.05269315], NFT [470675087037878685/Barcelona Ticket Stub #2278][1], SHIB[1000302.8838468], SOL[7.145509], TRX[10], USD[183.22] | Yes | |
| 09152198 | | NFT [350066645010550734/Coachella x FTX Weekend 2 #5230][1] | Yes | |
| 09152199 | | NFT [426353875859827566/Coachella x FTX Weekend 1 #27963][1] | | |
| 09152201 | | USD[19.26] | | |
| 09152206 | | NFT [57593492840819504I/Coachella x FTX Weekend 1 #27964][1] | | |
| 09152210 | | BTC[.00086573], ETH[.01439258], ETHW[.01421474], SHIB[2], USD[51.72] | Yes | |
| 09152216 | | NFT [451303171312617371/Coachella x FTX Weekend 1 #27965][1] | | |
| 09152217 | | AVAX[.00000961], BAT[133.48433811], BRZ[1], MATIC[.00090593], NEAR[12.23129428], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09152219 | | NFT [360491839086658641/Coachella x FTX Weekend 2 #5233][1] | | |
| 09152221 | | USD[0.00] | Yes | |
| 09152222 | | NFT [339763348612939488/Imola Ticket Stub #1536][1], NFT [358298026307970195/Barcelona Ticket Stub #2002][1], NFT [381428504861970873/Coachella x FTX Weekend 1 #30186][1], NFT [431301898987691442/The Hill by FTX #1789][1] | | |
| 09152224 | | NFT [565098982800799454/Coachella x FTX Weekend 2 #5231][1] | | |
| 09152225 | | ETH[.00161851], ETHW[.00160483], NFT [392813375419250374/FTX - Off The Grid Miami #1102][1], NFT [567691547714173798/Imola Ticket Stub #174][1], SHIB[3], SOL[.13752749], USD[41.66] | Yes | |
| 09152229 | | NFT [486485324496241911/Coachella x FTX Weekend 1 #27966][1] | | |
| 09152232 | | NFT [520648553625840748/Coachella x FTX Weekend 2 #5232][1] | | |
| 09152237 | | BTC[0], ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00000050] | Yes | |
| 09152242 | | DOGE[78.90367656], USD[0.01] | Yes | |
| 09152258 | | NFT [436857998503721700/Coachella x FTX Weekend 1 #27967][1] | | |
| 09152260 | | USD[0.01], USDT[0] | Yes | |
| 09152268 | | SHIB[3894081.99688473], USD[10.01] | | |
| 09152275 | | NFT [338307725292410233/Coachella x FTX Weekend 2 #5234][1] | | |
| 09152278 | | SHIB[3], USD[0.00] | | |
| 09152279 | | NFT [562797614364431549/Coachella x FTX Weekend 2 #5238][1] | | |
| 09152282 | | BRZ[3], BTC[.03898712], DOGE[13.03745014], ETHW[2.29927627], SHIB[47], TRX[9], USD[0.00] | Yes | |
| 09152283 | | USD[20.00] | | |
| 09152287 | | BTC[.00063775], USD[-0.09] | | |
| 09152288 | | NFT [532448770270010772/Coachella x FTX Weekend 2 #5236][1] | | |
| 09152289 | | NFT [460396019040882416/Coachella x FTX Weekend 2 #5241][1] | | |
| 09152290 | | NFT [394730809681667737/Coachella x FTX Weekend 1 #27970][1] | | |
| 09152292 | | BTC[.02280935], DOGE[2], ETH[.06558507], ETHW[.06558507], SHIB[5], SOL[2.28405077], USD[50.01] | | |
| 09152294 | | NFT [295951182891478303/Coachella x FTX Weekend 2 #5240][1] | | |
| 09152300 | | NFT [440253804549450754/Coachella x FTX Weekend 1 #27972][1] | | |
| 09152302 | | NFT [529973226508470637/Coachella x FTX Weekend 2 #5239][1] | | |

Amended Schedule F-67 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09152303 | | NFT (540236132016174015/Coachella x FTX Weekend 1 #28995)[1] | | |
| 09152307 | | NFT (509061836330940090/Coachella x FTX Weekend 2 #5243)[1] | | |
| 09152309 | | NFT (525220267672375350/Coachella x FTX Weekend 2 #5242)[1] | | |
| 09152315 | | DOGE[2.11666907], USD[0.00], USDT[0] | Yes | |
| 09152320 | | BAT[13.16661103], USD[90.00] | | |
| 09152321 | | NFT (358948720707843742/Coachella x FTX Weekend 2 #5244)[1] | | |
| 09152329 | | NFT (378421212957897503/Coachella x FTX Weekend 2 #5245)[1] | | |
| 09152331 | | NFT (349277261653936292/Coachella x FTX Weekend 2 #5246)[1] | | |
| 09152334 | | ALGO[1000], AVAX[24.1758], BTC[.1861918], DOGE[6969], ETH[3.611746], ETHW[3.611746], MATIC[479.52], SHIB[13100000], SOL[38.31], SUSHI[144.5], TRX[2000], USD[0.39], USDT[8.99] | | |
| 09152335 | | NFT (289323708432938999/Oasis Ocotillo Ferris Wheel #283)[1], NFT (316987570044013416/Coachella x FTX Weekend 2 #5247)[1] | | |
| 09152337 | | NFT (325523536156365829/Warriors Foam Finger #551 (Redeemed))[1], NFT (355646618944189944/GSW Championship Commemorative Ring)[1], NFT (361671131384771249/GSW Western Conference Finals Commemorative Banner #1092)[1], NFT (376282202973799306/GSW Championship Commemorative Ring)[1], NFT (393799061638327174/GSW Western Conference Semifinals Commemorative Ticket #561)[1], NFT (409542833267353102/GSW Western Conference Finals Commemorative Banner #1089)[1], NFT (456097309892059401/GSW 75 Anniversary Diamond #743 (Redeemed))[1], NFT (501201348222369831/GSW Western Conference Finals Commemorative Banner #1091)[1], NFT (524937561045985894/GSW Round 1 Commemorative Ticket #341)[1], NFT (531625153393582012/GSW Western Conference Finals Commemorative Banner #1090)[1], NFT (558426127014486232/GSW Western Conference Semifinals Commemorative Ticket #560)[1], USD[0.01] | | |
| 09152341 | | NFT (540830589154371135/Cloud Show 2 #4188)[1], USD[1.00] | | |
| 09152350 | | NFT (395833543913912601/Coachella x FTX Weekend 2 #5249)[1] | | |
| 09152352 | | NFT (575718648039243676/Coachella x FTX Weekend 2 #5250)[1] | | |
| 09152354 | | USD[0.00] | Yes | |
| 09152360 | | TRX[0] | | |
| 09152363 | | NFT (300370372867190891/Coachella x FTX Weekend 2 #5251)[1] | | |
| 09152367 | | NFT (479043519512800338/Coachella x FTX Weekend 2 #5252)[1] | | |
| 09152368 | | BAT[27.49332955], SHIB[1], USD[0.00] | Yes | |
| 09152371 | | NFT (531443420227104846/Coachella x FTX Weekend 2 #5341)[1] | | |
| 09152374 | | NFT (487255265621475555/Coachella x FTX Weekend 2 #5253)[1] | | |
| 09152378 | | NFT (555949340413901183/FTX EU - we are here! #87062)[1] | | |
| 09152380 | | NFT (292306848303961814/Coachella x FTX Weekend 2 #5255)[1] | | |
| 09152381 | | SHIB[4.50518814] | Yes | |
| 09152382 | | NFT (444025970641825042/Coachella x FTX Weekend 2 #5256)[1] | | |
| 09152384 | | NFT (327096625539900579/Coachella x FTX Weekend 1 #27975)[1] | | |
| 09152386 | | NFT (534471797563852321/Coachella x FTX Weekend 2 #5254)[1] | | |
| 09152387 | | NFT (436241019236114908/Coachella x FTX Weekend 1 #27976)[1] | | |
| 09152395 | | NFT (505598366824648035/Coachella x FTX Weekend 2 #5257)[1] | | |
| 09152397 | | NFT (428457395835115352/Coachella x FTX Weekend 1 #27977)[1] | | |
| 09152398 | | NFT (388735689857822203/Coachella x FTX Weekend 2 #5258)[1] | | |
| 09152400 | | NFT (301609092293759425/Coachella x FTX Weekend 2 #5259)[1] | | |
| 09152403 | | NFT (293203523735366501/Coachella x FTX Weekend 2 #5260)[1] | | |
| 09152407 | | NFT (305453689748204496/FTX - Off The Grid Miami #1231)[1] | | |
| 09152409 | | NFT (519650543330303904/Coachella x FTX Weekend 2 #5261)[1] | | |
| 09152413 | | LINK[16.86051892], SHIB[391084.30074305], TRX[1], UNI[100.98120773], USD[0.01] | | |
| 09152414 | | NFT (304408447503535022/Coachella x FTX Weekend 2 #5263)[1], NFT (567397831993505784/88rising Sky Challenge - Coin #683)[1] | | |
| 09152415 | | DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 09152416 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 09152420 | | NFT (342402466194055034/Coachella x FTX Weekend 2 #6388)[1] | | |
| 09152421 | | NFT (533032363764874892/Coachella x FTX Weekend 2 #5262)[1] | | |
| 09152423 | | DOGE[.00000994], SHIB[203546.23125509], USD[8.96] | | |
| 09152424 | | USD[1.05] | Yes | |
| 09152425 | | SOL[2.27611816], USD[0.00] | | |
| 09152426 | | NFT (537164280759408516/Coachella x FTX Weekend 1 #27979)[1] | | |
| 09152429 | | CUSDT[452.73390157], KSHIB[382.29982398], SHIB[381970.97020626], TRX[1], USD[0.00] | | |
| 09152433 | | NFT (345608872060013810/FTX - Off The Grid Miami #1105)[1] | | |
| 09152434 | | DOGE[1], USD[0.01], USDT[1] | | |
| 09152436 | | NFT (497646024673643139/Coachella x FTX Weekend 2 #5264)[1] | | |
| 09152438 | | NFT (399786209049911918/Coachella x FTX Weekend 1 #27980)[1] | | |
| 09152440 | | NFT (313220971729191756/Coachella x FTX Weekend 2 #5265)[1] | | |
| 09152441 | | NFT (493218762468574720/Coachella x FTX Weekend 2 #5266)[1] | | |
| 09152450 | | USD[2.15] | | |
| 09152452 | | NFT (360947738613701199/Coachella x FTX Weekend 2 #5271)[1], NFT (501151594688674857/88rising Sky Challenge - Coin #543)[1] | | |
| 09152457 | | BCH[0], DOGE[1], MATIC[0], SHIB[3], SUSHI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09152458 | | NFT (52411342963978588\3/Coachella x FTX Weekend 2 #5267)[1] | | |
| 09152459 | | NFT (432900622069127995/FTX - Off The Grid Miami #2508)[1], NFT (47360600366286056\4/Coachella x FTX Weekend 1 #27981)[1] | | |
| 09152464 | | NFT (325496450875571639/Coachella x FTX Weekend 2 #5268)[1] | | |
| 09152465 | | NFT (515236127090307934/Coachella x FTX Weekend 2 #5270)[1] | | |
| 09152468 | | USD[1.46] | | |
| 09152471 | | NFT (326895651698035337/Coachella x FTX Weekend 2 #5274)[1] | | |
| 09152474 | | NFT (476355966960091475/Coachella x FTX Weekend 2 #5269)[1] | | |
| 09152475 | | DAI[2.07997953], MATIC[20.45891944], SHIB[1], SUSHI[1.54640848], USD[0.02], USDT[6.23985023] | Yes | |
| 09152476 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 09152478 | | NFT (550618435336896955/Coachella x FTX Weekend 2 #5272)[1] | | |
| 09152482 | Contingent, Disputed | NFT (437800187730442117/Bahrain Ticket Stub #1025)[1] | | |
| 09152483 | | NFT (520801108971829473/FTX - Off The Grid Miami #1111)[1] | | |
| 09152486 | | USD[0.01] | Yes | |
| 09152487 | | NFT (476013958043443048/Coachella x FTX Weekend 2 #27983)[1] | | |
| 09152488 | | NFT (288885355518466820/Warriors Foam Finger #30 (Redeemed))[1], NFT (301432132908298572/GSW Western Conference Finals Commemorative Banner #1801)[1], NFT (308830503222094331/GSW Round 1 Commemorative Ticket #722)[1], NFT (380581160035275986/GSW Western Conference Finals Commemorative Banner #1802)[1], NFT (392248913450078997/GSW Western Conference Semifinals Commemorative Ticket #911)[1], NFT (527853954575700519/GSW Championship Commemorative Ring)[1], USD[97.75], USDT[.004826] | | |
| 09152489 | | NFT (566874832224134449/Coachella x FTX Weekend 2 #5273)[1] | | |
| 09152491 | | NFT (545665001170736860/Coachella x FTX Weekend 2 #6900)[1] | | |
| 09152494 | | NFT (417443331158557590/Coachella x FTX Weekend 1 #31253)[1] | | |
| 09152499 | | NFT (525075222209675046/Coachella x FTX Weekend 2 #5275)[1] | | |
| 09152501 | | NFT (476441567516808784/Coachella x FTX Weekend 2 #21186)[1] | | |
| 09152505 | | NFT (418958814865305025/Coachella x FTX Weekend 2 #5278)[1] | | |
| 09152507 | | NFT (555767317756390734/Coachella x FTX Weekend 2 #5276)[1] | | |
| 09152511 | | NFT (557518290439162557/Coachella x FTX Weekend 1 #27985)[1] | | |
| 09152514 | | USD[5575.26], USDT[1.0001826] | Yes | |
| 09152515 | | NFT (485504693722415391/Coachella x FTX Weekend 2 #5279)[1] | | |
| 09152516 | | NFT (383861624149762537/Coachella x FTX Weekend 2 #5277)[1] | | |
| 09152524 | | NFT (346398413046085836/Coachella x FTX Weekend 1 #29078)[1] | | |
| 09152525 | | NFT (309036612695028604/Coachella x FTX Weekend 2 #5281)[1] | | |
| 09152526 | | NFT (340518405489046062/Coachella x FTX Weekend 2 #5280)[1] | | |
| 09152534 | | NFT (489400952841783346/Coachella x FTX Weekend 2 #5282)[1] | | |
| 09152537 | | NFT (347217755646800371/Coachella x FTX Weekend 2 #5283)[1] | | |
| 09152539 | | USD[100.00] | | |
| 09152542 | | NFT (420917065417091557/Coachella x FTX Weekend 1 #27986)[1] | | |
| 09152543 | | NFT (400066067169209049/Coachella x FTX Weekend 2 #5285)[1], NFT (407955308548731461/Oasis Ocotillo Ferris Wheel #412)[1] | | |
| 09152547 | | USD[0.00] | | |
| 09152548 | | SOL[19.21210188], USD[0.00] | Yes | |
| 09152558 | | NFT (398718637763003594/Coachella x FTX Weekend 2 #5288)[1] | | |
| 09152563 | | NFT (379028029066647303/Coachella x FTX Weekend 2 #6386)[1] | | |
| 09152564 | | NFT (372845652765003937/Coachella x FTX Weekend 2 #5286)[1] | | |
| 09152566 | | NFT (364301373247783893/Coachella x FTX Weekend 2 #5287)[1] | | |
| 09152569 | | NFT (301190715297347624/Coachella x FTX Weekend 1 #27987)[1] | | |
| 09152571 | | NFT (458536834152877553/Coachella x FTX Weekend 2 #5296)[1] | | |
| 09152573 | | ETH[.004], ETHW[.004], USD[2.81] | | |
| 09152577 | | NFT (395700023146641904/Coachella x FTX Weekend 1 #28202)[1] | | |
| 09152578 | | NFT (407545843295534276/Coachella x FTX Weekend 1 #11745)[1] | | |
| 09152582 | | NFT (572984378509869618/Coachella x FTX Weekend 2 #5289)[1] | | |
| 09152583 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | | |
| 09152586 | | NFT (381659345108061920/Coachella x FTX Weekend 2 #5290)[1] | | |
| 09152590 | | NFT (523690826100129698/Coachella x FTX Weekend 1 #27988)[1] | | |
| 09152594 | | NFT (397744196835350893/Coachella x FTX Weekend 1 #27990)[1] | | |
| 09152595 | | NFT (392802926260893696/Coachella x FTX Weekend 1 #27989)[1] | | |
| 09152596 | | ETHW[.00000964], SHIB[5], TRX[1], USD[0.00], USDT[1.00063949] | Yes | |
| 09152597 | | NFT (289455348941970947/Coachella x FTX Weekend 2 #5295)[1] | | |
| 09152598 | | NFT (396322681789781862/Coachella x FTX Weekend 2 #5292)[1] | | |
| 09152600 | | USD[0.00] | | |
| 09152601 | | NFT (361729378032035457/Coachella x FTX Weekend 1 #27991)[1] | | |
| 09152602 | | NFT (459062422827615032/Coachella x FTX Weekend 2 #5291)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09152608 | | USD[0.85] | | |
| 09152609 | | NFT (473850708730614846/Coachella x FTX Weekend 1 #27992)[1] | | |
| 09152820 | | NFT (374089730882467224/Coachella x FTX Weekend 2 #25696)[1] | | |
| 09152621 | | NFT (390561366145557149/Coachella x FTX Weekend 2 #11552)[1] | | |
| 09152622 | | NFT (417970107998352519/Coachella x FTX Weekend 2 #5293)[1] | | |
| 09152625 | | SOL[.010292], USD[0.00] | | |
| 09152626 | | NFT (479853274685554113/Coachella x FTX Weekend 1 #27993)[1] | | |
| 09152629 | | NFT (506182866811186955/Coachella x FTX Weekend 2 #5294)[1] | | |
| 09152632 | | NFT (395388235651972614/Coachella x FTX Weekend 2 #27130)[1] | | |
| 09152635 | | TRX[.000002] | | |
| 09152637 | | NFT (508559477556077720/Coachella x FTX Weekend 1 #28568)[1] | | |
| 09152638 | | NFT (300674242846150876/Coachella x FTX Weekend 2 #5297)[1] | | |
| 09152643 | | NFT (296410210721175511/Coachella x FTX Weekend 2 #5300)[1] | | |
| 09152648 | | USD[13.03] | | |
| 09152649 | | NFT (494840136775740583/Coachella x FTX Weekend 2 #5299)[1] | | |
| 09152650 | | NFT (355403647116148661/Coachella x FTX Weekend 2 #5298)[1] | | |
| 09152653 | | AAVE[0.00000295], AVAX[.00000606], BRZ[1.16519881], BTC[0.00064006], DOGE[80.96381430], ETH[0.00786662], ETHW[0.00118462], KSHIB[0.05843394], LINK[0.00024933], SHIB[599400.08945315], SOL[.00026047], SUSHI[0.00321073], USD[0.00], USDT[0.00902978] | | |
| 09152672 | | NFT (351210495915560418/Coachella x FTX Weekend 2 #5303)[1] | | |
| 09152674 | | NFT (336438777256238397/Coachella x FTX Weekend 2 #5301)[1], NFT (460539502870992996/Oasis Ocotillo Ferris Wheel #597)[1] | | |
| 09152676 | | NFT (385403681325529710/Coachella x FTX Weekend 2 #5302)[1] | | |
| 09152678 | | NFT (450356829835037273/Coachella x FTX Weekend 2 #5304)[1] | | |
| 09152679 | | NFT (396580304585987067/Coachella x FTX Weekend 2 #5305)[1] | | |
| 09152682 | | BTC[.00087134], DOGE[161.28428512], LINK[1.60512345], SHIB[6], SOL[.19154888], TRX[1], USD[0.00] | Yes | |
| 09152683 | | NFT (520584981984088696/Coachella x FTX Weekend 1 #27995)[1] | | |
| 09152685 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09152687 | | NFT (545926812484099993/Coachella x FTX Weekend 1 #27996)[1] | | |
| 09152691 | | BTC[.00049221], SHIB[1], USD[0.00] | | |
| 09152693 | | NFT (355115720999191052/Coachella x FTX Weekend 2 #5307)[1] | | |
| 09152696 | | BTC[0.00000002] | Yes | |
| 09152702 | | NFT (561850157657529305/Coachella x FTX Weekend 2 #5306)[1] | | |
| 09152708 | | USD[9.64] | | |
| 09152711 | | NFT (479549127215017765/Coachella x FTX Weekend 2 #5308)[1] | | |
| 09152715 | | NFT (463008217009690189/Coachella x FTX Weekend 2 #5309)[1] | | |
| 09152716 | | USD[0.01] | | |
| 09152721 | | NFT (540672410907517057/Coachella x FTX Weekend 2 #5310)[1] | | |
| 09152722 | | BTC[.00113883], SHIB[1], USD[0.00] | Yes | |
| 09152723 | | NFT (523371660004704565/Coachella x FTX Weekend 1 #27997)[1] | | |
| 09152724 | | NFT (411905206382912562/Coachella x FTX Weekend 1 #27998)[1] | | |
| 09152732 | | NFT (435670386434808268/Coachella x FTX Weekend 2 #5311)[1] | | |
| 09152733 | | NFT (490782878237255594/Coachella x FTX Weekend 2 #5313)[1] | | |
| 09152734 | | NFT (435806207097490626/Coachella x FTX Weekend 2 #5312)[1] | | |
| 09152736 | | USD[1.00] | | |
| 09152743 | | NFT (292544678449694121/Coachella x FTX Weekend 2 #5314)[1] | | |
| 09152745 | | USD[500.01] | | |
| 09152760 | | ETH[0.00171321], ETHW[0.00168585], USD[0.00] | Yes | |
| 09152762 | | NFT (316864208953949283/Coachella x FTX Weekend 2 #28604)[1], NFT (462227528226867259/BlobForm #376)[1] | | |
| 09152763 | | NFT (340610685710992052/Coachella x FTX Weekend 1 #27999)[1] | | |
| 09152774 | | NFT (394480294870331966/Coachella x FTX Weekend 2 #5316)[1] | | |
| 09152776 | | NFT (349644474524075994/Coachella x FTX Weekend 1 #28084)[1], NFT (359022987093586067/Australia Ticket Stub #1886)[1], USD[10.47] | Yes | |
| 09152780 | | NFT (501430596167282442/Coachella x FTX Weekend 1 #28001)[1] | | |
| 09152781 | | NFT (539494886184140439/Coachella x FTX Weekend 2 #5315)[1] | | |
| 09152782 | | USD[0.00] | | |
| 09152784 | | NFT (548514785785401981/Coachella x FTX Weekend 2 #5317)[1] | | |
| 09152787 | | BTC[.00012309], USD[0.00] | Yes | |
| 09152789 | | NFT (354956379248769956/Coachella x FTX Weekend 1 #28002)[1] | | |
| 09152794 | | DOGE[1], SHIB[5908190.05504764], USD[0.03] | Yes | |
| 09152800 | | NFT (562829673954804887/Coachella x FTX Weekend 1 #28594)[1] | | |
| 09152801 | | BTC[.00099566], ETH[.00371711], ETHW[.00367607], GRT[178.52893183], SHIB[402661.91402396], SOL[.91021855], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09152803 | | NFT (39748182613075193 2/Coachella x FTX Weekend 1 #28676)[1] | | |
| 09152806 | | NFT (29030605684984687 4/Coachella x FTX Weekend 1 #28003)[1], USD[0.01] | Yes | |
| 09152811 | | NFT (35766287692287934 6/Coachella x FTX Weekend 2 #19507)[1] | | |
| 09152815 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09152817 | | NFT (45939007663853752 8/Coachella x FTX Weekend 2 #5318)[1], USD[5.00] | | |
| 09152824 | | AAVE[.16932336], AVAX[.53607889], ETH[.02575532], ETHW[.02543973], MATIC[.70976718], SHIB[95620.7865955], SOL[.00987118], USD[0.03] | Yes | |
| 09152830 | | NFT (32480021921061338 1/Coachella x FTX Weekend 1 #28004)[1] | | |
| 09152831 | | NFT (41636221905926791 3/Coachella x FTX Weekend 1 #28006)[1] | | |
| 09152832 | | NFT (57398835106072872 39/Coachella x FTX Weekend 1 #28005)[1] | | |
| 09152839 | Contingent, Disputed | USD[500.00] | | |
| 09152849 | | USD[300.00] | | |
| 09152851 | | NFT (56446067693101114 5/Coachella x FTX Weekend 2 #6461)[1] | | |
| 09152854 | | AUD[0.00], BTC[0], SOL[0], USD[2.28] | Yes | |
| 09152855 | | NFT (31401305637473660 6/Coachella x FTX Weekend 1 #28008)[1] | | |
| 09152860 | | NFT (42508962618566074 7/Coachella x FTX Weekend 1 #28010)[1] | | |
| 09152861 | | NFT (51114724526341640 9/Coachella x FTX Weekend 1 #28009)[1] | | |
| 09152863 | | NFT (47759131257760715 0/Coachella x FTX Weekend 2 #5332)[1] | | |
| 09152866 | | BTC[.0784], USD[4.11] | | |
| 09152874 | | NFT (43414102019698454 54/Coachella x FTX Weekend 2 #5319)[1] | | |
| 09152880 | | NFT (33408250853140656 5/Coachella x FTX Weekend 2 #5320)[1] | | |
| 09152882 | | USD[0.00] | | |
| 09152885 | | NFT (53681359408887229 9/Coachella x FTX Weekend 1 #28014)[1] | | |
| 09152887 | | NFT (36198365601066319 /Coachella x FTX Weekend 1 #28012)[1] | | |
| 09152888 | | NFT (53600442573173855 1/Coachella x FTX Weekend 1 #28013)[1] | | |
| 09152891 | | SHIB[1], USD[2.00] | | |
| 09152892 | | BTC[.00000388], SHIB[13000000], USD[0.33] | | |
| 09152900 | | NFT (50844098021920380 2/Coachella x FTX Weekend 1 #28016)[1] | | |
| 09152902 | | NFT (56101591921627345 6/Coachella x FTX Weekend 2 #5322)[1] | | |
| 09152906 | | NFT (30131487546668484 2/Coachella x FTX Weekend 2 #5324)[1] | | |
| 09152913 | | NFT (51028711461336164 9/Coachella x FTX Weekend 2 #5323)[1] | | |
| 09152916 | | NFT (37836272017760264 6/Coachella x FTX Weekend 1 #28019)[1] | | |
| 09152919 | | NFT (41511205785603059 2/Coachella x FTX Weekend 1 #28020)[1] | | |
| 09152925 | | NFT (43196429919967770 7/Coachella x FTX Weekend 1 #28018)[1] | | |
| 09152929 | | NFT (34087326094840408 8/Coachella x FTX Weekend 1 #28021)[1] | | |
| 09152934 | | NFT (32719349447080368 0/Coachella x FTX Weekend 2 #5325)[1] | | |
| 09152935 | | NFT (39941176526829875 6/FTX - Off The Grid Miami #1128)[1] | | |
| 09152937 | | SHIB[3], TRX[0], USD[0.00] | | |
| 09152938 | | NFT (53225760532393311 9/Coachella x FTX Weekend 2 #5327)[1] | | |
| 09152942 | | NFT (31690895283943801 7/Coachella x FTX Weekend 1 #28022)[1] | | |
| 09152953 | | NFT (35222629924393754 9/Australia Ticket Stub #2101)[1], NFT (48448207501856118 5/Coachella x FTX Weekend 1 #28023)[1], SOL[.02177054], USD[0.00] | | |
| 09152954 | | NFT (55193441211873081 4/Coachella x FTX Weekend 1 #28024)[1] | | |
| 09152957 | | NFT (56455692158378361 5/Coachella x FTX Weekend 2 #5329)[1] | | |
| 09152962 | | NFT (34303666220690029 7/Coachella x FTX Weekend 1 #28030)[1] | | |
| 09152963 | | NFT (36468022260608495 4/Coachella x FTX Weekend 1 #28026)[1] | | |
| 09152966 | | NFT (56124770564059350 4/Coachella x FTX Weekend 1 #28025)[1] | | |
| 09152971 | Contingent, Disputed | NFT (45044896476478310 9/Coachella x FTX Weekend 2 #5330)[1] | | |
| 09152979 | | USD[103.40] | | |
| 09152981 | | ETH[.00000139], ETHW[.00000139] | Yes | |
| 09152985 | | BTC[.00025682], SHIB[1], USD[0.00] | Yes | |
| 09152989 | | NFT (53875388408891242 1/Coachella x FTX Weekend 2 #5331)[1] | | |
| 09152992 | | NFT (51083738909554911 2/Coachella x FTX Weekend 1 #28031)[1] | | |
| 09153008 | Contingent, Disputed | NFT (36951607269848919 9/Coachella x FTX Weekend 1 #28033)[1] | | |
| 09153010 | | NFT (45885786161217429 0/Coachella x FTX Weekend 1 #28032)[1] | | |
| 09153011 | | BCH[.01982144], ETH[0], ETHW[0.00001444], LTC[.00000079], USD[0.00] | Yes | |
| 09153015 | | SHIB[2], USD[20.80] | Yes | |
| 09153018 | | BTC[.00012503], USD[0.01] | Yes | |
| 09153020 | | NFT (42656650531654496 5/Coachella x FTX Weekend 1 #28035)[1], NFT (43748506190651531 8/Coachella x FTX Weekend 2 #21908)[1] | | |
| 09153021 | | NFT (44953997286793826 5/Coachella x FTX Weekend 2 #13117)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09153025 | | NFT (381140218018157014/Coachella x FTX Weekend 2 #5334)[1] | | |
| 09153038 | | NFT (320810487252583129/Coachella x FTX Weekend 2 #5335)[1] | | |
| 09153041 | | NFT (406520613605191080/Coachella x FTX Weekend 1 #28036)[1] | | |
| 09153045 | | NFT (383495362997589300/Coachella x FTX Weekend 2 #7744)[1] | | |
| 09153046 | | NFT (413077453546376382/FTX EU - we are here! #243961)[1] | | |
| 09153047 | | NFT (573863069155934405/Coachella x FTX Weekend 2 #5337)[1] | | |
| 09153048 | | NFT (471261738765963184/Coachella x FTX Weekend 2 #5336)[1] | | |
| 09153055 | | BTC[.00012377] | Yes | |
| 09153056 | | NFT (528080239743713001/Coachella x FTX Weekend 2 #5338)[1] | | |
| 09153065 | | USD[0.00], USDT[0] | Yes | |
| 09153066 | | NFT (446238189037421588/Coachella x FTX Weekend 1 #28039)[1] | | |
| 09153077 | | NFT (497624334075441401/Coachella x FTX Weekend 1 #28038)[1] | | |
| 09153081 | | NFT (423966824863115695/Coachella x FTX Weekend 2 #5339)[1] | | |
| 09153085 | | NFT (412019454484537170/FTX - Off The Grid Miami #2939)[1], USD[7680.61] | Yes | |
| 09153094 | | KSHIB[191.54170453], SHIB[201238.89298971], USD[10.49] | Yes | |
| 09153097 | | NFT (541862703327675478/Coachella x FTX Weekend 1 #28040)[1] | | |
| 09153098 | | NFT (458864890092881536/FTX - Off The Grid Miami #5155)[1] | | |
| 09153101 | | NFT (548038596913798232/Coachella x FTX Weekend 1 #28041)[1] | | |
| 09153104 | | NFT (482512998949466533/Coachella x FTX Weekend 1 #28042)[1] | | |
| 09153114 | | NFT (522629092515326657/Coachella x FTX Weekend 1 #28842)[1] | | |
| 09153116 | | NFT (412769283769799618/Coachella x FTX Weekend 1 #28044)[1] | | |
| 09153120 | | NFT (462872159088689139/Coachella x FTX Weekend 1 #28045)[1] | | |
| 09153123 | | MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09153127 | | NFT (433104449009613178/Warriors Gold Blooded NFT #924)[1] | | |
| 09153130 | | NFT (412794319513551715/Coachella x FTX Weekend 1 #28047)[1] | | |
| 09153131 | | NFT (573810269309951490/Coachella x FTX Weekend 1 #28046)[1] | | |
| 09153132 | | NFT (359000447298966612/Coachella x FTX Weekend 1 #28054)[1] | | |
| 09153137 | | NFT (312486837795735857/Coachella x FTX Weekend 2 #5443)[1] | | |
| 09153143 | | NFT (391175072442141125/Coachella x FTX Weekend 1 #28049)[1], NFT (438333613343251886/The Hill by FTX #1299)[1] | | |
| 09153149 | | NFT (498035714462751318/Coachella x FTX Weekend 1 #28050)[1] | | |
| 09153152 | | NFT (493179505809143498/Coachella x FTX Weekend 1 #28053)[1] | | |
| 09153153 | | NFT (308845834250766752/Coachella x FTX Weekend 1 #28051)[1] | | |
| 09153158 | | NFT (377487021043104668/Coachella x FTX Weekend 1 #28367)[1] | | |
| 09153167 | | NFT (436883012017690905/Coachella x FTX Weekend 1 #28055)[1] | | |
| 09153168 | | NFT (331332320399198889/Coachella x FTX Weekend 1 #28056)[1] | | |
| 09153172 | | NFT (352546488295486592/Coachella x FTX Weekend 1 #28057)[1] | | |
| 09153173 | | NFT (504496717311594817/Coachella x FTX Weekend 1 #28060)[1] | | |
| 09153175 | | NFT (390477894790905179/Coachella x FTX Weekend 1 #28059)[1] | | |
| 09153177 | | NFT (391593719092241434/Coachella x FTX Weekend 1 #28061)[1] | | |
| 09153184 | | NFT (573211795188265730/Coachella x FTX Weekend 1 #28065)[1] | | |
| 09153205 | | NFT (562905560297118146/Coachella x FTX Weekend 2 #5340)[1] | | |
| 09153208 | | NFT (357272122235912073/Coachella x FTX Weekend 1 #28066)[1] | | |
| 09153219 | | NFT (521793298577178524/Coachella x FTX Weekend 1 #28067)[1] | | |
| 09153221 | | NFT (534972119998435908/Coachella x FTX Weekend 1 #28069)[1] | | |
| 09153224 | | NFT (418445441423006687/Coachella x FTX Weekend 1 #28068)[1] | | |
| 09153236 | | USD[5.00] | | |
| 09153243 | | AVAX[.0154696], BTC[.00611296], DOGE[15.88010332], ETH[.01155895], ETHW[.01141657], LTC[.00987049], MATIC[10.45290789], SHIB[138562.90243835], SOL[.36992827], SUSHI[2.88929676], TRX[1], USD[0.18], USDT[0] | Yes | |
| 09153244 | | NFT (512836559670865136/Coachella x FTX Weekend 1 #28071)[1] | | |
| 09153246 | | NFT (554770305299079374/Coachella x FTX Weekend 1 #28085)[1] | | |
| 09153251 | | USD[10.47] | Yes | |
| 09153252 | | USD[0.01] | Yes | |
| 09153255 | | NFT (503167252533500725/Coachella x FTX Weekend 1 #28073)[1] | | |
| 09153257 | | BAT[1], BRZ[1], DOGE[1], ETH[.00057162], ETHW[.0025], SHIB[1], TRX[3], USD[10.97] | | |
| 09153262 | | NFT (414972978967714710/Coachella x FTX Weekend 1 #28074)[1] | | |
| 09153267 | | NFT (543943069122828187/Coachella x FTX Weekend 1 #28077)[1] | | |
| 09153278 | | NFT (432997748079177776/Coachella x FTX Weekend 1 #28079)[1] | | |
| 09153279 | | NFT (449603777360700880/Coachella x FTX Weekend 1 #28080)[1] | | |
| 09153305 | Contingent, Disputed | NFT (433656072466017561/Coachella x FTX Weekend 1 #28083)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09153310 | | SHIB[3], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09153314 | | NFT (480730683319690284/Coachella x FTX Weekend 1 #28086)[1] | | |
| 09153319 | | NFT (399365229895108564/Coachella x FTX Weekend 1 #28838)[1] | | |
| 09153325 | | USD[10.47] | Yes | |
| 09153326 | | NFT (475837365980955440/Coachella x FTX Weekend 1 #28087)[1] | | |
| 09153328 | | AVAX[.1355026], NFT (410494757261952267/FTX - Off The Grid Miami #2248)[1], SHIB[0], SOL[0], USD[0.00] | | |
| 09153329 | | NFT (362242425700894216/FTX - Off The Grid Miami #1623)[1], NFT (485579443161558563/Coachella x FTX Weekend 1 #28088)[1] | | |
| 09153333 | | NFT (483340868865300245/FTX - Off The Grid Miami #1671)[1] | | |
| 09153339 | | NFT (424552677465552722/Coachella x FTX Weekend 1 #28089)[1] | | |
| 09153344 | | USD[0.16] | Yes | |
| 09153346 | | NFT (292681406137475094/Coachella x FTX Weekend 1 #28090)[1] | | |
| 09153359 | | BTC[.00027049], DOGE[93.56688343], ETH[.00369858], ETHW[.00365754], LTC[.1369963], SHIB[4], USD[0.00] | Yes | |
| 09153373 | | KSHIB[383.44116977], USD[0.00] | Yes | |
| 09153382 | | NFT (437192470271862352/Coachella x FTX Weekend 2 #5467)[1] | | |
| 09153386 | | BRZ[1], SHIB[3], TRX[1], USD[0.00], USDT[1] | | |
| 09153388 | | ETH[.00435615], ETHW[.00430143], SHIB[2], USD[0.02], USDT[113.32685784] | Yes | |
| 09153391 | | NFT (572473751114103833/Coachella x FTX Weekend 1 #28092)[1] | | |
| 09153394 | | NFT (408796471251655623/Coachella x FTX Weekend 1 #28091)[1] | | |
| 09153400 | | NFT (406808129929040131/Australia Ticket Stub #2022)[1], NFT (536072513845367294/Barcelona Ticket Stub #2242)[1], USD[25599.03] | Yes | |
| 09153412 | | NFT (499807053963361119/Coachella x FTX Weekend 2 #5343)[1] | | |
| 09153414 | | NFT (452947165510143345/Coachella x FTX Weekend 1 #28093)[1] | | |
| 09153419 | | SHIB[1], USD[0.00] | Yes | |
| 09153422 | | USD[0.45] | | |
| 09153423 | | AVAX[.8961], USD[3.37] | | |
| 09153427 | | NFT (565642691403565657/Coachella x FTX Weekend 2 #5342)[1] | | |
| 09153428 | | NFT (318327484519379670/Coachella x FTX Weekend 1 #28094)[1] | | |
| 09153430 | | ETH[0], USD[1.32] | | |
| 09153436 | | NFT (507498874845755537/Coachella x FTX Weekend 1 #28095)[1] | | |
| 09153437 | | NFT (336071513116723427/FTX - Off The Grid Miami #1149)[1] | | |
| 09153439 | | USD[1.00] | Yes | |
| 09153440 | | NFT (330132420311150382/FTX - Off The Grid Miami #1151)[1] | | |
| 09153445 | | NFT (313291530708012979/Coachella x FTX Weekend 1 #28096)[1], NFT (401994352937994903/Coachella x FTX Weekend 2 #14320)[1] | | |
| 09153455 | | DOGE[424.22011836], ETH[0], ETHW[0.002158241], SHIB[2], USD[0.00] | Yes | |
| 09153458 | | GRT[1], SHIB[1], USD[0.01] | Yes | |
| 09153468 | | NFT (528123478706911401/Coachella x FTX Weekend 1 #28097)[1] | | |
| 09153473 | | BRZ[1], ETH[0], MATIC[.00122982], SHIB[2], USD[16.49] | Yes | |
| 09153491 | | BRZ[2], BTC[.0000005], DOGE[10], ETH[0.62363813], ETHW[.3335054], GRT[2], LINK[.00042493], MATIC[.00183364], SHIB[23], SOL[.00010945], TRX[6], USD[10.00] | Yes | |
| 09153505 | | NFT (471277278535153378/Coachella x FTX Weekend 2 #5344)[1] | | |
| 09153508 | | LTC[.09], USD[0.26] | | |
| 09153520 | | BTC[.0026117], USD[42.58] | Yes | |
| 09153524 | | GBP[0.00], TRX[.00001491], USD[0.00], USDT[0.00000001] | Yes | |
| 09153530 | | MATIC[14.27246129], NFT (571786077620500246/Coachella x FTX Weekend 1 #29537)[1] | | |
| 09153533 | | USD[0.00] | | |
| 09153541 | | AAVE[0], DOGE[3], NEAR[0], SHIB[1], SOL[23.04985579], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09153542 | | BTC[.29189667], DOGE[29.98340921], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09153545 | | NFT (319583435115862853/Coachella x FTX Weekend 1 #28098)[1] | | |
| 09153551 | | BTC[.01431821], NFT (298010960889384669/Saudi Arabia Ticket Stub #600)[1], SHIB[38395901], USD[-99.11] | Yes | |
| 09153555 | | SHIB[1], USD[0.00] | Yes | |
| 09153564 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09153572 | | NFT (406743375816071935/FTX - Off The Grid Miami #4957)[1], NFT (456453174127652452/Bahrain Ticket Stub #1551)[1] | Yes | |
| 09153580 | | USD[20.00] | | |
| 09153584 | | NFT (554414966834074013/Coachella x FTX Weekend 2 #5345)[1] | | |
| 09153593 | | GRT[.228], USD[17.24] | | |
| 09153594 | | DOGE[.00000001], SHIB[6], USD[18.37], USDT[0] | Yes | |
| 09153601 | | SHIB[12], TRX[1], USD[0.00] | | |
| 09153607 | | NFT (509156075616177472/Coachella x FTX Weekend 1 #28099)[1] | | |
| 09153628 | | NFT (503420026718767816/FTX - Off The Grid Miami #1162)[1] | | |
| 09153629 | | NFT (557798429751984176/Coachella x FTX Weekend 2 #5346)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09153636 | | USD[0.00] | | |
| 09153641 | | NFT (353404376012121512/Coachella x FTX Weekend 2 #5347)[1] | | |
| 09153642 | | NFT (524062943478006201/Coachella x FTX Weekend 1 #28100)[1] | | |
| 09153643 | | NFT (545589202037461963/Coachella x FTX Weekend 1 #28101)[1] | | |
| 09153652 | | GRT[1], SHIB[1228502.22850122], USD[0.00], USDT[75.20302191] | | |
| 09153655 | | NFT (292784912532554298/Coachella x FTX Weekend 2 #5348)[1] | | |
| 09153660 | | USD[1.87] | | |
| 09153664 | | NFT (426178089866394438/FTX - Off The Grid Miami #1163)[1] | | |
| 09153666 | | USD[50.00] | | |
| 09153667 | | BTC[.0082], ETH[.109], ETHW[.109], SOL[3.26], USD[1.12] | | |
| 09153671 | | USD[0.00], USDT[66.03661136] | | |
| 09153675 | | NFT (356371962028518514/GSW Round 1 Commemorative Ticket #623)[1], NFT (371734993368083243/Warriors Hoop #61 (Redeemed))[1], NFT (385007419055159570/GSW Western Conference Finals Commemorative Banner #1401)[1], NFT (446011996777849851/GSW Western Conference Semifinals Commemorative Ticket #730)[1], NFT (456919472249226072/Baby DeGods #3893)[1], NFT (539520635050368489/GSW Western Conference Finals Commemorative Banner #1402)[1], NFT (565209665221920239/GSW Championship Commemorative Ring)[1] | | |
| 09153676 | | NFT (384377742141342391/FTX - Off The Grid Miami #1164)[1] | | |
| 09153678 | | AVAX[.63447187], BAT[16.10059145], BCH[.01384182], SHIB[4], TRX[160.90951292], USD[0.00], USDT[2.92588935] | Yes | |
| 09153679 | | BTC[.00004916], LINK[.06979341], PAXG[.00104767], SHIB[120101.9215401], USD[0.00] | Yes | |
| 09153681 | | USD[300.00] | | |
| 09153682 | | NFT (407039864004479245/Coachella x FTX Weekend 1 #28102)[1] | | |
| 09153686 | | NFT (386393798135107985/Coachella x FTX Weekend 2 #5349)[1] | | |
| 09153687 | | DOGE[92.04795917], ETH[0], ETHW[0], USD[0.00], USDT[0.00006039] | Yes | |
| 09153691 | | NFT (437601606126619209/FTX - Off The Grid Miami #2113)[1] | | |
| 09153697 | | NFT (431399480065268610/Coachella x FTX Weekend 1 #28103)[1] | | |
| 09153699 | | NFT (359796790328686037/Coachella x FTX Weekend 1 #28104)[1] | | |
| 09153700 | | GRT[1], TRX[1], USD[0.00] | Yes | |
| 09153701 | | USD[0.00] | | |
| 09153703 | | USD[1.34] | | |
| 09153712 | | NFT (445414584814699700/Coachella x FTX Weekend 2 #5350)[1] | | |
| 09153714 | | NFT (542757989215016753/Coachella x FTX Weekend 1 #28106)[1] | | |
| 09153715 | | DOGE[763], ETH[.609], ETHW[.609], SHIB[4100000], USD[0.06] | | |
| 09153719 | | NFT (476960620968916007/Coachella x FTX Weekend 2 #5351)[1] | | |
| 09153722 | | USD[0.68], USDT[0.38026147] | | |
| 09153732 | | NFT (549844287515770624/Coachella x FTX Weekend 1 #28107)[1] | | |
| 09153734 | | NFT (308742681325352241/Coachella x FTX Weekend 1 #28108)[1] | | |
| 09153735 | Contingent, Disputed | NFT (302483196726729005/Coachella x FTX Weekend 2 #5352)[1] | | |
| 09153741 | | NFT (317291870289774599/Coachella x FTX Weekend 1 #28111)[1] | | |
| 09153746 | | NFT (341384873690694645/Coachella x FTX Weekend 2 #5354)[1] | | |
| 09153747 | | BRZ[3], BTC[.04603111], DOGE[3486.65756129], ETH[.48040373], ETHW[.48040373], LTC[4.44376246], SHIB[10], SOL[5.46737778], TRX[3], USD[0.00] | | |
| 09153748 | | NFT (544858766038189242/Coachella x FTX Weekend 1 #28109)[1] | | |
| 09153749 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09153752 | | NFT (444982350823177113/Coachella x FTX Weekend 1 #28110)[1] | | |
| 09153756 | | USD[0.01], USDT[0] | | |
| 09153757 | | NFT (361296136718795734/Coachella x FTX Weekend 1 #28161)[1] | | |
| 09153759 | | SOL[.00801357], USD[0.01] | | |
| 09153762 | | USD[0.32] | Yes | |
| 09153767 | | NFT (437537960288563384/Coachella x FTX Weekend 2 #5355)[1] | | |
| 09153769 | | USD[125.01] | | |
| 09153778 | | SHIB[763942.94041252], USD[0.00] | | |
| 09153780 | | NFT (493414700926854728/Coachella x FTX Weekend 1 #28124)[1] | | |
| 09153782 | | USD[0.00] | | |
| 09153784 | | NFT (397973282323259132/Coachella x FTX Weekend 1 #28115)[1] | | |
| 09153786 | | NFT (376713277794573183/Coachella x FTX Weekend 1 #28116)[1] | | |
| 09153788 | | NFT (494238122282710578/Coachella x FTX Weekend 1 #28114)[1] | | |
| 09153794 | | USD[100.00] | | |
| 09153797 | | SHIB[5], TRX[1], USD[0.00] | | |
| 09153802 | | NFT (300987918771474542/Coachella x FTX Weekend 1 #28117)[1] | | |
| 09153813 | | NFT (481779896558407596/Coachella x FTX Weekend 1 #28119)[1] | | |
| 09153814 | | BRZ[4.67265817], CUSDT[45.03422619], DAI[.99494994], DOGE[6.90657649], LINK[.07109399], PAXG[.00049901], SHIB[78313.08335243], TRX[1.000003], USD[0.00], USDT[27.52906915] | Yes | |
| 09153819 | | NFT (451978915685343439/Oasis Ocotillo Ferris Wheel #72)[1], NFT (480959933591704452/Coachella x FTX Weekend 2 #5359)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09153820 | | BRZ[1], BTC[.04987716], DOGE[1277.79052894], ETH[.16448119], ETHW[.16407619], MATIC[231.77994883], SHIB[7], TRX[1], USD[0.01] | Yes | |
| 09153827 | | NFT (405526694089922167/Coachella x FTX Weekend 1 #28122)[1] | | |
| 09153835 | | NFT (487511058238521177/Coachella x FTX Weekend 2 #5357)[1] | | |
| 09153841 | | AVAX[.00029112], DOGE[5], ETHW[.52081979], USD[0.14] | Yes | |
| 09153842 | | AVAX[0], BTC[0], CUSDT[0], ETH[0], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 09153844 | | NFT (335120297104138137/Coachella x FTX Weekend 2 #5358)[1] | | |
| 09153847 | | BTC[.02791969], DOGE[2], USD[0.00] | Yes | |
| 09153848 | | USD[0.00], USDT[1.00000347] | | |
| 09153850 | | NFT (434305840332515670/Coachella x FTX Weekend 1 #28127)[1] | | |
| 09153852 | | USD[46.92] | | |
| 09153855 | | NFT (416033435432504001/Miami Ticket Stub #656)[1] | | |
| 09153859 | | NFT (388472888990300508/Coachella x FTX Weekend 1 #28125)[1] | | |
| 09153860 | | BAT[1], BTC[.00752993], DOGE[1260.23605998], ETH[1.03114868], ETHW[1.02490411], USD[27.07] | Yes | |
| 09153862 | | NFT (404406970706891311/Coachella x FTX Weekend 2 #5360)[1] | | |
| 09153864 | | NFT (464060934874734857/Coachella x FTX Weekend 1 #28128)[1] | | |
| 09153867 | | NFT (350708370298798684/Coachella x FTX Weekend 1 #28132)[1] | | |
| 09153869 | | NFT (519414969348892780/Coachella x FTX Weekend 1 #28129)[1] | | |
| 09153874 | | BTC[0], USD[0.03] | Yes | |
| 09153877 | | USD[0.00], USDT[0.00004933] | Yes | |
| 09153878 | | NFT (539966827736267560/Coachella x FTX Weekend 1 #28131)[1] | | |
| 09153880 | | NFT (405585504383275165/Coachella x FTX Weekend 2 #5558)[1] | | |
| 09153881 | | NFT (334122478044022605/Coachella x FTX Weekend 2 #28138)[1], NFT (541448217231034042/Bahrain Ticket Stub #52)[1], NFT (566957189879412255/FTX - Off The Grid Miami #2356)[1] | | |
| 09153883 | | NFT (323810442241545971/Saudi Arabia Ticket Stub #1005)[1], NFT (486016548398977063/Series 1: Capitals #689)[1], NFT (506543375883955379/Series 1: Wizards #600)[1] | | |
| 09153884 | | AVAX[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETHW[0], LTC[0.00000380], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09153887 | | NFT (356609376654991050/Coachella x FTX Weekend 2 #5361)[1] | | |
| 09153889 | | USD[1.92] | | |
| 09153895 | | NFT (333465578633461978/Coachella x FTX Weekend 2 #5362)[1] | | |
| 09153896 | | BRZ[1], DOGE[2], SHIB[1], USD[0.56] | Yes | |
| 09153904 | | NFT (374717211159852323/Coachella x FTX Weekend 1 #28133)[1] | | |
| 09153907 | | NFT (571297641689772106/Coachella x FTX Weekend 1 #28134)[1] | | |
| 09153911 | | AVAX[20.82770174], BRZ[2], DOGE[2], MATIC[.00744591], SHIB[4], SOL[41.20789243], TRX[15], USD[0.00], USDT[1.01952138] | Yes | |
| 09153913 | | LTC[.009] | | |
| 09153915 | | USD[1.05] | Yes | |
| 09153922 | | NFT (505557630492631678/Coachella x FTX Weekend 1 #28135)[1] | | |
| 09153924 | | NFT (461784759499265445/Coachella x FTX Weekend 1 #28136)[1] | | |
| 09153931 | | NFT (544526805132979406/Coachella x FTX Weekend 1 #28139)[1] | | |
| 09153936 | | NFT (394265948900394029/Coachella x FTX Weekend 1 #28137)[1] | | |
| 09153937 | | NFT (575257887659608151/Coachella x FTX Weekend 2 #5364)[1] | | |
| 09153941 | | NFT (526125956802310084/Coachella x FTX Weekend 2 #5365)[1] | | |
| 09153954 | | NFT (325799585027554040/Coachella x FTX Weekend 1 #28140)[1] | | |
| 09153961 | | NFT (347540544326714447/Coachella x FTX Weekend 1 #28141)[1] | | |
| 09153967 | | NFT (521082595937346234/Coachella x FTX Weekend 2 #21275)[1] | | |
| 09153968 | | NFT (557617407652232678/Coachella x FTX Weekend 2 #5561)[1] | | |
| 09153969 | | NFT (571461339304739331/Coachella x FTX Weekend 2 #5366)[1] | | |
| 09153971 | | BTC[0], ETHW[.59252733], USD[0.00] | Yes | |
| 09153973 | | BTC[.00000075], ETH[.00000621], ETHW[.00000478], SOL[.00002515], USD[0.01] | Yes | |
| 09153979 | | NFT (403290357011077712/Coachella x FTX Weekend 1 #28145)[1] | | |
| 09153980 | | NFT (397644578975388338/Coachella x FTX Weekend 1 #28144)[1] | | |
| 09153981 | | USD[0.10] | Yes | |
| 09153985 | | NFT (563587443843053908/Coachella x FTX Weekend 1 #28147)[1] | | |
| 09153986 | | BTC[0.00651443], TRX[1], USD[0.00] | | |
| 09153988 | | NFT (560634496255768850/Coachella x FTX Weekend 1 #28178)[1] | Yes | |
| 09153990 | | NFT (330523273543622633/Coachella x FTX Weekend 1 #28149)[1] | | |
| 09153992 | | NFT (433088835873087234/Series 1: Wizards #599)[1], NFT (468834031891320919/Series 1: Capitals #688)[1] | | |
| 09153995 | | NFT (457689619701014632/Coachella x FTX Weekend 1 #28148)[1] | | |
| 09153996 | | USD[50.01] | | |
| 09154001 | | NFT (301976070733566031/Coachella x FTX Weekend 2 #5371)[1] | | |
| 09154003 | | NFT (557464839353775121/Coachella x FTX Weekend 2 #5367)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154004 | | NFT (33165600086590 2749/Coachella x FTX Weekend 2 #5369)[1] | | |
| 09154006 | | NFT (56178388602196 1345/Coachella x FTX Weekend 1 #28156)[1] | | |
| 09154007 | | NFT (54373810937078 0111/Coachella x FTX Weekend 1 #28162)[1] | | |
| 09154011 | | NEAR[7.67893141], SHIB[2004126.3286499], USD[33.46] | Yes | |
| 09154012 | | NFT (42775378170103 9112/Coachella x FTX Weekend 2 #5368)[1] | | |
| 09154014 | | NFT (40759136827558 8088/Coachella x FTX Weekend 1 #28151)[1] | | |
| 09154018 | | NFT (51212465106010 5898/Coachella x FTX Weekend 1 #28153)[1] | | |
| 09154019 | | NFT (40881068708616 3122/Coachella x FTX Weekend 2 #5370)[1] | | |
| 09154020 | | NFT (53159161771537 3725/Coachella x FTX Weekend 1 #28159)[1], USD[2.00] | | |
| 09154024 | | NFT (46545459442912 1219/Coachella x FTX Weekend 1 #28152)[1] | | |
| 09154026 | | USDT[0] | | |
| 09154027 | | NFT (31424780496646 9684/Oasis Ocotillo Ferris Wheel #268)[1], NFT (54186145255774 5372/Coachella x FTX Weekend 2 #5373)[1] | | |
| 09154028 | | NFT (29446884489709 8606/Coachella x FTX Weekend 1 #28155)[1] | | |
| 09154029 | | NFT (32072451935031 3720/Coachella x FTX Weekend 1 #28157)[1] | | |
| 09154031 | | NFT (35927234656956 8379/Coachella x FTX Weekend 1 #28154)[1] | | |
| 09154039 | | NFT (33911553769443 8639/Coachella x FTX Weekend 2 #5372)[1] | | |
| 09154040 | | NFT (38063223377969 9462/Coachella x FTX Weekend 1 #28174)[1] | | |
| 09154041 | | MATIC[.0350282], NFT (30472131153320 5766/Misty Winter #408)[1], USD[0.01], USDT[.517829] | | |
| 09154043 | | NFT (32474140577683 4247/Coachella x FTX Weekend 1 #28165)[1], NFT (51375344725616 7887/Coachella x FTX Weekend 2 #23217)[1] | | |
| 09154045 | | NFT (36229291892114 8593/Coachella x FTX Weekend 1 #28163)[1] | | |
| 09154049 | | NFT (32633478123986 8736/Coachella x FTX Weekend 1 #28160)[1] | | |
| 09154051 | | LINK[7.47686253], SHIB[3], USD[0.02] | | |
| 09154052 | | NFT (53410577084078 9129/Oasis Ocotillo Ferris Wheel #174 (Redeemed))[1], SOL[.1039014], USD[0.90] | | |
| 09154053 | | NFT (36786095675188 8480/Coachella x FTX Weekend 2 #22936)[1], NFT (39232354672102 2328/Coachella x FTX Weekend 1 #28158)[1] | | |
| 09154059 | | USD[50.00] | | |
| 09154061 | | AVAX[0], BCH[0.00481128], BTC[0.00003423], CUSDT[0], DAI[0], DOGE[0], ETH[0.00092735], ETHW[0.00091367], KSHIB[0], LTC[0.01297505], SOL[0.01750098], SUSHI[0.52232292], UNI[0.13560671], USD[0.00], USDT[0.37880833] | Yes | |
| 09154063 | | BAT[11.55132333], BCH[.00437151], SHIB[1], USD[0.00] | Yes | |
| 09154066 | | NFT (54547167534814 7288/Coachella x FTX Weekend 1 #28164)[1] | | |
| 09154067 | | NFT (43938913828853 1484/Coachella x FTX Weekend 1 #28166)[1] | | |
| 09154072 | | NFT (57631117095302 0492/Coachella x FTX Weekend 2 #5375)[1] | | |
| 09154075 | | NFT (49405214745479 1455/Coachella x FTX Weekend 2 #14292)[1] | | |
| 09154077 | | USDT[0.52000000] | | |
| 09154079 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 09154082 | | BTC[.00048842], DOGE[1], ETH[.00627667], ETHW[.00627667], SHIB[1], USD[5.00] | | |
| 09154083 | | NFT (57390710224307 5495/FTX - Off The Grid Miami #2092)[1], USD[0.22] | | |
| 09154086 | | NFT (50455685467249 1080/Coachella x FTX Weekend 2 #5376)[1] | | |
| 09154090 | | NFT (34941470965105 2335/Coachella x FTX Weekend 1 #28170)[1] | | |
| 09154096 | | NFT (30517803748115 4260/Coachella x FTX Weekend 1 #28171)[1] | | |
| 09154099 | | BAT[1.33364353], NFT (42195759971904 9122/Coachella x FTX Weekend 1 #28195)[1], USD[0.00] | | |
| 09154100 | | NFT (42419696693875 5745/FTX - Off The Grid Miami #1176)[1] | | |
| 09154105 | | NFT (44981452624399 2164/Coachella x FTX Weekend 1 #28175)[1] | | |
| 09154106 | | NFT (36981516291555 0218/Coachella x FTX Weekend 2 #5377)[1] | | |
| 09154110 | | NFT (33981845003922 9439/Coachella x FTX Weekend 1 #28177)[1] | | |
| 09154111 | | NFT (57321131577934 5356/Coachella x FTX Weekend 2 #5378)[1] | | |
| 09154117 | | NFT (37778323586677 6653/Coachella x FTX Weekend 2 #5379)[1] | | |
| 09154118 | | ALGO[233.56238937], BCH[.30076738], BRZ[181.37353091], BTC[1.17220437], DOGE[1033.94606811], ETH[8.216466], ETHW[21.91280762], LINK[29.12131526], LTC[4.27782782], MATIC[21.056317185], SHIB[44592251.30101987], SOL[31.45995599], TRX[246.99320943], USD[66.01] | Yes | |
| 09154120 | | ETH[.0009991], ETHW[.00006203], SHIB[1], SOL[.0799784], USD[20.84], USDT[2.95246355] | | |
| 09154121 | | USDT[.59481302] | | |
| 09154122 | | USD[0.00] | | |
| 09154124 | | NFT (52802584195390 7490/Coachella x FTX Weekend 1 #28179)[1] | | |
| 09154128 | | NFT (39389027022252 1065/Coachella x FTX Weekend 1 #28183)[1] | | |
| 09154131 | | SOL[.00026903], TRX[.03970479], UNI[0.01940161], USD[0.08] | | |
| 09154132 | | NFT (43733265081288 0132/Coachella x FTX Weekend 1 #28180)[1] | | |
| 09154133 | | SHIB[1], USD[0.00] | | |
| 09154136 | | NFT (55964246999774 4500/Coachella x FTX Weekend 2 #16163)[1] | | |
| 09154137 | | NFT (30110286996675 01926/FTX - Off The Grid Miami #1179)[1] | | |
| 09154139 | | NFT (50578399124525 2384/Coachella x FTX Weekend 1 #28181)[1] | | |
| 09154141 | | NFT (28864696671305 9332/Coachella x FTX Weekend 1 #28184)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154143 | | DOGE[.00000001], USD[0.00], USDT[0.35842149] | | |
| 09154146 | | NFT (404550559114539790/Coachella x FTX Weekend 1 #28182)[1] | | |
| 09154147 | | NFT (514680121309526544/Coachella x FTX Weekend 1 #28189)[1] | | |
| 09154152 | | USDT[2] | | |
| 09154153 | | NFT (459790427494537251/Coachella x FTX Weekend 1 #28186)[1] | | |
| 09154154 | | NFT (557772475956137718/Coachella x FTX Weekend 2 #5381)[1] | | |
| 09154157 | | NFT (439102109851967208/Coachella x FTX Weekend 1 #28185)[1] | | |
| 09154165 | | BTC[.00676802], DOGE[700.17489671], SHIB[1], USD[0.00] | | |
| 09154168 | | USD[0.00], USDT[0] | | |
| 09154171 | | NFT (290650882207191066/Coachella x FTX Weekend 1 #28191)[1] | | |
| 09154172 | | NFT (298288508457616770/Coachella x FTX Weekend 1 #28187)[1] | | |
| 09154176 | | DOGE[3], ETHW[.37892473], GRT[1.02221483], SHIB[7], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09154179 | | NFT (556942207369285754/Coachella x FTX Weekend 1 #28192)[1] | | |
| 09154183 | | NFT (554290794784763110/Coachella x FTX Weekend 2 #12253)[1] | | |
| 09154184 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09154192 | | USD[25.00] | | |
| 09154203 | | NFT (527784781463547046/Coachella x FTX Weekend 1 #28954)[1] | | |
| 09154206 | | NFT (416386359614865629/Coachella x FTX Weekend 2 #27012)[1] | | |
| 09154207 | | NFT (480231269002490060/Coachella x FTX Weekend 1 #28987)[1] | | |
| 09154208 | | NFT (456533690491918216/Coachella x FTX Weekend 1 #28196)[1] | | |
| 09154210 | | NFT (480535000180548652/Coachella x FTX Weekend 1 #28197)[1] | | |
| 09154212 | | NFT (542562298951196644/Coachella x FTX Weekend 1 #28198)[1] | | |
| 09154213 | | NFT (346390115149999304/Coachella x FTX Weekend 1 #28206)[1] | | |
| 09154216 | | NFT (289585644121681623/Coachella x FTX Weekend 1 #28201)[1] | | |
| 09154218 | | USD[0.00] | | |
| 09154219 | | BTC[.0001], USD[8.26] | | |
| 09154220 | | NFT (393779091377145288/Coachella x FTX Weekend 1 #28199)[1] | | |
| 09154221 | | NFT (496707113192958736/Coachella x FTX Weekend 1 #28200)[1] | | |
| 09154222 | | BTC[.0012], ETH[.017], ETHW[.017], USD[200.15] | | |
| 09154225 | | NFT (481121617426673624/Coachella x FTX Weekend 1 #28204)[1] | | |
| 09154226 | | USD[0.29] | | |
| 09154228 | | NFT (535881937060692212/Coachella x FTX Weekend 1 #28203)[1] | | |
| 09154229 | | NFT (337328424984346539/Coachella x FTX Weekend 2 #5383)[1] | | |
| 09154231 | | NFT (551155327450805611/Coachella x FTX Weekend 1 #28207)[1] | | |
| 09154232 | | AVAX[1.03260073], BRZ[18.56733755], DOGE[115.13707283], SHIB[102113.24138798], SOL[1.04760303], TRX[151.75245283], USD[1.14], USDT[0.00520223] | Yes | |
| 09154233 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09154234 | | NFT (556585991481890508/Coachella x FTX Weekend 1 #28273)[1] | | |
| 09154235 | | NFT (559894556744378005/Coachella x FTX Weekend 1 #28208)[1] | | |
| 09154237 | | NFT (563968102298076800/Coachella x FTX Weekend 1 #28212)[1] | | |
| 09154240 | | NFT (379842789945068863/Coachella x FTX Weekend 1 #28211)[1] | | |
| 09154242 | | NFT (527409144601826117/Coachella x FTX Weekend 1 #28210)[1] | | |
| 09154244 | | NFT (301481486100167480/Coachella x FTX Weekend 2 #5384)[1] | | |
| 09154246 | | NFT (553252069731034103/Coachella x FTX Weekend 1 #28219)[1] | | |
| 09154247 | | USD[0.00] | | |
| 09154248 | | NFT (387805162834002162/Coachella x FTX Weekend 2 #5385)[1] | | |
| 09154249 | | BAT[1], BRZ[2], DOGE[4], GRT[2], SHIB[5], TRX[1], USD[0.00], USDT[0] | | |
| 09154250 | | NFT (467909175162881180/Coachella x FTX Weekend 1 #28214)[1] | | |
| 09154253 | | NFT (502826154467960181/Coachella x FTX Weekend 1 #28239)[1] | | |
| 09154254 | | USD[0.00] | Yes | |
| 09154258 | | BTC[.00106195], SHIB[1], USD[0.00] | Yes | |
| 09154262 | | ETHW[.00335265], SHIB[3], SOL[.01142471], TRX[1], USD[6.98] | Yes | |
| 09154264 | | NFT (299277677550523532/Coachella x FTX Weekend 1 #28217)[1] | | |
| 09154275 | | BRZ[1], TRX[1], USD[349.53] | | |
| 09154278 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09154282 | | NFT (488789588868829523/Coachella x FTX Weekend 1 #28216)[1] | | |
| 09154287 | | NFT (322229297284640247/Coachella x FTX Weekend 2 #20220)[1], NFT (437040225972099877/Coachella x FTX Weekend 1 #28221)[1] | | |
| 09154289 | | NFT (449166598994770945/Coachella x FTX Weekend 2 #5386)[1] | | |
| 09154290 | | NFT (488539886427341475/Coachella x FTX Weekend 2 #5387)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154294 | | NFT (29426242901925943/Coachella x FTX Weekend 1 #28218)[1] | | |
| 09154296 | | NFT (55028825471191412/Coachella x FTX Weekend 1 #28222)[1] | | |
| 09154298 | | NFT (40617166147757484/Coachella x FTX Weekend 1 #28223)[1] | | |
| 09154299 | | NFT (37820733312009820/Coachella x FTX Weekend 1 #28221)[1] | | |
| 09154302 | | BTC[.00025914], USD[5.21] | Yes | |
| 09154305 | | BF_POINT[500], NFT (293144221952228923/Barcelona Ticket Stub #663)[1], NFT (302849351864069365/APEFUEL by Almond Breeze #583)[1], NFT (304360023982683650/Founding Frens Lawyer #315)[1], NFT (305164830738754614/APEFUEL by Almond Breeze #799)[1], NFT (306612812821464815/APEFUEL by Almond Breeze #148)[1], NFT (315137039924159505/APEFUEL by Almond Breeze #379)[1], NFT (316993228155509801/APEFUEL by Almond Breeze #313)[1], NFT (319442038174790702/APEFUEL by Almond Breeze #663)[1], NFT (321626819739012122/Founding Frens Investor #778)[1], NFT (325624279722599333/Pi# #13)[1], NFT (326859326753906268/APEFUEL by Almond Breeze #354)[1], NFT (331290410467848877/APEFUEL by Almond Breeze #449)[1], NFT (334961969608909332/APEFUEL by Almond Breeze #526)[1], NFT (335102554622528094/Pi# #22)[1], NFT (337501295369822563/APEFUEL by Almond Breeze #257)[1], NFT (337757377470748088/Founding Frens Investor #796)[1], NFT (339294257188186092/Founding Frens Lawyer #285)[1], NFT (346445016141178454/APEFUEL by Almond Breeze #946)[1], NFT (350285325560241502/APEFUEL by Almond Breeze #544)[1], NFT (355341385113173107/APEFUEL by Almond Breeze #372)[1], NFT (356463925470178091/APEFUEL by Almond Breeze #189)[1], NFT (358318583693032284/APEFUEL by Almond Breeze #886)[1], NFT (363347618255597896/APEFUEL by Almond Breeze #345)[1], NFT (371929654257409419/APEFUEL by Almond Breeze #479)[1], NFT (373619056934874684/Pi# #9)[1], NFT (385770521376869439/APEFUEL by Almond Breeze #338)[1], NFT (388275471483876979/APEFUEL by Almond Breeze #578)[1], NFT (391005301299462646/APEFUEL by Almond Breeze #72)[1], NFT (391500062970429315/APEFUEL by Almond Breeze #231)[1], NFT (399072726534912491/APEFUEL by Almond Breeze #495)[1], NFT (407812324671982157/APEFUEL by Almond Breeze #595)[1], NFT (410182217182014986/APEFUEL by Almond Breeze #869)[1], NFT (411866536646487067/APEFUEL by Almond Breeze #388)[1], NFT (413849357729496994/APEFUEL by Almond Breeze #18)[1], NFT (425079686041765997/Founding Frens Investor #133)[1], NFT (426066175902077901/Founding Frens Lawyer #451)[1], NFT (431588195114476360/APEFUEL by Almond Breeze #672)[1], NFT (438536383276886423/APEFUEL by Almond Breeze #174)[1], NFT (443233844284364333/APEFUEL by Almond Breeze #801)[1], NFT (447017103284899326/APEFUEL by Almond Breeze #172)[1], NFT (447146360593653786/APEFUEL by Almond Breeze #390)[1], NFT (467752051272859554/APEFUEL by Almond Breeze #891)[1], NFT (471243016871242379/APEFUEL by Almond Breeze #949)[1], NFT (476389779430967514/APEFUEL by Almond Breeze #300)[1], NFT (476423585312129030/Pi# #20)[1], NFT (479040094561395848/Pi# #16)[1], NFT (485599926493665260/Founding Frens Investor #66)[1], NFT (490899357550275058/APEFUEL by Almond Breeze #175)[1], NFT (499625770213969633/APEFUEL by Almond Breeze #769)[1], NFT (501185223314333499/APEFUEL by Almond Breeze #972)[1], NFT (501756801394710833/BANANA #43)[1], NFT (504583025282477642/APEFUEL by Almond Breeze #321)[1], NFT (509732117122285066/APEFUEL by Almond Breeze #315)[1], NFT (515179350505386668/Founding Frens Investor #73)[1], NFT (517015133540732874/APEFUEL by Almond Breeze #407)[1], NFT (518846178765820098/APEFUEL by Almond Breeze #556)[1], NFT (522054986692509250/APEFUEL by Almond Breeze #835)[1], NFT (530108213901768908/APEFUEL by Almond Breeze #925)[1], NFT (533371415640096043/APEFUEL by Almond Breeze #286)[1], NFT (536656716528510299/APEFUEL by Almond Breeze #322)[1], NFT (553071240094327854/Pi# #6)[1], NFT (556022464892148728/APEFUEL by Almond Breeze #395)[1], NFT (557069820692724474/APEFUEL by Almond Breeze #389)[1], NFT (564215069516453644/APEFUEL by Almond Breeze #14)[1], NFT (569245052773753160/APEFUEL by Almond Breeze #167)[1], NFT (572295690135842132/Imola Ticket Stub #1316)[1], SOL[.00070765], USD[0.00] | Yes | |
| 09154308 | | NFT (56900104952557293/Coachella x FTX Weekend 1 #28224)[1] | | |
| 09154310 | | NFT (56126466105354247/Coachella x FTX Weekend 2 #6486)[1] | | |
| 09154311 | | NFT (56578352022777809/Coachella x FTX Weekend 1 #28220)[1] | | |
| 09154319 | | DOGE[1], TRX[.000028], USD[0.00], USDT[0.00003204] | Yes | |
| 09154322 | | NFT (53420117437382215/Coachella x FTX Weekend 1 #28228)[1] | | |
| 09154323 | | NFT (54580201776480522/Coachella x FTX Weekend 1 #28227)[1] | | |
| 09154324 | | NFT (50515638997449813/Coachella x FTX Weekend 1 #28226)[1] | | |
| 09154325 | | NFT (37758862044812206/Coachella x FTX Weekend 1 #28486)[1] | | |
| 09154326 | | NFT (52461501228365249/Coachella x FTX Weekend 1 #28238)[1] | | |
| 09154327 | | NFT (31369612138840176/FTX - Off The Grid Miami #1461)[1] | | |
| 09154330 | | NFT (29476615946632251/Coachella x FTX Weekend 1 #28229)[1] | | |
| 09154333 | | NFT (41440037647903084/Coachella x FTX Weekend 1 #28232)[1] | | |
| 09154335 | | NFT (57412157373780026/Coachella x FTX Weekend 1 #28230)[1] | | |
| 09154337 | | NFT (41306768632704152/Coachella x FTX Weekend 1 #30290)[1] | | |
| 09154339 | | DOGE[1], ETH[.03428322], ETHW[.03385914], NFT (49867879416087266/Australia Ticket Stub #677)[1], PAXG[.05426432], TRX[1], USD[0.00] | Yes | |
| 09154340 | | USD[10.00] | | |
| 09154342 | | NFT (51718768101589176/Coachella x FTX Weekend 1 #28237)[1] | | |
| 09154343 | | NFT (44104457952811912/Coachella x FTX Weekend 1 #28234)[1] | | |
| 09154347 | | BCH[.000008], BTC[0.00000031], USD[0.00], USDT[0] | | |
| 09154348 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0.00000001], CUSDT[0], DOGE[2.00000001], ETH[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0.00000001], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09154349 | | NFT (45022170240470797/Coachella x FTX Weekend 1 #28235)[1] | | |
| 09154351 | | NFT (35074451669293890/Coachella x FTX Weekend 1 #28325)[1] | | |
| 09154353 | | NFT (40698020960299623/Coachella x FTX Weekend 1 #28242)[1] | | |
| 09154354 | | NFT (48355249971305692/Coachella x FTX Weekend 1 #28241)[1], USD[0.01] | Yes | |
| 09154357 | Contingent, Disputed | NFT (53497364537243490/Coachella x FTX Weekend 1 #31100)[1] | | |
| 09154359 | | USD[9.90] | | |
| 09154360 | | NFT (29470471224865831/Coachella x FTX Weekend 2 #5389)[1] | | |
| 09154365 | | ALGO[0], SOL[.00099], USD[1782.81] | | |
| 09154367 | | NFT (40961567642537077/Coachella x FTX Weekend 2 #5390)[1] | | |
| 09154368 | | NFT (29927692390074972/Coachella x FTX Weekend 1 #28244)[1] | | |
| 09154369 | | NFT (31651800610036202/Coachella x FTX Weekend 1 #18671)[1] | | |
| 09154370 | | NFT (40887541663451452/Coachella x FTX Weekend 1 #5392)[1] | | |
| 09154372 | | NFT (34980430092916588/Coachella x FTX Weekend 1 #28246)[1] | | |
| 09154373 | | NFT (36452463245617036/Coachella x FTX Weekend 2 #5391)[1] | | |
| 09154375 | | NFT (44508397903067525/Coachella x FTX Weekend 1 #28245)[1] | | |
| 09154376 | | NFT (53603619886551248/Coachella x FTX Weekend 1 #28249)[1] | | |
| 09154382 | | NFT (35852385290704305/Coachella x FTX Weekend 1 #28251)[1] | | |
| 09154385 | | NFT (52538404817656247/Coachella x FTX Weekend 2 #5632)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154388 | | NFT (53387281977396459Z/Coachella x FTX Weekend 1 #28247)[1] | | |
| 09154391 | | NFT (562515242422620118/Coachella x FTX Weekend 1 #28250)[1] | | |
| 09154392 | | NFT (495674739032765090/Coachella x FTX Weekend 2 #5393)[1] | | |
| 09154396 | | NFT (366622742802555775/Coachella x FTX Weekend 1 #28256)[1] | | |
| 09154397 | | NFT (464978021783702343/Coachella x FTX Weekend 1 #28255)[1] | | |
| 09154400 | | NFT (422842674421966860/Coachella x FTX Weekend 2 #5394)[1] | | |
| 09154401 | | NFT (433561158714120488/Coachella x FTX Weekend 1 #28253)[1] | | |
| 09154403 | | NFT (297902152369684190/Coachella x FTX Weekend 1 #28252)[1] | | |
| 09154412 | | NFT (507823191459359324/Coachella x FTX Weekend 1 #28254)[1] | | |
| 09154413 | | NFT (383375654310539518/Coachella x FTX Weekend 1 #28258)[1] | | |
| 09154415 | | SHIB[2025121.27427607], USD[0.00] | Yes | |
| 09154417 | | NFT (415225802941791134/Coachella x FTX Weekend 1 #28261)[1] | | |
| 09154419 | | NFT (400252851818161609/Coachella x FTX Weekend 2 #5398)[1] | | |
| 09154420 | | NFT (389773439700557175/FTX - Off The Grid Miami #1183)[1] | | |
| 09154421 | | NFT (437677457295458155/Coachella x FTX Weekend 2 #17797)[1], NFT (556564773311825580/Coachella x FTX Weekend 1 #28259)[1] | | |
| 09154427 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09154428 | | NFT (379504847691885965/Coachella x FTX Weekend 1 #28262)[1] | | |
| 09154429 | | USD[3619.01] | Yes | |
| 09154432 | | NFT (400871590538263923/Coachella x FTX Weekend 1 #28260)[1] | | |
| 09154433 | | NFT (518487101037477925/Coachella x FTX Weekend 1 #28263)[1] | | |
| 09154434 | | NFT (322612721081966612/Coachella x FTX Weekend 1 #28264)[1] | | |
| 09154435 | | ETH[.0000005], ETHW[.0000005], SHIB[6512241.38641071], USD[0.00] | Yes | |
| 09154436 | | NFT (384880782300185376/Coachella x FTX Weekend 1 #28266)[1] | | |
| 09154439 | | NFT (467242041782907824/Coachella x FTX Weekend 1 #28272)[1] | | |
| 09154441 | | NFT (506251099822679124/Coachella x FTX Weekend 1 #28265)[1] | | |
| 09154443 | | NFT (301990550865980182/Coachella x FTX Weekend 1 #28268)[1] | | |
| 09154444 | | NFT (481521107174869905/Coachella x FTX Weekend 1 #28270)[1] | | |
| 09154445 | | AAVE[.03016902], AVAX[.01798202], BCH[.0040752], MKR[.00134665], NEAR[.09869933], SOL[.01272234], UNI[.27179756], USD[0.00] | Yes | |
| 09154446 | | NFT (564088351786506668/Coachella x FTX Weekend 1 #28267)[1] | | |
| 09154450 | | NFT (508807061381252271/Coachella x FTX Weekend 1 #28269)[1] | | |
| 09154452 | | NFT (527996185746426312/Coachella x FTX Weekend 1 #28274)[1] | | |
| 09154459 | | NFT (494879129193752416/Coachella x FTX Weekend 1 #28285)[1] | | |
| 09154462 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09154463 | | ETHW[1.013299], USD[2233.95] | | |
| 09154467 | | NFT (568698724844993504/Coachella x FTX Weekend 1 #28271)[1] | | |
| 09154469 | | NFT (507109728229784276/Coachella x FTX Weekend 1 #28282)[1] | | |
| 09154471 | | LINK[.88080542], USD[0.00] | Yes | |
| 09154475 | | NFT (416773830362504679/Coachella x FTX Weekend 1 #28275)[1] | | |
| 09154478 | | DOGE[3], SHIB[123609625.3349472], SOL[27.19841466], TRX[6], USD[0.02], USDT[1] | | |
| 09154481 | | USD[0.00], USDT[0.00] | | |
| 09154483 | | SOL[2.01538701], TRX[1], USD[0.00] | Yes | |
| 09154485 | | NFT (472339406924459067/Coachella x FTX Weekend 2 #5396)[1] | | |
| 09154488 | | NFT (453364851205498544/Coachella x FTX Weekend 1 #28281)[1] | | |
| 09154489 | | NFT (289497419268333692/Coachella x FTX Weekend 1 #28277)[1] | | |
| 09154494 | | NFT (356613771728341048/Coachella x FTX Weekend 2 #5397)[1] | | |
| 09154495 | | NFT (574068940114261175/Coachella x FTX Weekend 2 #22748)[1] | | |
| 09154497 | | NFT (525407120656340283/Coachella x FTX Weekend 1 #28280)[1] | | |
| 09154499 | | NFT (495328260625306952/Coachella x FTX Weekend 1 #28276)[1] | | |
| 09154500 | | NFT (574646405356902681/Coachella x FTX Weekend 1 #28283)[1], USD[20.00] | | |
| 09154503 | | CUSDT[450.31758647], SHIB[387446.72607516], TRX[2], USD[19.91], USDT[9.94710067] | | |
| 09154507 | | BTC[.00519886], SHIB[1], USD[0.00] | Yes | |
| 09154509 | | NFT (347374017655084971/Coachella x FTX Weekend 1 #28278)[1] | | |
| 09154510 | | NFT (572059820534320538/Coachella x FTX Weekend 1 #28279)[1] | | |
| 09154511 | | NFT (519764660879687297/Coachella x FTX Weekend 1 #29571)[1] | | |
| 09154514 | | USD[15.30], USDT[0] | | |
| 09154518 | | BRZ[1], SHIB[1], USD[0.00], USDT[1987.68768605] | | |
| 09154519 | | BTC[.00257811], SHIB[1], USD[0.00] | Yes | |
| 09154521 | | NFT (503364448215706294/Coachella x FTX Weekend 2 #5404)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154523 | | NFT (4038179842188110111/Coachella x FTX Weekend 1 #28284)[1] | | |
| 09154530 | | BTC[.00024759], USD[0.00] | Yes | |
| 09154532 | | NFT (4224794712509378721/Coachella x FTX Weekend 2 #5399)[1], NFT (47080172900687532/BlobForm #445)[1] | | |
| 09154533 | | USD[1.05] | Yes | |
| 09154534 | Contingent, Disputed | NFT (33515695070680746911/Coachella x FTX Weekend 2 #5860)[1] | | |
| 09154536 | | BTC[.00000002], ETH[.00000031], ETHW[.00000031], SHIB[6], USD[0.00] | Yes | |
| 09154538 | | NFT (5188334780686307951/Coachella x FTX Weekend 1 #28292)[1] | | |
| 09154540 | | NFT (30653106781384282611/Imola Ticket Stub #1248)[1], NFT (41605005107650187811/Barcelona Ticket Stub #49)[1], NFT (51499991565956025751/FTX Crypto Cup 2022 Key #1420)[1], NFT (5664697632579532951/FTX Crypto Cup 2022 Key #1006)[1], USD[1202.22] | Yes | |
| 09154544 | | NFT (55483323809966326411/Coachella x FTX Weekend 1 #28289)[1] | | |
| 09154546 | | SHIB[1], SOL[5.09115809], USD[0.00] | Yes | |
| 09154547 | | NFT (47040450161219328011/Coachella x FTX Weekend 1 #28286)[1] | | |
| 09154548 | | NFT (56161196254795361311/Coachella x FTX Weekend 1 #28295)[1] | | |
| 09154549 | | NFT (30308548846063619811/Australia Ticket Stub #1967)[1], NFT (37295161292594813911/FTX - Off The Grid Miami #1820)[1], USD[20.94] | Yes | |
| 09154550 | | NFT (48975168678043235511/Coachella x FTX Weekend 2 #5401)[1] | | |
| 09154551 | | TRX[.00000031], USD[0.01], USDT[0.00000064] | Yes | |
| 09154552 | | NFT (53910023520359672811/Coachella x FTX Weekend 2 #5400)[1] | | |
| 09154554 | | NFT (45236789460126157811/SK8BOARDZ #63)[1], USD[0.00] | | |
| 09154556 | | NFT (45207977856671773511/Coachella x FTX Weekend 1 #28288)[1] | | |
| 09154558 | | DOGE[335.6976], ETH[.0079928], ETHW[.0079928], MATIC[9.991], SHIB[2897390], SOL[.329703], USD[0.62] | | |
| 09154560 | | NFT (30164604790201528411/Coachella x FTX Weekend 1 #28291)[1] | | |
| 09154562 | | AVAX[.00033848], BAT[1], BRZ[2], BTC[.00000527], DOGE[3], ETHW[1.85317319], MATIC[.00048746], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09154563 | | NFT (57194709698929075611/Coachella x FTX Weekend 1 #28293)[1] | | |
| 09154564 | | NFT (34040038893432152211/Coachella x FTX Weekend 2 #5403)[1] | | |
| 09154569 | | DOGE[347.08558137], SHIB[1], USD[50.02] | | |
| 09154570 | | NFT (35029783723451981211/Coachella x FTX Weekend 1 #28294)[1] | | |
| 09154571 | | NFT (42072273901297304811/Coachella x FTX Weekend 1 #28297)[1] | | |
| 09154574 | | NFT (30721176533342146211/Coachella x FTX Weekend 1 #28298)[1] | | |
| 09154575 | | NFT (50497928609143054011/Coachella x FTX Weekend 2 #5413)[1] | | |
| 09154576 | | NFT (57095673903282172811/Coachella x FTX Weekend 1 #28296)[1] | | |
| 09154579 | | NFT (32808000534987697211/Coachella x FTX Weekend 1 #28304)[1] | | |
| 09154580 | | NFT (36721544477985127311/Coachella x FTX Weekend 1 #28299)[1] | | |
| 09154582 | | NFT (52150930618758228811/Coachella x FTX Weekend 1 #28574)[1] | | |
| 09154585 | | NFT (34591489915389147911/Coachella x FTX Weekend 2 #14010)[1] | | |
| 09154587 | | NFT (55809259602007355711/Coachella x FTX Weekend 1 #28309)[1] | | |
| 09154588 | | NFT (54949692771003957711/Coachella x FTX Weekend 1 #28302)[1] | | |
| 09154589 | | NFT (52691774059454545091/Coachella x FTX Weekend 2 #5406)[1] | | |
| 09154591 | | BTC[.00776189], SHIB[1], USD[0.00] | Yes | |
| 09154593 | | NFT (37201999172001269511/Coachella x FTX Weekend 1 #28305)[1] | | |
| 09154595 | | NFT (31733997175569078811/Coachella x FTX Weekend 1 #28313)[1] | | |
| 09154596 | | NFT (31120980881554802411/Coachella x FTX Weekend 1 #28317)[1] | | |
| 09154597 | | NFT (46212338468240389811/Coachella x FTX Weekend 1 #28307)[1] | | |
| 09154598 | | NFT (31006089508655870311/Warriors Hoop #501 (Redeemed))[1], NFT (42531948557975019311/GSW Western Conference Semifinals Commemorative Ticket #1065)[1], NFT (43188558992203625011/GSW Championship Commemorative Ring)[1], NFT (45033992613188515311/GSW Western Conference Finals Commemorative Banner #1970)[1], NFT (54460623268653816911/GSW Western Conference Finals Commemorative Banner #1969)[1], NFT (56788713533586297111/GSW Round 1 Commemorative Ticket #45)[1], USD[1.85] | | |
| 09154599 | | NFT (33736356492765834611/Coachella x FTX Weekend 1 #28306)[1] | | |
| 09154600 | | NFT (57373340736507794111/Coachella x FTX Weekend 1 #28316)[1] | | |
| 09154602 | | AVAX[.44993197], LINK[2.47570784], SHIB[1], TRX[1], USD[0.00] | | |
| 09154603 | | NFT (31960706733144029011/Coachella x FTX Weekend 1 #28311)[1] | | |
| 09154604 | | NFT (53807198963433161511/Coachella x FTX Weekend 1 #28312)[1] | | |
| 09154606 | | NFT (33114826622639300711/Coachella x FTX Weekend 1 #28314)[1] | | |
| 09154608 | | NFT (41248990655085852411/Coachella x FTX Weekend 1 #28315)[1] | | |
| 09154609 | | NFT (39979395364025236611/Coachella x FTX Weekend 1 #28318)[1] | | |
| 09154614 | | NFT (28826542879055254411/Coachella x FTX Weekend 1 #28320)[1] | | |
| 09154616 | | NFT (29095057456783343211/Coachella x FTX Weekend 2 #5408)[1] | | |
| 09154618 | | NFT (47979068906578512211/Coachella x FTX Weekend 2 #5409)[1] | | |
| 09154619 | | NFT (37106152549798698311/Coachella x FTX Weekend 1 #28322)[1] | | |
| 09154622 | | NFT (39595502290093651411/Coachella x FTX Weekend 1 #28321)[1] | | |
| 09154624 | | USD[10.00] | | |
| 09154626 | | NFT (39641147910132103511/Coachella x FTX Weekend 1 #29134)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154629 | | USD[20.00] | | |
| 09154630 | | USD[0.00] | Yes | |
| 09154631 | | NFT (430734907870038137/Coachella x FTX Weekend 1 #28323)[1] | | |
| 09154632 | | NFT (382167014281517904/Coachella x FTX Weekend 1 #28327)[1] | | |
| 09154636 | | NFT (502502383695643888/Coachella x FTX Weekend 1 #30508)[1] | | |
| 09154639 | | NFT (534738829324796372/Coachella x FTX Weekend 1 #28324)[1] | | |
| 09154640 | | NFT (459762328104714441/Coachella x FTX Weekend 1 #28326)[1] | | |
| 09154641 | | NFT (438713778304572015/Coachella x FTX Weekend 1 #28710)[1] | | |
| 09154643 | | NFT (312492666364942813/Bahrain Ticket Stub #432)[1] | | |
| 09154644 | | ETH[.0004843], ETHW[.0004843], USD[0.00] | Yes | |
| 09154646 | | SHIB[593355.43037974], USD[0.00] | | |
| 09154647 | | NFT (348166407926925175/Coachella x FTX Weekend 1 #28331)[1] | | |
| 09154648 | | NFT (519831194750905420/Coachella x FTX Weekend 1 #28329)[1] | | |
| 09154653 | | NFT (467375180290325270/Coachella x FTX Weekend 2 #5412)[1] | Yes | |
| 09154654 | | NFT (392171057632554817/Coachella x FTX Weekend 1 #28332)[1] | | |
| 09154655 | | DOGE[1], USD[4.94] | | |
| 09154656 | | NFT (378842929791814927/Coachella x FTX Weekend 2 #5410)[1] | | |
| 09154658 | | NFT (567559692769145094/Coachella x FTX Weekend 1 #28334)[1] | | |
| 09154662 | | TRX[1], USD[0.00] | | |
| 09154663 | | NFT (310907307298415557/Coachella x FTX Weekend 1 #28330)[1] | | |
| 09154664 | | NFT (473453092082195187/Coachella x FTX Weekend 1 #28333)[1] | | |
| 09154665 | | NFT (529451047436624744/Coachella x FTX Weekend 1 #28336)[1] | | |
| 09154666 | | NFT (477376115619570012/Coachella x FTX Weekend 2 #5411)[1] | | |
| 09154669 | | NFT (507670205989067316/Coachella x FTX Weekend 1 #28339)[1] | | |
| 09154671 | | NFT (301800325121355124/Coachella x FTX Weekend 1 #28335)[1] | | |
| 09154672 | | NFT (307354270099041748/Coachella x FTX Weekend 1 #28349)[1] | | |
| 09154673 | | NFT (351290387660096630/Coachella x FTX Weekend 1 #28341)[1] | | |
| 09154674 | | NFT (575950157840361554/Coachella x FTX Weekend 1 #28342)[1] | | |
| 09154677 | | NFT (416798952460630441/Coachella x FTX Weekend 1 #30129)[1] | | |
| 09154679 | | NFT (426934753875165020/Coachella x FTX Weekend 1 #28340)[1] | | |
| 09154680 | | NFT (480386026428591471/Coachella x FTX Weekend 1 #28338)[1] | | |
| 09154686 | | NFT (513909829381617607/Coachella x FTX Weekend 1 #28364)[1] | | |
| 09154692 | | NFT (299206534244205782/Coachella x FTX Weekend 1 #28343)[1] | | |
| 09154693 | | NFT (313863851032571287/Coachella x FTX Weekend 1 #28345)[1] | | |
| 09154695 | | NFT (566083646866309407/Coachella x FTX Weekend 1 #28347)[1] | | |
| 09154698 | | NFT (463784804816938739/Coachella x FTX Weekend 1 #28351)[1] | | |
| 09154699 | | NFT (414938469821806902/Coachella x FTX Weekend 1 #28346)[1] | | |
| 09154702 | | BTC[.0006195], USD[0.00] | | |
| 09154707 | | NFT (296902659102759238/Coachella x FTX Weekend 1 #28350)[1] | | |
| 09154708 | | USD[0.00] | | |
| 09154709 | | NFT (563332434705370619/Coachella x FTX Weekend 1 #28352)[1] | | |
| 09154712 | | BTC[0.00000001], SHIB[2], USD[0.08], USDT[0] | Yes | |
| 09154713 | | NFT (378528266960736960/Coachella x FTX Weekend 1 #28358)[1] | | |
| 09154717 | | NFT (443113867259173638/Coachella x FTX Weekend 1 #28355)[1] | | |
| 09154720 | | USD[104.68] | Yes | |
| 09154723 | | NFT (385378971815923926/Coachella x FTX Weekend 1 #28356)[1] | | |
| 09154724 | | NFT (503061264833862737/Coachella x FTX Weekend 1 #28353)[1] | | |
| 09154726 | | DOGE[175.50987422], SHIB[3], SUSHI[4.26171304], TRX[1], USD[0.00], YFI[.00045419] | Yes | |
| 09154727 | | ETH[.0879627], ETHW[.05976602], TRX[1], USD[0.00] | | |
| 09154732 | | DOGE[2], SHIB[14075288.78123706], TRX[1], USD[0.00] | Yes | |
| 09154739 | | NFT (542735143486274802/Coachella x FTX Weekend 1 #28357)[1] | | |
| 09154742 | | NFT (428034738525191531/Coachella x FTX Weekend 1 #31217)[1] | | |
| 09154744 | | ETH[0], ETHW[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09154746 | | NFT (467281486740315234/Coachella x FTX Weekend 1 #28361)[1] | | |
| 09154747 | | BAT[.00040936], BTC[0.00000738], DOGE[3.00271848], GRT[.00214296], LINK[.00003821], MATIC[.00012888], NFT (531201585125393770/Magic Eden Pass)[1], SHIB[6.00000004], SOL[0], TRX[1.00413235], USD[4009.59], USDT[1.00066639] | Yes | |
| 09154748 | | NFT (484065309997343546/Coachella x FTX Weekend 2 #5415)[1] | | |
| 09154749 | | NFT (307658429156556861/Coachella x FTX Weekend 1 #28362)[1] | | |
| 09154754 | | ETHW[.4050497] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154755 | | NFT (387675871399279345/Coachella x FTX Weekend 2 #5417)[1] | | |
| 09154758 | | NFT (373761433151412094/Coachella x FTX Weekend 2 #5416)[1], NFT (456544289835412398/Oasis Ocotillo Ferris Wheel #365)[1] | | |
| 09154760 | | NFT (346910357876575271/Coachella x FTX Weekend 1 #28366)[1] | | |
| 09154764 | | NFT (338974074410073956/Coachella x FTX Weekend 1 #28363)[1] | | |
| 09154771 | | DOGE[5.13920239], MATIC[1.24556689], SHIB[19040.36557501], USD[2.00] | | |
| 09154774 | | BRZ[1], SHIB[3], USD[0.00] | Yes | |
| 09154776 | | NFT (380570147766620649/Coachella x FTX Weekend 1 #28369)[1] | | |
| 09154778 | | NFT (370801945720628156/Coachella x FTX Weekend 2 #5418)[1] | | |
| 09154779 | | NFT (566095299638490375/Coachella x FTX Weekend 1 #28373)[1] | | |
| 09154781 | | DOGE[36.35884283], NFT (437756997072190402/Coachella x FTX Weekend 1 #28600)[1], USD[5.23] | Yes | |
| 09154782 | | NFT (295126560714989049/Coachella x FTX Weekend 1 #28371)[1] | | |
| 09154783 | | NFT (402058724808547991/Coachella x FTX Weekend 1 #28372)[1] | | |
| 09154785 | | NFT (361334100698144072/Coachella x FTX Weekend 1 #28370)[1] | | |
| 09154788 | | NFT (490603920120660873/Coachella x FTX Weekend 2 #5419)[1] | | |
| 09154789 | | NFT (548710489675438080/FTX - Off The Grid Miami #1186)[1] | | |
| 09154790 | Contingent, Disputed | BTC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09154794 | | BRZ[1], DOGE[2], KSHIB[194.29688721], SHIB[102860.3022113], USD[0.00] | | |
| 09154795 | | NFT (334704211333483626/Coachella x FTX Weekend 1 #28374)[1] | | |
| 09154796 | | NFT (477240395909295083/Coachella x FTX Weekend 1 #28375)[1], NFT (485769313275316648/Coachella x FTX Weekend 2 #16438)[1] | | |
| 09154798 | | NFT (547119209713598770/Coachella x FTX Weekend 1 #28376)[1] | | |
| 09154805 | | LTC[.0092685], USD[0.01] | | |
| 09154809 | | BTC[.00012332], USD[0.00], USDT[0.00689637] | | |
| 09154813 | | NFT (395559586468900517/Coachella x FTX Weekend 1 #28377)[1] | | |
| 09154815 | | NFT (492001463467736717/Coachella x FTX Weekend 2 #5420)[1] | | |
| 09154816 | | SHIB[1], SOL[.17450505], USD[0.00] | Yes | |
| 09154817 | | NFT (357428483277822767/Coachella x FTX Weekend 1 #28380)[1] | | |
| 09154819 | | NFT (440601443608187555/Coachella x FTX Weekend 1 #28382)[1] | | |
| 09154824 | | NFT (487042318140285628/Coachella x FTX Weekend 1 #28383)[1] | | |
| 09154825 | | NFT (415769003153452286/Coachella x FTX Weekend 1 #28388)[1] | | |
| 09154826 | | USDT[0] | | |
| 09154828 | | NFT (384969941206620575/Coachella x FTX Weekend 1 #28387)[1] | | |
| 09154830 | | NFT (364206275058881431/Coachella x FTX Weekend 1 #28384)[1], NFT (480306954251356444/Coachella x FTX Weekend 2 #30841)[1] | | |
| 09154833 | | NFT (358600960455938868/Coachella x FTX Weekend 1 #28386)[1] | | |
| 09154834 | | NFT (551308625361471802/Coachella x FTX Weekend 1 #28389)[1] | | |
| 09154838 | | BTC[.05062168], SHIB[1], SOL[8.96735563], TRX[3], USD[0.00] | | |
| 09154840 | | NFT (462120084037709695/Coachella x FTX Weekend 1 #28391)[1] | | |
| 09154841 | | NFT (481610005692948426/Coachella x FTX Weekend 1 #28390)[1] | | |
| 09154842 | | NFT (443703777861851143/Coachella x FTX Weekend 1 #28392)[1] | | |
| 09154843 | | USD[2000.00] | | |
| 09154845 | | NFT (478959381592696470/Coachella x FTX Weekend 1 #28401)[1] | | |
| 09154846 | | NFT (300463119341705885/Coachella x FTX Weekend 1 #28399)[1] | | |
| 09154847 | | NFT (529569772810121994/Coachella x FTX Weekend 1 #28393)[1] | | |
| 09154848 | | NFT (358529413973513320/Coachella x FTX Weekend 1 #28396)[1] | | |
| 09154850 | | ETH[.333], ETHW[.333], USD[2.24] | | |
| 09154852 | | BTC[.00021578] | | |
| 09154853 | | USD[0.00], USDT[0] | | |
| 09154854 | | NFT (433204865234063315/Coachella x FTX Weekend 1 #28535)[1] | | |
| 09154855 | | NFT (325917464034940192/Coachella x FTX Weekend 1 #28400)[1] | | |
| 09154856 | | NFT (411878110924517201/Coachella x FTX Weekend 1 #28402)[1] | | |
| 09154857 | | NFT (528428122861483211/Coachella x FTX Weekend 1 #28394)[1] | | |
| 09154858 | | NFT (368612130357006499/Coachella x FTX Weekend 1 #28398)[1] | | |
| 09154859 | | NFT (516400466433059018/Coachella x FTX Weekend 1 #28403)[1] | | |
| 09154860 | | NFT (501633613365105192/Coachella x FTX Weekend 1 #28395)[1] | | |
| 09154861 | | NFT (460383930635094130/Coachella x FTX Weekend 1 #28397)[1] | | |
| 09154863 | | USD[5.00] | | |
| 09154864 | | NFT (534820901993725279/Coachella x FTX Weekend 2 #5423)[1] | | |
| 09154866 | | NFT (559519660397159959/Coachella x FTX Weekend 2 #5408)[1] | | |
| 09154867 | | NFT (540446959927721321/Coachella x FTX Weekend 2 #5422)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154868 | | NFT (52660110595899 7939/Coachella x FTX Weekend 2 #5429)[1] | | |
| 09154869 | | NFT (29772366851635584 6/Baku Ticket Stub #199)[1], NFT (33043846515632534 1/Saudi Arabia Ticket Stub #886)[1], NFT (38439662482283540 7/Barcelona Ticket Stub #2074)[1], NFT (42893510702207633 4/Coachella x FTX Weekend 1 #28404)[1], NFT (47436469282573380 9/Montreal Ticket Stub #100)[1], NFT (48156991797905872 2/Austria Ticket Stub #178)[1], NFT (52208180424072997 5/Monaco Ticket Stub #188)[1] | | |
| 09154872 | | NFT (36585167267494243 3/Coachella x FTX Weekend 1 #28405)[1] | | |
| 09154878 | | NFT (36209362891490807 9/Coachella x FTX Weekend 2 #5424)[1] | | |
| 09154880 | | NFT (56876555719550784 4/Coachella x FTX Weekend 2 #5427)[1] | | |
| 09154881 | | USD[0.00] | | |
| 09154884 | | NFT (49760530859586902 5/Coachella x FTX Weekend 1 #28425)[1] | | |
| 09154885 | | NFT (34694467526503557 6/Coachella x FTX Weekend 1 #28407)[1] | | |
| 09154887 | | NFT (55672456197817235 8/Coachella x FTX Weekend 1 #28406)[1] | | |
| 09154889 | | NFT (29320223169564319 1/Coachella x FTX Weekend 1 #29851)[1] | | |
| 09154890 | | NFT (41322984659798890 6/Coachella x FTX Weekend 1 #28410)[1] | | |
| 09154891 | | NFT (55060367765913636 6/Coachella x FTX Weekend 1 #28409)[1] | | |
| 09154893 | | NFT (34456489881970700 0/Coachella x FTX Weekend 2 #5426)[1] | | |
| 09154895 | | NFT (54047756146032394 5/Coachella x FTX Weekend 1 #28544)[1] | | |
| 09154896 | | NFT (38081506100694681 5/Coachella x FTX Weekend 2 #6970)[1] | | |
| 09154897 | | NFT (44531596202449235 3/Coachella x FTX Weekend 2 #5425)[1] | | |
| 09154899 | | NFT (53900041945741578 0/Coachella x FTX Weekend 1 #28421)[1] | | |
| 09154900 | | BTC[0], USD[0.00], USDT[0.00030689] | | |
| 09154901 | | NFT (56690427492187466 0/Coachella x FTX Weekend 1 #28416)[1] | | |
| 09154902 | | NFT (49176533552402016 2/Coachella x FTX Weekend 1 #28413)[1] | | |
| 09154903 | | BRZ[2], DOGE[2], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09154904 | | NFT (30868798464868843 3/Coachella x FTX Weekend 1 #28411)[1] | | |
| 09154905 | | NFT (44722077353377411 0/Coachella x FTX Weekend 1 #29105)[1] | | |
| 09154909 | | NFT (31644264138523855 9/Coachella x FTX Weekend 1 #28417)[1] | | |
| 09154911 | | NFT (29540828871165749 2/Coachella x FTX Weekend 2 #5428)[1] | | |
| 09154913 | | USD[0.00] | | |
| 09154915 | | NFT (41763051798750976 9/Coachella x FTX Weekend 1 #28432)[1] | | |
| 09154916 | | NFT (49841374502083633 8/Coachella x FTX Weekend 1 #28418)[1] | | |
| 09154918 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 09154920 | | NFT (39841616577941100 1/Coachella x FTX Weekend 1 #28423)[1] | | |
| 09154921 | | NFT (49781805488170277 1/Coachella x FTX Weekend 1 #28422)[1] | | |
| 09154922 | | SHIB[3], USD[0.00], USDT[0.83205262] | | |
| 09154924 | | ETH[0], USD[0.01], USDT[0] | Yes | |
| 09154928 | | NFT (50261151591269781 3/Coachella x FTX Weekend 1 #28420)[1] | | |
| 09154929 | | NFT (46474353597096519 0/Coachella x FTX Weekend 1 #28419)[1] | | |
| 09154931 | | BTC[.00028502], DOGE[20.38267456], ETH[.00140203], ETHW[.00138835], TRX[62.69093779], USD[2.63] | Yes | |
| 09154935 | | NFT (48835830772012563 9/Coachella x FTX Weekend 1 #28445)[1] | | |
| 09154937 | | NFT (47941115891224872 3/Coachella x FTX Weekend 1 #28433)[1] | | |
| 09154938 | | NFT (31143468950812888 8/Coachella x FTX Weekend 1 #28429)[1] | | |
| 09154939 | | NFT (32146139314705384 0/Coachella x FTX Weekend 2 #5430)[1] | | |
| 09154942 | | NFT (54618143015701071 5/Coachella x FTX Weekend 1 #28430)[1] | | |
| 09154943 | Contingent, Disputed | BTC[.01043138], SOL[.00000001], USD[283.07] | | |
| 09154945 | | NFT (44707886757663719 9/Coachella x FTX Weekend 1 #28434)[1] | | |
| 09154947 | | NFT (33247060538106761 1/Coachella x FTX Weekend 1 #28437)[1] | | |
| 09154949 | | NFT (48203050096438502 6/Coachella x FTX Weekend 1 #28436)[1] | | |
| 09154951 | | NFT (57548828855208310 8/Coachella x FTX Weekend 1 #28440)[1] | | |
| 09154952 | | NFT (35942079516422697 5/Coachella x FTX Weekend 1 #28441)[1] | | |
| 09154954 | | AVAX[.67016692], BTC[.00128955], ETH[.01716853], ETHW[.01695108], MATIC[18.87040892], SHIB[6], SOL[.50797279], USD[0.00] | Yes | |
| 09154955 | | USD[20.00] | | |
| 09154957 | | NFT (43466724900007641 6/Coachella x FTX Weekend 1 #28435)[1] | | |
| 09154958 | | NFT (48114552253838996 9/Coachella x FTX Weekend 1 #28439)[1] | | |
| 09154959 | | NFT (46111052913710937 7/Coachella x FTX Weekend 1 #28438)[1] | | |
| 09154963 | | NFT (50750463382463005 9/Coachella x FTX Weekend 1 #28442)[1], SHIB[1], USD[0.00] | | |
| 09154965 | | NFT (54732469228944767 5/Coachella x FTX Weekend 1 #28443)[1] | | |
| 09154968 | | NFT (52094143584828470 5/Coachella x FTX Weekend 2 #5432)[1] | | |
| 09154971 | | NFT (31367188020598732 0/Coachella x FTX Weekend 1 #28488)[1] | | |
| 09154972 | | USD[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09154973 | | USD[0.00] | | |
| 09154975 | | NFT (414420155097660813/Coachella x FTX Weekend 1 #28444)[1] | | |
| 09154978 | | NFT (506366180046734643/Coachella x FTX Weekend 1 #28449)[1] | | |
| 09154981 | | NFT (495016326679415373/Coachella x FTX Weekend 2 #5472)[1] | | |
| 09154982 | | NFT (541521029254065034/Coachella x FTX Weekend 2 #5431)[1] | | |
| 09154983 | | NFT (492457919724018535/Coachella x FTX Weekend 1 #28451)[1] | | |
| 09154984 | | NFT (373604532342867370/Coachella x FTX Weekend 1 #28446)[1] | | |
| 09154985 | | NFT (306305461393842370/Coachella x FTX Weekend 1 #28447)[1] | | |
| 09154988 | | NFT (484364175840084110/Coachella x FTX Weekend 1 #28450)[1] | | |
| 09154989 | | BTC[.00228925], DOGE[1.00036491], ETH[.03581469], ETHW[.03537005], USD[0.00] | Yes | |
| 09154991 | | NFT (384379302408580790/Coachella x FTX Weekend 1 #28973)[1] | | |
| 09154993 | | NFT (332130750260881281/Coachella x FTX Weekend 1 #28448)[1] | | |
| 09154996 | | BTC[.00061727], DOGE[2], ETH[.0081277], ETHW[.0081277], NFT (549330458165292349/Coachella x FTX Weekend 1 #28461)[1], SHIB[2], USD[11.09] | | |
| 09154999 | | NFT (399551442336577417/Coachella x FTX Weekend 1 #28456)[1] | | |
| 09155002 | | NFT (352910871571083430/Coachella x FTX Weekend 1 #28453)[1] | | |
| 09155005 | | NFT (495638408327929243/Coachella x FTX Weekend 1 #28455)[1] | | |
| 09155006 | | NFT (521605718693169034/Coachella x FTX Weekend 1 #28454)[1] | | |
| 09155007 | | NFT (392638620619336085/Coachella x FTX Weekend 1 #28460)[1] | | |
| 09155008 | | NFT (511502217487060712/Coachella x FTX Weekend 1 #28457)[1] | | |
| 09155010 | | NFT (506108161387047513/Coachella x FTX Weekend 1 #28458)[1] | | |
| 09155016 | | NFT (302763133111153805/Coachella x FTX Weekend 1 #28475)[1] | | |
| 09155017 | | SHIB[127321502.80566006], TRX[1], USD[0.00] | Yes | |
| 09155018 | | NFT (461427486290556850/Coachella x FTX Weekend 1 #28459)[1] | | |
| 09155019 | | NFT (450777388523440242/Coachella x FTX Weekend 1 #28466)[1] | | |
| 09155020 | | NFT (530088258842508022/Coachella x FTX Weekend 1 #28462)[1] | | |
| 09155021 | | NFT (344359831778930197/Coachella x FTX Weekend 1 #28469)[1] | | |
| 09155022 | | NFT (525309582017241656/Coachella x FTX Weekend 1 #28685)[1] | | |
| 09155024 | | NFT (356346445281304871/Coachella x FTX Weekend 1 #28473)[1] | | |
| 09155026 | | NFT (407054959336068363/Coachella x FTX Weekend 1 #28468)[1] | | |
| 09155028 | | NFT (519709734870741482/Coachella x FTX Weekend 1 #28471)[1], USD[10.00] | | |
| 09155029 | | NFT (469475929391473222/Coachella x FTX Weekend 1 #28467)[1] | | |
| 09155034 | | AVAX[.01745826], USD[50.01] | | |
| 09155035 | | NFT (476693739502046438/Coachella x FTX Weekend 1 #28470)[1] | | |
| 09155037 | | BTC[.0003], USD[0.74] | | |
| 09155038 | | NFT (440814318996727826/Coachella x FTX Weekend 1 #28472)[1] | | |
| 09155041 | | USD[0.00], USDT[0.00000005] | | |
| 09155043 | | NFT (521431875303642017/Coachella x FTX Weekend 1 #28601)[1] | | |
| 09155046 | | NFT (485086849685915167/Coachella x FTX Weekend 1 #28480)[1] | | |
| 09155049 | | NFT (498660286968842943/Coachella x FTX Weekend 1 #28479)[1] | | |
| 09155050 | | NFT (571195521494973526/Coachella x FTX Weekend 1 #28481)[1] | | |
| 09155052 | | NFT (452167141503741845/Coachella x FTX Weekend 1 #28476)[1] | | |
| 09155053 | | NFT (383314337638929743/FTX - Off The Grid Miami #1189)[1] | | |
| 09155056 | | NFT (332086997830030927/Coachella x FTX Weekend 1 #28474)[1] | | |
| 09155057 | | NFT (469639899184155912/Coachella x FTX Weekend 1 #28483)[1] | | |
| 09155059 | | NFT (490920334694909002/Coachella x FTX Weekend 2 #5434)[1] | | |
| 09155060 | | DOGE[582.42308913], NFT (391973323930289336/Coachella x FTX Weekend 1 #30463)[1], SOL[1.08503079], TRX[1], USD[0.00] | Yes | |
| 09155061 | | NFT (352604462228802809/Coachella x FTX Weekend 1 #28494)[1] | | |
| 09155064 | | NFT (571301664288544017/Coachella x FTX Weekend 1 #28492)[1] | | |
| 09155065 | | NFT (423949954429843812/Coachella x FTX Weekend 2 #18121)[1] | | |
| 09155066 | | NFT (343278554308888339/Coachella x FTX Weekend 2 #5433)[1] | | |
| 09155067 | | NFT (299832895965671295/Coachella x FTX Weekend 1 #28499)[1] | | |
| 09155069 | | NFT (534088869343975631/Coachella x FTX Weekend 1 #28485)[1] | | |
| 09155074 | | NFT (361310998254248259/Warriors Gold Blooded NFT #544)[1], NFT (372104696607444814/Coachella x FTX Weekend 1 #28597)[1] | | |
| 09155076 | | USD[0.00], USDT[.00036836] | | |
| 09155077 | | SOL[1], USD[7.87] | | |
| 09155078 | | NFT (333760090399730469/Coachella x FTX Weekend 1 #28484)[1] | | |
| 09155080 | | NFT (570443263985232196/Coachella x FTX Weekend 1 #28500)[1] | | |
| 09155081 | | NFT (313227752367150644/Coachella x FTX Weekend 1 #28487)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155082 | | USD[0.00] | | |
| 09155083 | | SOL[.00043178], USD[0.00] | | |
| 09155084 | | NFT (45785095184072311/Coachella x FTX Weekend 1 #28502)[1] | | |
| 09155085 | | NFT (30283636351595278/Coachella x FTX Weekend 1 #31174)[1] | | |
| 09155086 | | TRX[2], USD[0.00] | Yes | |
| 09155088 | | NFT (45777388436244895/Coachella x FTX Weekend 1 #28493)[1] | | |
| 09155089 | | NFT (49678019035804971/Coachella x FTX Weekend 1 #28509)[1] | | |
| 09155091 | | NFT (30145179549035289/Coachella x FTX Weekend 1 #28497)[1] | | |
| 09155092 | | NFT (53917253395263098/Coachella x FTX Weekend 2 #5482)[1] | | |
| 09155094 | | NFT (46782217372011375/Coachella x FTX Weekend 1 #28491)[1] | | |
| 09155095 | | NFT (53551019006321926/Coachella x FTX Weekend 1 #28489)[1] | | |
| 09155096 | | NFT (55948619567597930/Coachella x FTX Weekend 1 #28490)[1] | | |
| 09155097 | | NFT (53148951459501040/Coachella x FTX Weekend 1 #28496)[1] | | |
| 09155098 | | NFT (37418887000901771/Coachella x FTX Weekend 1 #28498)[1] | | |
| 09155100 | | NFT (34642708567315267/Coachella x FTX Weekend 1 #28504)[1] | | |
| 09155101 | | USD[20.00] | | |
| 09155102 | | NFT (57137232872320590/Coachella x FTX Weekend 2 #14410)[1] | | |
| 09155103 | | NFT (40902836937377894/Coachella x FTX Weekend 1 #28511)[1] | | |
| 09155104 | | NFT (48262203744181571/Coachella x FTX Weekend 1 #28517)[1] | | |
| 09155105 | | NFT (56871076315962278/Coachella x FTX Weekend 1 #28495)[1] | | |
| 09155107 | | BTC[.00000017], ETHW[1.31677873], SOL[10.84090554], USD[0.00] | Yes | |
| 09155110 | | NFT (57401465576078637/Coachella x FTX Weekend 1 #28505)[1] | | |
| 09155111 | | NFT (35824683319842207/FTX - Off the Grid Miami #2470)[1] | | |
| 09155113 | | NFT (36807241006418583/Coachella x FTX Weekend 1 #28503)[1] | | |
| 09155114 | | NFT (55223202545821469/Coachella x FTX Weekend 1 #28523)[1] | | |
| 09155115 | | NFT (46350680119575435/Coachella x FTX Weekend 1 #28506)[1] | | |
| 09155118 | | NFT (33720229491259731/Coachella x FTX Weekend 1 #28508)[1] | | |
| 09155119 | | NFT (51050146779158938/Coachella x FTX Weekend 1 #28513)[1] | | |
| 09155120 | | BTC[.0010495], DOGE[.00062233], ETH[.00000005], ETHW[.00000005], SHIB[4], SOL[.00000101], TRX[.00054766], USD[7.31] | Yes | |
| 09155123 | | NFT (32950054977382525/Coachella x FTX Weekend 1 #28510)[1] | | |
| 09155124 | | NFT (51717535156927389/Coachella x FTX Weekend 1 #28576)[1] | | |
| 09155125 | | NFT (37284738575151549/Coachella x FTX Weekend 1 #28512)[1] | | |
| 09155130 | | NFT (33683086466387211/Coachella x FTX Weekend 1 #28530)[1], NFT (46593459429724213/88rising Sky Challenge - Coin #127)[1] | | |
| 09155132 | | NFT (33133843959655569/Coachella x FTX Weekend 1 #28507)[1] | | |
| 09155133 | | NFT (46969382656425458/Coachella x FTX Weekend 1 #28540)[1] | | |
| 09155134 | | NFT (55693309144162780/Coachella x FTX Weekend 2 #5437)[1] | | |
| 09155136 | | NFT (46718079718969665/Coachella x FTX Weekend 1 #28522)[1] | | |
| 09155138 | | NFT (57534497927945720/Coachella x FTX Weekend 1 #28516)[1] | | |
| 09155140 | | NFT (49283869062720846/Coachella x FTX Weekend 1 #28519)[1] | | |
| 09155141 | | DOGE[308.91496572], LINK[2.18463252], SHIB[1402934.31642551], SUSHI[13.94847981], TRX[1], USD[60.85], USDT[20.75709119] | Yes | |
| 09155142 | | NFT (44297969080871597/Coachella x FTX Weekend 2 #5436)[1] | | |
| 09155144 | | NFT (47737087983865509/Coachella x FTX Weekend 1 #28533)[1] | | |
| 09155146 | | NFT (48067075050648325/Coachella x FTX Weekend 1 #28515)[1] | | |
| 09155150 | | NFT (36688451636523760/Coachella x FTX Weekend 1 #28709)[1], USD[20.93] | Yes | |
| 09155151 | | NFT (46611180119408401/Coachella x FTX Weekend 1 #28526)[1] | | |
| 09155153 | | NFT (32409831606009972/Coachella x FTX Weekend 1 #28521)[1] | | |
| 09155154 | | NFT (43675264103558351/Coachella x FTX Weekend 1 #28528)[1] | | |
| 09155156 | | NFT (55285503463056047/Coachella x FTX Weekend 2 #5438)[1] | | |
| 09155157 | | NFT (31675772618109041/Coachella x FTX Weekend 1 #28524)[1] | | |
| 09155158 | | NFT (30351931922878328/Coachella x FTX Weekend 2 #5449)[1] | | |
| 09155159 | | NFT (48814764533386932/Coachella x FTX Weekend 2 #5474)[1] | | |
| 09155160 | | NFT (57017420067220881/Coachella x FTX Weekend 1 #28529)[1] | | |
| 09155161 | | NFT (37104389200755526/Coachella x FTX Weekend 1 #28538)[1] | | |
| 09155162 | | NFT (50681473672691508/Coachella x FTX Weekend 1 #28776)[1] | | |
| 09155163 | | NFT (35541339988163177/Coachella x FTX Weekend 1 #28548)[1] | | |
| 09155165 | | NFT (56455342781057544/Coachella x FTX Weekend 1 #28527)[1] | | |
| 09155166 | | NFT (52565743184412064/Coachella x FTX Weekend 1 #28534)[1] | | |
| 09155167 | | NFT (50083365632652801/Coachella x FTX Weekend 1 #28532)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155169 | | NFT (538174204691323161/Coachella x FTX Weekend 1 #28531)[1] | | |
| 09155173 | | NFT (420783931630356108/Coachella x FTX Weekend 1 #28541)[1] | | |
| 09155175 | | NFT (306834919834184996/Coachella x FTX Weekend 1 #28562)[1] | | |
| 09155176 | | NFT (515763197100693540/Coachella x FTX Weekend 1 #28545)[1] | | |
| 09155178 | | NFT (488388899357480441/Coachella x FTX Weekend 2 #54440)[1] | | |
| 09155179 | | NFT (390689689407032023/Coachella x FTX Weekend 1 #28543)[1] | | |
| 09155180 | | LINK[1.36415167], NFT (364186087851798413/Coachella x FTX Weekend 1 #28557)[1], TRX[1], USD[0.00] | | |
| 09155181 | | NFT (388921082969984431/Coachella x FTX Weekend 2 #54439)[1] | | |
| 09155182 | | BTC[.0481518], MATIC[1188.81], USD[755.29] | | |
| 09155183 | | NFT (441180161227234201/Coachella x FTX Weekend 1 #28550)[1] | | |
| 09155184 | | NFT (458949910154607323/FTX Crypto Cup 2022 Key #1245)[1], TRX[1] | | |
| 09155188 | | NFT (500148451264233120/Coachella x FTX Weekend 1 #28547)[1] | | |
| 09155189 | | NFT (447200103824987115/Coachella x FTX Weekend 2 #54441)[1] | | |
| 09155191 | | NFT (379645767099304153/Coachella x FTX Weekend 2 #54445)[1] | | |
| 09155192 | | NFT (525550213490929904/Coachella x FTX Weekend 1 #28551)[1] | | |
| 09155193 | | NFT (419566057080566235/FTX - Off The Grid Miami #6133)[1], NFT (529850428186535062/Coachella x FTX Weekend 1 #28549)[1] | | |
| 09155194 | | NFT (355179479958540467/Coachella x FTX Weekend 1 #28546)[1] | | |
| 09155195 | | NFT (397415878246951721/Coachella x FTX Weekend 2 #54446)[1] | | |
| 09155197 | | NFT (471916991936949412/Coachella x FTX Weekend 2 #54442)[1] | | |
| 09155199 | | USD[2000.00] | | |
| 09155201 | | NFT (570335674612241353/Coachella x FTX Weekend 2 #54444)[1] | | |
| 09155202 | | NFT (438807743960433217/Coachella x FTX Weekend 1 #28563)[1] | | |
| 09155203 | | NFT (473077782384750407/Coachella x FTX Weekend 1 #28575)[1] | | |
| 09155206 | | NFT (461518603294533326/Coachella x FTX Weekend 1 #28552)[1] | | |
| 09155208 | | BTC[.03269867], ETH[.47941375], ETHW[.47941375], USD[1000.00] | | |
| 09155214 | | NFT (411240513443800203/Coachella x FTX Weekend 1 #28566)[1] | | |
| 09155215 | | NFT (442259690397946419/Coachella x FTX Weekend 1 #28553)[1] | | |
| 09155216 | | NFT (572827256322341232/Coachella x FTX Weekend 1 #28560)[1] | | |
| 09155217 | | NFT (420400365072657583/Coachella x FTX Weekend 1 #28554)[1] | | |
| 09155220 | | NFT (552309884170648153/Coachella x FTX Weekend 1 #28558)[1] | | |
| 09155221 | | BTC[.23345321], USD[0.00] | | |
| 09155222 | | NFT (548255649551053449/Coachella x FTX Weekend 1 #28559)[1] | | |
| 09155224 | | NFT (460345833583916450/Coachella x FTX Weekend 1 #28561)[1] | | |
| 09155225 | | NFT (415719721682381926/Coachella x FTX Weekend 1 #28564)[1] | Yes | |
| 09155226 | | SHIB[1500000], USD[11.67] | | |
| 09155227 | | USD[1000.00] | | |
| 09155228 | | NFT (517419333924310087/Coachella x FTX Weekend 1 #28587)[1] | | |
| 09155230 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09155232 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 09155233 | | NFT (443165703145247167/Coachella x FTX Weekend 1 #28565)[1] | | |
| 09155235 | | NFT (396791605730391354/Coachella x FTX Weekend 2 #15969)[1] | | |
| 09155236 | | NFT (291930802454845783/Coachella x FTX Weekend 1 #28599)[1] | | |
| 09155237 | | NFT (497560528562976782/Coachella x FTX Weekend 1 #28569)[1] | | |
| 09155239 | | NFT (428927682385061842/Coachella x FTX Weekend 1 #28570)[1] | | |
| 09155240 | | NFT (338301713247249233/Coachella x FTX Weekend 2 #54447)[1] | | |
| 09155245 | | ALGO[182.93545642], BRZ[1], BTC[.00151548], DOGE[5], ETH[.00001085], ETHW[.64880269], LINK[7.51869249], MATIC[153.52125652], SHIB[69], SOL[.00014875], TRX[4], USD[55.29] | Yes | |
| 09155247 | | NFT (353133003152735888/Coachella x FTX Weekend 1 #28567)[1] | | |
| 09155249 | | NFT (362003042043593595/Coachella x FTX Weekend 2 #54457)[1] | | |
| 09155250 | | NFT (429185783734809892/Coachella x FTX Weekend 1 #28573)[1] | | |
| 09155252 | | NFT (465794314174613556/Bahrain Ticket Stub #917)[1], USD[0.04] | Yes | |
| 09155253 | | ETH[.36203039], ETHW[.36203039], TRX[1], USD[0.00] | | |
| 09155254 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09155255 | | NFT (556499108394769491/Coachella x FTX Weekend 1 #28571)[1] | | |
| 09155258 | | NFT (419734221576423419/Coachella x FTX Weekend 1 #28572)[1] | | |
| 09155261 | | NFT (342259738142630261/Coachella x FTX Weekend 1 #28580)[1] | | |
| 09155262 | | NFT (464208371029702025/Coachella x FTX Weekend 1 #28579)[1] | | |
| 09155263 | | NFT (568083492411941901/Coachella x FTX Weekend 1 #28578)[1] | | |
| 09155264 | | NFT (347353622752237669/Coachella x FTX Weekend 1 #28620)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155265 | | NFT (533968304618514417/Coachella x FTX Weekend 1 #28577)[1] | | |
| 09155266 | | NFT (534753396887502132/Coachella x FTX Weekend 1 #28583)[1] | | |
| 09155268 | | NFT (291844212380194874/Coachella x FTX Weekend 1 #28585)[1] | | |
| 09155269 | | NFT (419843916027689905/Coachella x FTX Weekend 1 #28582)[1] | | |
| 09155270 | | NFT (458676235301049592/FTX - Off The Grid Miami #2371)[1] | | |
| 09155271 | | NFT (549685820639437043/Coachella x FTX Weekend 1 #28581)[1] | | |
| 09155275 | | NFT (456037164084841556/Coachella x FTX Weekend 1 #28588)[1] | | |
| 09155278 | | AVAX[2], BTC[.0126], ETH[.335], ETHW[.335], MATIC[100], SOL[2], USD[2.55] | | |
| 09155281 | | NFT (508704704483206789/Coachella x FTX Weekend 2 #5452)[1] | | |
| 09155282 | | NFT (370498513330282211/Coachella x FTX Weekend 1 #28589)[1] | | |
| 09155284 | | NFT (501885245391663078/Coachella x FTX Weekend 2 #5448)[1] | | |
| 09155285 | | NFT (555572469733659529/Coachella x FTX Weekend 1 #28593)[1] | | |
| 09155286 | | NFT (399875080303600046/Coachella x FTX Weekend 1 #28595)[1] | | |
| 09155287 | | NFT (467982736060976467/Coachella x FTX Weekend 1 #28584)[1] | | |
| 09155291 | | NFT (546169836210568375/Coachella x FTX Weekend 1 #28625)[1] | | |
| 09155292 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 09155296 | | NFT (346715117369831522/Coachella x FTX Weekend 1 #28592)[1] | | |
| 09155298 | | NFT (563333282849934667/Coachella x FTX Weekend 1 #28590)[1] | | |
| 09155299 | | NFT (364891571290568850/Coachella x FTX Weekend 1 #28596)[1] | | |
| 09155300 | | NFT (356927173072373949/Coachella x FTX Weekend 1 #28591)[1] | | |
| 09155301 | | NFT (403707456131332341/Coachella x FTX Weekend 1 #28741)[1] | | |
| 09155302 | | NFT (362607632611322062/Coachella x FTX Weekend 1 #28602)[1] | | |
| 09155306 | | USD[0.01] | Yes | |
| 09155307 | | NFT (494636780580653392/Coachella x FTX Weekend 2 #5453)[1] | | |
| 09155308 | | NFT (414611636536405420/Coachella x FTX Weekend 1 #28598)[1] | | |
| 09155309 | | NFT (524240848091142441/Coachella x FTX Weekend 1 #28604)[1] | | |
| 09155311 | | NFT (413139209480651755/Coachella x FTX Weekend 1 #28606)[1] | | |
| 09155312 | | NFT (513213895812550438/Coachella x FTX Weekend 2 #5450)[1] | | |
| 09155313 | | NFT (424995195884149375/Coachella x FTX Weekend 2 #5451)[1] | | |
| 09155316 | | NFT (358394114166330338/Coachella x FTX Weekend 1 #28603)[1] | | |
| 09155317 | | BTC[.06628405], DOGE[8.00921072], ETH[1.02407732], ETHW[0.97339143], SHIB[57], TRX[5], USD[3566.57] | Yes | |
| 09155318 | | BAT[.92], BTC[.0004994], DOGE[138], SOL[0.00628801], USD[0.06], USDT[.0068446] | | |
| 09155321 | | USD[2957.99], USDT[0] | | |
| 09155323 | | NFT (348002355521461071/Coachella x FTX Weekend 1 #28605)[1] | | |
| 09155324 | | NFT (557614279785052240/Coachella x FTX Weekend 1 #28611)[1] | | |
| 09155326 | | NFT (512525689746606751/Coachella x FTX Weekend 1 #28616)[1] | | |
| 09155333 | | NFT (396144870226939702/Coachella x FTX Weekend 1 #28614)[1] | | |
| 09155335 | | DOGE[1], LINK[51.57582465], USD[0.01] | Yes | |
| 09155337 | | NFT (490644417643753147/Coachella x FTX Weekend 1 #29196)[1] | | |
| 09155338 | Contingent, Disputed | NFT (521943202797477824/Australia Ticket Stub #1239)[1], NFT (574444956384937079/Coachella x FTX Weekend 1 #28895)[1] | | |
| 09155339 | | NFT (379746277538227447/Coachella x FTX Weekend 1 #28607)[1] | | |
| 09155340 | | NFT (329606442626534249/Coachella x FTX Weekend 1 #28609)[1] | | |
| 09155342 | | NFT (359837177858905525/Coachella x FTX Weekend 1 #29602)[1] | | |
| 09155343 | | NFT (302525388476616567/Coachella x FTX Weekend 2 #5459)[1] | | |
| 09155345 | | NFT (407498510904809056/Coachella x FTX Weekend 1 #28613)[1] | | |
| 09155346 | | NFT (358735860831907001/Coachella x FTX Weekend 1 #28612)[1] | | |
| 09155350 | | LTC[.0045], NFT (503650883643086037/The Hill by FTX #3482)[1] | | |
| 09155351 | | NFT (407541283213658606/Coachella x FTX Weekend 1 #28621)[1] | | |
| 09155352 | | NFT (498097812477025484/Coachella x FTX Weekend 1 #28615)[1] | | |
| 09155358 | | NFT (315447499810946633/Coachella x FTX Weekend 1 #28618)[1] | | |
| 09155361 | | NFT (532677964549036444/Coachella x FTX Weekend 1 #28626)[1] | | |
| 09155362 | | NFT (563569842321926936/Coachella x FTX Weekend 1 #28619)[1] | | |
| 09155364 | | NFT (483760229418413142/Coachella x FTX Weekend 1 #28649)[1] | | |
| 09155367 | | SHIB[269975.2064658], USD[0.00], USDT[0] | Yes | |
| 09155370 | | NFT (358506591798265003/Coachella x FTX Weekend 1 #28627)[1] | | |
| 09155373 | | NFT (487634071346692253/Coachella x FTX Weekend 2 #5460)[1] | | |
| 09155374 | | NFT (539228738316592775/Coachella x FTX Weekend 2 #5458)[1] | | |
| 09155375 | | BRZ[24.38717872], CUSDT[1174.50674272], KSHIB[193.63498565], SHIB[403972.66979233], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155379 | | NFT (3847581227775711177/Coachella x FTX Weekend 2 #5461)[1] | | |
| 09155380 | | NFT (3342693838086764694/Coachella x FTX Weekend 1 #28622)[1] | | |
| 09155381 | | NFT (3392389715302664073/Coachella x FTX Weekend 1 #28628)[1], USD[25.00] | | |
| 09155382 | | NFT (5540456250508040910/Coachella x FTX Weekend 1 #28624)[1] | | |
| 09155384 | | BTC[.00075831], DAI[5.20418078], ETH[.00355861], ETHW[.00351757], SHIB[3], USD[0.00], USDT[3.12844923] | Yes | |
| 09155390 | | NFT (4841432075718004173/Coachella x FTX Weekend 1 #28629)[1] | | |
| 09155391 | | NFT (5305756858484451524/Coachella x FTX Weekend 1 #28632)[1] | | |
| 09155393 | | NFT (5517941627540733361/Coachella x FTX Weekend 1 #28633)[1] | | |
| 09155394 | | NFT (3156943159158864990/Coachella x FTX Weekend 2 #5462)[1] | | |
| 09155397 | | NFT (4611525578872376651/Coachella x FTX Weekend 1 #28631)[1] | | |
| 09155399 | Contingent, Disputed | NFT (3427229180908757589/Barcelona Ticket Stub #405)[1], NFT (5671872240425797886/Saudi Arabia Ticket Stub #11)[1] | | |
| 09155408 | | DOGE[1], ETH[.08810872], ETHW[7.52069383], SHIB[5], SOL[.02580011], USD[0.00] | Yes | |
| 09155409 | | NFT (5192051945575854453/Coachella x FTX Weekend 1 #28634)[1] | | |
| 09155414 | | NFT (4374012042634064229/Coachella x FTX Weekend 2 #29789)[1] | | |
| 09155415 | | AVAX[.00134172], LTC[0], USD[0.00] | | |
| 09155416 | | NFT (4850679826208383384/Coachella x FTX Weekend 1 #28636)[1] | | |
| 09155417 | | NFT (3425225309883803549/Coachella x FTX Weekend 1 #24517)[1], NFT (5676764111449802290/Coachella x FTX Weekend 2 #28614)[1], USD[10.00] | | |
| 09155420 | | NFT (5399179512775887681/Coachella x FTX Weekend 1 #28637)[1] | | |
| 09155423 | | NFT (4139561108949891163/Coachella x FTX Weekend 1 #29290)[1] | | |
| 09155425 | | NFT (4712699823645106609/Coachella x FTX Weekend 1 #28640)[1] | | |
| 09155428 | | NFT (4990403136870369953/Coachella x FTX Weekend 1 #28656)[1] | | |
| 09155429 | | NFT (3498881844599962371/Coachella x FTX Weekend 1 #28639)[1] | | |
| 09155431 | | NFT (4203283364116585611/Coachella x FTX Weekend 1 #28645)[1] | | |
| 09155432 | | NFT (3959899799212503751/Coachella x FTX Weekend 1 #28658)[1] | | |
| 09155437 | | SHIB[1], USD[0.00], USDT[14.92207542] | | |
| 09155438 | | NFT (5627701557668557212/Coachella x FTX Weekend 1 #28641)[1] | | |
| 09155441 | | NFT (3105941812855025566/Coachella x FTX Weekend 2 #5464)[1] | | |
| 09155442 | | NFT (4909924138236646416/Coachella x FTX Weekend 1 #28642)[1] | | |
| 09155444 | | NFT (3307315662474158584/Coachella x FTX Weekend 2 #5463)[1] | | |
| 09155445 | | USD[0.00] | | |
| 09155447 | | NFT (3652025637148285530/Coachella x FTX Weekend 1 #28644)[1] | | |
| 09155448 | | BTC[.00000001], USD[0.00] | | |
| 09155449 | | NFT (3727254687744441460/Coachella x FTX Weekend 1 #28647)[1] | | |
| 09155450 | | NFT (5286930912400664285/Coachella x FTX Weekend 1 #28783)[1] | | |
| 09155454 | | NFT (3286738431072623402/Coachella x FTX Weekend 2 #12578)[1] | | |
| 09155456 | | NFT (3836265235525622778/Coachella x FTX Weekend 2 #13145)[1] | | |
| 09155460 | | NFT (4478848338981261688/Coachella x FTX Weekend 2 #5872)[1] | | |
| 09155470 | | NFT (5172988237361673375/Coachella x FTX Weekend 1 #28646)[1] | | |
| 09155471 | | NFT (3622127582326647679/Coachella x FTX Weekend 1 #28698)[1] | | |
| 09155473 | | NFT (5016949570943142004/Coachella x FTX Weekend 1 #28650)[1] | | |
| 09155475 | | NFT (4834278053133342276/Coachella x FTX Weekend 1 #28668)[1] | | |
| 09155480 | | USD[0.36] | | |
| 09155481 | | AVAX[9.90042308], BTC[.0874076], ETH[.50136105], MATIC[.0027087], SOL[3.75115493], USD[345.99] | Yes | |
| 09155482 | | NFT (4848834422810216607/Coachella x FTX Weekend 1 #28653)[1] | | |
| 09155484 | | NFT (3239914227371174508/Coachella x FTX Weekend 1 #28648)[1] | | |
| 09155485 | | NFT (5429295907178134479/Coachella x FTX Weekend 2 #5469)[1] | | |
| 09155486 | | ETH[.32763771], ETHW[.32763771], TRX[1], USD[0.00] | | |
| 09155487 | | NFT (3100486890337685680/Coachella x FTX Weekend 1 #28651)[1] | | |
| 09155488 | | NFT (3083469441762484831/Coachella x FTX Weekend 1 #28652)[1] | | |
| 09155490 | | NFT (3371976746847058849/Coachella x FTX Weekend 1 #28654)[1] | | |
| 09155492 | Contingent, Disputed | NFT (4249565449334973497343/Coachella x FTX Weekend 1 #28657)[1] | | |
| 09155493 | | NFT (4090724220192457220/Coachella x FTX Weekend 1 #28659)[1] | | |
| 09155494 | | NFT (4408927679826434373/Coachella x FTX Weekend 2 #5468)[1] | | |
| 09155498 | | NFT (3404284166900075507/Coachella x FTX Weekend 1 #28665)[1] | | |
| 09155502 | | NFT (5628781936884540005/Coachella x FTX Weekend 1 #28664)[1] | | |
| 09155508 | | NFT (3773173273912617719/Coachella x FTX Weekend 2 #5471)[1] | | |
| 09155512 | | NFT (3870607999745233333/Coachella x FTX Weekend 1 #28662)[1] | | |
| 09155514 | | NFT (3465877524483527290/Coachella x FTX Weekend 1 #28666)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155516 | | NFT (295835901873184625/Coachella x FTX Weekend 1 #28667)[1] | | |
| 09155520 | | NFT (416853451380397128/Coachella x FTX Weekend 1 #28675)[1] | | |
| 09155522 | | TRX[.000001], USDT[13.68] | | |
| 09155527 | | NFT (373859534049011487/Coachella x FTX Weekend 1 #28672)[1] | | |
| 09155528 | Contingent, Disputed | NFT (515946814564610801/Coachella x FTX Weekend 1 #28669)[1] | | |
| 09155533 | | USD[100.00] | | |
| 09155534 | | SHIB[413912.68798467], USD[0.01] | Yes | |
| 09155535 | | NFT (460409018146414874/Coachella x FTX Weekend 1 #28673)[1] | | |
| 09155540 | | NFT (528179887353889494/Coachella x FTX Weekend 1 #28738)[1] | | |
| 09155542 | | NFT (479871487819752453/Coachella x FTX Weekend 1 #28678)[1] | | |
| 09155545 | | NFT (309244741855307907/Coachella x FTX Weekend 2 #5473)[1] | | |
| 09155546 | | NFT (550960285609702394/Coachella x FTX Weekend 1 #28682)[1] | | |
| 09155548 | | NFT (547214020568324138/Coachella x FTX Weekend 1 #28677)[1] | | |
| 09155551 | | USD[0.01], USDT[9.95999994] | | |
| 09155554 | | USD[0.00], USDT[.98089942] | | |
| 09155556 | | NFT (575494124866839417/Coachella x FTX Weekend 1 #28681)[1] | | |
| 09155557 | | NFT (541702777654179433/Coachella x FTX Weekend 1 #28679)[1] | | |
| 09155560 | | NFT (326276227379427937/Coachella x FTX Weekend 1 #28687)[1] | | |
| 09155562 | | NFT (526567382639206820/Coachella x FTX Weekend 1 #30305)[1] | | |
| 09155563 | | NFT (307547283477641647/Coachella x FTX Weekend 1 #28680)[1] | | |
| 09155564 | Contingent, Disputed | NFT (370661139872817112/Coachella x FTX Weekend 2 #5476)[1] | | |
| 09155565 | | NFT (444208290901759845/Coachella x FTX Weekend 2 #5475)[1] | | |
| 09155567 | | ETHW[.16382879], TRX[1], USD[0.00], USDT[1] | | |
| 09155568 | | USD[0.60] | | |
| 09155569 | | USDT[0] | | |
| 09155572 | | NFT (557186344591744790/Coachella x FTX Weekend 1 #28686)[1] | | |
| 09155573 | | NFT (307310480737060750/Coachella x FTX Weekend 2 #5479)[1] | | |
| 09155576 | | NFT (392224171123304841/Coachella x FTX Weekend 1 #28695)[1] | | |
| 09155577 | | NFT (322992532717529213/Coachella x FTX Weekend 1 #28694)[1] | | |
| 09155578 | | NFT (299819712633943613/Coachella x FTX Weekend 1 #28691)[1] | | |
| 09155581 | | NFT (317691013035739798/Coachella x FTX Weekend 1 #28689)[1] | | |
| 09155583 | | NFT (533389246710188505/Coachella x FTX Weekend 1 #28688)[1] | | |
| 09155586 | | NFT (478041146497945051/Coachella x FTX Weekend 2 #5478)[1], NFT (564620513913258233/Oasis Ocotillo Ferris Wheel #385)[1] | | |
| 09155588 | | NFT (337295056175117335/Bahrain Ticket Stub #362)[1], NFT (432364416786841653/FTX - Off The Grid Miami #4040)[1], NFT (464219766823015187/Austin Ticket Stub #28)[1], NFT (528096191846598512/Barcelona Ticket Stub #1680)[1], NFT (575677777985920178/The Hill by FTX #8497)[1], SOL[0], TRX[0], USDT[0.00000018] | | |
| 09155589 | | NFT (529026369525842157/Coachella x FTX Weekend 2 #5477)[1] | | |
| 09155590 | | NFT (402062105833135207/Coachella x FTX Weekend 1 #28693)[1] | | |
| 09155591 | | NFT (528931613197996470/Coachella x FTX Weekend 1 #28712)[1] | | |
| 09155592 | | BRZ[1], NFT (426933663907487089/Coachella x FTX Weekend 1 #29667)[1], SOL[1.89954489], USD[10.00] | Yes | |
| 09155593 | | NFT (335419747004180329/Coachella x FTX Weekend 1 #28697)[1] | | |
| 09155597 | | NFT (550292428235688770/Coachella x FTX Weekend 1 #28696)[1] | | |
| 09155599 | | NFT (572269191102002655/Coachella x FTX Weekend 2 #20185)[1] | | |
| 09155600 | | NFT (442715185527500594/Coachella x FTX Weekend 1 #28708)[1] | | |
| 09155604 | | NFT (337928727876341994/Coachella x FTX Weekend 1 #28701)[1] | | |
| 09155606 | | NFT (324814141363920015/Coachella x FTX Weekend 2 #5480)[1] | | |
| 09155612 | | NFT (332754146027840630/Coachella x FTX Weekend 1 #28711)[1] | | |
| 09155614 | | NFT (305323624477005577/Coachella x FTX Weekend 1 #28699)[1] | | |
| 09155615 | | NFT (423198672301151706/Coachella x FTX Weekend 1 #28700)[1] | | |
| 09155617 | | NFT (572816184853599464/Coachella x FTX Weekend 2 #5929)[1] | | |
| 09155619 | | NFT (417658404923050826/Coachella x FTX Weekend 1 #28706)[1] | | |
| 09155621 | | NFT (515084767588984821/Coachella x FTX Weekend 2 #5483)[1] | | |
| 09155623 | | NFT (344988913035089603/Coachella x FTX Weekend 2 #5484)[1] | | |
| 09155625 | | NFT (385110016902750611/Coachella x FTX Weekend 2 #5486)[1] | | |
| 09155627 | | BAT[1], SHIB[2], TRX[3], USD[0.00] | | |
| 09155629 | | NFT (441996771509144859/Coachella x FTX Weekend 1 #28705)[1] | | |
| 09155630 | | NFT (522745619911614278/Coachella x FTX Weekend 1 #28716)[1] | | |
| 09155632 | | NFT (292450369527741172/Coachella x FTX Weekend 2 #23238)[1] | | |
| 09155634 | | NFT (417827148657699775/Coachella x FTX Weekend 1 #28715)[1] | | |
| 09155635 | | NFT (487945848468096321/Coachella x FTX Weekend 2 #5485)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155639 | | USD[2.11], USDT[9.23054033] | | |
| 09155641 | | NFT (393018560775819363/Coachella x FTX Weekend 1 #28717)[1] | | |
| 09155642 | | BTC[.03885742], TRX[1], USD[0.00] | Yes | |
| 09155643 | | NFT (412378042244314260/Coachella x FTX Weekend 1 #28713)[1] | | |
| 09155644 | | ALGO[0.00000001], AVAX[0], BTC[0], NFT (381528564323388890/The Hill by FTX #1042)[1] | Yes | |
| 09155646 | | NFT (522011109762391453/Coachella x FTX Weekend 2 #5487)[1] | | |
| 09155649 | | NFT (484660426092407371/Coachella x FTX Weekend 1 #28724)[1] | | |
| 09155650 | | NFT (351993626595751920/Coachella x FTX Weekend 1 #28714)[1] | | |
| 09155652 | | NFT (430379531772341702/Coachella x FTX Weekend 1 #28718)[1] | | |
| 09155654 | | BTC[.00030941], USD[3.41] | | |
| 09155656 | | NFT (471597512808205063/Coachella x FTX Weekend 1 #28720)[1] | | |
| 09155657 | | NFT (543176722891210976/Coachella x FTX Weekend 2 #5488)[1] | | |
| 09155659 | | NFT (420454480607576243/Coachella x FTX Weekend 1 #28722)[1] | | |
| 09155661 | | NFT (317982464813090416/Coachella x FTX Weekend 1 #29121)[1] | | |
| 09155663 | | NFT (510855523301416025/Coachella x FTX Weekend 1 #28725)[1] | | |
| 09155666 | | NFT (474000493118819955/Coachella x FTX Weekend 1 #28737)[1] | | |
| 09155667 | | USD[500.00] | | |
| 09155668 | | NFT (470373051215362764/Coachella x FTX Weekend 1 #28730)[1] | | |
| 09155670 | | NFT (303692276763923168/Coachella x FTX Weekend 1 #28749)[1] | | |
| 09155672 | | SOL[.76582593], USD[0.01] | | |
| 09155673 | | NFT (483616824971235903/Coachella x FTX Weekend 1 #28726)[1] | | |
| 09155675 | | USD[6331.34] | Yes | |
| 09155677 | | NFT (303205039808690146/Coachella x FTX Weekend 1 #28727)[1] | | |
| 09155678 | | NFT (428374875885262268/Coachella x FTX Weekend 1 #28731)[1] | | |
| 09155679 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09155681 | | NFT (472273909660524895/Coachella x FTX Weekend 1 #28728)[1] | | |
| 09155682 | | NFT (551213784383305986/Coachella x FTX Weekend 1 #28733)[1] | | |
| 09155684 | | NFT (340265626380226164/Coachella x FTX Weekend 1 #28729)[1] | | |
| 09155685 | | NFT (540030404935215623/Coachella x FTX Weekend 1 #28740)[1] | | |
| 09155686 | | NFT (368095733008033583/Coachella x FTX Weekend 1 #28732)[1] | | |
| 09155690 | | NFT (368105447472681004/Coachella x FTX Weekend 2 #5489)[1] | | |
| 09155692 | | BTC[.00032977], USD[3.35] | Yes | |
| 09155693 | | NFT (332970845608555715/FTX - Off The Grid Miami #6314)[1], NFT (409974331136205680/Miami Grand Prix 2022 - ID: F675C261)[1] | | |
| 09155694 | | USD[0.00] | | |
| 09155695 | | NFT (551019320692508253/Coachella x FTX Weekend 1 #28745)[1] | | |
| 09155696 | | DOGE[1.01083443], MATIC[0], SHIB[2], TRX[1], USD[0.35], USDT[0] | Yes | |
| 09155697 | | BTC[0.24775173], SUSHI[32.256], USD[26.40], USDT[1908.322401] | | |
| 09155699 | | NFT (425231351632798571/Coachella x FTX Weekend 1 #28736)[1] | | |
| 09155700 | | NFT (307140066121798804/Coachella x FTX Weekend 1 #28739)[1] | | |
| 09155701 | | NFT (543126761241750881/Coachella x FTX Weekend 1 #28742)[1] | | |
| 09155702 | | NFT (423192753151911994/FTX - Off The Grid Miami #6206)[1], NFT (488090498853490468/Miami Grand Prix 2022 - ID: 976FDABC)[1] | | |
| 09155705 | | NFT (350308997638120878/Coachella x FTX Weekend 1 #28747)[1] | | |
| 09155707 | | NFT (352096412552255191/Coachella x FTX Weekend 1 #28744)[1] | | |
| 09155711 | | NFT (477584757147046072/Coachella x FTX Weekend 2 #5491)[1] | | |
| 09155714 | | ETH[.00344319], USD[0.03] | Yes | |
| 09155715 | | NFT (345059088752501827/Coachella x FTX Weekend 1 #28748)[1] | | |
| 09155719 | | NFT (537524998128748720/Coachella x FTX Weekend 2 #5492)[1] | | |
| 09155720 | | NFT (291519313941329207/Coachella x FTX Weekend 1 #28750)[1] | | |
| 09155724 | | MATIC[85.40667284], TRX[1], USD[0.00] | | |
| 09155725 | | NFT (574642355510662105/Coachella x FTX Weekend 1 #28786)[1] | | |
| 09155726 | | NFT (341145983839102671/Coachella x FTX Weekend 1 #28820)[1] | | |
| 09155728 | | NFT (338389101630634709/Coachella x FTX Weekend 2 #5498)[1] | Yes | |
| 09155730 | | NFT (353789878594711838/Coachella x FTX Weekend 1 #28751)[1] | | |
| 09155731 | | BTC[.00008835], ETH[.00029266], ETHW[0.00029265], USD[8.03] | | |
| 09155732 | | NFT (480537463278871472/Coachella x FTX Weekend 1 #28753)[1] | | |
| 09155733 | | NFT (474262770663549151/Coachella x FTX Weekend 1 #28752)[1] | | |
| 09155738 | | BTC[.03950087], DOGE[1], USD[0.01] | | |
| 09155739 | | SHIB[17405.46492977], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155741 | | NFT (535205042615068649/Coachella x FTX Weekend 1 #28755)[1] | | |
| 09155744 | | NFT (427424702122706148/Coachella x FTX Weekend 1 #28767)[1] | | |
| 09155745 | | NFT (298246937004488117/Imola Ticket Stub #1788)[1], NFT (454738208104362744/88rising Sky Challenge - Cloud #131)[1], NFT (468381697349944575/88rising Sky Challenge - Fire #90)[1], NFT (473988407985231455/Coachella x FTX Weekend 1 #28821)[1], NFT (554739656652766301/88rising Sky Challenge - Coin #206)[1] | | |
| 09155747 | | USD[250.00] | | |
| 09155748 | | NFT (354389194464648216/Coachella x FTX Weekend 2 #5493)[1] | | |
| 09155749 | | NFT (441735570568407217/Coachella x FTX Weekend 2 #5494)[1] | | |
| 09155750 | | NFT (520759225641929025/Coachella x FTX Weekend 1 #28756)[1] | | |
| 09155751 | | NFT (533220083080257983/Coachella x FTX Weekend 2 #25593)[1], NFT (569800038027986685/Miami Ticket Stub #86)[1] | | |
| 09155754 | | USD[0.00], USDT[0.07048027] | | |
| 09155755 | | NFT (388811039388553320/Coachella x FTX Weekend 1 #28757)[1] | | |
| 09155761 | | NFT (353337031495506411/Coachella x FTX Weekend 2 #5496)[1] | | |
| 09155763 | | NFT (379408785433433157/Coachella x FTX Weekend 1 #28759)[1] | | |
| 09155764 | | AVAX[3], USD[766.48] | | |
| 09155765 | | BRZ[1], DOGE[2], ETH[0], SHIB[5], USDT[0.00001117] | | |
| 09155766 | | NFT (418410401498887196/Coachella x FTX Weekend 1 #28762)[1] | | |
| 09155768 | | NFT (440903648896367302/Coachella x FTX Weekend 1 #28764)[1] | | |
| 09155769 | | NFT (526849545644768743/Coachella x FTX Weekend 2 #5497)[1] | | |
| 09155770 | | NFT (550765696004520280/Coachella x FTX Weekend 1 #28763)[1] | | |
| 09155774 | | NFT (348930980377396934/Coachella x FTX Weekend 1 #28761)[1] | | |
| 09155778 | | NFT (441471023049298989/Coachella x FTX Weekend 1 #28766)[1] | | |
| 09155782 | | USD[2.00] | | |
| 09155784 | | NFT (567739069305490509/Coachella x FTX Weekend 2 #5499)[1] | | |
| 09155785 | | NFT (431179434490254788/Coachella x FTX Weekend 1 #28765)[1] | | |
| 09155786 | | NFT (550496754380894805/Coachella x FTX Weekend 2 #5500)[1] | | |
| 09155787 | | NFT (485361834272369922/Coachella x FTX Weekend 2 #5501)[1] | | |
| 09155790 | | ETHW[.06236754], NFT (442605190614254243/Coachella x FTX Weekend 1 #28768)[1], USD[21.41] | Yes | |
| 09155791 | | NFT (512870621867126344/Coachella x FTX Weekend 1 #28770)[1] | | |
| 09155792 | | NFT (471018021614778862/Coachella x FTX Weekend 2 #5502)[1] | | |
| 09155794 | | NFT (529190352194989765/Coachella x FTX Weekend 2 #12833)[1] | | |
| 09155795 | | NFT (432731751945465873/Coachella x FTX Weekend 2 #5503)[1], NFT (453144639257353818/Bahrain Ticket Stub #1496)[1] | | |
| 09155796 | | NFT (373717453633126475/Coachella x FTX Weekend 2 #5642)[1] | | |
| 09155797 | | NFT (555600419381855746/Coachella x FTX Weekend 1 #28769)[1] | | |
| 09155800 | | NFT (550893572713695029/Coachella x FTX Weekend 1 #28772)[1] | | |
| 09155801 | | NFT (307318487465323498/Coachella x FTX Weekend 1 #28771)[1], NFT (322184692399914199/88rising Sky Challenge - Coin #134)[1] | | |
| 09155803 | | NFT (460956439855157596/Coachella x FTX Weekend 2 #5004)[1] | | |
| 09155804 | Contingent, Disputed | NFT (361149205107037760/Coachella x FTX Weekend 1 #28774)[1] | | |
| 09155805 | | NFT (337874352112989765/Coachella x FTX Weekend 1 #28775)[1] | | |
| 09155806 | | NFT (355746102862466214/Coachella x FTX Weekend 1 #28773)[1] | | |
| 09155807 | | SOL[.48155] | | |
| 09155813 | | NFT (574295090329116371/Coachella x FTX Weekend 1 #28779)[1] | | |
| 09155814 | | NFT (432075821505708892/Coachella x FTX Weekend 1 #28778)[1] | | |
| 09155816 | | NFT (434952520994356382/Coachella x FTX Weekend 2 #5505)[1], NFT (480747412514341775/Oasis Ocotillo Ferris Wheel #578)[1] | | |
| 09155819 | | NFT (446004775324341980/Coachella x FTX Weekend 1 #28793)[1] | | |
| 09155820 | | NFT (348912975723302759/Coachella x FTX Weekend 1 #28790)[1] | | |
| 09155821 | | NFT (475287842062320020/Coachella x FTX Weekend 2 #5506)[1] | | |
| 09155823 | | NFT (475993585373405674/Coachella x FTX Weekend 1 #28777)[1] | | |
| 09155824 | | BRZ[1], SHIB[3], USD[0.01], USDT[0] | | |
| 09155825 | | NFT (493933463118827420/Coachella x FTX Weekend 1 #28784)[1] | | |
| 09155827 | | NFT (449138608337109395/Coachella x FTX Weekend 1 #28780)[1] | | |
| 09155828 | | NFT (324795865973647602/Coachella x FTX Weekend 1 #28785)[1] | | |
| 09155829 | | NFT (393378147224485357/Coachella x FTX Weekend 2 #5508)[1] | | |
| 09155830 | | NFT (485908545451379413/Coachella x FTX Weekend 1 #28782)[1] | | |
| 09155831 | | NFT (545370207259576929/Coachella x FTX Weekend 1 #28804)[1] | | |
| 09155832 | | BRZ[1], ETH[.02006415], ETHW[.01981791], MATIC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09155833 | | USD[0.00] | | |
| 09155835 | | DOGE[1], ETH[0], NEAR[35.08412204], SHIB[6], USD[0.01], USDT[0] | Yes | |
| 09155840 | | BAT[1.29845353], BRZ[4.67576762], ETH[.0003243], ETHW[.0003243], MATIC[1.4796389], PAXG[.00049125], SHIB[38226.29969418], TRX[30.14258068], USD[4.89], USDT[0] | Yes | |
| 09155842 | | NFT (312618150348930350/Coachella x FTX Weekend 1 #28817)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155844 | | NFT (32857797371475194 7/Coachella x FTX Weekend 1 #28787)[1] | | |
| 09155845 | | NFT (54566394501945876 6/Coachella x FTX Weekend 1 #28794)[1] | | |
| 09155847 | | NFT (38929735789849359 4/Coachella x FTX Weekend 1 #28916)[1] | | |
| 09155848 | | NFT (56530525555147518 4/Coachella x FTX Weekend 1 #28789)[1] | | |
| 09155849 | | NFT (55303808619684186 7/Coachella x FTX Weekend 1 #28792)[1] | | |
| 09155850 | | NFT (37245036423908359 6/Coachella x FTX Weekend 1 #28791)[1] | | |
| 09155853 | | NFT (45557580362847408 9/Coachella x FTX Weekend 2 #5509)[1], NFT (49635325323234720 8/Oasis Ocotillo Ferris Wheel #79)[1] | | |
| 09155854 | | NFT (41331558817103651 6/Coachella x FTX Weekend 1 #28796)[1] | | |
| 09155855 | | NFT (49027912919224855 3/Coachella x FTX Weekend 1 #28795)[1] | | |
| 09155856 | | NFT (49492016609249534 4/Coachella x FTX Weekend 1 #28788)[1] | | |
| 09155859 | | USD[0.00], USDT[0] | Yes | |
| 09155860 | | TRX[1], USD[0.00] | | |
| 09155861 | | NFT (34615131033645852 1/Coachella x FTX Weekend 1 #28798)[1] | | |
| 09155863 | | NFT (45354320418053555 9/Coachella x FTX Weekend 1 #28799)[1] | | |
| 09155866 | | BTC[.00066603], ETH[.00854239], ETHW[.00843295], NFT (49551039336633953 1/Coachella x FTX Weekend 1 #28797)[1], SHIB[3], SOL[.25356871], TRX[1], USD[26.17] | Yes | |
| 09155867 | | ETH[.00000447], ETHW[.00000447], USD[0.00] | Yes | |
| 09155868 | | NFT (54421535882181096 3/Coachella x FTX Weekend 2 #5554)[1] | | |
| 09155870 | | NFT (53143806891401291 6/Coachella x FTX Weekend 1 #28801)[1] | | |
| 09155872 | | NFT (50729715691487756 5/Coachella x FTX Weekend 1 #28803)[1] | | |
| 09155876 | Contingent, Unliquidated | BTC[0], NFT (49077436469574200 4/The Hill by FTX #3433)[1], USD[573.63] | Yes | |
| 09155877 | | DOGE[2], SHIB[2], TRX[1], USD[100.13], USDT[1.02543197] | Yes | |
| 09155879 | | NFT (34631567431445024 0/Coachella x FTX Weekend 1 #28893)[1] | | |
| 09155881 | | NFT (42747765238589376 6/Coachella x FTX Weekend 1 #28802)[1] | | |
| 09155882 | | NFT (29413331277397252 9/Coachella x FTX Weekend 1 #28809)[1] | | |
| 09155886 | | USD[1326.69] | | |
| 09155889 | | NFT (56748711800626972 8/Coachella x FTX Weekend 1 #28819)[1] | | |
| 09155892 | | NFT (48578460354249154 0/Coachella x FTX Weekend 1 #28812)[1] | | |
| 09155894 | | BTC[.00011611] | | |
| 09155895 | | BTC[.0480519], DOGE[1089.909], USD[2.09] | | |
| 09155897 | | NFT (55813542678528280 9/Coachella x FTX Weekend 1 #28806)[1] | | |
| 09155898 | | BTC[0], ETH[0], NFT (38365298938939926 3/Coachella x FTX Weekend 1 #28811)[1] | | |
| 09155907 | | NFT (38657037429552533 0/Coachella x FTX Weekend 2 #28564)[1] | | |
| 09155909 | | USD[90.00] | | |
| 09155911 | | NFT (51814150552411659 8/Coachella x FTX Weekend 2 #5510)[1] | | |
| 09155912 | | NFT (45159423911462013 0/Coachella x FTX Weekend 1 #28813)[1] | | |
| 09155913 | | NFT (43086977580553502 0/Coachella x FTX Weekend 1 #28810)[1], NFT (56685982776127524 4/Coachella x FTX Weekend 2 #11570)[1] | | |
| 09155914 | | NFT (32981956485599790 0/Coachella x FTX Weekend 2 #5581)[1] | | |
| 09155915 | | USD[10.00] | | |
| 09155917 | | NFT (43381086655021757 5/Coachella x FTX Weekend 2 #5513)[1] | | |
| 09155920 | | NFT (44387577313565607 0/Coachella x FTX Weekend 2 #5511)[1] | | |
| 09155922 | | USD[31.33] | Yes | |
| 09155924 | | MATIC[14.94017194], TRX[1], USD[0.00] | Yes | |
| 09155926 | | NFT (37592629994479457 1/Coachella x FTX Weekend 1 #28815)[1] | | |
| 09155929 | | NFT (53512007407716996 7/Coachella x FTX Weekend 1 #28831)[1] | | |
| 09155930 | | TRX[341], USD[0.02] | | |
| 09155931 | | NFT (32435726592819696 9/Coachella x FTX Weekend 2 #5512)[1] | | |
| 09155932 | | NFT (36743743713048930 5/Coachella x FTX Weekend 1 #28816)[1] | | |
| 09155936 | | NFT (56539397836263376 2/Coachella x FTX Weekend 2 #5514)[1] | | |
| 09155938 | | NFT (35457740663486036 1/Coachella x FTX Weekend 2 #29316)[1] | | |
| 09155944 | | NFT (29166993953782135 3/Coachella x FTX Weekend 1 #28848)[1] | | |
| 09155945 | | USD[0.00], USDT[0] | | |
| 09155946 | | BTC[0], ETHW[.00000001], NFT (47474648928705974 5/Imola Ticket Stub #284)[1], USD[2.51] | | |
| 09155947 | | NFT (29276887776907826 7/Coachella x FTX Weekend 1 #28826)[1] | | |
| 09155949 | | NFT (39711581447280992 7/Coachella x FTX Weekend 1 #28822)[1] | | |
| 09155950 | | NFT (28900596557626095 9/Coachella x FTX Weekend 1 #28852)[1] | | |
| 09155951 | | NFT (44420217606584715 7/Coachella x FTX Weekend 1 #28823)[1] | | |
| 09155954 | | NFT (45033671432667453 0/Coachella x FTX Weekend 1 #28824)[1] | | |
| 09155955 | | NFT (34228209041536004 9/Coachella x FTX Weekend 1 #28825)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09155956 | | NFT (3180513913550630014/Coachella x FTX Weekend 1 #28830)[1] | | |
| 09155958 | | NFT (3260182458323054002/Coachella x FTX Weekend 2 #5515)[1] | | |
| 09155959 | | NFT (4615541408825804077/Coachella x FTX Weekend 1 #28828)[1] | | |
| 09155964 | | NFT (5182097209745863382/FTX - Off The Grid Miami #2244)[1] | | |
| 09155965 | | NFT (3505703516991003446/Coachella x FTX Weekend 1 #28827)[1] | | |
| 09155966 | | NFT (2914305348470444495/NonFun Friend #487)[1], NFT (4888860377256077722/Shark 5725)[1], NFT (5006739890488886021/wook #561)[1], USD[0.01] | Yes | |
| 09155969 | | NFT (2956620868223318822/Coachella x FTX Weekend 1 #28829)[1] | | |
| 09155970 | | NFT (3355661153346690001/Coachella x FTX Weekend 1 #29114)[1] | | |
| 09155971 | | NFT (2888636036036647804/Coachella x FTX Weekend 1 #29110)[1] | | |
| 09155974 | | NFT (5703362625950631131/Coachella x FTX Weekend 1 #28832)[1] | | |
| 09155975 | | NFT (3403805364728206191/Coachella x FTX Weekend 2 #5516)[1], USD[2.00] | | |
| 09155976 | | NFT (4990513628978631442/Coachella x FTX Weekend 1 #28833)[1] | | |
| 09155979 | | SHIB[1], USD[290.01] | | |
| 09155986 | | NFT (5002019963841818932/Coachella x FTX Weekend 1 #28847)[1] | | |
| 09155989 | | NFT (5025220427968449687/Coachella x FTX Weekend 1 #28866)[1] | | |
| 09155990 | | NFT (3701463737332583341/Coachella x FTX Weekend 1 #28835)[1] | | |
| 09155992 | | BTC[0], SOL[.00000001] | | |
| 09155995 | | BTC[.00011557] | Yes | |
| 09156000 | | NFT (4704179871380426791/Coachella x FTX Weekend 1 #28836)[1] | | |
| 09156001 | | NFT (3631894554837379321/Coachella x FTX Weekend 1 #28846)[1], USD[15.70] | Yes | |
| 09156004 | | NFT (3071015907793632231/Coachella x FTX Weekend 2 #24716)[1] | | |
| 09156006 | | LINK[1.46724662], SHIB[.0000002], USD[0.00] | Yes | |
| 09156011 | | NFT (5230050424262248661/Coachella x FTX Weekend 2 #5517)[1] | | |
| 09156013 | | NFT (5172614287422662241/Coachella x FTX Weekend 1 #28845)[1] | | |
| 09156014 | | NFT (3425941503348076171/Coachella x FTX Weekend 1 #28839)[1] | | |
| 09156015 | | NFT (4101541074175596021/Coachella x FTX Weekend 1 #28840)[1] | | |
| 09156016 | | TRX[5], USD[1.03], USDT[0.00000037] | | |
| 09156017 | | NFT (4397187228327050501/Coachella x FTX Weekend 1 #28841)[1] | | |
| 09156018 | | NFT (5179460557450539021/Coachella x FTX Weekend 2 #5518)[1] | | |
| 09156019 | | NFT (3667813921086270331/Coachella x FTX Weekend 2 #5519)[1] | | |
| 09156020 | Contingent, Disputed | NFT (3465248083327227571/The Reflection of Love #765)[1], NFT (3682056673064752261/MagicEden Vaults)[1], NFT (3914283570069967290/Medallion of Memoria)[1], NFT (4654198112900808991/MagicEden Vaults)[1], NFT (5149005851715607711/MagicEden Vaults)[1], NFT (5340784580933539965/MagicEden Vaults)[1], NFT (5521338680199756191/Coachella x FTX Weekend 1 #28843)[1], NFT (5638700788630392241/MagicEden Vaults)[1] | | |
| 09156022 | | NFT (3562637791016952041/Coachella x FTX Weekend 1 #28933)[1] | | |
| 09156024 | | NFT (3732848462903476651/Coachella x FTX Weekend 1 #29047)[1] | | |
| 09156025 | | NFT (4242921982716964491/Coachella x FTX Weekend 1 #28856)[1] | | |
| 09156026 | | NFT (5066052786593214681/Coachella x FTX Weekend 1 #28850)[1] | | |
| 09156029 | | NFT (4612359061523915601/Coachella x FTX Weekend 1 #28844)[1] | | |
| 09156032 | | NFT (3992185738514846491/Coachella x FTX Weekend 1 #28860)[1] | | |
| 09156033 | | NFT (3054801457070623441/BlobForm #282)[1], NFT (3970294766435406631/Coachella x FTX Weekend 2 #5520)[1] | | |
| 09156035 | | NFT (5584919650417999261/Coachella x FTX Weekend 1 #28853)[1] | | |
| 09156036 | | NFT (3108821400864063424/Coachella x FTX Weekend 1 #28849)[1] | | |
| 09156037 | | NFT (4396200891873933761/Oasis Ocotillo Ferris Wheel #242)[1], NFT (5106417414347896674/Coachella x FTX Weekend 1 #29195)[1], NFT (5581359363917700556/Coachella x FTX Weekend 2 #5521)[1] | | |
| 09156038 | | NFT (4252905918403660301/Coachella x FTX Weekend 1 #28855)[1] | | |
| 09156039 | | NFT (4624469629586622951/Coachella x FTX Weekend 1 #28868)[1] | | |
| 09156040 | | NFT (3619255395491604231/Coachella x FTX Weekend 1 #28851)[1] | | |
| 09156042 | | NFT (5389590139438701221/Coachella x FTX Weekend 1 #28859)[1] | | |
| 09156050 | | USDT[0] | | |
| 09156051 | | NFT (5561346038399691261/Coachella x FTX Weekend 2 #5523)[1] | | |
| 09156057 | | NFT (3568633674360282571/Coachella x FTX Weekend 1 #28857)[1] | | |
| 09156057 | | NFT (3295414873440850101/Coachella x FTX Weekend 1 #28858)[1] | | |
| 09156058 | | SHIB[517600003.15387079], USD[0.00] | | |
| 09156059 | | NFT (3617939889680806531/Coachella x FTX Weekend 1 #28865)[1] | | |
| 09156060 | | NFT (3123699105910342091/Coachella x FTX Weekend 1 #28862)[1] | | |
| 09156068 | | NFT (3523399831682196161/Coachella x FTX Weekend 1 #28863)[1] | | |
| 09156070 | | NFT (5535112485290656001/Coachella x FTX Weekend 1 #28867)[1] | | |
| 09156073 | | NFT (3603592206177332031/Coachella x FTX Weekend 1 #28870)[1], NFT (5262568077648016731/Coachella x FTX Weekend 2 #27464)[1] | | |
| 09156075 | | DOGE[1], ETH[.05179926], ETHW[.05179926], LTC[.77934086], SHIB[1], USD[60.00] | | |
| 09156076 | | BTC[.00256311], DOGE[529.9362965], ETH[.10232297], ETHW[.10127132], LINK[1.78471912], SHIB[6], SOL[1.00339926], TRX[841.49243726], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156077 | | NFT (551553048818439264/Coachella x FTX Weekend 2 #5524)[1] | | |
| 09156079 | | NFT (327456356448246507/Coachella x FTX Weekend 2 #5550)[1] | | |
| 09156080 | | BRZ[1], GRT[1], SHIB[2], TRX[1], USD[0.01], USDT[1.04583187] | Yes | |
| 09156082 | | USD[0.00] | | |
| 09156084 | | NFT (434335589762437095/Coachella x FTX Weekend 1 #28873)[1] | | |
| 09156085 | | NFT (542048314408744580/Coachella x FTX Weekend 1 #28872)[1] | | |
| 09156087 | | NFT (535196172783677849/Coachella x FTX Weekend 1 #28874)[1] | | |
| 09156089 | | NFT (483191610400610199/Coachella x FTX Weekend 1 #28885)[1] | | |
| 09156090 | | NFT (418271414590754468/Coachella x FTX Weekend 1 #28871)[1] | | |
| 09156092 | | NFT (391650888532355079/Coachella x FTX Weekend 1 #28879)[1] | | |
| 09156095 | | NFT (447672679492867398/Coachella x FTX Weekend 1 #28883)[1] | | |
| 09156096 | | NFT (437337873598166661/Coachella x FTX Weekend 2 #5526)[1] | | |
| 09156097 | | NFT (552963725502518642/Coachella x FTX Weekend 1 #28877)[1] | | |
| 09156099 | | BRZ[1], DOGE[763.97415697], SHIB[9088876.27465635], TRX[64.09272458], USD[0.31] | Yes | |
| 09156100 | | USD[4.95] | | |
| 09156101 | | NFT (421517767835208777/Coachella x FTX Weekend 1 #28880)[1] | | |
| 09156102 | | NFT (506262778703840985/Coachella x FTX Weekend 2 #5525)[1] | | |
| 09156104 | | AVAX[6.64808119], BAT[1], BRZ[1], DOGE[2151.18024651], MATIC[373.82782223], SHIB[16060299.27784616], SOL[3.04358747], TRX[2], USD[0.00] | Yes | |
| 09156106 | | NFT (482543582326900879/Coachella x FTX Weekend 2 #5527)[1] | | |
| 09156108 | | NFT (489743458895332745/Coachella x FTX Weekend 1 #28890)[1] | | |
| 09156109 | | NFT (298436308882490650/Coachella x FTX Weekend 1 #28886)[1] | | |
| 09156111 | | NFT (489590951365905052/Coachella x FTX Weekend 1 #28887)[1] | | |
| 09156115 | | NFT (334826738417706910/Coachella x FTX Weekend 1 #28892)[1] | | |
| 09156117 | | NFT (557406372448178880/Coachella x FTX Weekend 1 #28889)[1] | | |
| 09156119 | Contingent, Disputed | NFT (492544114791030725/Coachella x FTX Weekend 2 #5528)[1] | | |
| 09156121 | | NFT (489626192132621748/Coachella x FTX Weekend 1 #28900)[1] | | |
| 09156123 | | NFT (333805609332268765/Coachella x FTX Weekend 1 #28903)[1] | | |
| 09156125 | | NFT (289860779973060896/88rising Sky Challenge - Cloud #67)[1], NFT (402938078681510507/Coachella x FTX Weekend 1 #28957)[1], NFT (438451596018547898/88rising Sky Challenge - Fire #30)[1], NFT (460942765474150780/88rising Sky Challenge - Coin #113)[1] | | |
| 09156127 | | NFT (336881679866841001/88rising Sky Challenge - Coin #159)[1], NFT (409976998048851168/88rising Sky Challenge - Fire #53)[1], NFT (542385680038718991/88rising Sky Challenge - Cloud #97)[1] | | |
| 09156131 | | NFT (416540997744507419/Coachella x FTX Weekend 1 #28897)[1] | | |
| 09156133 | | NFT (427032204902710266/Coachella x FTX Weekend 1 #28902)[1] | | |
| 09156139 | | NFT (445315867107568093/Coachella x FTX Weekend 1 #29001)[1] | | |
| 09156142 | | NFT (349656743854728554/Coachella x FTX Weekend 1 #28906)[1] | | |
| 09156143 | | NFT (410727767455626025/Coachella x FTX Weekend 2 #5530)[1] | | |
| 09156146 | | NFT (545909158768583275/Coachella x FTX Weekend 1 #28905)[1] | | |
| 09156149 | | NFT (454579129350609257/Coachella x FTX Weekend 1 #28907)[1] | | |
| 09156151 | | USD[49.73], USDT[0] | | |
| 09156152 | | NFT (401922001276127679/Coachella x FTX Weekend 1 #29032)[1] | | |
| 09156153 | | NFT (559417304511523522/Coachella x FTX Weekend 2 #21622)[1] | | |
| 09156154 | | NFT (374594249344029689/Coachella x FTX Weekend 1 #28908)[1] | | |
| 09156157 | | NFT (297998988541194276/Coachella x FTX Weekend 1 #28910)[1] | | |
| 09156159 | | USD[10.00] | | |
| 09156164 | | NFT (500741702601736781/Coachella x FTX Weekend 1 #28913)[1] | | |
| 09156169 | | NFT (449484548421638377/Coachella x FTX Weekend 1 #28909)[1] | | |
| 09156173 | | LINK[1.4], USD[0.01], USDT[.1908606] | | |
| 09156175 | | NFT (412223711867488189/Coachella x FTX Weekend 1 #28912)[1] | | |
| 09156176 | | NFT (308021053122678885/Coachella x FTX Weekend 2 #5531)[1] | | |
| 09156180 | | NFT (571758676521994617/Coachella x FTX Weekend 1 #28918)[1] | | |
| 09156182 | | NFT (440428226443534236/Coachella x FTX Weekend 1 #28914)[1] | | |
| 09156185 | | NFT (311401218398002623/Coachella x FTX Weekend 1 #28914)[1] | | |
| 09156186 | | NFT (308262549977575424/Coachella x FTX Weekend 2 #8047)[1] | | |
| 09156187 | | NFT (318232048893454561/Coachella x FTX Weekend 1 #28919)[1] | | |
| 09156190 | | NFT (563506608970860512/Coachella x FTX Weekend 2 #5532)[1] | | |
| 09156191 | | NFT (549583866391965443/Coachella x FTX Weekend 1 #28917)[1] | | |
| 09156195 | | NFT (403351699971785771/Coachella x FTX Weekend 1 #28921)[1] | | |
| 09156196 | | NFT (522555905053564688/Coachella x FTX Weekend 1 #28920)[1] | | |
| 09156197 | | USDT[0] | | |
| 09156199 | | NFT (428407732209600482/Coachella x FTX Weekend 1 #28925)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156200 | | NFT (39887530299513695/Oasis Ocotillo Ferris Wheel #502)[1], NFT (55978274936632310/Coachella x FTX Weekend 2 #5533)[1] | | |
| 09156201 | | NFT (38673325677531585/Coachella x FTX Weekend 1 #28922)[1] | | |
| 09156202 | | NFT (32046727808017813/Coachella x FTX Weekend 1 #30315)[1] | | |
| 09156204 | | USDT[0] | | |
| 09156205 | | NFT (52075209123696569/Coachella x FTX Weekend 1 #28926)[1] | | |
| 09156207 | | NFT (51871573654593025/Coachella x FTX Weekend 1 #28928)[1] | | |
| 09156210 | | NFT (45829204704447341/Coachella x FTX Weekend 1 #28924)[1] | | |
| 09156212 | | ETHW[2.7870526] | Yes | |
| 09156213 | | NFT (50430442779623963/Coachella x FTX Weekend 2 #5535)[1] | | |
| 09156216 | | NFT (31880254385908759/Coachella x FTX Weekend 1 #28927)[1] | | |
| 09156222 | | USD[0.00] | | |
| 09156223 | | NFT (54057803412732769/Coachella x FTX Weekend 1 #28930)[1] | | |
| 09156224 | | BRZ[6.02812041], DOGE[14.03952002], GRT[4], LTC[.00000914], SHIB[27], TRX[8.000013], USD[208.29], USDT[1.00376961] | Yes | |
| 09156225 | | NFT (45427732720885240/Coachella x FTX Weekend 1 #28929)[1] | | |
| 09156229 | | NFT (48418063372027642/Coachella x FTX Weekend 1 #28931)[1] | | |
| 09156235 | | BTC[.00099599], SHIB[1], USD[0.00] | | |
| 09156237 | | NFT (29580442712956488/Coachella x FTX Weekend 2 #5536)[1], NFT (41141368184712227/Oasis Ocotillo GV Ticket #26 (Redeemed))[1], NFT (52885765256119263/Bahrain Ticket Stub #1294)[1] | | |
| 09156239 | | BTC[.00103901], DOGE[1], NFT (41844045665269129/Bahrain Ticket Stub #2366)[1], SHIB[1], USD[0.00] | Yes | |
| 09156240 | | NFT (35889303051772607/Coachella x FTX Weekend 1 #28932)[1] | | |
| 09156242 | | NFT (53596280136473774/Coachella x FTX Weekend 2 #5537)[1] | | |
| 09156244 | | NFT (38218487165638775/Coachella x FTX Weekend 2 #29572)[1], NFT (45645144575879456/Coachella x FTX Weekend 1 #28935)[1] | | |
| 09156245 | | NFT (31946881615544067/Coachella x FTX Weekend 1 #28934)[1] | | |
| 09156246 | | NFT (40680725705471864/Coachella x FTX Weekend 1 #28939)[1] | | |
| 09156249 | | NFT (34057058183596084/Coachella x FTX Weekend 1 #28937)[1] | | |
| 09156251 | | NFT (40542866236678055/Coachella x FTX Weekend 1 #28936)[1] | | |
| 09156252 | | USD[2.00] | | |
| 09156256 | | NFT (36042593806347295/Coachella x FTX Weekend 1 #28941)[1] | | |
| 09156257 | | NFT (30188791297081856/Coachella x FTX Weekend 1 #28940)[1] | | |
| 09156259 | | USD[0.00] | Yes | |
| 09156261 | | USD[3933.28] | | |
| 09156262 | | NFT (31552447111551389/Coachella x FTX Weekend 1 #28942)[1] | | |
| 09156263 | | NFT (41637321468207079/Coachella x FTX Weekend 1 #28943)[1] | | |
| 09156264 | | CUSDT[470.82064167], DOGE[1], MATIC[7.41471172], USD[0.00] | Yes | |
| 09156266 | | NFT (46670216913442510/Coachella x FTX Weekend 1 #28945)[1] | | |
| 09156267 | | NFT (36611959122960799/Coachella x FTX Weekend 1 #28950)[1] | | |
| 09156268 | | ETH[.01614677], ETHW[.01614677], SHIB[1], USD[0.02] | | |
| 09156271 | | NFT (32332370154010550/Coachella x FTX Weekend 1 #28946)[1] | | |
| 09156272 | | NFT (36057020577461684/Coachella x FTX Weekend 1 #28947)[1] | | |
| 09156274 | | NFT (35437245948364143/Coachella x FTX Weekend 1 #28948)[1] | | |
| 09156277 | | NFT (30368598121768564/Coachella x FTX Weekend 1 #28951)[1] | | |
| 09156283 | | NFT (36309236067910492/Coachella x FTX Weekend 1 #28953)[1] | | |
| 09156285 | | NFT (46130996896723809/Coachella x FTX Weekend 1 #28956)[1] | | |
| 09156286 | | NFT (35851533615672570/Coachella x FTX Weekend 2 #5539)[1] | | |
| 09156288 | | NFT (50659940039526516/Coachella x FTX Weekend 1 #28976)[1] | | |
| 09156290 | | BTC[.00000017], USD[88.21] | | |
| 09156295 | | NFT (55889078569693346/Coachella x FTX Weekend 1 #28960)[1] | | |
| 09156296 | | NFT (38943340587000911/Coachella x FTX Weekend 2 #5541)[1] | | |
| 09156297 | | NFT (35471572714886067/Coachella x FTX Weekend 1 #28959)[1] | | |
| 09156298 | | NFT (57116459841522922/Coachella x FTX Weekend 2 #5540)[1] | | |
| 09156301 | | NFT (33689058460591701/Coachella x FTX Weekend 1 #29025)[1] | | |
| 09156303 | | NFT (57353776644406330/Coachella x FTX Weekend 1 #28968)[1] | | |
| 09156306 | | NFT (44647046337763834/Coachella x FTX Weekend 1 #28961)[1] | | |
| 09156312 | | NFT (46392725231896105/Coachella x FTX Weekend 1 #29843)[1] | | |
| 09156313 | | NFT (39771680430618139/FTX - Off The Grid Miami #1197)[1] | | |
| 09156315 | | ETH[.05], ETHW[.05], NFT (50589599515514639/Coachella x FTX Weekend 1 #28965)[1] | | |
| 09156316 | | NFT (56693831129153216/Coachella x FTX Weekend 2 #5645)[1] | | |
| 09156317 | | NFT (33640030537437411/88rising Sky Challenge - Coin #745)[1], NFT (37813246808010722/Coachella x FTX Weekend 2 #6171)[1] | | |
| 09156319 | | NFT (35011080897421206/FTX - Off The Grid Miami #1196)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156321 | | NFT (34768887502380578/Coachella x FTX Weekend 2 #5542)[1] | | |
| 09156324 | | NFT (302804643134162652/Coachella x FTX Weekend 1 #28966)[1] | | |
| 09156325 | | NFT (486206197039989300/Coachella x FTX Weekend 1 #28964)[1] | | |
| 09156327 | | USD[0.00], USDT[0] | | |
| 09156328 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09156329 | | NFT (337847601384321410/Coachella x FTX Weekend 1 #28967)[1] | | |
| 09156330 | | NFT (422229798127623894/Coachella x FTX Weekend 2 #5543)[1] | | |
| 09156331 | | NFT (391328616454940834/Coachella x FTX Weekend 1 #28978)[1] | | |
| 09156335 | | BTC[0], MATIC[0], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09156337 | | NFT (380427414388486350/Coachella x FTX Weekend 1 #28969)[1] | | |
| 09156338 | | NFT (455940314883759336/Coachella x FTX Weekend 2 #5545)[1] | | |
| 09156339 | | NFT (511763900975416180/Coachella x FTX Weekend 1 #28976)[1] | | |
| 09156340 | | NFT (323462396373312772/Coachella x FTX Weekend 2 #13820)[1] | | |
| 09156342 | | NFT (507885757487328297/Coachella x FTX Weekend 1 #28970)[1] | | |
| 09156343 | | NFT (340477522771800019/Coachella x FTX Weekend 1 #28971)[1] | | |
| 09156344 | | USD[0.73], USDT[0] | | |
| 09156347 | | NFT (389109731993156620/Coachella x FTX Weekend 1 #28975)[1] | | |
| 09156351 | | NFT (524035367487019366/Coachella x FTX Weekend 1 #28972)[1] | | |
| 09156352 | | NFT (329723587492691808/Coachella x FTX Weekend 1 #29243)[1] | | |
| 09156354 | | SOL[.00009374] | Yes | |
| 09156355 | | NFT (544733998713340056/FTX - Off The Grid Miami #1781)[1] | | |
| 09156357 | | NFT (420825959030888034/Coachella x FTX Weekend 2 #5546)[1] | | |
| 09156359 | | USD[20.00] | | |
| 09156363 | | NFT (401351470304994674/Coachella x FTX Weekend 1 #28981)[1] | | |
| 09156365 | | NFT (352856348153612563/Coachella x FTX Weekend 1 #28984)[1] | | |
| 09156367 | | NFT (369419728113913958/Coachella x FTX Weekend 1 #28982)[1] | | |
| 09156372 | | ETHW[8.09651663], SHIB[2], TRX[1], USD[0.00] | | |
| 09156379 | | NFT (432866899859866089/Coachella x FTX Weekend 2 #5549)[1] | | |
| 09156380 | Contingent, Disputed | USD[160.07] | | |
| 09156381 | | NFT (328056752934425452/Coachella x FTX Weekend 1 #28988)[1] | | |
| 09156383 | | USD[20.93] | Yes | |
| 09156385 | | NFT (490196751941458209/Coachella x FTX Weekend 1 #28989)[1] | | |
| 09156386 | | NFT (366334101758788496/Coachella x FTX Weekend 1 #28990)[1] | | |
| 09156393 | | NFT (567741022011566576/Coachella x FTX Weekend 1 #28993)[1] | | |
| 09156394 | | BTC[.00009881], ETH[.02500322], ETHW[.02500322], SOL[.00999], USD[205.04] | | |
| 09156395 | Contingent, Disputed | NFT (527886340706428061/Coachella x FTX Weekend 1 #28994)[1] | | |
| 09156396 | | SOL[.09], USD[0.77] | | |
| 09156397 | | NFT (511211410971297795/Coachella x FTX Weekend 2 #5564)[1] | | |
| 09156398 | | NFT (555984607573074714/Coachella x FTX Weekend 2 #5551)[1] | | |
| 09156399 | | NFT (519195366570364365/Coachella x FTX Weekend 1 #28992)[1] | | |
| 09156403 | | BTC[0.00000005], USDT[0] | | |
| 09156407 | | NFT (311298375214116269/Coachella x FTX Weekend 1 #28997)[1] | | |
| 09156410 | | NFT (525587051828372769/Coachella x FTX Weekend 1 #28996)[1] | | |
| 09156411 | | DOGE[0.00000002], USD[0.00] | Yes | |
| 09156414 | | SOL[.00074142], USD[0.02] | | |
| 09156416 | | NFT (386033469815144022/Coachella x FTX Weekend 1 #28999)[1] | | |
| 09156417 | | NFT (428979505214108468/Coachella x FTX Weekend 1 #28998)[1] | | |
| 09156419 | | NFT (396187788803093811/Coachella x FTX Weekend 1 #29834)[1] | | |
| 09156420 | | NFT (563974009056943695/Coachella x FTX Weekend 2 #5552)[1] | | |
| 09156421 | | NFT (407766043166885251/Coachella x FTX Weekend 1 #29000)[1] | | |
| 09156423 | | BTC[.0000998], USD[10.07] | Yes | |
| 09156426 | | NFT (484350205131651354/Coachella x FTX Weekend 1 #29006)[1] | | |
| 09156428 | | NFT (533651103605314205/Coachella x FTX Weekend 1 #29003)[1] | | |
| 09156429 | | NFT (294328734666500281/Coachella x FTX Weekend 1 #29002)[1] | | |
| 09156430 | | NFT (444376977938412843/Coachella x FTX Weekend 1 #29001)[1] | | |
| 09156431 | | AVAX[.00413964], BAT[1], DOGE[1], ETHW[.00038515], MATIC[94.95239514], SHIB[3], SOL[.00075734], TRX[1], USD[2397.17] | Yes | |
| 09156434 | | NFT (422785111901514153/Coachella x FTX Weekend 2 #5555)[1] | | |
| 09156435 | | NFT (522152351942110724/Coachella x FTX Weekend 1 #29008)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156438 | | NFT [49222808707219709/Coachella x FTX Weekend 1 #29004][1] | | |
| 09156440 | | NFT [288494162140657339/Coachella x FTX Weekend 1 #29005][1] | | |
| 09156441 | | DOGE[8.00921072], ETH[.052204], ETHW[.05155706], SHIB[62135874.98628444], TRX[4], USD[1.76] | Yes | |
| 09156442 | | NFT [409887946829856791/Coachella x FTX Weekend 1 #29007][1] | | |
| 09156443 | | NFT [297104262683215305/Coachella x FTX Weekend 1 #29010][1] | | |
| 09156445 | | NFT [354983315262705566/Coachella x FTX Weekend 2 #5553][1] | | |
| 09156446 | | NFT [523210541304444060/Coachella x FTX Weekend 1 #29009][1] | | |
| 09156447 | | NFT [320428033880542329/Coachella x FTX Weekend 1 #29034][1] | | |
| 09156448 | | USD[0.01] | Yes | |
| 09156450 | | NFT [472826094424250077/Coachella x FTX Weekend 1 #29012][1] | | |
| 09156451 | | NFT [471902939891938119/Coachella x FTX Weekend 1 #29017][1] | | |
| 09156453 | | TRX[59.04687862], USD[0.00], USDT[0] | | |
| 09156454 | | NFT [488153150736319557/Coachella x FTX Weekend 1 #29014][1] | | |
| 09156455 | | NFT [307207406746592119/Coachella x FTX Weekend 1 #29533][1] | | |
| 09156456 | | NFT [551600600738104623/Coachella x FTX Weekend 1 #29015][1] | | |
| 09156457 | | NFT [387918355528532192/Coachella x FTX Weekend 1 #29013][1] | | |
| 09156458 | | BTC[.00150686], SOL[3.77], USD[0.03] | | |
| 09156460 | | BTC[.29642844] | Yes | |
| 09156462 | | NFT [313908975439056208/Coachella x FTX Weekend 2 #5556][1] | | |
| 09156464 | | NFT [397877448252487895/Coachella x FTX Weekend 1 #29016][1] | | |
| 09156468 | | NFT [427373665800049225/Coachella x FTX Weekend 1 #29020][1] | | |
| 09156469 | | NFT [429647365559156012/Coachella x FTX Weekend 1 #29024][1] | | |
| 09156470 | | BRZ[1], SHIB[11997374.37005169], USD[0.00] | Yes | |
| 09156471 | | NFT [528568055391139242/Coachella x FTX Weekend 1 #29019][1] | | |
| 09156473 | | NFT [429713954618068642/Coachella x FTX Weekend 1 #29029][1] | | |
| 09156475 | | NFT [467710618347340355/Coachella x FTX Weekend 1 #29022][1] | | |
| 09156476 | | NFT [561924353538837729/Coachella x FTX Weekend 1 #29021][1] | | |
| 09156477 | | NFT [334186352348646859/Coachella x FTX Weekend 1 #29023][1] | | |
| 09156478 | | NFT [298231010148369576/Coachella x FTX Weekend 1 #29028][1] | | |
| 09156479 | | NFT [526070617290070840/Coachella x FTX Weekend 1 #29035][1] | | |
| 09156484 | | NFT [492710195557866132/Coachella x FTX Weekend 1 #29026][1] | | |
| 09156485 | | NFT [411160896862439508/Coachella x FTX Weekend 1 #29027][1] | | |
| 09156498 | | USD[0.00] | | |
| 09156499 | | NFT [289251963741483007/Coachella x FTX Weekend 1 #29033][1] | | |
| 09156505 | | NFT [557503356215616056/Coachella x FTX Weekend 1 #29097][1] | | |
| 09156506 | | NFT [405431652286679765/Coachella x FTX Weekend 1 #29031][1] | | |
| 09156508 | | NFT [543027508443975962/Coachella x FTX Weekend 2 #5557][1] | | |
| 09156511 | | BTC[.02350213], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09156518 | | NFT [356790435133246534/Coachella x FTX Weekend 1 #29043][1] | | |
| 09156519 | | NFT [341993249093202156/88rising Sky Challenge - Fire #52][1], NFT [389352033775670668/88rising Sky Challenge - Cloud #82][1], NFT [453039108460503214/Coachella x FTX Weekend 1 #29036][1], NFT [466406865392538982/88rising Sky Challenge - Coin #129][1] | | |
| 09156524 | | NFT [496502089032673398/Coachella x FTX Weekend 1 #29038][1] | | |
| 09156529 | | SOL[.00000001], USD[0.02] | | |
| 09156530 | | NFT [477424914029335767/Coachella x FTX Weekend 1 #29037][1] | | |
| 09156533 | | NFT [363690778111320198/Coachella x FTX Weekend 1 #29039][1] | | |
| 09156535 | | NFT [444448891452040943/Coachella x FTX Weekend 2 #5560][1] | | |
| 09156537 | | NFT [311228336036401520/Coachella x FTX Weekend 1 #29041][1] | | |
| 09156540 | | NFT [558149118054746827/Coachella x FTX Weekend 1 #29042][1] | | |
| 09156544 | | NFT [439639501678574229/Coachella x FTX Weekend 1 #29044][1] | | |
| 09156545 | | NFT [354648547963721564/Coachella x FTX Weekend 1 #29045][1] | | |
| 09156546 | | NFT [288311959566157821/Coachella x FTX Weekend 1 #29046][1] | | |
| 09156547 | | AAVE[.55742645], BTC[.00049221], DOGE[238.49539266], SHIB[847883.33841616], TRX[183.79183732], USD[91.47], USDT[22.91259329] | Yes | |
| 09156548 | | NFT [343214672754687251/Coachella x FTX Weekend 1 #29048][1] | | |
| 09156549 | | NFT [466452945117902290/Coachella x FTX Weekend 1 #29049][1] | | |
| 09156551 | | NFT [531957229085954718/Coachella x FTX Weekend 2 #5562][1] | | |
| 09156553 | | NFT [485259513003476806/Coachella x FTX Weekend 1 #29053][1] | | |
| 09156555 | | NFT [548339037991388647/Coachella x FTX Weekend 1 #29050][1] | | |
| 09156556 | | BRZ[2], MATIC[1], SHIB[14], TRX[1], USD[0.00], USDT[0.00003735] | | |
| 09156559 | | NFT [388078729771399767/Coachella x FTX Weekend 1 #29058][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156560 | | BRZ[1], MATIC[35.69054427], SHIB[1], SOL[1.0302332], USD[0.00] | Yes | |
| 09156561 | | NFT (30203393796429617/Coachella x FTX Weekend 2 #5563)[1] | | |
| 09156562 | | TRX[.00023], USD[0.00], USDT[0.01100002] | | |
| 09156565 | | LTC[0], PAXG[0], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 09156566 | | NFT (290329064282751731/Coachella x FTX Weekend 1 #29054)[1] | | |
| 09156569 | | NFT (304356900006885709/Coachella x FTX Weekend 1 #29055)[1] | | |
| 09156572 | | NFT (427289429945753504/Coachella x FTX Weekend 1 #29056)[1] | | |
| 09156574 | | NFT (471748417951404105/Coachella x FTX Weekend 1 #29057)[1] | | |
| 09156575 | | NFT (462424311662845403/Coachella x FTX Weekend 1 #29062)[1] | | |
| 09156576 | | BTC[.00061551], SHIB[1], USD[0.00] | | |
| 09156579 | | NFT (560856556140021687/Coachella x FTX Weekend 1 #29059)[1] | | |
| 09156580 | Contingent, Disputed | NFT (474185629122427485/Miami Grand Prix 2022 - ID: DBC54D07)[1] | | |
| 09156581 | | SHIB[1], USD[0.00] | | |
| 09156582 | | NFT (547752922656754265/Coachella x FTX Weekend 1 #29063)[1] | | |
| 09156583 | | NFT (297292897138360474/FTX - Off The Grid Miami #1713)[1] | | |
| 09156584 | | NFT (298922885233812970/Coachella x FTX Weekend 1 #29064)[1] | | |
| 09156586 | | NFT (360043545143414548/Coachella x FTX Weekend 2 #5565)[1] | | |
| 09156588 | | NFT (444378501043347235/Coachella x FTX Weekend 1 #29070)[1] | | |
| 09156589 | | NFT (437941610374582235/Coachella x FTX Weekend 1 #29175)[1], NFT (457765670276089827/Coachella x FTX Weekend 2 #28376)[1] | | |
| 09156598 | | NFT (294037360150698516/Coachella x FTX Weekend 1 #29065)[1] | | |
| 09156601 | | NFT (352767380875490907/Coachella x FTX Weekend 1 #29067)[1] | | |
| 09156603 | | NFT (341065544257634740/Coachella x FTX Weekend 1 #29145)[1] | | |
| 09156605 | | NFT (513180415074616246/Coachella x FTX Weekend 1 #29066)[1] | | |
| 09156607 | | NFT (365908568673592727/Coachella x FTX Weekend 1 #29083)[1] | | |
| 09156609 | | ETH[.0065333], ETHW[.0065333], SHIB[1], USD[0.00] | | |
| 09156610 | | NFT (338761720312286744/Coachella x FTX Weekend 1 #29068)[1] | | |
| 09156611 | | NFT (342850338545711494/Coachella x FTX Weekend 2 #17111)[1] | | |
| 09156616 | | NFT (389707464603357337/Coachella x FTX Weekend 1 #29069)[1] | | |
| 09156618 | | NFT (413754362853070854/FTX - Off The Grid Miami #1203)[1] | | |
| 09156619 | | ETHW[.020931], SHIB[37], TRX[2], USD[313.85] | Yes | |
| 09156624 | | USD[0.00] | Yes | |
| 09156626 | | NFT (542367568461225240/Coachella x FTX Weekend 1 #29164)[1] | | |
| 09156629 | | NFT (427006619608832583/88rising Sky Challenge - Fire #38)[1] | | |
| 09156630 | | NFT (537911700533234364/FTX - Off The Grid Miami #1204)[1] | | |
| 09156633 | | NFT (414397710475316868/Coachella x FTX Weekend 1 #29075)[1] | | |
| 09156636 | | NFT (378908882605433920/Coachella x FTX Weekend 1 #29073)[1] | | |
| 09156639 | | NFT (392991317263188835/Coachella x FTX Weekend 1 #29072)[1] | | |
| 09156640 | | NFT (574617765493334330/Coachella x FTX Weekend 1 #29074)[1] | | |
| 09156641 | | NFT (385900783097367196/Coachella x FTX Weekend 2 #5667)[1] | | |
| 09156643 | | NFT (468734079698363000/Coachella x FTX Weekend 1 #29076)[1] | | |
| 09156644 | | SHIB[2], USD[10.00] | Yes | |
| 09156645 | | USD[0.01], USDT[0.00000001] | | |
| 09156653 | | BRZ[2], DOGE[5], ETHW[.09890644], NFT (509079044430428263/FTX - Off The Grid Miami #2480)[1], SHIB[2], TRX[6], USD[5044.09] | Yes | |
| 09156654 | | NFT (442169021832545597/Coachella x FTX Weekend 1 #29077)[1] | | |
| 09156655 | | NFT (305434168142426063/Coachella x FTX Weekend 1 #29081)[1] | | |
| 09156657 | | NFT (455445200049259131/Coachella x FTX Weekend 2 #5567)[1] | | |
| 09156660 | | NFT (545761123315070314/Coachella x FTX Weekend 1 #29084)[1] | | |
| 09156661 | | SOL[0], USD[97.40] | | |
| 09156663 | | NFT (384005559078931756/Coachella x FTX Weekend 1 #29090)[1] | | |
| 09156664 | | NFT (331031295666479130/Coachella x FTX Weekend 1 #29079)[1] | | |
| 09156665 | | SHIB[100557154.4346541], USD[0.00] | | |
| 09156666 | | NFT (501919496352758053/Coachella x FTX Weekend 1 #29087)[1] | | |
| 09156667 | | NFT (502492807670969067/Coachella x FTX Weekend 2 #5566)[1] | | |
| 09156668 | | BTC[.00004883], USD[0.00] | Yes | |
| 09156669 | | NFT (433676999486270173/Coachella x FTX Weekend 1 #29082)[1] | | |
| 09156670 | | NFT (518095388072469959/Coachella x FTX Weekend 1 #29089)[1] | | |
| 09156672 | | NFT (539246205591729692/Coachella x FTX Weekend 1 #29080)[1] | | |
| 09156673 | | NFT (388921155649712310/Coachella x FTX Weekend 1 #29086)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156677 | | BTC[.00027039], DOGE[179.63977471], ETH[.00370361], ETHW[.00366254], LINK[.80322073], SHIB[1005280.74191997], SUSHI[5.2743776], USD[0.00] | Yes | |
| 09156678 | | NFT (395158907331610092/Coachella x FTX Weekend 1 #29088)[1] | | |
| 09156680 | | NFT (441904693381405139/Coachella x FTX Weekend 1 #29095)[1] | | |
| 09156683 | | NFT (302807540619139925/Coachella x FTX Weekend 1 #30128)[1] | | |
| 09156685 | | NFT (346389816314124629/Coachella x FTX Weekend 1 #29098)[1] | | |
| 09156688 | | NFT (559364349956545475/Coachella x FTX Weekend 1 #29091)[1] | | |
| 09156689 | | NFT (356210249166280349/Coachella x FTX Weekend 1 #29092)[1] | | |
| 09156691 | | NFT (531487679399799023/Coachella x FTX Weekend 1 #29093)[1] | | |
| 09156693 | | NFT (531903158897835751/Coachella x FTX Weekend 2 #5575)[1] | | |
| 09156701 | | NFT (407338634030224887/Coachella x FTX Weekend 2 #12768)[1] | | |
| 09156703 | | NFT (430636661931126481/Coachella x FTX Weekend 2 #5569)[1] | | |
| 09156708 | | USD[10.00] | | |
| 09156710 | | NFT (512817598483701321/Coachella x FTX Weekend 1 #29099)[1] | | |
| 09156711 | | DOGE[2], ETHW[.02327168], SHIB[14], TRX[2], USD[41.88] | | |
| 09156712 | | BRZ[3], DOGE[4], ETH[.00000001], ETHW[0], LINK[.0004691], SHIB[4], SOL[.0000797], TRX[1], USD[0.00] | Yes | |
| 09156716 | | ETHW[1.70436026] | Yes | |
| 09156718 | | NFT (405033723060274467/Coachella x FTX Weekend 1 #29100)[1] | | |
| 09156719 | | KSHIB[2210.55361243], NFT (528755923126067018/Bahrain Ticket Stub #2044)[1], SHIB[1], USD[0.00] | | |
| 09156720 | | NFT (411754223197288454/Coachella x FTX Weekend 1 #29101)[1] | | |
| 09156726 | | BCH[.01506522], BTC[.00007498], ETH[.0030117], ETHW[.00297066], USD[0.00], YFI[.0000098] | Yes | |
| 09156728 | | NFT (391421821216436002/Coachella x FTX Weekend 2 #5594)[1] | | |
| 09156730 | | NFT (410264043079557372/Coachella x FTX Weekend 1 #29103)[1] | | |
| 09156731 | | NFT (421026179255536460/Coachella x FTX Weekend 2 #5571)[1] | | |
| 09156732 | | NFT (315060174002192942/Coachella x FTX Weekend 1 #29104)[1] | | |
| 09156733 | | DAI[5.20688684], SHIB[1], USD[10.47], USDT[5.20632649] | Yes | |
| 09156740 | | ALGO[32.6555845], SHIB[2], USD[0.00] | | |
| 09156741 | | NFT (400717956639494895/Coachella x FTX Weekend 1 #29106)[1] | | |
| 09156746 | | NFT (435066706473359506/Coachella x FTX Weekend 1 #29107)[1] | | |
| 09156747 | | NFT (483228545521082090/Coachella x FTX Weekend 1 #29716)[1] | | |
| 09156748 | | NFT (406112460940854402/Coachella x FTX Weekend 2 #5572)[1] | | |
| 09156750 | | NFT (472445943515839772/Coachella x FTX Weekend 1 #29108)[1] | | |
| 09156753 | | NFT (407557481983330502/Coachella x FTX Weekend 2 #22546)[1] | | |
| 09156755 | | NFT (336345473309192384/Coachella x FTX Weekend 2 #5573)[1] | | |
| 09156756 | | SOL[.00940278], USD[0.01] | | |
| 09156757 | | DOGE[200] | | |
| 09156758 | | NFT (424656508911110849/Coachella x FTX Weekend 2 #20080)[1] | | |
| 09156764 | | NFT (476927429555080338/Coachella x FTX Weekend 1 #29111)[1] | | |
| 09156766 | | NFT (293297341685389114/Coachella x FTX Weekend 1 #29112)[1] | | |
| 09156768 | | DAI[3.46731002], USD[112.70] | Yes | |
| 09156770 | | NFT (466537307482828645/Coachella x FTX Weekend 1 #29113)[1] | | |
| 09156771 | | SHIB[2], USD[0.00], USDT[0.00013206] | | |
| 09156772 | | NFT (449130800149140762/Coachella x FTX Weekend 2 #5579)[1] | | |
| 09156773 | | NFT (340305358490936056/Coachella x FTX Weekend 2 #17421)[1] | | |
| 09156774 | | SHIB[2], SOL[2.93002581], USD[5.24] | Yes | |
| 09156775 | | ETH[.002362], ETHW[.002362], USD[0.00] | | |
| 09156776 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 09156779 | | NFT (569119762570241514/Coachella x FTX Weekend 1 #29131)[1] | | |
| 09156782 | | NFT (334173943975201415/Coachella x FTX Weekend 2 #5574)[1], NFT (575388332529734748/BlobForm #31)[1] | | |
| 09156784 | | NFT (347334397728739054/Coachella x FTX Weekend 1 #29116)[1] | | |
| 09156790 | | NFT (413097386562374725/Coachella x FTX Weekend 2 #14837)[1] | | |
| 09156794 | | NFT (474427472518126984/Coachella x FTX Weekend 1 #29119)[1] | | |
| 09156795 | | NFT (457504550828953893/Coachella x FTX Weekend 1 #29117)[1] | | |
| 09156796 | | BRZ[1], ETH[.00472614], ETHW[.00467142], USD[0.00] | Yes | |
| 09156801 | | NFT (529079950440456581/Coachella x FTX Weekend 1 #29120)[1] | | |
| 09156802 | | NFT (507943250082480810/Coachella x FTX Weekend 1 #29118)[1] | | |
| 09156803 | | USD[1.01], USDT[0] | | |
| 09156805 | | BTC[.00008692], TRX[381.57789497], USD[281.65], USDT[29.79375341] | | |
| 09156808 | | NFT (544334142407392722/Coachella x FTX Weekend 1 #29127)[1], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156809 | | NFT (37339042400320808B/Coachella x FTX Weekend 1 #29124)[1] | | |
| 09156813 | | NFT (466196380295626977/Coachella x FTX Weekend 2 #5578)[1] | | |
| 09156816 | | NFT (370159553761000166/Coachella x FTX Weekend 2 #5576)[1] | | |
| 09156818 | | SHIB[1], SOL[1.47992448], USD[0.09] | Yes | |
| 09156821 | | NFT (397199474706330489/Coachella x FTX Weekend 1 #29126)[1] | | |
| 09156823 | | NFT (442184423886494970/Coachella x FTX Weekend 1 #29123)[1] | | |
| 09156824 | | NFT (538430317666407029/Coachella x FTX Weekend 1 #29125)[1] | | |
| 09156827 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09156830 | | BTC[0.18285763], ETH[3.19795905], ETHW[3.19795905], SOL[35.2764555], USD[4.08] | | |
| 09156835 | | SHIB[1], USDT[0] | | |
| 09156837 | | NFT (393199935881834549/Coachella x FTX Weekend 1 #29248)[1] | | |
| 09156843 | | NFT (508960543221138335/Coachella x FTX Weekend 1 #29128)[1] | | |
| 09156845 | | NFT (437440160851793471/Coachella x FTX Weekend 1 #29129)[1] | | |
| 09156848 | | USD[32.96], USDT[0.00000001] | Yes | |
| 09156850 | | ETH[.2], ETHW[.2] | | |
| 09156854 | | NFT (341984263954934999/Coachella x FTX Weekend 1 #29179)[1] | | |
| 09156860 | | NFT (359771958401933888/Coachella x FTX Weekend 2 #5588)[1] | | |
| 09156861 | | NFT (519235684366021284/Coachella x FTX Weekend 1 #29130)[1] | | |
| 09156862 | | NFT (293983425586140519/Coachella x FTX Weekend 2 #5580)[1] | | |
| 09156863 | | NFT (536618506749850916/Coachella x FTX Weekend 2 #5582)[1] | | |
| 09156866 | | NFT (301822436477551932/Coachella x FTX Weekend 1 #29132)[1] | | |
| 09156868 | | AVAX[2.92736385], DOGE[2], SHIB[2], SOL[6.0393912], TRX[1], USD[0.00] | | |
| 09156872 | | NFT (519791635151141120/Coachella x FTX Weekend 2 #5583)[1] | | |
| 09156875 | | MATIC[0], USD[83.43], USDT[0] | | |
| 09156876 | | NFT (315688982548284722/Coachella x FTX Weekend 1 #29133)[1] | | |
| 09156879 | | NFT (340725190289781139/Coachella x FTX Weekend 2 #5585)[1] | | |
| 09156880 | | NFT (407741281074067612/Coachella x FTX Weekend 2 #5586)[1], NFT (434120143554746380/88rising Sky Challenge - Coin #573)[1] | | |
| 09156881 | | NFT (389298845281371471/Coachella x FTX Weekend 2 #5584)[1] | | |
| 09156882 | | USD[100.00] | | |
| 09156884 | | NFT (445068664802592052/Coachella x FTX Weekend 2 #5587)[1] | | |
| 09156887 | | NFT (317754347914165862/Coachella x FTX Weekend 1 #29137)[1] | | |
| 09156889 | | NFT (566193874294907795/Coachella x FTX Weekend 1 #29135)[1] | | |
| 09156892 | | NFT (462876486301770407/Coachella x FTX Weekend 1 #29136)[1] | | |
| 09156894 | | NFT (573136949966152890/Coachella x FTX Weekend 2 #5589)[1] | | |
| 09156897 | | USD[0.00] | | |
| 09156899 | | DOGE[1], GRT[1], USD[0.00], USDT[0] | Yes | |
| 09156900 | | BTC[0], NFT (297139507529523247/Andre Vieira #3)[1], NFT (362618074183702494/Andre Vieira)[1], NFT (370943433258580582/FTX - Off The Grid Miami #5239)[1], NFT (429551211209598003/Andre Vieira #5)[1], NFT (474171994001848280/Andre Vieira #6)[1], NFT (522336992355703098/Andre Vieira #7)[1], NFT (550925081942189209/Andre Vieira #4)[1], NFT (568669102327921809/Andre Vieira #2)[1], USD[0.02] | | |
| 09156901 | | NFT (331784095732267326/Series 1: Capitals #1217)[1], NFT (340819429345473644/Series 1: Wizards #1137)[1], NFT (562057530796178359/Blue W Series - MD #1 (Redeemed))[1], USD[0.00] | | |
| 09156905 | | SHIB[1], USD[0.00] | Yes | |
| 09156907 | | BTC[.00223007], NFT (502119506332995134/Coachella x FTX Weekend 1 #29138)[1], SHIB[1], USD[0.00] | | |
| 09156911 | | NFT (417160771662470733/Coachella x FTX Weekend 1 #29146)[1] | | |
| 09156915 | | NFT (387821938030366651/Coachella x FTX Weekend 1 #29142)[1] | | |
| 09156916 | | NFT (534591413383952291/Coachella x FTX Weekend 1 #29140)[1] | | |
| 09156917 | | NFT (486934954243427243/Coachella x FTX Weekend 1 #29141)[1] | | |
| 09156919 | | NFT (441007473202301388/Coachella x FTX Weekend 1 #29139)[1] | | |
| 09156923 | | NFT (296091945699805272/Ferris From Afar #916)[1], NFT (296984546739300152/MagicEden Vaults)[1], NFT (321115797861333172/Spectra #923)[1], NFT (327557907367570410/Vintage Sahara #572)[1], NFT (330560492226391349/Colossal Cacti #540)[1], NFT (342724775967967495/Colossal Cacti #715)[1], NFT (370877171808925435/MagicEden Vaults)[1], NFT (372493799008197362/Golden Hill #672)[1], NFT (373123204653569661/Reflector #670)[1], NFT (406174982966852253/Vintage Sahara #19)[1], NFT (411005311188667860/Beasts #687)[1], NFT (426697560567475181/MagicEden Vaults)[1], NFT (486734906255043726/MagicEden Vaults)[1], NFT (502522007947671643/Vintage Sahara #949)[1], NFT (510414026119530828/Coachella x FTX Weekend 1 #8364)[1], NFT (534892710954987420/MagicEden Vaults)[1], NFT (535952449685140874/Coachella x FTX Weekend 2 #28670)[1], NFT (566479809761240106/Night Light #919)[1], NFT (576422760450198407/Cosmic Creations #982)[1], USD[167.28] | | |
| 09156926 | | SOL[.01493664] | | |
| 09156928 | | SHIB[57.37427337], USD[36.06], USDT[0] | Yes | |
| 09156929 | | NFT (556239814978856267/Coachella x FTX Weekend 1 #29152)[1] | | |
| 09156936 | | NFT (422097926708786931/Coachella x FTX Weekend 1 #29143)[1] | | |
| 09156943 | | NFT (360053246314791824/Coachella x FTX Weekend 2 #5591)[1] | | |
| 09156944 | | NFT (435179562461216631/Coachella x FTX Weekend 2 #5592)[1] | | |
| 09156946 | | NFT (557296740713778229/Coachella x FTX Weekend 2 #7485)[1] | | |
| 09156947 | | NFT (326455656811253060/Coachella x FTX Weekend 1 #29150)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09156948 | | SOL[20.83], USD[0.44] | | |
| 09156949 | | BTC[.1028524], DOGE[55693.96308931], ETH[.70154252], ETHW[.69280367], USD[3.52] | Yes | |
| 09156958 | | BTC[.00025176] | Yes | |
| 09156959 | | BRZ[1], DOGE[1], LTC[.0000957], TRX[1], USD[5.13], USDT[0.01512001] | | |
| 09156965 | | NFT [519081174650385270/Coachella x FTX Weekend 2 #5593][1] | | |
| 09156966 | | NFT [392896663011584491/FTX - Off The Grid Miami #1210][1] | | |
| 09156970 | | AVAX[2.58022955], BTC[.08181323], DOGE[4], ETH[1.42049836], ETHW[1.41990174], SHIB[8], SOL[6.66467568], TRX[1], USD[67.75], USDT[5.11150327] | Yes | |
| 09156971 | | SOL[.33933], USD[20.55] | | |
| 09156972 | | ETH[.00067767], ETHW[.00067427], USD[2.09] | Yes | |
| 09156973 | | USD[0.00], USDT[0] | | |
| 09156977 | | NFT [391839660115508862/Coachella x FTX Weekend 1 #29151][1] | | |
| 09156983 | | NFT [390019646805006578/Coachella x FTX Weekend 1 #29158][1] | | |
| 09156987 | | NFT [471391329221820394/Coachella x FTX Weekend 1 #29148][1] | | |
| 09156990 | | USD[104.67] | Yes | |
| 09156992 | | NFT [474279575215064369/Coachella x FTX Weekend 2 #6944][1] | | |
| 09156993 | | USD[0.00] | | |
| 09156995 | | NFT [334676863442624225/Coachella x FTX Weekend 1 #29149][1] | | |
| 09156998 | | BTC[.00061551], DOGE[172.37281592], ETH[.00809471], ETHW[.00809471], SHIB[961908.42631781], USD[0.00] | | |
| 09156999 | | SHIB[1], USD[0.01] | | |
| 09157002 | | NFT [364945212688091294/Coachella x FTX Weekend 1 #29153][1] | | |
| 09157003 | | USD[34.56] | | |
| 09157004 | | HKD[81.19], KSHIB[259.80085744], NFT [288433829673382574/Saudi Arabia Ticket Stub #387][1], SHIB[1], TRX[185.40200639], USD[125.06] | Yes | |
| 09157005 | | NFT [316447677557524637/Coachella x FTX Weekend 1 #29155][1] | | |
| 09157007 | | NFT [397374210288386970/Coachella x FTX Weekend 2 #5596][1] | | |
| 09157008 | | NFT [293014458296530101/Coachella x FTX Weekend 2 #6690][1] | | |
| 09157009 | | GRT[72.01878287], SHIB[1], USD[0.05] | Yes | |
| 09157012 | Contingent, Disputed | NFT [456251219133294691/Coachella x FTX Weekend 2 #16324][1] | | |
| 09157014 | | NFT [365168479345720881/Coachella x FTX Weekend 1 #29154][1] | | |
| 09157015 | | NFT [299644405646185094/Coachella x FTX Weekend 1 #29161][1] | | |
| 09157019 | | NFT [482287342880646507/Coachella x FTX Weekend 1 #29157][1] | | |
| 09157024 | | NFT [343338500401094593/Coachella x FTX Weekend 2 #5597][1] | | |
| 09157025 | | NFT [504626802307542815/Coachella x FTX Weekend 2 #5598][1] | | |
| 09157029 | | NFT [557306617662661771/Coachella x FTX Weekend 2 #5599][1] | | |
| 09157032 | | NFT [329988070539763999/Coachella x FTX Weekend 1 #29160][1] | | |
| 09157033 | | NFT [460585465505622028/Coachella x FTX Weekend 1 #29159][1] | | |
| 09157034 | | BTC[.0495504], USD[6.77] | | |
| 09157037 | | NFT [564147228540081033/Coachella x FTX Weekend 1 #29174][1] | | |
| 09157040 | | USD[0.34] | | |
| 09157041 | | NFT [322875921754323855/Coachella x FTX Weekend 2 #5601][1] | | |
| 09157042 | | NFT [330595623547800717/Coachella x FTX Weekend 2 #5602][1] | | |
| 09157044 | | BTC[.00017275], SHIB[1], USD[0.00] | | |
| 09157046 | | NFT [301030493187805350/Coachella x FTX Weekend 1 #29163][1] | | |
| 09157047 | | BTC[.00132339], DOGE[36.02216343], ETH[.00677142], ETHW[.00668928], LTC[.25984583], SHIB[4], USD[0.02] | Yes | |
| 09157048 | | NFT [299909978630370875/Coachella x FTX Weekend 1 #29166][1] | | |
| 09157049 | | USD[26.16] | Yes | |
| 09157050 | | NFT [365924032731146541/Coachella x FTX Weekend 2 #6223][1] | | |
| 09157053 | | NFT [473365553522484598/FTX - Off The Grid Miami #4151][1] | | |
| 09157054 | | NFT [350653222292873137/Coachella x FTX Weekend 2 #5280][1] | | |
| 09157059 | | NFT [369089795137465903/Coachella x FTX Weekend 2 #5603][1], NFT [448685606723975869/Oasis Ocotillo Ferris Wheel #222][1] | | |
| 09157063 | | USD[6.72] | Yes | |
| 09157066 | | USD[15.00] | | |
| 09157075 | | SHIB[764526.99388379], USD[0.00], YFI[.0005441] | | |
| 09157081 | | SHIB[2], SUSHI[57.86916044], USD[0.01] | | |
| 09157085 | | NFT [460113077417184141/FTX - Off The Grid Miami #1574][1], NFT [512006475023625269/Coachella x FTX Weekend 1 #29167][1], USD[2.00] | | |
| 09157086 | | SHIB[1], USD[0.00] | | |
| 09157097 | | BAT[39.69477675], DOGE[36.07282785], ETH[.00169699], ETHW[.00166961], LINK[.73384746], SHIB[2], USD[0.00], USDT[10.41187174] | Yes | |
| 09157099 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09157104 | | NFT [397478243535881489/Coachella x FTX Weekend 1 #30073][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09157107 | | BCH[.02870643], USD[0.00] | | |
| 09157114 | | BTC[.00146789], ETH[0], LTC[0], NEAR[0], PAXG[0], SOL[0], USD[0.00] | | |
| 09157115 | | ETHW[.9752394], USD[0.19] | Yes | |
| 09157127 | | BCH[.00000027], DOGE[.00065389], ETH[.00558823], ETHW[.00551983], USD[0.00] | Yes | |
| 09157132 | | NFT (331264593489570661/Coachella x FTX Weekend 2 #6004)[1] | | |
| 09157133 | | NFT (483566456921331258/FTX - Off The Grid Miami #1874)[1] | | |
| 09157136 | | USD[0.00] | Yes | |
| 09157141 | | LTC[.51871108], TRX[1], USD[0.01] | | |
| 09157143 | | USD[52.33] | Yes | |
| 09157145 | | BTC[.00012314], ETH[.00169629], ETHW[.0166893], USD[0.00] | Yes | |
| 09157147 | | USD[50.01] | | |
| 09157155 | | ETH[.00032373], ETHW[.00032373], USD[0.00] | Yes | |
| 09157156 | | NFT (320668526528657059/Coachella x FTX Weekend 2 #5863)[1] | | |
| 09157161 | | NFT (385556074866697611/Coachella x FTX Weekend 2 #20996)[1] | | |
| 09157164 | | BTC[.00034043], SHIB[1], USD[40.01] | | |
| 09157165 | | SHIB[3], USDT[0] | | |
| 09157168 | | SHIB[598275.33049385], SOL[0.21459678], USD[0.00] | | |
| 09157173 | | NFT (558419812356683670/Coachella x FTX Weekend 1 #29169)[1] | | |
| 09157185 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09157187 | | NFT (462218058982357093/Coachella x FTX Weekend 1 #29168)[1] | | |
| 09157192 | | CUSDT[.00000689], KSHIB[76.73171354], USD[0.00] | Yes | |
| 09157196 | | NFT (375912407496668866/Coachella x FTX Weekend 2 #17324)[1] | | |
| 09157197 | | USD[52.33] | Yes | |
| 09157201 | | BRZ[3], BTC[.04376698], DOGE[1328.65898274], ETH[.20605298], ETHW[.20583678], LINK[21.94022869], SHIB[23], SOL[12.07389387], TRX[4], USD[5.57] | Yes | |
| 09157208 | | USD[20.93] | Yes | |
| 09157210 | | SHIB[19260401.61633281], USD[0.01] | | |
| 09157211 | | USD[0.00] | | |
| 09157217 | | MATIC[18.21692903], SHIB[982266.98946218], USD[0.00] | Yes | |
| 09157218 | | NFT (576163685341374902/Coachella x FTX Weekend 1 #29173)[1] | | |
| 09157222 | | ETH[.03370817], ETHW[.03328775], SHIB[4214030.83991207], TRX[1], USD[0.02] | Yes | |
| 09157226 | | NFT (457205594716728208/Coachella x FTX Weekend 1 #29170)[1] | | |
| 09157230 | | USD[100.00] | | |
| 09157231 | | BTC[.00047787], SHIB[1], USD[80.00] | | |
| 09157244 | | NFT (542564641518882646/Coachella x FTX Weekend 1 #29172)[1] | | |
| 09157245 | | BTC[.00332715], DOGE[1110.98], ETH[.23504806], ETHW[.23504806], LTC[1.06226201], NFT (327529580459019658/Warriors Gold Blooded NFT #644)[1], SHIB[1200003], SOL[.29137218], SUSHI[10], USD[0.00] | | |
| 09157247 | | NFT (513701176862351156/Coachella x FTX Weekend 2 #5605)[1] | | |
| 09157249 | | USD[1.00] | | |
| 09157250 | | NFT (351072275553413360/Coachella x FTX Weekend 2 #6946)[1], NFT (564329173986487909/Oasis Ocotillo Ferris Wheel #198)[1], USD[50.00] | | |
| 09157252 | | NFT (434722779242811415/Coachella x FTX Weekend 2 #5605)[1] | | |
| 09157254 | | NFT (566474611423180166/Coachella x FTX Weekend 2 #5607)[1] | | |
| 09157261 | | TRX[1], USD[1.08] | Yes | |
| 09157262 | | NFT (548947687943473841/Coachella x FTX Weekend 1 #29178)[1] | | |
| 09157263 | | NFT (380874068954141911/Coachella x FTX Weekend 2 #5608)[1] | | |
| 09157269 | | NFT (453223356346343469/Coachella x FTX Weekend 2 #5610)[1] | | |
| 09157270 | | NFT (365622057277429405/Coachella x FTX Weekend 2 #5609)[1] | | |
| 09157276 | | ETH[.00032385], ETHW[.00032385], USD[0.00] | | |
| 09157283 | | NFT (341664446264761753/Coachella x FTX Weekend 2 #5611)[1] | | |
| 09157285 | | USD[101.00] | | |
| 09157287 | | USD[0.00] | Yes | |
| 09157293 | | USD[0.09], USDT[0] | Yes | |
| 09157295 | | ETH[.0486323], ETHW[.0486323], LTC[.4317875], SHIB[3], SOL[.48457084], USD[0.00] | | |
| 09157296 | | NFT (463849260907060294/Coachella x FTX Weekend 1 #29177)[1] | | |
| 09157299 | | ETH[.04532235], ETHW[.04476147], NFT (314472670336687396/FTX - Off The Grid Miami #1234)[1], SHIB[1], SOL[0.11346957] | Yes | |
| 09157302 | | NFT (475440036478518935/Coachella x FTX Weekend 1 #29545)[1] | | |
| 09157304 | | NFT (549934003649445482/Coachella x FTX Weekend 2 #5613)[1] | | |
| 09157311 | | USD[1.82] | | |
| 09157312 | | NFT (516255780487156913/Coachella x FTX Weekend 2 #5614)[1] | | |
| 09157317 | | NFT (481747118456230045/Coachella x FTX Weekend 1 #29181)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09157318 | | NFT (370129176441253772/Coachella x FTX Weekend 1 #29180)[1] | | |
| 09157324 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09157325 | | NFT (565919349068306335/Coachella x FTX Weekend 1 #29182)[1] | Yes | |
| 09157334 | | LINK[.36676294], USD[0.00] | Yes | |
| 09157335 | | TRX[1], USD[0.01] | Yes | |
| 09157356 | | BTC[0.00000001], MATIC[.00540005], SHIB[1] | Yes | |
| 09157362 | | DOGE[1], SHIB[1], USD[20.30] | Yes | |
| 09157363 | | BTC[.00025008], USD[0.00] | Yes | |
| 09157364 | | USD[4.87] | Yes | |
| 09157366 | | BCH[0], ETH[.00355803], ETHW[.00353703], NEAR[.00000019], SHIB[1], USD[0.00] | | |
| 09157379 | | BTC[.00011112], LTC[.02516346], SHIB[1], TRX[1.000065], USD[2.28], YFI[.00021596] | Yes | |
| 09157393 | | NFT (477334612482083043/Coachella x FTX Weekend 1 #29183)[1] | | |
| 09157417 | | BTC[.00000002], DOGE[1], SHIB[1], USD[16.16] | Yes | |
| 09157420 | | USD[1046.69] | Yes | |
| 09157426 | | BTC[.00022342], USD[0.00] | | |
| 09157428 | | BRZ[1], DOGE[1], ETH[.01147891], ETHW[.01147891], NFT (290945647739619118/3D CATPUNK #4336)[1], NFT (312704773126728001/3D CATPUNK #9549)[1], NFT (378536883173793783/Let's Grow #55-Rookie)[1], NFT (412775348320198164/Imola Ticket Stub #865)[1], NFT (515296107273353464/Golden Retriever Common #526)[1], SHIB[1.68128161], SOL[0.21468667], USD[0.00] | | |
| 09157431 | | USD[0.01] | Yes | |
| 09157452 | | BTC[.00004768], USD[0.00] | Yes | |
| 09157457 | | NFT (296062815980864237/Coachella x FTX Weekend 2 #8690)[1], NFT (467500392374418142/Oasis Ocotillo Premium Merch #3)[1] | | |
| 09157460 | | ETH[.00760287], ETHW[.00750704], SHIB[4], SOL[.04711913], USD[23.38] | Yes | |
| 09157467 | | LINK[2.09246768], SHIB[1], USD[27.42] | Yes | |
| 09157470 | | USD[1.05] | Yes | |
| 09157473 | | SHIB[40888.20826952], USD[0.18], USDT[0] | | |
| 09157481 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09157493 | | NEAR[0], SHIB[1], USD[0.00] | Yes | |
| 09157494 | | NFT (533480442324252792/Coachella x FTX Weekend 1 #30789)[1] | | |
| 09157497 | | USD[3.30] | Yes | |
| 09157502 | | DOGE[1], SHIB[6332813.09063819], TRX[1], USD[0.00] | Yes | |
| 09157504 | | DAI[10.40709198], DOGE[72.31536316], USD[0.00] | Yes | |
| 09157509 | | NFT (411268018793253870/Coachella x FTX Weekend 2 #14622)[1] | | |
| 09157510 | | NFT (399968686704762564/Coachella x FTX Weekend 1 #29184)[1] | | |
| 09157511 | | DOGE[1], ETH[.02537117], ETHW[.02505653], SHIB[2], USD[0.02] | | |
| 09157520 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09157525 | | DOGE[3], ETHW[.0299831], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09157530 | | NFT (369742567079436791/Coachella x FTX Weekend 2 #5616)[1] | | |
| 09157531 | | MATIC[5.88708929], USD[0.00] | Yes | |
| 09157543 | | NFT (468886089296220681/Coachella x FTX Weekend 2 #5617)[1] | | |
| 09157544 | | BRZ[1], DOGE[5], GRT[.32109623], MATIC[244.33016221], NFT (354444535457475618/Imola Ticket Stub #529)[1], SHIB[25752.5736298], TRX[2], USD[0.37], USDT[0.00000001] | Yes | |
| 09157553 | | NFT (289477945672815040/Coachella x FTX Weekend 1 #29187)[1] | | |
| 09157554 | | BTC[.00115102], NFT (491368118562725646/Australia Ticket Stub #2210)[1], USD[0.04] | Yes | |
| 09157555 | | TRX[134.000001], USD[0.00] | | |
| 09157562 | | NFT (454914059216434639/Coachella x FTX Weekend 2 #6021)[1] | | |
| 09157565 | | USD[10.00] | | |
| 09157569 | | NFT (469315687755459466/FTX - Off The Grid Miami #2124)[1] | | |
| 09157570 | | USD[0.01] | | |
| 09157575 | | NFT (450637967951763118/Coachella x FTX Weekend 2 #29188)[1] | | |
| 09157588 | | NFT (457504117301353561/Coachella x FTX Weekend 2 #5619)[1] | | |
| 09157590 | | NFT (302386523301416062/Coachella x FTX Weekend 2 #5618)[1] | | |
| 09157592 | | NFT (511150990840971113/Coachella x FTX Weekend 1 #29189)[1] | | |
| 09157594 | | BRZ[2], DOGE[0], ETH[0.03713483], MATIC[0], SHIB[46], SOL[0], TRX[4], USD[48.32], USDT[0.00000014] | Yes | |
| 09157595 | | NFT (540673138862289303/Coachella x FTX Weekend 1 #29191)[1] | | |
| 09157596 | | NFT (544620044056647201/BlobForm #231)[1], NFT (573749127374965916/Coachella x FTX Weekend 2 #10443)[1] | | |
| 09157597 | | BAT[14.39484540], DOGE[6.87054043], GRT[.00008975], USD[2.78], USDT[0.00000800] | Yes | |
| 09157608 | | NFT (291358275718192924/Coachella x FTX Weekend 1 #29190)[1] | | |
| 09157612 | | USD[0.00], USDT[0] | | |
| 09157631 | | SOL[0], TRX[.00000033], USD[0.00] | | |
| 09157636 | | NFT (572618598732992727/Coachella x FTX Weekend 1 #29192)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09157638 | | NFT (5470248635752489971/Coachella x FTX Weekend 1 #29193)[1] | | |
| 09157640 | | NFT (4246595750895285544/Coachella x FTX Weekend 1 #9648)[1] | | |
| 09157642 | | NFT (3446894230281494480/Australia Ticket Stub #1569)[1], NFT (390472425043316964/Coachella x FTX Weekend 2 #5620)[1] | | |
| 09157646 | | NFT (5601045601962106696/Coachella x FTX Weekend 2 #5621)[1] | | |
| 09157648 | | SUSHI[1.23743555], USD[0.71] | Yes | |
| 09157656 | | USD[10.47] | Yes | |
| 09157660 | | UNI[2.0979], USD[79.88] | | |
| 09157661 | | NFT (5266368529872042207/Coachella x FTX Weekend 1 #29194)[1] | | |
| 09157663 | | NFT (4660206820534484474/Coachella x FTX Weekend 2 #5622)[1] | | |
| 09157664 | | ETH[.00169375], ETHW[.00166639], USD[0.00] | Yes | |
| 09157668 | | USD[0.00] | Yes | |
| 09157673 | | NFT (3158903704805272282/Coachella x FTX Weekend 2 #5623)[1] | | |
| 09157675 | | NFT (305211046613610956/FTX - Off The Grid Miami #1211)[1] | | |
| 09157683 | | USD[50.00] | | |
| 09157686 | | BTC[.05814063], ETH[.44735996], ETHW[.44717216], USD[0.00] | Yes | |
| 09157688 | | NFT (3410695480744449938/Coachella x FTX Weekend 2 #5624)[1], NFT (490403210095028049/88rising Sky Challenge - Coin #257)[1] | | |
| 09157692 | | BRZ[1], DOGE[4073.92455036], SHIB[2], USD[7.97] | Yes | |
| 09157695 | | USD[20.12] | Yes | |
| 09157696 | | NFT (4907447195685529948/Coachella x FTX Weekend 2 #5625)[1] | | |
| 09157697 | | NFT (3761035249582213564/Coachella x FTX Weekend 1 #29197)[1] | | |
| 09157700 | | BTC[.01329653], SHIB[4], TRX[4], USD[0.08] | | |
| 09157701 | | CUSDT[94.11530956], LINK[.1405425], LTC[.00610838], PAXG[.00004777], SHIB[1], SOL[0.09726317], USD[0.50] | Yes | |
| 09157702 | | NFT (3422016965506631617/Coachella x FTX Weekend 1 #29198)[1] | | |
| 09157710 | | NFT (4143959825088747492/Coachella x FTX Weekend 2 #22518)[1] | | |
| 09157711 | | BRZ[1], ETH[.01617703], ETHW[.01617703], USD[0.01] | | |
| 09157712 | | SHIB[882206.54438385], USD[0.00] | Yes | |
| 09157714 | | SOL[.48419294], USD[0.00] | | |
| 09157716 | | NFT (4511929143740868689/Coachella x FTX Weekend 2 #7801)[1] | | |
| 09157718 | Contingent, Disputed | NFT (4187859150202119110/FTX - Off The Grid Miami #1828)[1] | | |
| 09157723 | | NFT (2938366046778691664/Coachella x FTX Weekend 2 #5626)[1] | | |
| 09157731 | | NFT (2958007062393016683/Coachella x FTX Weekend 1 #29200)[1] | | |
| 09157734 | | DOGE[1], MATIC[37.4576064], NFT (551012446836304632/Saudi Arabia Ticket Stub #1109)[1], USD[0.00] | Yes | |
| 09157738 | | NFT (5749270489477700724/Coachella x FTX Weekend 1 #29202)[1] | | |
| 09157741 | | NFT (4807644635271433319/Coachella x FTX Weekend 2 #5627)[1] | | |
| 09157743 | | SHIB[2], USD[0.00] | Yes | |
| 09157746 | | NFT (5396183342542050077/Coachella x FTX Weekend 1 #29203)[1] | | |
| 09157747 | | BRZ[.00794335], BTC[0.00000165], ETHW[13.30305176], SHIB[26.31937202], TRX[.00954857], USD[136.73] | Yes | |
| 09157748 | | USDT[0.00000075] | | |
| 09157755 | | ETH[.078], ETHW[.078], USD[0.27] | | |
| 09157756 | | BTC[.0000493], USD[0.00] | | |
| 09157761 | | DOGE[2], SHIB[4], SOL[.00013168], TRX[3], USD[0.00] | Yes | |
| 09157763 | | NFT (3309241559806032040/Coachella x FTX Weekend 2 #5628)[1] | | |
| 09157764 | | NFT (4200053860920191964/Coachella x FTX Weekend 2 #7184)[1] | | |
| 09157766 | | BAT[1], BRZ[1], BTC[.01249606], ETH[.16822454], ETHW[.16790232], SHIB[2], USD[0.00] | Yes | |
| 09157768 | | NFT (4852238830276979955/Coachella x FTX Weekend 1 #29205)[1] | | |
| 09157769 | | USD[0.00] | | |
| 09157773 | | NFT (3150294121517222444/88rising Sky Challenge - Coin #256)[1], NFT (4881011751127010644/Coachella x FTX Weekend 2 #5630)[1] | | |
| 09157776 | | NFT (3468693087693623775/Australia Ticket Stub #2280)[1], NFT (370066712609604179/FTX - Off The Grid Miami #3208)[1], NFT (3773312419813689628/FTX - Off The Grid Miami #3203)[1], SHIB[2], SOL[.38202242], USD[0.41] | Yes | |
| 09157778 | | USD[0.35] | | |
| 09157783 | | NFT (5518857006334558841/Coachella x FTX Weekend 2 #5631)[1] | | |
| 09157784 | | BCH[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], MKR[0], SHIB[818156.02562417], SOL[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 09157793 | | NFT (4241150284914406107/Coachella x FTX Weekend 1 #30040)[1] | | |
| 09157795 | | BRZ[733.28527103], CUSDT[2352.86125379], DAI[52.06554011], DOGE[361.10252843], SHIB[2002768.29628674], TRX[831.40541854], USD[0.00], USDT[104.13107998] | Yes | |
| 09157798 | | NFT (3491585324423307558/Oasis Ocotillo Ferris Wheel #452)[1], NFT (5458550522449899121/Coachella x FTX Weekend 2 #5634)[1] | | |
| 09157802 | | NFT (4038533788901343831/Coachella x FTX Weekend 2 #5633)[1] | | |
| 09157810 | | DOGE[6897.09392108], TRX[1], USD[0.02] | | |
| 09157814 | | NFT (4858197203903071888/Coachella x FTX Weekend 1 #29208)[1] | | |
| 09157816 | | NFT (3217332161118757829/Coachella x FTX Weekend 2 #5637)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09157817 | | LTC[0], USD[0.07] | | |
| 09157822 | | NFT (504891098973214105/Coachella x FTX Weekend 1 #29209)[1] | | |
| 09157824 | | BTC[.00066623], ETH[.00849429], ETHW[.00838485], SHIB[2], SOL[.25365794], TRX[1], USD[0.00] | Yes | |
| 09157830 | | BTC[.00061627], DOGE[1], ETH[.00810936], ETHW[.00810936], SHIB[1], USD[0.00] | | |
| 09157832 | Contingent, Disputed | NFT (315549124514041434/Coachella x FTX Weekend 2 #5635)[1] | | |
| 09157836 | | USD[0.00] | | |
| 09157846 | | AAVE[.04181137], SHIB[1], USD[0.00] | Yes | |
| 09157852 | | BCH[1.03189728], ETH[.03690655], ETHW[.03644853], LINK[13.87753307], NEAR[16.3529976], SHIB[5], SOL[.19439739], TRX[1], USD[135.41] | Yes | |
| 09157856 | | BTC[.002641], SHIB[4], TRX[2], USD[291.69] | Yes | |
| 09157864 | | USD[104.67] | Yes | |
| 09157865 | | SHIB[12324938.44622667], USD[0.00] | | |
| 09157868 | | SHIB[3], USD[0.05] | | |
| 09157881 | | ETH[.00032424], ETHW[.00032424], USD[0.00] | Yes | |
| 09157888 | | NFT (554057235706466763/Coachella x FTX Weekend 1 #29207)[1] | | |
| 09157893 | | BTC[.0064625], DOGE[1800.74386137], ETH[.08487737], ETHW[.08384692], SHIB[10087534.08503922], USD[0.00] | Yes | |
| 09157898 | | TRX[1], USD[0.25] | Yes | |
| 09157912 | | BTC[.00250098], SHIB[1], USD[0.00] | Yes | |
| 09157913 | | USD[52.33] | Yes | |
| 09157958 | | NFT (463851191066241563/Coachella x FTX Weekend 1 #29211)[1] | | |
| 09157961 | | BAT[34.09239048], ETH[.02497181], ETHW[.02465694], SHIB[78342.91297418], USD[0.00] | Yes | |
| 09157963 | | BAT[64.90516978], DOGE[2], SHIB[4], TRX[3], USD[0.00] | | |
| 09157967 | | AVAX[0], BCH[0], BTC[0], DAI[0], DOGE[55.93163469], KSHIB[304.81481563], LTC[0], SHIB[317636.26375278], TRX[84.00663388], USD[0.00] | Yes | |
| 09157969 | | BTC[.00024669], USD[0.00] | | |
| 09157972 | | AVAX[2.48998095], ETH[.00000177], ETHW[.19312132], NFT (461386754429910760/Australia Ticket Stub #996)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09157976 | | BRZ[1], BTC[.03580672], DOGE[3], SHIB[2], TRX[1], USD[0.94] | Yes | |
| 09157981 | | NFT (519726283170350921/FTX - Off The Grid Miami #1965)[1] | | |
| 09157983 | | BAT[67.83707642], DOGE[73.3216772], LTC[.2719026], SHIB[405377.58067341], TRX[1], USD[0.00] | | |
| 09157986 | | BCH[.00043442], BTC[0.00170883], DOGE[1], MATIC[45.01402496], SHIB[7149432.94025666], USD[0.00] | Yes | |
| 09157987 | | BCH[.07563501], BRZ[122.21769365], DOGE[1], ETH[.00849429], ETHW[.00838485], SHIB[3], SOL[.25573179], USD[0.00] | Yes | |
| 09157989 | | NFT (477939341066357342/Bahrain Ticket Stub #1151)[1] | Yes | |
| 09157994 | | BRZ[2], BTC[.00000036], DOGE[1278.6784671], ETHW[.93887837], LINK[1.07053663], NFT (292211962681007100/GSW Western Conference Finals Commemorative Banner #1681)[1], NFT (301822795459324600/GSW Championship Commemorative Ring)[1], NFT (311098510246632228/Warriors Hoop #166 (Redeemed))[1], NFT (437704031820516269/Bahrain Ticket Stub #942)[1], NFT (453197025127416534/GSW Western Conference Semifinals Commemorative Ticket #857)[1], NFT (456900673333935549/GSW Western Conference Finals Commemorative Banner #1682)[1], NFT (470782366657220988/Necropirate #241)[1], NFT (479392919516274561/Barcelona Ticket Stub #1561)[1], NFT (511293742913331149/Skeleton Glock #17)[1], SHIB[3451445.6165797], TRX[171.052585], USD[0.27] | Yes | |
| 09157999 | | DOGE[1], LTC[10.50136162], USD[0.00] | | |
| 09158007 | | TRX[.000008], USDT[50.99] | | |
| 09158013 | | DOGE[36.24154959], USD[0.00], USDT[5.1849669] | | |
| 09158026 | | BTC[0], DAI[0.00043636], SHIB[5], SOL[0], USD[0.00] | Yes | |
| 09158027 | | BTC[.0018485], ETH[.00345166], ETHW[.00341062], USD[0.11] | | |
| 09158043 | | CUSDT[496.94245009], ETH[.02686676], ETHW[.02653687], SHIB[3], SUSHI[3.3034337], USD[2.01] | Yes | |
| 09158044 | | BTC[.00128237], DOGE[2], ETH[.01691208], ETHW[.01670688], MATIC[149.7352684], SHIB[2], SOL[.99129064], USD[0.00] | Yes | |
| 09158050 | | AVAX[.48726363], CUSDT[588.23142932], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09158051 | | DOGE[2274.69081561], MATIC[112.6647391], SHIB[2], SOL[1.02546005], TRX[1], USD[2.75] | Yes | |
| 09158053 | | DOGE[1], SHIB[3991485.55558294], USD[0.00] | Yes | |
| 09158057 | | NFT (362582117138505779/Coachella x FTX Weekend 1 #29212)[1] | | |
| 09158058 | | BTC[.00017341], LTC[.03243221], SHIB[289128.75867386], SUSHI[1.48580204], USD[0.00] | | |
| 09158061 | | BRZ[1], SHIB[1], SOL[46.32940156], TRX[1], USD[1.86] | Yes | |
| 09158062 | | USD[10.00] | | |
| 09158063 | | BRZ[1], DAI[54.89223449], DOGE[1], SHIB[3], USD[0.00], USDT[0] | | |
| 09158072 | | BTC[.00029604], SHIB[1], USD[0.00] | Yes | |
| 09158076 | | SHIB[19.81086034], TRX[2], USD[42.34] | Yes | |
| 09158079 | | NFT (565399094515904097/3D CATPUNK #3540)[1], SHIB[5], SOL[.74759144], USD[0.00] | | |
| 09158086 | | NFT (394358114830871601/Coachella x FTX Weekend 2 #5640)[1] | | |
| 09158093 | | DOGE[2070.40971645], SHIB[13270285.54070291] | Yes | |
| 09158096 | | NFT (317786088721504275/Coachella x FTX Weekend 2 #6639)[1] | | |
| 09158097 | | SHIB[1], USD[0.02] | | |
| 09158102 | | BRZ[1], USD[0.01] | | |
| 09158107 | Contingent, Disputed | GRT[422.97151532], USD[0.00] | | |
| 09158112 | | GRT[86.07281198], LINK[11.28432131], MATIC[122.65012836], SHIB[15223428.08661565], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09158118 | | NFT (463001480241842709/Coachella x FTX Weekend 2 #6657)[1] | | |
| 09158122 | | NFT (341833299601220193/Coachella x FTX Weekend 1 #29325)[1] | | |
| 09158125 | | ETH[0], SOL[.00000096] | Yes | |
| 09158126 | | SHIB[1174858.03798708] | | |
| 09158135 | | NFT (393124422366254354/Coachella x FTX Weekend 2 #5643)[1] | | |
| 09158136 | | NFT (313998489235708989/Coachella x FTX Weekend 2 #5641)[1] | | |
| 09158142 | | NFT (336638541230576375/Coachella x FTX Weekend 2 #5644)[1] | | |
| 09158145 | | USD[2092.32] | Yes | |
| 09158146 | | USD[2000.00] | | |
| 09158149 | | MATIC[.00007131], SHIB[4.69352514], TRX[0], USD[0.01] | Yes | |
| 09158153 | | USD[1.49] | | |
| 09158156 | | DOGE[1], SOL[3.89968918], USD[0.00] | | |
| 09158158 | | BRZ[2], BTC[0], DOGE[1], SHIB[6], TRX[4], USD[0.01], USDT[0] | | |
| 09158162 | | NFT (556460067045050664/Coachella x FTX Weekend 2 #5647)[1] | | |
| 09158171 | | AVAX[.00061367], BTC[.01169504], DOGE[558.71753371], ETH[.09217926], ETHW[.03867833], NFT (539639444795024104/Fortuo Distinctus #74)[1], SHIB[60397.77994737], SOL[2.18700874], SUSHI[44.17956954], USD[0.00] | | |
| 09158176 | | NFT (349164848651910230/Coachella x FTX Weekend 1 #29215)[1] | | |
| 09158177 | | NFT (290428662068007639/Coachella x FTX Weekend 2 #5648)[1] | | |
| 09158182 | | BRZ[1], DOGE[6], ETHW[.76309184], SHIB[1], TRX[6], USD[49.52] | | |
| 09158183 | | NFT (524727810642724875/Coachella x FTX Weekend 2 #5649)[1] | | |
| 09158184 | | NFT (569680987302710780/Coachella x FTX Weekend 1 #29214)[1] | | |
| 09158186 | | NFT (485876403684682449/Coachella x FTX Weekend 1 #29218)[1] | | |
| 09158188 | | NFT (361830760731665142/Coachella x FTX Weekend 1 #29213)[1] | | |
| 09158196 | | DOGE[426700.59455104], USD[0.00], USDT[0] | Yes | |
| 09158199 | | NFT (461085002443472489/Coachella x FTX Weekend 2 #5709)[1] | | |
| 09158201 | | NFT (335950605983879160/Coachella x FTX Weekend 1 #29216)[1] | | |
| 09158202 | | USD[0.01] | Yes | |
| 09158205 | | NFT (425329845989957152/Coachella x FTX Weekend 2 #6516)[1] | | |
| 09158206 | | USD[200.01] | | |
| 09158207 | | BTC[.00012604], SOL[.05094963], USD[0.01] | Yes | |
| 09158209 | | NFT (445692294950187755/Cloud Show 2 #591 (Redeemed))[1], SHIB[481401.11257162], USD[0.00] | Yes | |
| 09158210 | | NFT (469899657819617223/Coachella x FTX Weekend 1 #29217)[1] | | |
| 09158211 | | BRZ[1], SOL[2.92390163], USD[0.00] | | |
| 09158216 | | NFT (535996903921634601/Coachella x FTX Weekend 2 #5650)[1] | | |
| 09158223 | | NFT (507089289632056121/Coachella x FTX Weekend 2 #5655)[1] | | |
| 09158225 | | NFT (415662899939905546/Coachella x FTX Weekend 2 #5651)[1] | | |
| 09158227 | | NFT (566594812659728753/Coachella x FTX Weekend 2 #5652)[1] | | |
| 09158230 | | SHIB[1937234.63037582], USD[0.01] | | |
| 09158234 | | NFT (521822076054332917/Coachella x FTX Weekend 2 #5653)[1] | | |
| 09158246 | | DOGE[0], USD[0.00] | Yes | |
| 09158250 | | NFT (399591926731358281/Coachella x FTX Weekend 2 #5654)[1] | | |
| 09158259 | | NFT (312235315697709240/France Ticket Stub #25)[1], NFT (314380200884803710/Barcelona Ticket Stub #1423)[1], NFT (329217546521675487/Austria Ticket Stub #20)[1], NFT (346544098117087975/Miami Ticket Stub #983)[1], NFT (438402562595767676/The Hill by FTX #534)[1], NFT (482979081305582945/Hungary Ticket Stub #222)[1], NFT (487101788782808429/FTX Crypto Cup 2022 Key #38)[1], NFT (513566480604502371/Montreal Ticket Stub #34)[1], USD[1.00] | | |
| 09158260 | | MATIC[7.8761959], USD[0.00] | | |
| 09158262 | | USD[10.47] | Yes | |
| 09158265 | | BTC[.00002476], SHIB[1], USD[4.05] | Yes | |
| 09158271 | | BTC[.00004103], USD[66.10] | Yes | |
| 09158276 | | MATIC[2.0687358], SUSHI[1.03228551], USD[4.08] | Yes | |
| 09158281 | | USD[125.01] | | |
| 09158297 | | MATIC[15.41505779], SHIB[416.62901773], TRX[2], USD[0.00], USDT[1.00158113] | Yes | |
| 09158311 | | DOGE[1], ETH[.51874593], ETHW[.01235535], SHIB[989725.24301023], TRX[1], USD[-19.99] | Yes | |
| 09158319 | | ETH[.016367], ETHW[.016367], SHIB[2], SOL[.48792991], USD[0.00] | | |
| 09158334 | | ETH[.17078303], ETHW[.17048819], TRX[1], USD[1046.09] | Yes | |
| 09158340 | | SHIB[2], USD[0.01] | Yes | |
| 09158351 | | CUSDT[899.20213794], DOGE[138.43716074], LINK[1.40684206], LTC[.17368559], SHIB[5], USD[0.00], USDT[19.89808994] | | |
| 09158354 | | NFT (487925112370529163/Coachella x FTX Weekend 2 #6656)[1] | | |
| 09158360 | | DOGE[145.185596], SHIB[202217.55598469], USD[0.00] | Yes | |
| 09158368 | | BTC[.00049559], NFT (292116066140042589/Coachella x FTX Weekend 2 #5664)[1], SHIB[1], USD[0.00] | | |
| 09158370 | | BCH[0.01356298], BTC[.0000095], TRX[7.76798989], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09158374 | | USD[0.00], USDT[0] | | |
| 09158385 | | USD[439.92] | | |
| 09158386 | | AAVE[.28899895], BCH[.06645554], BTC[.0005195], CUSDT[937.5407756], DOGE[1100.2373594], ETH[.03918106], ETHW[.03869369], GRT[53.16484821], PAXG[.01078757], SHIB[841181.10964914], TRX[700.9394806], USD[0.00], USDT[10.38974046], YFI[.00117466] | Yes | |
| 09158398 | | BRZ[1], DOGE[2], ETHW[.06757442], SHIB[4060013.98576785], USD[89.38] | Yes | |
| 09158399 | | NFT (458047072626688119/Coachella x FTX Weekend 2 #5663)[1] | | |
| 09158408 | | BTC[.00022283], DOGE[1], USD[1.00] | | |
| 09158422 | | BCH[.1934938], BTC[.00265333], DOGE[1], SHIB[4], TRX[1224.13777647], USD[19.19] | Yes | |
| 09158425 | | NFT (530061473032101968/Coachella x FTX Weekend 1 #29758)[1] | | |
| 09158431 | | USD[0.01] | Yes | |
| 09158433 | | NFT (443563173034560350/Coachella x FTX Weekend 2 #5659)[1] | | |
| 09158434 | | NFT (379443457249729933/Coachella x FTX Weekend 2 #5662)[1] | | |
| 09158436 | | BRZ[46.70670334], ETH[.0049095], ETHW[.0049095], SHIB[1], TRX[1], USD[15.01], USDT[9.94904497] | | |
| 09158437 | | NFT (503824272598930856/Coachella x FTX Weekend 1 #29219)[1] | | |
| 09158438 | | NFT (545603812896519064/Coachella x FTX Weekend 2 #5661)[1] | | |
| 09158442 | | ETH[.003], USD[4.00], USDT[.00059872] | | |
| 09158446 | | USD[104.67] | Yes | |
| 09158454 | | AVAX[0], BTC[0], ETH[7.66043100], ETHW[0.00439362], MATIC[0.00671085], SOL[0], USD[15910.50] | | |
| 09158461 | | AVAX[.58709949], BRZ[1], SHIB[2], USD[59.00] | | |
| 09158462 | | USD[0.04] | Yes | |
| 09158468 | | NFT (343596094223509852/Coachella x FTX Weekend 2 #13370)[1] | | |
| 09158482 | | NFT (374254324282654925/Coachella x FTX Weekend 1 #29220)[1] | | |
| 09158484 | | USD[0.01] | Yes | |
| 09158485 | | AVAX[.14606515], BRZ[97.73942489], SHIB[3], SOL[1.21637544], USD[0.09] | Yes | |
| 09158491 | | NFT (443017181717625417/Coachella x FTX Weekend 1 #29221)[1] | | |
| 09158496 | | USD[0.11], USDT[0] | | |
| 09158502 | | NFT (289365434486582570/Coachella x FTX Weekend 2 #5666)[1] | | |
| 09158504 | | USD[0.22] | | |
| 09158511 | | BTC[0.00077093], CUSDT[588.2099418], SHIB[125723.65113658], USD[0.00] | Yes | |
| 09158513 | | BRZ[1], DOGE[1], ETH[6.0832611], ETHW[6.08070627], GRT[1], SHIB[3], USD[10049.81] | Yes | |
| 09158514 | | NFT (523225933490272742/Coachella x FTX Weekend 1 #29222)[1] | | |
| 09158518 | | NFT (422978251829348463/Coachella x FTX Weekend 2 #5665)[1] | | |
| 09158528 | | BTC[.60400801], DOGE[2], ETH[3.13165811], ETHW[3.13062986], SHIB[1], UNI[1.02711069], USD[7546.22] | Yes | |
| 09158531 | | BTC[.00384693], ETH[.05135233], ETHW[.0507138], SHIB[4], USD[0.00] | Yes | |
| 09158532 | | ALGO[3.48451759], BTC[.00013086], SOL[.00714701], TRX[72.63574128], USD[0.00] | Yes | |
| 09158534 | | NFT (554949581639117161/Coachella x FTX Weekend 2 #5668)[1] | | |
| 09158543 | | NFT (447972791868133395/Coachella x FTX Weekend 2 #5672)[1] | Yes | |
| 09158545 | | USDT[0] | | |
| 09158551 | | NFT (552482135979797888/Coachella x FTX Weekend 1 #29739)[1] | | |
| 09158553 | | NFT (362202962082777815/Coachella x FTX Weekend 1 #29223)[1] | | |
| 09158555 | | SHIB[2], USD[41.53] | Yes | |
| 09158556 | | NFT (342910640948277646/FTX - Off The Grid Miami #1215)[1] | | |
| 09158560 | | NFT (454329796862771893/Coachella x FTX Weekend 1 #29224)[1] | | |
| 09158562 | | NFT (392592628247030703/Coachella x FTX Weekend 2 #5669)[1] | | |
| 09158566 | | NFT (456265951752730548/Saudi Arabia Ticket Stub #367)[1], USD[0.00] | Yes | |
| 09158568 | | DOGE[2676.15540184], ETH[.606], ETHW[.606], SOL[1], USD[1.01] | | |
| 09158570 | | NFT (315385363279519824/Coachella x FTX Weekend 2 #5670)[1] | | |
| 09158581 | | NFT (355357073234957224/Coachella x FTX Weekend 1 #29226)[1] | | |
| 09158584 | | NFT (493808341984495378/Coachella x FTX Weekend 2 #5671)[1] | | |
| 09158592 | | USD[0.00] | Yes | |
| 09158593 | | NFT (563649305885584430/Coachella x FTX Weekend 2 #5674)[1] | | |
| 09158599 | | NFT (509594073788567666/Coachella x FTX Weekend 1 #29227)[1] | | |
| 09158601 | | BRZ[1], DOGE[396.00133399], NFT (309375820303240498/Orkuth #1)[1], SHIB[2], SOL[.42283639], TRX[1], USD[20.84] | Yes | |
| 09158607 | | NFT (289826994089250477/Coachella x FTX Weekend 1 #29228)[1] | | |
| 09158611 | | NFT (508519525099301170/Coachella x FTX Weekend 1 #29229)[1] | | |
| 09158614 | | BRZ[1], DOGE[1], ETH[.0002334], SOL[.008237], TRX[2], USD[0.00], USDT[49.58562205] | Yes | |
| 09158615 | | BTC[.00073324], SHIB[58825.52941176], TRX[118.6268955], USD[4.50] | | |
| 09158619 | | BCH[.46230408], DOGE[1], ETH[.01733041], ETHW[.01711153], TRX[1], USD[0.00] | Yes | |
| 09158622 | | NFT (396966800480967177/Coachella x FTX Weekend 2 #5673)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09158625 | | USD[0.00], USDT[9.94893757] | | |
| 09158627 | | NFT (2887336864610896648/Coachella x FTX Weekend 2 #5678)[1] | | |
| 09158630 | | BTC[.00246756], SHIB[2], USD[0.00] | | |
| 09158632 | | NFT (328780150901365084/Coachella x FTX Weekend 2 #10003)[1] | | |
| 09158633 | | NFT (540304509309763570/Coachella x FTX Weekend 1 #29230)[1] | | |
| 09158636 | | BTC[.00255074], USD[0.00] | | |
| 09158639 | | NFT (339712051346907012/Coachella x FTX Weekend 2 #14083)[1] | | |
| 09158642 | | SHIB[5], SUSHI[.00000748], TRX[1], USD[58.35] | Yes | |
| 09158644 | | BTC[.01053695], ETH[.05396695], ETHW[.05329663], LTC[.31743919], SHIB[5], USD[10.00] | Yes | |
| 09158646 | | NFT (310153633716335517/Coachella x FTX Weekend 2 #6242)[1] | | |
| 09158652 | | NFT (470498024787592615/Coachella x FTX Weekend 2 #5676)[1] | | |
| 09158661 | | NFT (491599286694092934/Coachella x FTX Weekend 1 #29231)[1] | | |
| 09158663 | | NFT (303872439557440772/Coachella x FTX Weekend 2 #5677)[1] | | |
| 09158668 | | USD[20.00] | | |
| 09158669 | | BTC[.0002462], ETH[.00324503], ETHW[.00324503], USD[5.00] | | |
| 09158674 | | NFT (521564956863916069/Coachella x FTX Weekend 1 #29232)[1] | | |
| 09158680 | | NFT (392630883755785506/Coachella x FTX Weekend 2 #5679)[1] | | |
| 09158682 | | NFT (478680223594967200/BlobForm #59)[1], NFT (493175620258916093/Coachella x FTX Weekend 2 #5680)[1] | | |
| 09158698 | | NFT (397296962245779835/Coachella x FTX Weekend 2 #5681)[1] | | |
| 09158719 | | BCH[.0641546], DOGE[184.26966174], ETH[.00345872], ETHW[.00341768], MKR[.01007974], SHIB[1211357.31258035], SOL[.10978393], TRX[1], UNI[1.21094795], USD[0.00] | Yes | |
| 09158724 | | NFT (490221309438199296/Coachella x FTX Weekend 2 #5683)[1] | | |
| 09158725 | | USDT[0] | | |
| 09158731 | | NFT (550689185768124587/Coachella x FTX Weekend 2 #5684)[1] | | |
| 09158738 | | BAT[1], BRZ[1], USD[0.00] | | |
| 09158745 | | NFT (406877087666465413/Coachella x FTX Weekend 2 #5686)[1] | | |
| 09158746 | | ETH[.21535696], ETHW[0.21535696] | | |
| 09158748 | | NFT (574192125651713101/Coachella x FTX Weekend 2 #11073)[1] | | |
| 09158751 | | NFT (442350390868416557/Coachella x FTX Weekend 2 #5685)[1] | | |
| 09158757 | Contingent, Unliquidated | USD[0.61] | | |
| 09158758 | | NFT (361573019082135054/Coachella x FTX Weekend 2 #8938)[1] | | |
| 09158761 | | USD[0.00] | | |
| 09158762 | | USD[0.00], USDT[10.41120617] | Yes | |
| 09158763 | | NFT (304480289672630430/Coachella x FTX Weekend 1 #29233)[1] | | |
| 09158766 | | DOGE[1], ETH[.000964], ETHW[.000964], SHIB[4], TRX[2], USD[131.43] | Yes | |
| 09158768 | | NFT (547125475064454721/Coachella x FTX Weekend 2 #5687)[1] | | |
| 09158773 | | BRZ[1], DOGE[1], SHIB[3], USD[0.01] | | |
| 09158778 | | NFT (425695992591162871/Coachella x FTX Weekend 1 #29242)[1] | | |
| 09158779 | | NFT (530338422761079448/Coachella x FTX Weekend 2 #5688)[1] | | |
| 09158783 | | NFT (401366541458896128/Coachella x FTX Weekend 2 #5689)[1] | | |
| 09158793 | | BTC[0], DOGE[1], ETH[0], TRX[1] | | |
| 09158794 | | ALGO[7.09889621], ETH[.00158862], ETHW[.00158862], NFT (355275782955384589/FTX - Off The Grid Miami #4671)[1], NFT (406033438839882039/FTX - Off The Grid Miami #1698)[1], NFT (418438171523226529/Bahrain Ticket Stub #1068)[1], USD[0.16] | | |
| 09158798 | | NFT (531223648403200281/Coachella x FTX Weekend 2 #5711)[1] | | |
| 09158802 | | NFT (300483257585996570/Coachella x FTX Weekend 2 #29376)[1] | | |
| 09158806 | | NFT (555744309433503011/Coachella x FTX Weekend 1 #29306)[1] | | |
| 09158808 | | NFT (476666868551433046/Coachella x FTX Weekend 2 #5691)[1] | | |
| 09158809 | | NFT (467138408824290889/Coachella x FTX Weekend 2 #5692)[1] | | |
| 09158815 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09158817 | | AVAX[.1], BTC[.0223], ETH[.111], ETHW[.111], LTC[.5], SOL[2], USD[9.83], USDT[5] | | |
| 09158822 | | NFT (382226002284277625/Coachella x FTX Weekend 2 #5694)[1] | | |
| 09158826 | | BTC[0], DOGE[1], MATIC[0], SHIB[1], USD[0.00] | | |
| 09158829 | | TRX[159.86581502], USD[10.00] | | |
| 09158830 | | USD[50.01] | | |
| 09158831 | | AVAX[.32337994], BCH[.10854324], BTC[.00224202], DOGE[3], ETH[.02041639], ETHW[.02041639], MKR[.00709431], PAXG[.01355047], SHIB[31], SOL[.33194086], TRX[5], UNI[4.41831858], USD[16.48], WBTC[.00123076], YFI[.00261] | | |
| 09158832 | | ETH[0.00428479], ETHW[0.00428479], SHIB[1] | | |
| 09158833 | | NFT (448796721224166537/Coachella x FTX Weekend 2 #5704)[1] | | |
| 09158838 | | ETH[0.00000722], ETHW[0], LINK[.00013295], MATIC[.00981085], SHIB[16], UNI[.00012044], USD[0.01], USDT[0.00225241] | Yes | |
| 09158839 | | NFT (387906058023921531/Coachella x FTX Weekend 2 #5693)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09158845 | | NFT (54079419386675213/Coachella x FTX Weekend 2 #5695)[1] | | |
| 09158849 | | NFT (36544016001731329/Coachella x FTX Weekend 1 #29236)[1] | | |
| 09158851 | | DOGE[1], ETH[0.31386565], ETHW[0.31386565], TRX[1], USD[0.00] | | |
| 09158853 | | NFT (50621774912725632/Coachella x FTX Weekend 2 #11409)[1] | | |
| 09158855 | | NFT (42616898500901470/Coachella x FTX Weekend 2 #8142)[1] | | |
| 09158856 | | ETH[.00360092], ETHW[.00355988], SHIB[4], SOL[.41183518], USD[0.00] | Yes | |
| 09158857 | | NFT (51144458516586508/Coachella x FTX Weekend 2 #6156)[1] | | |
| 09158860 | | USD[10.00] | | |
| 09158862 | | NFT (29740219672405310/Coachella x FTX Weekend 2 #5698)[1] | | |
| 09158863 | | NFT (32980803784282632/Coachella x FTX Weekend 1 #30483)[1] | | |
| 09158864 | | DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0.00009079] | Yes | |
| 09158865 | | NFT (49290612868984514/Coachella x FTX Weekend 2 #5697)[1] | | |
| 09158868 | | NFT (35195015026641764/Coachella x FTX Weekend 2 #5699)[1] | | |
| 09158872 | | NFT (30985550553228861/The 2974 Collection #1932)[1], SOL[1.75059738] | | |
| 09158876 | | ETH[0.10193755], ETHW[0.10193755], USD[0.00] | | |
| 09158885 | | DOGE[1], SHIB[1], USD[10.80] | Yes | |
| 09158891 | | NFT (54797242772829309/Coachella x FTX Weekend 1 #29237)[1] | | |
| 09158898 | | NFT (29744134912992018/Coachella x FTX Weekend 2 #5705)[1] | | |
| 09158902 | | NFT (35140264638347473/Coachella x FTX Weekend 2 #5703)[1] | | |
| 09158903 | | NFT (49380568829189300/Coachella x FTX Weekend 2 #5702)[1] | | |
| 09158905 | | NFT (42379379447643738/Coachella x FTX Weekend 1 #30697)[1] | | |
| 09158906 | | NFT (33298584858352465/Coachella x FTX Weekend 1 #29238)[1] | | |
| 09158909 | | NFT (49074374157362508/Coachella x FTX Weekend 1 #29241)[1] | | |
| 09158911 | | NFT (51405644849291194/Coachella x FTX Weekend 2 #5706)[1] | | |
| 09158912 | | DOGE[.923], ETH[.033934], ETHW[.033934], USD[309.19] | | |
| 09158917 | | NFT (39720120102307438/Coachella x FTX Weekend 2 #5713)[1] | | |
| 09158918 | | NFT (37977003577130690/Coachella x FTX Weekend 2 #5707)[1] | | |
| 09158922 | | NFT (39721161251694383/Coachella x FTX Weekend 1 #29239)[1] | | |
| 09158923 | | SOL[.19492128], USD[0.00] | | |
| 09158924 | | NFT (56017278883353614/Coachella x FTX Weekend 2 #5708)[1] | | |
| 09158931 | | NFT (57179428761320957/Coachella x FTX Weekend 2 #5710)[1] | | |
| 09158933 | | USD[0.00] | | |
| 09158936 | | BTC[.000095], SOL[2.41603], USD[1.66] | | |
| 09158941 | | NFT (41861660751748959/Coachella x FTX Weekend 2 #5712)[1] | | |
| 09158942 | | NFT (51536412855923925/Bahrain Ticket Stub #1319)[1] | | |
| 09158945 | | NFT (52356642552977140/Coachella x FTX Weekend 2 #5720)[1] | | |
| 09158946 | | NFT (34318501545321845/Coachella x FTX Weekend 1 #29240)[1] | | |
| 09158950 | | ETH[.00473081], ETHW[.00473081] | | |
| 09158951 | | NFT (36637074749904968/Coachella x FTX Weekend 2 #5714)[1] | | |
| 09158954 | | NFT (29239402669032812/Coachella x FTX Weekend 2 #5718)[1] | | |
| 09158955 | | BTC[.00103719], MATIC[5.23621067], SHIB[7], SUSHI[6.65518429], TRX[2], USD[232.63] | Yes | |
| 09158956 | | NFT (57076508566632471/Coachella x FTX Weekend 2 #26805)[1] | | |
| 09158960 | | NFT (33145989440956876/Coachella x FTX Weekend 2 #5715)[1], NFT (34949784595106926/88rising Sky Challenge - Coin #664)[1], NFT (36143429162607752/88rising Sky Challenge - Cloud #340)[1], NFT (43316131713658315/Cloud Show 2 #385 (Redeemed))[1], NFT (49628717746167054/88rising Sky Challenge - Fire #238)[1], USD[200.13] | | |
| 09158963 | | NFT (30140456018351055/Coachella x FTX Weekend 2 #5716)[1], NFT (40789691853055439/Oasis Ocotillo Premium Merch #37)[1] | | |
| 09158966 | | BTC[.00176185], DOGE[3], ETH[.05886576], ETHW[.05813548], EUR[0.00], NFT (35482626877435540/Australia Ticket Stub #878)[1], NFT (43423823207942182/FTX - Off The Grid Miami #1219)[1], NFT (53148838671633561/Barcelona Ticket Stub #1921)[1], SHIB[2], SOL[3.07127200], USD[0.00] | Yes | |
| 09158970 | | NFT (31269265582859341/Coachella x FTX Weekend 2 #5717)[1] | | |
| 09158875 | | BTC[.00012194] | Yes | |
| 09158982 | | NFT (37657382865264208/Coachella x FTX Weekend 2 #5719)[1] | | |
| 09158983 | | NFT (37957476453978154/Coachella x FTX Weekend 2 #5726)[1] | | |
| 09158987 | | BTC[0], DOGE[0], ETH[0], MATIC[0.00010299], SHIB[12], TRX[0], USD[0.00] | Yes | |
| 09158999 | | NFT (35138908109330438/Coachella x FTX Weekend 2 #5724)[1] | | |
| 09159002 | | NFT (34049312623510056/Coachella x FTX Weekend 2 #5723)[1] | | |
| 09159010 | | ALGO[0], DOGE[0], LINK[14.35992926], MATIC[0], NEAR[0], NFT (29439042695657902/Baku Ticket Stub #231)[1], NFT (29841099502044956/Barcelona Ticket Stub #241)[1], NFT (38443752681817716/Imola Ticket Stub #836)[1], NFT (42885930422898645/Montreal Ticket Stub #194)[1], SHIB[32], USD[22118.76], USDT[0.00000001] | Yes | |
| 09159017 | | BAT[14.73221827], BRZ[1], LINK[.35918278], SHIB[16], USD[13.07] | Yes | |
| 09159019 | | USD[0.00] | | |
| 09159020 | | NFT (33918690412562842/Coachella x FTX Weekend 2 #5727)[1] | | |
| 09159024 | | NFT (42732475346779250/Coachella x FTX Weekend 2 #5729)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09159026 | | BTC[.00004519], USD[0.44] | | |
| 09159028 | | DOGE[1000], ETH[.19982], ETHW[.19982], GRT[700], USD[1037.63] | | |
| 09159029 | | NFT (412832245591793991/Coachella x FTX Weekend 2 #5728)[1] | | |
| 09159030 | | USD[9.00] | | |
| 09159032 | | SHIB[213676.21367521], USD[0.00], USDT[19.8980894] | | |
| 09159033 | | USD[0.04], USDT[0.00000001] | Yes | |
| 09159036 | | NFT (555657289149808907/Coachella x FTX Weekend 2 #5732)[1] | | |
| 09159040 | | NFT (459116517360067833/Coachella x FTX Weekend 2 #5731)[1] | | |
| 09159051 | | NFT (566428517840025462/Coachella x FTX Weekend 2 #5733)[1] | | |
| 09159054 | | NFT (514441415720152443/Coachella x FTX Weekend 2 #5734)[1] | | |
| 09159061 | | NFT (504286425578768607/Coachella x FTX Weekend 2 #5735)[1] | | |
| 09159062 | | CUSDT[450.52269643], ETH[.008], ETHW[.008], GRT[1], KSHIB[1095.90242084], LINK[2.52563553], NFT (290351460091555496/Rogue Circuits #4251)[1], NFT (290982915214346882/Ravager #211)[1], NFT (291214783340110033/Ex Populus Trading Card Game)[1], NFT (291522327083492725/Ravager #1614)[1], NFT (292192281407152671/Ravager #333)[1], NFT (292505833700450420/Ex Populus Trading Card Game)[1], NFT (293403236736624231/ALPHA:RONIN #917)[1], NFT (293822792026696071/Eitbit Ape #2925)[1], NFT (295465848911676244/Ravager #374)[1], NFT (298406163474120192/Ravager #1489)[1], NFT (301406009162485190/Mark Of The Shaman)[1], NFT (302219178608493363/ApexDucks #2550)[1], NFT (302511567670885965/Coachella x FTX Weekend 1 #1012)[1], NFT (303512198184209710/ApexDucks #7258)[1], NFT (304434132106615083/Feel #17)[1], NFT (306272887170401813/Ravager #1706)[1], NFT (308586570167608569/Ravager #846)[1], NFT (310097760046990369/Ravager #285)[1], NFT (312950740022804637/Ex Populus Trading Card Game)[1], NFT (317026540242044437/Rogue Circuits #3945)[1], NFT (319088608931188203/Dancing Spirits)[1], NFT (320531295549761696/Roamer #492)[1], NFT (320567547460383026/Reclaimed Tower #395)[1], NFT (321481465067848913/ApexDucks #3410)[1], NFT (322498719293736840/Yule)[1], NFT (322855395582272888/Ravager #1839)[1], NFT (322867664582854946/Roamer #113)[1], NFT (326650661385096001/Reflection '11 #92)[1], NFT (327619423142374164/Roamer #568)[1], NFT (329378778612986906/Dra Conic)[1], NFT (334085202188690011/SBF Hair & Signature #7 #33)[1], NFT (335047466283825420/Roamer #106)[1], NFT (335168037024201655/Ravager #683)[1], NFT (335356636492945368/MagicEden Vaults)[1], NFT (336841462036528536/Eitbit Ape #5070)[1], NFT (341042205126168000/Eitbit Ape #5022)[1], NFT (342276924604744765/Humpty Dumpty #1677)[1], NFT (343647293473264787/Ravager #1588)[1], NFT (345172306280060447/ApexDucks #5841)[1], NFT (345192831324538051/Roamer #526)[1], NFT (347354746224215080/ApexDucks #3314)[1], NFT (348227490713661682/ApexDucks #3980)[1], NFT (349653348037372926/Football Ben #17)[1], NFT (350797242757536084/Gangster Gorillas #6059)[1], NFT (351779538820831756/Animal Gang #209)[1], NFT (352905659435084100/Gangster Gorillas #6486)[1], NFT (358406119610127617/Reclaimed Tower #245)[1], NFT (368179181863898352/Rogue Circuits #4686)[1], NFT (368620675483571498/Night Light #844)[1], NFT (368657255665002295/MagicEden Vaults)[1], NFT (371220158081313446/Ravager #347)[1], NFT (374507217075998637/Series 1: Wizards #1103)[1], NFT (375491407976929026/Microphone #4926)[1], NFT (375561163743644453/Ravager #385)[1], NFT (378872663440737047/MagicEden Vaults)[1], NFT (379056831237661870/Geraldine1010)[1], NFT (381919488831184337/Harmonia Exa Planet )[1], NFT (385082640276346350/Heads in the Clouds 1 #492)[1], NFT (385244037396996411/ApexDucks #6011)[1], NFT (387162385690040278/Football Ben #109)[1], NFT (390360774580607469/Laetitia Exa Planet )[1], NFT (390789441086763292/Ravager #1206)[1], NFT (394110153368664390/Rogue Circuits #247)[1], NFT (397899921427401916/Ravager #1938)[1], NFT (401788471747040934/Layers)[1], NFT (407125801221386641/MagicEden Vaults)[1], NFT (407840692768762046/Ex Populus Trading Card Game)[1], NFT (417612611093393602/Common Cryptogram)[1], NFT (418328929733844380/Ariel Exa Planet )[1], NFT (421347079751897871/Baddies #1669)[1], NFT (423832139606699622/Inaugural Collection #351)[1], NFT (425932458426141828/Roamer #322)[1], NFT (430584624044701267/ApexDucks #4130)[1], NFT (431962617018680682/Entrance Voucher #1963)[1], NFT (437388695804918572/Wonky Monky)[1], NFT (438351988894173850/Gangster Gorillas #8119)[1], NFT (440539239249094347/Ravager #1749)[1], NFT (441340801144334902/MZ/X)[1], NFT (441447165953777739/Geraldine1016)[1], NFT (443508248877324559/Romeo #2862)[1], NFT (444482093235295209/Nois3)[1], NFT (449884781529763807/Ex Populus Trading Card Game)[1], NFT (453931138922155767/ApexDucks #7023)[1], NFT (454701820238498515/Football Ben #124)[1], NFT (454964260780790441/Ravager #1341)[1], NFT (455075010087863740/Football Ben #102)[1], NFT (455717967711423000/Feel #12)[1], NFT (457717271868275353/Ravager #72)[1], NFT (458532458833551187/Ravager #1749)[1], NFT (458958513170576051/Football Ben #10)[1], NFT (459126761881860788/ApexDucks #3904)[1], NFT (461394535735047959/Gangster Gorillas #4851)[1], NFT (464630646176974217/ApexDucks #878)[1], NFT (469141281055410496/Juliet #311)[1], NFT (469518097549535251/Ravager #1679)[1], NFT (469665142205313605/Warriors 75th Anniversary Icon Edition Diamond #3106)[1], NFT (469750564137226239/Geraldine1013)[1], NFT (471049584973425063/ApexDucks #7562)[1], NFT (471587407438198477/Roamer #351)[1], NFT (478075828144695896/Ravager #83)[1], NFT (482672456322666571/ApexDucks #1806)[1], NFT (482699683550079488/Rox #046)[1], NFT (485552515758686611/Munk #2684)[1], NFT (485665395600303325/Terraform Seed)[1], NFT (488710086717310407/Reflection '13 #33)[1], NFT (489748164957177012/Ravager #1514)[1], NFT (494911449376141170/Series 1: Capitals #554)[1], NFT (497201862387872399/Animal Gang #190)[1], NFT (497320671462612967/Animal Gang #158)[1], NFT (498871548342054201/Roamer #893)[1], NFT (500939612350700302/Gangster Gorillas #406)[1], NFT (505312750947596968/Gangster Gorillas #8542)[1], NFT (506410557311096251/Eitbit Ape #453)[1], NFT (507670198538396855/Rogue Circuits #566)[1], NFT (508761176791574797/Ravager #1772)[1], NFT (514271099957407586/Football Ben #105)[1], NFT (515151876389107108/Geraldine1017)[1], NFT (517020477170395579/Gangster Gorillas #5654)[1], NFT (517671410135110549/Ravager #1560)[1], NFT (519445844057900715/Ravager #1254)[1], NFT (521556926235881373/Rogue Circuits #4380)[1], NFT (524204501800143652/Series 1: Wizards #876)[1], NFT (524209869126098930/Eitbit Ape #1166)[1], NFT (524903977656340067/Highland Mesa #376)[1], NFT (526781283062508763/Highland Mesa #852)[1], NFT (539453770729017657/Good Boy #1000?)[1], NFT (541701658264580076/Ravager #1640)[1], NFT (544443992340298887/MagicEden Vaults)[1], NFT (550844930197381681/Roamer #836)[1], NFT (553321982670142448/Mech #2281)[1], NFT (556102170740778384/Gangster Gorillas #8131)[1], NFT (559634646541091316/Abyss Dweller #139)[1], NFT (562164134154209195/Rogue Circuits #5135)[1], NFT (562625525584755359/Romeo #5570)[1], NFT (567152634342115758/Phocaea Exa Planet )[1], NFT (567574587641052606/Animal Gang #213)[1], NFT (568340603325389696/Rogue Circuits #3797)[1], NFT (569939840164524274/Football Ben #12)[1], NFT (572461513066649718/Ravager #1910)[1], NFT (572503595342906587/Gangster Gorillas #4250)[1], NFT (575685059820315624/Series 1: Wizards #386)[1], SHIB[3], SOL[6.03305136], SUSHI[8.85545788], USD[0.53] | | |
| 09159064 | | NFT (384384217822115101/Coachella x FTX Weekend 1 #29788)[1] | | |
| 09159065 | | SHIB[1], USD[0.00] | | |
| 09159071 | | NFT (344542781249692856/Coachella x FTX Weekend 2 #5736)[1] | | |
| 09159075 | | NFT (373596976662874946/88rising Sky Challenge - Coin #668)[1], NFT (448877026827106561/BlobForm #148)[1], NFT (532745936898051497/Coachella x FTX Weekend 2 #5737)[1] | | |
| 09159085 | | ETH[0.00351486], ETHW[0.00351486], USD[0.00] | | |
| 09159090 | | BTC[.00053347], SHIB[2], USD[0.00] | Yes | |
| 09159096 | | NFT (364227867480616394/Coachella x FTX Weekend 2 #5738)[1] | | |
| 09159104 | | NFT (572870486601368927/Coachella x FTX Weekend 2 #5739)[1] | | |
| 09159109 | | NFT (338850616872272947/Coachella x FTX Weekend 1 #29612)[1] | | |
| 09159120 | | NFT (544733172545923592/Coachella x FTX Weekend 2 #5741)[1] | | |
| 09159127 | Contingent, Disputed | BTC[.00007378] | | |
| 09159129 | | NFT (291994686993102286/Coachella x FTX Weekend 2 #5742)[1] | | |
| 09159130 | | NFT (384630297338467152/Coachella x FTX Weekend 2 #5743)[1] | | |
| 09159131 | | NFT (573829456966504819/Coachella x FTX Weekend 2 #12444)[1] | | |
| 09159146 | | NFT (437845750802225119/Coachella x FTX Weekend 2 #5744)[1] | | |
| 09159150 | | USD[0.00], USDT[0.00000551] | | |
| 09159159 | | NFT (302899788288584668/Coachella x FTX Weekend 2 #5745)[1] | | |
| 09159161 | | NFT (317124563740042557/Coachella x FTX Weekend 2 #5747)[1] | | |
| 09159162 | | BTC[.02824159], DAI[10.2097123], DOGE[2167.21805166], ETH[.46023969], ETHW[.46018493], KSHIB[1871.35230052], NFT (299210940392785557/Founding Frens Lawyer #560)[1], NFT (448086557874096823/Saudi Arabia Ticket Stub #632)[1], NFT (532591285084260624/Barcelona Ticket Stub #578)[1], NFT (566103586995167601/Founding Frens Investor #753)[1], SHIB[18993670.62445748], SOL[8.02796], USD[326.24] | Yes | |
| 09159172 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09159176 | | NFT (321497521456389963/Coachella x FTX Weekend 2 #6143)[1] | | |
| 09159178 | | NFT (510576851617596072/Coachella x FTX Weekend 1 #29244)[1] | | |
| 09159185 | | NFT (352225899878811028/Coachella x FTX Weekend 1 #29245)[1] | | |
| 09159188 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09159189 | | NFT (488835066637968109/Coachella x FTX Weekend 2 #5749)[1] | | |
| 09159190 | | USD[15.30] | | |
| 09159193 | Contingent, Disputed | NFT (444499411851925507/Coachella x FTX Weekend 2 #5759)[1] | | |
| 09159194 | | NFT (538540598746603706/Coachella x FTX Weekend 2 #5750)[1] | | |
| 09159195 | | NFT (377033266912269495/Coachella x FTX Weekend 2 #5751)[1] | | |
| 09159196 | | NFT (539278799329821302/Coachella x FTX Weekend 1 #30034)[1] | | |
| 09159201 | | BRZ[3], DOGE[3], SHIB[12], USD[0.02] | Yes | |
| 09159202 | | NFT (322764401986521577/Coachella x FTX Weekend 2 #29246)[1] | | |
| 09159203 | | ALGO[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (46245642929445486/rmft.eth)[1], PAXG[0], SOL[0], USD[0.07], USDT[0.27387506] | | |
| 09159211 | | DOGE[1], USD[52.02], USDT[0.00046135] | Yes | |
| 09159217 | | BTC[.01014592], DOGE[852.65227195], ETH[.10182245], ETHW[.10077618], SHIB[867728.4232607], SOL[.20521297], TRX[2], USD[0.00] | Yes | |
| 09159229 | | NFT (352993948033239214/Coachella x FTX Weekend 2 #5752)[1] | | |
| 09159236 | | BTC[.01004492], DOGE[255.63121395], ETH[.02698943], ETHW[.0266544], LINK[3.61077046], SHIB[9], TRX[1], USD[0.02] | Yes | |
| 09159238 | | USD[10062.86] | Yes | |
| 09159244 | | NFT (392750941558162605/88rising Sky Challenge - Coin #279)[1], NFT (555950206840034957/Coachella x FTX Weekend 2 #5753)[1] | | |
| 09159259 | | NFT (346075670686028630/Coachella x FTX Weekend 2 #6489)[1] | | |
| 09159266 | | SHIB[1], USD[0.00] | Yes | |
| 09159268 | | USD[0.00] | | |
| 09159273 | | NFT (301272211178450641/Coachella x FTX Weekend 2 #5755)[1], NFT (316496312365394070/88rising Sky Challenge - Coin #281)[1] | | |
| 09159274 | | SHIB[468.0290927], TRX[1], USD[0.00] | | |
| 09159279 | | NFT (424910398316213500/Coachella x FTX Weekend 2 #5756)[1] | | |
| 09159285 | | BAT[.00006066], USD[0.01] | Yes | |
| 09159293 | | NFT (336581894632867900/Coachella x FTX Weekend 2 #5758)[1], NFT (546762954711938446/BlobForm #149)[1] | | |
| 09159294 | | ETH[.00814877], ETHW[.00814877], SOL[.48536779], USD[0.00] | | |
| 09159296 | | BRZ[1], LTC[.16753242], MKR[.00000015], SHIB[11], TRX[4], UNI[.00002435], USD[0.00] | Yes | |
| 09159298 | | ETH[.00000135], ETHW[.00000135], SHIB[1], USD[0.00] | Yes | |
| 09159299 | | BTC[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09159300 | | ETH[0] | | |
| 09159301 | | NFT (311339575244096800/Coachella x FTX Weekend 2 #5760)[1] | | |
| 09159307 | | BTC[0], ETH[.00000002], ETHW[13.20311175], NFT (444679819114928000/Coachella x FTX Weekend 2 #8508)[1], USD[10.00], USDT[1.02203241] | Yes | |
| 09159311 | | NFT (549441635674442891/Coachella x FTX Weekend 2 #5761)[1], NFT (558834518203251740/Oasis Ocotillo Ferris Wheel #284)[1] | | |
| 09159312 | | NFT (395687175353627825/Coachella x FTX Weekend 2 #5762)[1], NFT (537364353723444819/88rising Sky Challenge - Coin #589)[1] | | |
| 09159324 | | NFT (389186102708597216/Coachella x FTX Weekend 1 #29249)[1] | | |
| 09159339 | | BTC[.00013606], SHIB[109258.58543763], SOL[.03587012], USD[0.01] | Yes | |
| 09159342 | | USD[100.00] | | |
| 09159358 | | NFT (476387132777876933/Coachella x FTX Weekend 2 #5764)[1] | | |
| 09159360 | | NFT (325649494336813685/Coachella x FTX Weekend 2 #5765)[1] | | |
| 09159363 | | AUD[1.34], BAT[1.28095758], CAD[1.24], DOGE[12.53250134], EUR[1.15], GBP[1.58], HKD[7.76], NFT (315232797366762796/Australia Ticket Stub #795)[1], SHIB[77339.80520042], USD[0.00] | Yes | |
| 09159367 | | NFT (395740547371823331/Coachella x FTX Weekend 1 #29250)[1] | | |
| 09159368 | | NFT (407266344860582717/Coachella x FTX Weekend 1 #29251)[1] | | |
| 09159378 | | NFT (305726070864398709/Coachella x FTX Weekend 1 #29253)[1] | Yes | |
| 09159383 | | USDT[.4863728] | | |
| 09159384 | | NFT (364353706397978139/Coachella x FTX Weekend 1 #29252)[1] | | |
| 09159386 | | SHIB[1], USD[0.00], USDT[0.00003538] | | |
| 09159394 | | NFT (347206999530810861/Coachella x FTX Weekend 2 #5766)[1] | | |
| 09159408 | | NFT (388952450180501345/Coachella x FTX Weekend 1 #29254)[1] | | |
| 09159411 | | BRZ[1], DOGE[1], ETH[.64498344], ETHW[.6447125], SHIB[2], USD[0.00] | Yes | |
| 09159421 | | NFT (505050837280033064/Coachella x FTX Weekend 1 #29255)[1] | | |
| 09159423 | | NFT (348193018474185023/Coachella x FTX Weekend 2 #5767)[1] | | |
| 09159425 | | NFT (522642971207398723/Coachella x FTX Weekend 2 #31083)[1] | | |
| 09159427 | | ETH[.03259414], ETHW[.03259414], USD[0.00] | | |
| 09159430 | | NFT (423815467942937557/Coachella x FTX Weekend 2 #5768)[1] | | |
| 09159436 | | NFT (517955350483484752/Coachella x FTX Weekend 1 #29257)[1] | | |
| 09159451 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09159455 | | NFT (3922935460040925775/Coachella x FTX Weekend 2 #5770)[1] | | |
| 09159457 | | NFT (4612550213821782AO/Coachella x FTX Weekend 1 #29259)[1] | | |
| 09159458 | | NFT (4635163050232313438/Coachella x FTX Weekend 2 #5771)[1] | | |
| 09159461 | | NFT (3917220662477631670/Coachella x FTX Weekend 2 #7445)[1] | | |
| 09159463 | | NFT (3153052553655011930/Coachella x FTX Weekend 1 #29262)[1] | | |
| 09159465 | | NFT (3236394376855529476/Coachella x FTX Weekend 1 #29261)[1] | | |
| 09159467 | | BTC[.00025497], SHIB[1], USD[1.01] | | |
| 09159471 | | NFT (3543770674154186160/Coachella x FTX Weekend 1 #29264)[1] | | |
| 09159472 | | NFT (3618146146184026660/Coachella x FTX Weekend 2 #5772)[1] | | |
| 09159473 | | NFT (2933860640813788130/Coachella x FTX Weekend 1 #29263)[1] | | |
| 09159479 | | BTC[.00125206], SHIB[2], USD[0.00] | Yes | |
| 09159481 | | NFT (5246197060401974500/Coachella x FTX Weekend 1 #29265)[1] | | |
| 09159483 | | NFT (3567982733508679910/Coachella x FTX Weekend 1 #29266)[1] | | |
| 09159485 | | NFT (5144818475296073120/Coachella x FTX Weekend 1 #29267)[1] | | |
| 09159489 | | USD[0.00], USDT[0] | | |
| 09159490 | | USD[198.86] | Yes | |
| 09159492 | | ETH[0], ETHW[.00001104], GRT[38.18277042], SHIB[8], TRX[1], USD[5664.20] | Yes | |
| 09159508 | | NFT (3197189375541687760/Coachella x FTX Weekend 1 #29268)[1] | | |
| 09159521 | | NFT (5403747648687253560/Coachella x FTX Weekend 2 #5773)[1] | | |
| 09159522 | | USD[10.47] | Yes | |
| 09159523 | | ETH[.101], ETHW[.101], USD[100.43] | | |
| 09159527 | Contingent, Disputed | LTC[.16091375], TRX[1], USD[15.61] | Yes | |
| 09159531 | | NFT (4650759147597458220/Australia Ticket Stub #428)[1] | | |
| 09159532 | | NFT (5145669847211397910/Coachella x FTX Weekend 1 #29466)[1] | | |
| 09159539 | | NEAR[22.99831416], USD[0.02] | | |
| 09159540 | | NFT (3651350755673170900/Coachella x FTX Weekend 2 #5774)[1] | | |
| 09159546 | | USD[0.00] | | |
| 09159559 | | NFT (5538807417320672510/Coachella x FTX Weekend 1 #29270)[1] | | |
| 09159565 | | SHIB[764234.8555598], USD[0.00] | | |
| 09159579 | | NFT (3409424686393910130/Coachella x FTX Weekend 1 #29271)[1] | | |
| 09159586 | | NFT (4655777239614130560/Coachella x FTX Weekend 2 #5775)[1] | | |
| 09159592 | | SOL[3.6602798], TRX[3065], USD[1.08] | | |
| 09159593 | | NFT (5131032160568447590/Coachella x FTX Weekend 1 #29273)[1] | | |
| 09159598 | | NFT (4615265090843277950/Coachella x FTX Weekend 1 #29274)[1] | | |
| 09159602 | | USD[0.00] | | |
| 09159608 | | NFT (5409617771121606150/FTX EU - we are here! #28126)[1] | | |
| 09159613 | | ETH[.00000004], ETHW[0.00000004], SHIB[1], TRX[0.00000001], USD[0.00], USDT[0] | Yes | |
| 09159616 | | NFT (5688351993012912820/Coachella x FTX Weekend 2 #5775)[1] | | |
| 09159622 | | NFT (3137011723214970560/Coachella x FTX Weekend 2 #5776)[1] | | |
| 09159626 | | NFT (2909937488397566870/Coachella x FTX Weekend 1 #29279)[1], NFT (3844642332656652943/Coachella x FTX Weekend 2 #20585)[1] | | |
| 09159631 | | ETHW[.29736201], KSHIB[230.36376199], SHIB[112109.62331838], TRX[14.84944151], USD[0.74] | | |
| 09159640 | | ALGO[9.66354363], USD[0.01], USDT[0] | | |
| 09159641 | | NFT (5021930230464034250/Coachella x FTX Weekend 2 #5777)[1] | | |
| 09159643 | | USD[87.20] | | |
| 09159645 | | NFT (5148009669765939320/Coachella x FTX Weekend 1 #29280)[1] | | |
| 09159650 | | USD[0.00] | | |
| 09159656 | | BTC[.00194781], SOL[.76143447], TRX[1], USD[0.00] | Yes | |
| 09159662 | | BTC[.00065263], DOGE[1], ETH[.01689259], ETHW[.01668739], SHIB[2], SOL[.2419083], USD[0.01] | Yes | |
| 09159669 | | NFT (4877862223967554870/Coachella x FTX Weekend 2 #5778)[1] | | |
| 09159677 | | DOGE[1], USD[0.00], USDT[0.00000002] | Yes | |
| 09159679 | | NFT (4343961985363710610/Coachella x FTX Weekend 2 #5779)[1] | | |
| 09159680 | | NFT (4672875926209284420/Coachella x FTX Weekend 1 #29281)[1] | | |
| 09159682 | | BTC[0], KSHIB[724.52482496], NFT (4150044200689126460/Australia Ticket Stub #447)[1], USD[0.00] | | |
| 09159686 | | NFT (4911324184227629220/Coachella x FTX Weekend 1 #29282)[1] | | |
| 09159691 | | USD[0.00] | | |
| 09159699 | | USD[10.00] | | |
| 09159700 | | NFT (3275587703937899930/Coachella x FTX Weekend 1 #29284)[1], NFT (4135695095387172720/Coachella x FTX Weekend 2 #23756)[1] | | |
| 09159707 | | NFT (3759808512147313030/Coachella x FTX Weekend 1 #29285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09159710 | | ALGO[5264.78994035], BRZ[2], DOGE[4], SHIB[35], TRX[7], USD[1046.91] | Yes | |
| 09159714 | | NFT (520529604304531686/Coachella x FTX Weekend 1 #29286)[1] | | |
| 09159715 | | BRZ[3], BTC[.2831155], DOGE[1], SHIB[22], SOL[38.30831358], TRX[6], USD[0.00] | Yes | |
| 09159717 | | NFT (487773368217605168/Coachella x FTX Weekend 2 #20782)[1] | | |
| 09159733 | | NFT (542047132880619894/Coachella x FTX Weekend 2 #5780)[1] | | |
| 09159744 | | USD[100.00] | | |
| 09159747 | | ETH[.00356693], ETHW[.00356693] | | |
| 09159759 | | NFT (540826611464556636/Coachella x FTX Weekend 2 #5781)[1] | | |
| 09159760 | | USD[2100.00] | | |
| 09159762 | | DOGE[72.74067833], SHIB[420336.62055789], TRX[1], USD[0.01] | | |
| 09159765 | | ETHW[.67041459], USD[0.34] | | |
| 09159771 | | BTC[.00241827], ETH[.03227421], ETHW[.03227421], SHIB[3], TRX[1], USD[0.00] | | |
| 09159789 | | NFT (308706857516975916/Coachella x FTX Weekend 2 #5851)[1] | | |
| 09159794 | | NFT (546299271588774766/Coachella x FTX Weekend 1 #29287)[1] | | |
| 09159805 | | BRZ[1], BTC[.0000004], ETH[.00000091], ETHW[.00000091], SHIB[6], SOL[.00003322], USD[3592.68] | Yes | |
| 09159808 | | NFT (337905797665894352/Coachella x FTX Weekend 2 #30648)[1], NFT (515411814534129963/Coachella x FTX Weekend 1 #29288)[1] | | |
| 09159810 | | USDT[0] | | |
| 09159814 | | NFT (362443336046808018/Coachella x FTX Weekend 2 #5782)[1] | | |
| 09159815 | | ETH[.0000011], ETHW[.0000011], USD[0.00] | | |
| 09159833 | | USD[990.00], USDT[9.94904497] | | |
| 09159839 | | NFT (338484461410253513/Coachella x FTX Weekend 2 #5784)[1] | | |
| 09159842 | | BTC[.0000556], ETH[.0067901], ETHW[.00067557], LTC[.01821168], USD[0.59] | Yes | |
| 09159857 | | BRZ[1], USD[0.00], USDT[0] | Yes | |
| 09159861 | | SHIB[1352134.44079583] | | |
| 09159864 | | LTC[.0255076], PAXG[.00067331], USD[0.94] | Yes | |
| 09159866 | Contingent, Disputed | USD[0.00] | | |
| 09159874 | | BTC[.00721013], ETH[.11885014], ETHW[.11770181], SHIB[8], SOL[1.32291991], USD[0.00] | Yes | |
| 09159879 | | NFT (365979257112144937/Coachella x FTX Weekend 2 #10043)[1] | | |
| 09159887 | | ETH[.00339666], ETHW[.00335562], USD[0.00] | Yes | |
| 09159889 | | BTC[.0000246], ETH[.00032507], ETHW[.00032507], EUR[1.91], SOL[.00965177], USD[0.00] | Yes | |
| 09159905 | | NFT (517749490853975753/Coachella x FTX Weekend 2 #5785)[1] | | |
| 09159911 | | USD[55.48] | Yes | |
| 09159916 | | BTC[.00180861], ETH[.02415306], ETHW[.02415306], NFT (482302534815203657/Bahrain Ticket Stub #352)[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09159917 | | SHIB[1857671.36739539], TRX[.000108], USD[0.00], USDT[0] | | |
| 09159918 | | BTC[0.00124060], DOGE[237.13700648], NFT (406002216216717018/Bahrain Ticket Stub #2353)[1], SHIB[5], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09159919 | | ETH[.00339418], ETHW[.00335314], USD[0.00] | Yes | |
| 09159927 | | BTC[.0024975], USD[11.54] | | |
| 09159933 | | USD[1.00] | | |
| 09159940 | | USD[100.00] | | |
| 09159942 | | ETH[0], SOL[0], USD[1978.78], USDT[0.00000001] | | |
| 09159962 | | BRZ[1], DOGE[1], KSHIB[71.14593331], SHIB[15], TRX[0], USD[0.01] | Yes | |
| 09159968 | | NFT (357006675274069644/Coachella x FTX Weekend 2 #19481)[1] | | |
| 09159974 | | BRZ[2], DOGE[9.66633934], MATIC[129.00189936], SHIB[136.79043743], SOL[10.028629], SUSHI[3.63581523], TRX[1], USD[0.00] | Yes | |
| 09159975 | | DOGE[34.40186204], USD[0.00] | | |
| 09159995 | | DOGE[0], MATIC[0], SUSHI[0.00000080], USD[4.39] | | |
| 09159998 | | AAVE[.00000121], ALGO[.00088281], AVAX[.00012015], BRZ[3], BTC[.01573007], DOGE[25.59482053], ETH[.00074587], ETHW[.40062944], LINK[.05286698], MATIC[.00071797], NEAR[.03190841], SHIB[28], SOL[.00623108], TRX[4], UNI[.00003112], USD[2469.81], USDT[672.82293539] | Yes | |
| 09160004 | | ETH[.00200001], ETHW[0.00200000], SOL[0], USD[0.17] | | |
| 09160013 | | BTC[0.00161892], SOL[.02552778], USD[0.00], USDT[2.98471349] | | |
| 09160016 | | NFT (380344663851938255/Coachella x FTX Weekend 2 #5786)[1] | | |
| 09160017 | | NFT (413942747605469292/Coachella x FTX Weekend 1 #29289)[1] | | |
| 09160023 | | NFT (404413689932251040/Coachella x FTX Weekend 2 #27718)[1] | | |
| 09160035 | | USD[19.61], USDT[0] | | |
| 09160038 | | NFT (439782621680151618/FTX - Off The Grid Miami #2154)[1], NFT (551834442322372265/Bahrain Ticket Stub #449)[1] | | |
| 09160041 | | BTC[.01033648], SHIB[1], USD[0.00] | | |
| 09160042 | | NFT (311066432165608964/Coachella x FTX Weekend 2 #5787)[1] | | |
| 09160043 | | BTC[0], USD[0.00], USDT[0] | | |
| 09160052 | | DOGE[1], USD[0.00] | | |
| 09160054 | | DOGE[2975.91104445], ETH[.03382403], ETHW[.03339995], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09160059 | | USD[1000.00] | | |
| 09160066 | | USD[0.00] | | |
| 09160082 | | NFT (384349522830259627/Coachella x FTX Weekend 2 #5788)[1] | | |
| 09160086 | | NFT (358083972784680083/Coachella x FTX Weekend 2 #5789)[1] | | |
| 09160087 | | DOGE[1], USD[0.00] | | |
| 09160091 | | USD[4.96], USDT[.11772] | Yes | |
| 09160092 | | NFT (444774146260119016/FTX - Off The Grid Miami #1228)[1] | | |
| 09160094 | | ETH[1.22], ETHW[1.22], SOL[34.14949102], USD[2.28] | | |
| 09160095 | | ETH[.000227], ETHW[.000227], USD[2.01] | | |
| 09160096 | | NFT (569881397588484504/FTX - Off The Grid Miami #1672)[1] | Yes | |
| 09160098 | | NFT (361372016997752438/Coachella x FTX Weekend 2 #5790)[1] | | |
| 09160099 | | BRZ[1], BTC[0.00000003], DOGE[3], SHIB[427857.51948104], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09160100 | | USD[1.86] | Yes | |
| 09160102 | | NFT (354031454157908506/Coachella x FTX Weekend 2 #18907)[1] | | |
| 09160104 | | NFT (492288544680156345/Coachella x FTX Weekend 2 #5791)[1] | | |
| 09160107 | | NFT (352950877518054055/Coachella x FTX Weekend 1 #29291)[1] | | |
| 09160113 | | NFT (299609817328511771/Coachella x FTX Weekend 2 #5793)[1] | | |
| 09160126 | | NFT (540919438751091765/Coachella x FTX Weekend 1 #29292)[1] | | |
| 09160128 | | BTC[.00492421], SHIB[1], USD[0.01] | | |
| 09160132 | | NFT (475928429875585619/Coachella x FTX Weekend 2 #5792)[1] | | |
| 09160133 | | USD[0.01] | | |
| 09160134 | | DOGE[33.966], NFT (312993448464745181/The Hill by FTX #2629)[1], USD[0.11] | | |
| 09160137 | | NFT (412257280513606485/Coachella x FTX Weekend 1 #29293)[1] | | |
| 09160138 | | NFT (343125859873015834/FTX - Off The Grid Miami #1230)[1] | | |
| 09160143 | | USD[20.00] | | |
| 09160144 | | USD[0.00], USDT[12.0820188] | | |
| 09160146 | | NFT (317783635177034303/Coachella x FTX Weekend 2 #5795)[1] | | |
| 09160147 | | NFT (315862079770694570/BlobForm #438)[1], NFT (486709297195096563/Coachella x FTX Weekend 2 #5794)[1] | | |
| 09160159 | | BTC[.0091958], ETH[.09544961], ETHW[.09544961], SHIB[3], USD[87.50] | | |
| 09160161 | | CUSDT[.00110163], DOGE[1], GRT[164.2951343], SHIB[2], USD[0.00] | Yes | |
| 09160175 | | AVAX[0], MATIC[0] | | |
| 09160178 | | NFT (309607685844718445/Coachella x FTX Weekend 2 #10305)[1], NFT (325653592418828474/BlobForm #437)[1], USD[200.00] | | |
| 09160187 | | NFT (398830691786393480/Coachella x FTX Weekend 1 #29294)[1] | | |
| 09160192 | | USD[3.08] | | |
| 09160193 | | NFT (553734847352832859/Coachella x FTX Weekend 1 #29295)[1] | | |
| 09160201 | Contingent, Disputed | USD[0.00] | | |
| 09160205 | | NFT (384399919617221874/Coachella x FTX Weekend 1 #29296)[1] | | |
| 09160217 | | NFT (551392546703775951/Coachella x FTX Weekend 2 #5796)[1] | | |
| 09160218 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09160223 | | MATIC[1.42984986], USD[0.00] | | |
| 09160226 | | USD[50.00] | | |
| 09160227 | | NFT (329207460992524102/Coachella x FTX Weekend 1 #29297)[1] | | |
| 09160228 | | NFT (460182775358537964/Coachella x FTX Weekend 2 #5797)[1] | | |
| 09160229 | | DOGE[1], SHIB[16], TRX[1], USD[287.20] | Yes | |
| 09160237 | | NFT (472809257276295945/Coachella x FTX Weekend 2 #5798)[1] | | |
| 09160247 | | LINK[3.4178453], SHIB[1], USD[0.00] | | |
| 09160248 | | NFT (538181347484865983/Coachella x FTX Weekend 2 #23358)[1] | | |
| 09160259 | | DOGE[0], NFT (333861308466988315/Australia Ticket Stub #1538)[1], SHIB[1], USD[0.00] | Yes | |
| 09160266 | | BTC[.00128583], DOGE[1], ETH[.01687289], ETHW[.01666769], LINK[3.57759998], SHIB[3], SUSHI[14.87265436], USD[0.09] | Yes | |
| 09160271 | | NFT (354326755916714714/Coachella x FTX Weekend 1 #29301)[1] | | |
| 09160273 | | SOL[0], USD[0.00] | | |
| 09160275 | | NFT (533545514169054733/Coachella x FTX Weekend 2 #5799)[1] | | |
| 09160278 | | USD[523.00] | Yes | |
| 09160280 | | BTC[.00107147], SHIB[1], USD[0.00] | Yes | |
| 09160281 | | USD[9.69] | Yes | |
| 09160286 | | USD[1000.00] | | |
| 09160287 | | NFT (563883232814510041/Coachella x FTX Weekend 1 #29307)[1] | | |
| 09160288 | | NFT (354224548525342317/Coachella x FTX Weekend 1 #29300)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09160294 | | NFT (46149750799122822/Coachella x FTX Weekend 1 #29302)[1] | | |
| 09160302 | | NFT (344286638904889514/Coachella x FTX Weekend 2 #5802)[1] | | |
| 09160305 | | NFT (435460676611636041/Coachella x FTX Weekend 2 #5801)[1] | | |
| 09160307 | | DOGE[34.303225], SOL[.04693812], USD[0.00] | | |
| 09160311 | | NFT (550311716698996440/Coachella x FTX Weekend 2 #5804)[1] | | |
| 09160312 | | NFT (576317864957788473/Coachella x FTX Weekend 1 #29303)[1] | | |
| 09160313 | | NFT (458818151816105582/Coachella x FTX Weekend 2 #5803)[1] | | |
| 09160322 | | NFT (296390738636524238/Coachella x FTX Weekend 1 #29515)[1] | | |
| 09160323 | | SHIB[2], USD[698.63] | Yes | |
| 09160326 | | USD[20.00] | | |
| 09160329 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09160331 | | USD[209.31] | Yes | |
| 09160332 | | NFT (323820800923077721/Coachella x FTX Weekend 2 #5805)[1] | | |
| 09160335 | | NFT (435035746154920929/Saudi Arabia Ticket Stub #2293)[1], USD[46.98] | Yes | |
| 09160337 | | NFT (484574908029660705/Coachella x FTX Weekend 1 #29649)[1] | | |
| 09160339 | | NFT (565756758151615996/Coachella x FTX Weekend 1 #29309)[1] | | |
| 09160346 | | USD[20.00] | | |
| 09160350 | | NFT (490546528289690773/Coachella x FTX Weekend 1 #29310)[1] | | |
| 09160352 | | USD[0.00] | | |
| 09160353 | | BTC[0], CUSDT[0], DOGE[5], SHIB[12], TRX[3], USD[0.00], USDT[196.76402720] | Yes | |
| 09160354 | | NFT (383217426305768709/Coachella x FTX Weekend 2 #5807)[1] | | |
| 09160356 | | NFT (421537249684185551/Coachella x FTX Weekend 2 #5806)[1] | | |
| 09160357 | | NFT (485565722114460821/FTX - Off The Grid Miami #1836)[1] | | |
| 09160360 | | USD[0.01] | Yes | |
| 09160361 | | NFT (433505149522547057/Coachella x FTX Weekend 1 #29312)[1] | | |
| 09160362 | | NFT (471327370695126475/Coachella x FTX Weekend 1 #29311)[1] | | |
| 09160364 | | NFT (339182679505093519/Coachella x FTX Weekend 1 #29314)[1] | | |
| 09160367 | | NFT (439676525218443124/Coachella x FTX Weekend 1 #29313)[1] | | |
| 09160369 | | BTC[.0003923] | | |
| 09160373 | | NFT (450658647488452010/Coachella x FTX Weekend 2 #5809)[1] | | |
| 09160374 | | DOGE[342.24758231], SHIB[1], USD[0.01] | | |
| 09160381 | | NFT (340002517608925188/Coachella x FTX Weekend 1 #29316)[1] | | |
| 09160382 | | BCH[.03416738], BTC[.00074558], DOGE[133.84744925], ETH[.00872803], ETHW[.00865321], SOL[.0989137], USD[1103.86] | Yes | |
| 09160383 | | NFT (330554155312105884/Warriors Logo Pin #79 (Redeemed))[1], NFT (359094656854909031/GSW Western Conference Finals Commemorative Banner #1352)[1], NFT (382710765490728485/GSW Western Conference Semifinals Commemorative Ticket #708)[1], NFT (502002029215874408/GSW Western Conference Finals Commemorative Banner #1351)[1], NFT (521444437038380790/GSW Round 1 Commemorative Ticket #548)[1], NFT (522399150923209082/GSW Championship Commemorative Ring)[1] | | |
| 09160386 | | NFT (308728330585189929/Coachella x FTX Weekend 1 #29317)[1] | | |
| 09160390 | | NFT (504350385651728128/Coachella x FTX Weekend 1 #29318)[1] | | |
| 09160396 | | NFT (550530624735371920/Coachella x FTX Weekend 1 #29319)[1] | | |
| 09160397 | | DOGE[1], SHIB[57025750.51627282], USD[0.77] | | |
| 09160401 | | NFT (354288436819287285/Coachella x FTX Weekend 1 #29322)[1] | | |
| 09160407 | | NFT (444095411012420960/Coachella x FTX Weekend 1 #5810)[1] | | |
| 09160411 | | BTC[.00027025], ETH[.00336546], ETHW[.00332442], NFT (358441840557196504/Saudi Arabia Ticket Stub #1090)[1], SHIB[1], USD[0.00] | Yes | |
| 09160414 | | DOGE[556.33892865], SHIB[4], USD[0.00] | Yes | |
| 09160420 | | DOGE[8], USD[8.85] | | |
| 09160425 | | ETH[.34519615], ETHW[.34519615], TRX[1], USD[0.00] | | |
| 09160429 | | NFT (543230142639436210/Coachella x FTX Weekend 1 #29323)[1] | | |
| 09160431 | | BAT[16.60023164], ETH[.01684621], ETHW[.01664101], SHIB[1], USD[0.04] | Yes | |
| 09160444 | | NFT (465724279002966498/Coachella x FTX Weekend 1 #29324)[1] | | |
| 09160449 | | DOGE[2], SHIB[2], TRX[2], USD[0.01], USDT[0] | | |
| 09160452 | | BRZ[1], BTC[.01898287], SHIB[1], USD[520.87] | Yes | |
| 09160453 | | USD[643.50] | Yes | |
| 09160454 | | NFT (423416511923053506/Coachella x FTX Weekend 1 #29327)[1] | | |
| 09160458 | | NFT (481257447218516508/Coachella x FTX Weekend 1 #29326)[1] | | |
| 09160462 | | SHIB[1], SOL[0], USD[0.00] | | |
| 09160472 | | BTC[.0000996], ETH[.000787], ETHW[.000787], NFT (557871411968632922/Imola Ticket Stub #1198)[1], SOL[.00323], USD[0.63], USDT[0] | | |
| 09160476 | | DOGE[1], SHIB[6198667.71621966], TRX[1], USD[2.21] | | |
| 09160477 | | NFT (574680013933832774/Coachella x FTX Weekend 2 #11003)[1] | | |
| 09160478 | | NFT (380161414826519968/Coachella x FTX Weekend 1 #29328)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09160481 | | SOL[.1] | | |
| 09160482 | | BTC[.0026], SHIB[24135390.47196996], USD[0.00] | | |
| 09160483 | | NFT [534481455570671093/Coachella x FTX Weekend 1 #29329]{1] | | |
| 09160486 | | USDT[0.00012717] | | |
| 09160487 | | NFT (502505090480224037/Coachella x FTX Weekend 2 #5811]{1] | | |
| 09160489 | | NFT (413305492760920199/Coachella x FTX Weekend 1 #29330]{1] | | |
| 09160493 | | NFT (551073602558215342/Coachella x FTX Weekend 1 #29331]{1] | | |
| 09160497 | | NFT (570968718324690065/Coachella x FTX Weekend 1 #29332]{1] | | |
| 09160503 | | NFT (434749271960376995/Coachella x FTX Weekend 1 #29333]{1] | | |
| 09160506 | | NFT (529236017721834601/Coachella x FTX Weekend 1 #29336]{1] | | |
| 09160507 | | SOL[0], USD[1.09] | | |
| 09160508 | | NFT (433334731498043853/Coachella x FTX Weekend 1 #29334]{1] | | |
| 09160514 | | BRZ[1], BTC[.06953365], DOGE[18022.89034525], ETH[.44484646], ETHW[.29495202], SHIB[50492.20029549], USD[0.91] | Yes | |
| 09160517 | | NFT (509074588821494360/Coachella x FTX Weekend 1 #29579]{1] | | |
| 09160519 | | NFT (526810087032181029/Coachella x FTX Weekend 1 #29335]{1] | | |
| 09160522 | | NFT (389131256747385506/Coachella x FTX Weekend 2 #5812]{1] | | |
| 09160527 | | NFT (437376554115692757/FTX - Off The Grid Miami #1235]{1], NFT (532942073905246491/Miami Ticket Stub #699]{1] | | |
| 09160531 | | SHIB[3], USD[0.01] | Yes | |
| 09160533 | | ETH[0], USDT[0] | | |
| 09160536 | | AUD[0.00], DOGE[3], SHIB[35], SOL[.00000481], TRX[4], USD[0.00], USDT[0.00050666] | Yes | |
| 09160542 | | NFT (469383449436998511/Coachella x FTX Weekend 1 #29337]{1] | | |
| 09160543 | | USD[0.01] | Yes | |
| 09160547 | | USD[0.00], USDT[0] | | |
| 09160550 | | BCH[0.03310024], BTC[.00060386], SHIB[2], USD[0.00], USDT[0.78000107] | | |
| 09160552 | | NFT (401720992115928622/Coachella x FTX Weekend 1 #29338]{1] | | |
| 09160553 | | USDT[0] | | |
| 09160557 | | ETH[.01067258], ETHW[.01064258], SHIB[2], SOL[.24538092], USD[3.55] | Yes | |
| 09160558 | | NFT (494925827690804071/Coachella x FTX Weekend 1 #29339]{1] | | |
| 09160560 | | NFT (348320288463269912/Coachella x FTX Weekend 2 #5814]{1] | | |
| 09160571 | | NFT (519848690834322984/Coachella x FTX Weekend 1 #29340]{1] | | |
| 09160575 | | USD[10.00] | | |
| 09160576 | | NFT (462933644730034234/Coachella x FTX Weekend 1 #29341]{1] | | |
| 09160580 | | DOGE[1], SHIB[42598838.88007284], USD[0.00] | Yes | |
| 09160581 | | NFT (346015954365146173/Coachella x FTX Weekend 1 #29342]{1] | | |
| 09160583 | | NFT (333608316667461516/Coachella x FTX Weekend 1 #29344]{1] | | |
| 09160584 | | NFT (529301629060499221/Coachella x FTX Weekend 1 #29345]{1] | | |
| 09160586 | | NFT (483493865854354663/Coachella x FTX Weekend 1 #29343]{1] | | |
| 09160594 | | USD[2.00] | | |
| 09160598 | | BTC[.01910961], ETH[.0596021], ETHW[.31514623], GRT[1], SHIB[2], USD[287.54] | Yes | |
| 09160601 | | BTC[.00103943], TRX[1], USD[0.01] | Yes | |
| 09160602 | | USD[0.00] | | |
| 09160604 | | NFT (328873166301855828/Coachella x FTX Weekend 1 #29349]{1] | | |
| 09160605 | | NFT (439810566684404848/Coachella x FTX Weekend 1 #29346]{1] | | |
| 09160607 | | ALGO[96.87107807], AVAX[8.36838064], BAT[27.18494124], BRZ[1], BTC[.0280312], DOGE[606.68988965], GRT[99.61884515], KSHIB[485.95162448], MATIC[19.42400397], MKR[.03159187], NEAR[5.82090434], SHIB[2990073.17766502], SUSHI[18.33596361], TRX[2], USD[86.02] | Yes | |
| 09160610 | | USDT[0] | | |
| 09160611 | | NFT (293218604058627604/After yet another )[1], NFT (317942787090317840/StarAtlas Anniversary)[1], NFT (318035162787488235/StarAtlas Anniversary)[1], NFT (333332991304590166/Egg #6)[1], NFT (339928841350159662/Abstract Wolf #4)[1], NFT (344134970779709264/Egg #9)[1], NFT (353543295250796864/StarAtlas Anniversary)[1], NFT (358275005690984882/StarAtlas Anniversary)[1], NFT (359122229193018868/—^*— Wonder of Prismatic Colours #15)[1], NFT (360862642245348744/Parallel Scene #10)[1], NFT (363576054312429148/well then... )[1], NFT (368478029129150195/Egg #24)[1], NFT (381101319858750066/Colorflow #3)[1], NFT (386538447925312545/Galaxy Tarantula)[1], NFT (387364745494742641/StarAtlas Anniversary)[1], NFT (395758887476937092/fashion fading)[1], NFT (413052617074115723/blossom #2)[1], NFT (414495469749336603/StarAtlas Anniversary)[1], NFT (425659554519616001/goddess #9)[1], NFT (465957635245427970/Parallel Scene #13)[1], NFT (483910960508205115/StarAtlas Anniversary)[1], NFT (489316785620195944/StarAtlas Anniversary)[1], NFT (527001691290439703/Raptors)[1], NFT (536841625716018749/Dr. Seuss)[1], NFT (547161785267435249/Dancing Skeleton #11)[1], NFT (549660488599748289/Sad hamster)[1], NFT (554837912506704306/When will I find where I fit in)[1], NFT (560427563052456051/StarAtlas Anniversary)[1], NFT (570968346655356134/Egg #11)[1], USD[0.28] | | |
| 09160612 | | NFT (334620778271636115/Coachella x FTX Weekend 2 #5818)[1] | | |
| 09160615 | | NFT (456673492944608926/Coachella x FTX Weekend 1 #29348)[1] | | |
| 09160616 | | NFT (371798723650917129/Coachella x FTX Weekend 1 #29352)[1] | | |
| 09160620 | | NFT (504926767603212976/Coachella x FTX Weekend 2 #5815)[1] | | |
| 09160621 | | BTC[.00128136], SHIB[1], USD[0.01] | Yes | |
| 09160626 | | NFT (447540996496580991/Coachella x FTX Weekend 1 #29347)[1] | | |
| 09160627 | | NFT (401225245256666711/Coachella x FTX Weekend 1 #29350)[1] | | |
| 09160628 | | NFT (508663774464549589/Coachella x FTX Weekend 2 #10265)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09160629 | | NFT (562149800957694520/Coachella x FTX Weekend 1 #29351)[1] | | |
| 09160630 | | ETH[.00161512], ETHW[.00161512], USD[0.00] | | |
| 09160631 | | NFT (334286362523165706/Coachella x FTX Weekend 1 #29353)[1] | | |
| 09160637 | | NFT (409113958307434689/Coachella x FTX Weekend 1 #29354)[1] | | |
| 09160638 | | NFT (382109539930181939/Coachella x FTX Weekend 1 #29356)[1] | | |
| 09160639 | | NFT (325541362861853727/Coachella x FTX Weekend 2 #5819)[1] | | |
| 09160640 | | NFT (400542004881527527/Coachella x FTX Weekend 1 #29361)[1], NFT (532986799046820226/Barcelona Ticket Stub #1820)[1] | | |
| 09160641 | | NFT (310550872285000071/Coachella x FTX Weekend 1 #29355)[1] | | |
| 09160644 | | NFT (342714358430980503/Coachella x FTX Weekend 1 #29358)[1] | | |
| 09160645 | | NFT (498146774360165213/Coachella x FTX Weekend 1 #29357)[1] | | |
| 09160650 | | NFT (436907231989537655/Coachella x FTX Weekend 1 #29359)[1] | | |
| 09160652 | | NFT (316246334363060723/Coachella x FTX Weekend 2 #5820)[1] | | |
| 09160653 | | NFT (298042628403154411/Coachella x FTX Weekend 1 #29360)[1], NFT (46150755953432472929/Coachella x FTX Weekend 2 #8043)[1] | | |
| 09160654 | | NFT (390692658316897116/Coachella x FTX Weekend 1 #29362)[1] | | |
| 09160656 | | NFT (524077102187258141/Coachella x FTX Weekend 1 #29363)[1] | | |
| 09160657 | | NFT (355652687010097776/The Finale at Oracle Ticket #107 (Redeemed))[1], NFT (54034994856643673/GSW Championship Commemorative Ring)[1], NFT (55005285953464060045/GSW Championship Commemorative Ring)[1], NFT (554016557533890046/Warriors Hoop #524 (Redeemed))[1], USD[56.00] | | |
| 09160658 | Contingent, Disputed | NFT (378830931553550455/Coachella x FTX Weekend 2 #5821)[1] | | |
| 09160659 | | NFT (450920002840029579/Coachella x FTX Weekend 1 #29366)[1] | | |
| 09160660 | | NFT (338882792031439276/Coachella x FTX Weekend 1 #29365)[1] | | |
| 09160664 | | NFT (528826802794674534/Coachella x FTX Weekend 1 #29367)[1] | | |
| 09160668 | | NFT (317640799250037731/Coachella x FTX Weekend 1 #29371)[1] | | |
| 09160669 | | NFT (376897573348648295/Coachella x FTX Weekend 1 #29756)[1] | | |
| 09160670 | | NFT (512354306884998111/Coachella x FTX Weekend 1 #29368)[1] | | |
| 09160674 | | NFT (420501913241818827/Coachella x FTX Weekend 1 #30478)[1] | | |
| 09160676 | | NFT (567335413636342000/Coachella x FTX Weekend 1 #29465)[1] | | |
| 09160681 | | NFT (521818893644918389/Coachella x FTX Weekend 1 #29370)[1] | | |
| 09160682 | | NFT (549628991988297870/Coachella x FTX Weekend 1 #29369)[1] | | |
| 09160683 | | MATIC[8.59482405], SHIB[1], USD[0.00] | | |
| 09160691 | | NFT (392569005549453121/Coachella x FTX Weekend 1 #29373)[1] | | |
| 09160697 | | NFT (329056994010765931/Coachella x FTX Weekend 2 #12897)[1] | | |
| 09160698 | | NFT (391059449831115700/FTX - Off The Grid Miami #1313)[1], SHIB[3], SOL[.00023644], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09160702 | | BTC[.0000467], NFT (552509307120604396/Coachella x FTX Weekend 2 #6196)[1], SOL[.02780409], USD[31.40] | Yes | |
| 09160704 | | NFT (551817625337392721/Coachella x FTX Weekend 1 #29374)[1] | | |
| 09160707 | | NFT (436981286034532672/FTX - Off The Grid Miami #1237)[1] | | |
| 09160708 | | USD[0.47] | Yes | |
| 09160709 | | NFT (561553072478832545/Coachella x FTX Weekend 1 #29375)[1] | | |
| 09160710 | | NFT (369215936950083111/Coachella x FTX Weekend 2 #5822)[1] | | |
| 09160713 | | DOGE[1], ETH[.03308889], ETHW[.03308889], NFT (475867251935422774/FTX - Off The Grid Miami #1353)[1], SOL[1.28949572], USD[150.00], USDT[116.29033506] | | |
| 09160720 | | NFT (558404564577221174/Coachella x FTX Weekend 2 #5824)[1] | | |
| 09160725 | | USD[4.90] | | |
| 09160727 | | SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09160731 | | NFT (558199045222221721/Coachella x FTX Weekend 1 #29377)[1] | | |
| 09160732 | | NFT (524393274573930748/Coachella x FTX Weekend 1 #29379)[1] | | |
| 09160733 | | USD[1.00] | | |
| 09160734 | | NFT (428558963967936023/Coachella x FTX Weekend 2 #5825)[1] | | |
| 09160740 | | NFT (299357393680670470/Coachella x FTX Weekend 1 #29380)[1] | | |
| 09160744 | | NFT (360338117964198789/Coachella x FTX Weekend 1 #29382)[1] | | |
| 09160745 | | BRZ[2], BTC[.04630058], ETH[.38957148], ETHW[.38940772], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09160747 | Contingent, Disputed | USD[2.00] | | |
| 09160749 | | USD[0.01] | | |
| 09160755 | | NFT (315237025966692205/Coachella x FTX Weekend 1 #29381)[1] | | |
| 09160758 | | AVAX[0], TRX[1], USD[0.00] | | |
| 09160759 | | NFT (399675692327712880/Coachella x FTX Weekend 2 #11750)[1] | | |
| 09160763 | | AVAX[33.50843099], GRT[1], USD[0.01] | | |
| 09160765 | | NFT (296384554898617063/Coachella x FTX Weekend 2 #24012)[1], NFT (318561667210843081/88rising Sky Challenge - Cloud #235)[1] | | |
| 09160766 | | NFT (479258957244786879/Coachella x FTX Weekend 2 #13990)[1] | | |
| 09160767 | | NFT (302851177772366143/Coachella x FTX Weekend 1 #29400)[1] | | |
| 09160773 | | NFT (514147987411451636/Coachella x FTX Weekend 2 #5828)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09160774 | | NFT (572360155271552236/Coachella x FTX Weekend 2 #5827)[1] | | |
| 09160777 | | ETH[.19363838], ETHW[.06704927], SOL[3.03], USD[0.16] | | |
| 09160778 | | NFT (472099087876374647/Coachella x FTX Weekend 1 #29383)[1] | | |
| 09160781 | | USD[500.01] | | |
| 09160783 | | DOGE[1], NFT (375098567433416338/FTX - Off The Grid Miami #1238)[1], USD[0.00] | | |
| 09160787 | | ALGO[1], BAT[1], BRZ[6.08825894], BTC[0], DOGE[16.12265339], ETH[0], GRT[2], SHIB[25], TRX[18.6624547], USD[0.00], USDT[3.11384817] | Yes | |
| 09160789 | | NFT (321784602700748568/Coachella x FTX Weekend 2 #5832)[1], NFT (373065017815935616/Oasis Ocotillo GV Ticket #6)[1] | | |
| 09160791 | | BRZ[1], SHIB[1], USD[199.22] | Yes | |
| 09160794 | | NFT (464041435907565413/Coachella x FTX Weekend 1 #29387)[1] | | |
| 09160795 | | NFT (342690303418658411/Coachella x FTX Weekend 1 #29384)[1] | | |
| 09160796 | | NFT (455229012774064254/Coachella x FTX Weekend 2 #5830)[1] | | |
| 09160799 | | NFT (345993046733636056/Coachella x FTX Weekend 1 #29385)[1] | | |
| 09160802 | | NFT (559439596508626691/Coachella x FTX Weekend 2 #5831)[1] | | |
| 09160803 | | NFT (564238513721107682/Coachella x FTX Weekend 1 #29389)[1] | | |
| 09160804 | | NFT (442654748963300735/Coachella x FTX Weekend 1 #29388)[1] | | |
| 09160806 | | NFT (409836254167362791/Coachella x FTX Weekend 2 #5837)[1], NFT (415455737685192948/Oasis Ocotillo Ferris Wheel #466 (Redeemed))[1] | | |
| 09160808 | | BRZ[103.07027644], DOGE[405.82373604], SHIB[1436633.73308255], USD[0.00] | Yes | |
| 09160811 | | NFT (410624061182225001/Coachella x FTX Weekend 1 #29390)[1] | | |
| 09160812 | | AUD[0.01], BCH[.03206299], BTC[.00022696], CAD[7.29], EUR[4.79], GBP[0.00], MATIC[7.29008966], SHIB[406218.76339007], SOL[.09550234], USD[0.00] | Yes | |
| 09160816 | | MATIC[3.26400239], USD[100.00] | | |
| 09160821 | | NFT (406015491680695445/Coachella x FTX Weekend 1 #29391)[1] | | |
| 09160824 | | ETH[.00155981], ETHW[.00154613], USD[0.00] | Yes | |
| 09160829 | | NFT (469052701787827411/Coachella x FTX Weekend 2 #5838)[1] | | |
| 09160831 | | NFT (300601213271721903/Coachella x FTX Weekend 1 #29392)[1] | | |
| 09160833 | | NFT (413712352459053413/Coachella x FTX Weekend 2 #5834)[1] | | |
| 09160834 | | BTC[0.00000106], LINK[0], MATIC[0], USD[0.02], USDT[0.00000001] | Yes | |
| 09160835 | Contingent, Disputed | NFT (528507428956926873/Coachella x FTX Weekend 1 #29394)[1] | | |
| 09160836 | | NFT (383048082868836057/Coachella x FTX Weekend 1 #29393)[1] | | |
| 09160837 | | NFT (529589673415004461/Coachella x FTX Weekend 1 #29395)[1] | | |
| 09160840 | | SHIB[7], TRX[1.000018], USD[0.01], USDT[0.00373115] | Yes | |
| 09160841 | | ETH[.00172275], ETHW[.00169539], EUR[4.76], SHIB[1], SOL[.20051353], SUSHI[1.4932233], USD[0.00] | Yes | |
| 09160845 | | NFT (331984721945561306/Coachella x FTX Weekend 1 #29396)[1] | | |
| 09160847 | | DOGE[1], ETH[.00000125], ETHW[.00000125], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 09160848 | | USD[316.70] | Yes | |
| 09160849 | | NFT (426898206579567570/Coachella x FTX Weekend 1 #29398)[1] | | |
| 09160850 | | NFT (301792560307187171/Coachella x FTX Weekend 2 #5842)[1] | | |
| 09160851 | | BAT[1], USD[0.00], USDT[4.75930578] | | |
| 09160861 | | NFT (531252237785594884/Coachella x FTX Weekend 1 #29399)[1] | | |
| 09160862 | | NFT (537333013759649421/Coachella x FTX Weekend 1 #29403)[1] | | |
| 09160863 | | LTC[.04399509], SHIB[1], USD[0.00] | | |
| 09160865 | | NFT (433600800015908866/Coachella x FTX Weekend 1 #29402)[1] | | |
| 09160869 | | NFT (463504696581203657/Coachella x FTX Weekend 2 #5840)[1] | | |
| 09160873 | | NFT (314694655928935978/Coachella x FTX Weekend 1 #29441)[1] | | |
| 09160877 | | NFT (294699277484520409/GSW Western Conference Finals Commemorative Banner #585)[1], NFT (304614881332981114/GSW Championship Commemorative Ring)[1], NFT (325682242903436518/GSW Western Conference Finals Commemorative Banner #586)[1], NFT (334819038644084487/GSW Round 1 Commemorative Ticket #635)[1], NFT (345703402099199682/GSW Western Conference Finals Commemorative Banner #584)[1], NFT (368018978193530043/GSW Western Conference Semifinals Commemorative Ticket #311)[1], NFT (399919691338549048/GSW Western Conference Semifinals Commemorative Ticket #309)[1], NFT (401181626856063585/GSW Western Conference Finals Commemorative Banner #583)[1], NFT (448272684676940600/GSW Western Conference Semifinals Commemorative Ticket #310)[1], NFT (452194526002006150/Warriors Hoop #313 (Redeemed))[1], NFT (456257519822465644/GSW Championship Commemorative Ring)[1], NFT (457243859816786042/GSW 75 Anniversary Diamond #515 (Redeemed))[1], NFT (498702818358900304/GSW Round 1 Commemorative Ticket #348)[1], NFT (500405521069173384/Founding Frens Investor #144)[1], NFT (517808381428592063/GSW Western Conference Finals Commemorative Banner #582)[1], NFT (522218799020025800/Warriors Logo Pin #683 (Redeemed))[1], NFT (562937002804004253/GSW Championship Commemorative Ring)[1], NFT (567585984543789966/GSW Western Conference Finals Commemorative Banner #587)[1], SHIB[1], SOL[0.04147100], USD[1.68] | | |
| 09160878 | | NFT (348394032965294252/Coachella x FTX Weekend 1 #29405)[1] | | |
| 09160880 | | NFT (433712922025101697/Coachella x FTX Weekend 1 #29407)[1] | | |
| 09160881 | | NFT (404144297192681708/Coachella x FTX Weekend 1 #29406)[1] | | |
| 09160882 | | NFT (345735704760633495/Coachella x FTX Weekend 2 #5849)[1] | | |
| 09160884 | | NFT (542047893990497044/Coachella x FTX Weekend 1 #29408)[1] | | |
| 09160886 | | NFT (392771603151149904/Coachella x FTX Weekend 1 #29786)[1] | | |
| 09160887 | | USD[0.00] | | |
| 09160890 | | NFT (304266739381094916/Coachella x FTX Weekend 1 #29592)[1] | | |
| 09160893 | | BAT[.0011234], BTC[.00071555], CUSDT[1170.92980848], DAI[.01083683], DOGE[624.65219264], ETH[.01428664], ETHW[.0141088], EUR[0.00], GRT[.00000007], MATIC[.00000173], MKR[0.00589869], PAXG[.01920504], SHIB[19], SUSHI[.07371285], TRX[1.49789107], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09160897 | | ETH[.00000001], USD[1.67] | | |
| 09160898 | | NFT (471422328903094376/Coachella x FTX Weekend 1 #29409)[1] | | |
| 09160901 | | NFT (564498030111218911/Coachella x FTX Weekend 2 #5864)[1] | | |
| 09160912 | | NFT (436965572281764180/Coachella x FTX Weekend 1 #29418)[1] | | |
| 09160913 | | NFT (524717425474251379/Coachella x FTX Weekend 1 #29412)[1] | | |
| 09160915 | | USD[0.00] | | |
| 09160919 | | NFT (490087062327535768/Coachella x FTX Weekend 2 #5844)[1] | | |
| 09160924 | | NFT (326528823236242850/Coachella x FTX Weekend 2 #5843)[1] | | |
| 09160929 | | NFT (520581363817098285/Coachella x FTX Weekend 1 #29414)[1] | | |
| 09160930 | | NFT (530622336255217878/Coachella x FTX Weekend 1 #29417)[1] | | |
| 09160932 | | NFT (400037428254715412/FTX - Off The Grid Miami #1241)[1] | | |
| 09160935 | | NFT (372443125384521193/Coachella x FTX Weekend 1 #29432)[1] | | |
| 09160937 | | NFT (453971245703690082/Series 1: Capitals #692)[1] | | |
| 09160939 | | SHIB[16200000] | | |
| 09160940 | | NFT (305308146618529098/Coachella x FTX Weekend 2 #5930)[1] | | |
| 09160942 | | BRZ[47.86305017], DOGE[72.32556457], ETH[.00328129], ETHW[.00324025], MATIC[7.31304107], SOL[.20411832], USD[0.03] | Yes | |
| 09160943 | | NFT (423744479235907061/Coachella x FTX Weekend 1 #29419)[1] | | |
| 09160949 | | NFT (327954532601045418/Coachella x FTX Weekend 2 #5845)[1] | | |
| 09160950 | | NFT (372738122184282052/Coachella x FTX Weekend 2 #5904)[1] | | |
| 09160951 | | NFT (353681605808080877/Coachella x FTX Weekend 1 #29420)[1] | | |
| 09160953 | | NFT (324970083385508162/Coachella x FTX Weekend 1 #29421)[1] | | |
| 09160954 | | AVAX[2.17978749], DAI[10.58917012], DOGE[2029.56206453], MATIC[72.40781817], NEAR[25.36759313], SHIB[1475349.24227198], TRX[542.86650626], UNI[8.01524894], USD[1.64], USDT[20.646236116] | Yes | |
| 09160958 | | BTC[.00018569], DOGE[1], ETH[.00169893], ETHW[.00167157], USD[3.92], YFI[.00019114] | Yes | |
| 09160962 | | NFT (494866491056592641/Coachella x FTX Weekend 1 #29424)[1] | Yes | |
| 09160963 | | LINK[1.39552854], SHIB[1], USD[0.00] | | |
| 09160964 | | NFT (552106145061333455/Coachella x FTX Weekend 1 #29422)[1] | | |
| 09160965 | | ETH[.00002098], USD[0.00] | Yes | |
| 09160967 | | NFT (428507507590977529/Coachella x FTX Weekend 1 #29423)[1] | | |
| 09160968 | | NFT (460811070455440779/Coachella x FTX Weekend 2 #5847)[1] | | |
| 09160971 | | SOL[10], USD[0.00] | | |
| 09160975 | | NFT (521640977197144089/Coachella x FTX Weekend 1 #29427)[1] | | |
| 09160976 | | BRZ[1], BTC[.01218201], SHIB[6], TRX[1], USD[0.81] | Yes | |
| 09160977 | | NFT (460205954978093848/Coachella x FTX Weekend 1 #29454)[1] | | |
| 09160978 | | NFT (497991477267894540/Coachella x FTX Weekend 2 #5846)[1] | | |
| 09160979 | | BTC[.00475288], DOGE[1], SHIB[1], USD[0.01] | | |
| 09160981 | | NFT (412255836682024582/Coachella x FTX Weekend 1 #29428)[1] | | |
| 09160983 | | NFT (289563855670746918/Saudi Arabia Ticket Stub #2432)[1], NFT (444381013417398672/Coachella x FTX Weekend 1 #29429)[1] | | |
| 09160985 | | NFT (364919746187310415/Coachella x FTX Weekend 2 #29426)[1] | | |
| 09160986 | | KSHIB[577.0635697], MKR[.00882812], SHIB[1409334.60600092], TRX[1], USD[0.00], USDT[20.78936094] | Yes | |
| 09160990 | | NFT (517120115746712356/Coachella x FTX Weekend 1 #29431)[1] | | |
| 09160993 | | SHIB[1], USD[0.01] | Yes | |
| 09160994 | | NFT (322456259972227450/Coachella x FTX Weekend 1 #29430)[1] | | |
| 09161002 | | NFT (500742442689423427/Coachella x FTX Weekend 2 #5848)[1] | | |
| 09161007 | | NFT (301376079052913158/Coachella x FTX Weekend 1 #29434)[1] | | |
| 09161008 | | USD[0.00] | | |
| 09161009 | | NFT (394451305817867276/88rising Sky Challenge - Cloud #244)[1], NFT (396880599778919328/88rising Sky Challenge - Coin #672)[1], NFT (508892959109572903/Coachella x FTX Weekend 2 #5853)[1] | | |
| 09161012 | | SOL[0], USD[0.00] | | |
| 09161013 | | NFT (346633602053078394/Coachella x FTX Weekend 2 #5857)[1] | | |
| 09161014 | | NFT (400734098721043015/Coachella x FTX Weekend 1 #29433)[1] | | |
| 09161016 | | NFT (354586038303882640/Coachella x FTX Weekend 1 #29436)[1] | | |
| 09161017 | | NFT (531809622448979419/Coachella x FTX Weekend 1 #29435)[1] | | |
| 09161018 | | NFT (342106695643994784/Coachella x FTX Weekend 1 #29455)[1] | | |
| 09161019 | | USD[0.77] | | |
| 09161020 | | NFT (548263053473045843/Coachella x FTX Weekend 2 #5850)[1] | | |
| 09161023 | | DOGE[1], NFT (356700437569148947/FTX - Off The Grid Miami #1481)[1], SHIB[4], TRX[7.8076226], USD[0.00] | | |
| 09161026 | | BRZ[1], ETHW[1.52173992], SHIB[1], USD[0.00] | Yes | |
| 09161028 | | NFT (314536410232036289/Coachella x FTX Weekend 2 #5852)[1] | | |
| 09161029 | | NFT (559348278881816194/Coachella x FTX Weekend 1 #29438)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161030 | | NFT (41180969249383867 5/Coachella x FTX Weekend 1 #29443)[1] | | |
| 09161032 | | NFT (565226500112685699/Coachella x FTX Weekend 1 #29437)[1] | | |
| 09161034 | | NFT (365631883638107316/Coachella x FTX Weekend 1 #29439)[1] | | |
| 09161038 | | SHIB[57959.81452859], USD[0.00] | | |
| 09161040 | Contingent, Disputed | NFT (316362246718341580/Coachella x FTX Weekend 2 #8409)[1] | | |
| 09161041 | | BTC[.00025077], CHF[4.94], ETH[.00358749], ETHWV[.00354642], GRT[2.81769148], LTC[.04938055], SOL[.02204665], TRX[101.54371607], USD[10.70] | Yes | |
| 09161044 | | NFT (482012735636941552/Coachella x FTX Weekend 1 #29440)[1] | | |
| 09161045 | | NFT (462116924891337291/Coachella x FTX Weekend 2 #8856)[1] | | |
| 09161048 | | NFT (351674888755446319/Coachella x FTX Weekend 1 #29442)[1] | | |
| 09161049 | | NFT (391830727039995909/Coachella x FTX Weekend 2 #8866)[1] | | |
| 09161051 | | USD[14705.28] | Yes | |
| 09161052 | | NFT (311576636627304628/Coachella x FTX Weekend 1 #29441)[1] | | |
| 09161053 | | USD[5.00] | | |
| 09161054 | | ETH[.00163441], ETHWV[.00163441], USD[0.00] | | |
| 09161055 | | NFT (399727221019170023/Coachella x FTX Weekend 2 #8854)[1] | | |
| 09161056 | | NFT (375067426754669176/Coachella x FTX Weekend 2 #8855)[1] | | |
| 09161058 | | SOL[1], USD[16.68] | | |
| 09161059 | | NFT (517011854934720176/Coachella x FTX Weekend 1 #29444)[1] | | |
| 09161062 | | NFT (561976631886131750/Coachella x FTX Weekend 1 #29452)[1] | | |
| 09161064 | | NFT (409886732714494472/Coachella x FTX Weekend 1 #29445)[1] | | |
| 09161065 | | NFT (460271292336739936/Coachella x FTX Weekend 2 #8858)[1] | | |
| 09161069 | | NFT (337748550260160014/Coachella x FTX Weekend 2 #8859)[1] | | |
| 09161073 | | NFT (408620061151043936/Coachella x FTX Weekend 1 #29447)[1] | | |
| 09161074 | | NFT (295859653739054163/Coachella x FTX Weekend 1 #29450)[1] | | |
| 09161075 | | NFT (309715044246894777/Coachella x FTX Weekend 1 #29453)[1] | | |
| 09161077 | | NFT (492436324976623126/Coachella x FTX Weekend 2 #8861)[1] | | |
| 09161079 | | ETH[0], TRX[0], USD[0.01], USDT[1.77099182] | | |
| 09161080 | | BTC[.003117], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09161082 | | NFT (561948122659491394/Coachella x FTX Weekend 1 #29539)[1] | | |
| 09161084 | | NFT (549071580419494720/Coachella x FTX Weekend 1 #29451)[1] | | |
| 09161088 | | NFT (572396679432585852/Coachella x FTX Weekend 1 #29542)[1] | | |
| 09161093 | | USD[0.00] | | |
| 09161097 | | NFT (448789381230171700/Coachella x FTX Weekend 2 #8862)[1] | | |
| 09161098 | | NFT (364119503948082577/Coachella x FTX Weekend 1 #29456)[1] | | |
| 09161105 | | BTC[.00002775], USD[0.30] | | |
| 09161109 | | AVAX[2.85061769], BAT[129.70705713], BCH[.08733155], BRZ[958.25612544], BTC[.00758341], CUSDT[4732.24410238], DAI[208.04555117], DOGE[2419.70321224], ETH[.09285602], ETHW[.07350303], GRT[544.68781533], KSHIB[7823.20801597], LINK[5.98756916], LTC[.89923742], MATIC[149.90265919], MKR[.07717757], SHIB[4100601.22856383], SOL[1.86315466], TRX[2845.58881906], UNI[3.48092079], USD[0.01], USDT[21.90489341] | Yes | |
| 09161112 | | NFT (443638777249381958/Coachella x FTX Weekend 1 #29458)[1] | | |
| 09161113 | | NFT (409065518800245036/Coachella x FTX Weekend 2 #10665)[1] | | |
| 09161114 | | AAVE[0], ALGO[0], BCH[0], BTC[0.00000129], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], NFT (320995126024015397/Inaugural Collection #856)[1], NFT (323345834054993155/ApexDucks #3900)[1], NFT (458398145180435129/Anti Social Bot #2613)[1], NFT (499335322972861949/Anti Social Bot #3239)[1], SHIB[5182332.99595726], SOL[2.63157333], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 09161115 | | NFT (558380789208337800/Coachella x FTX Weekend 1 #30137)[1] | | |
| 09161120 | | NFT (444441412173269151 4/Coachella x FTX Weekend 1 #29459)[1] | | |
| 09161121 | | BTC[.0002481], USD[0.00] | | |
| 09161123 | | NFT (423067390949307167/Coachella x FTX Weekend 1 #29460)[1] | | |
| 09161124 | | NFT (498842642341860103/Coachella x FTX Weekend 1 #31021)[1] | | |
| 09161129 | | NFT (419055616975879 53/Coachella x FTX Weekend 1 #29462)[1] | | |
| 09161130 | | BTC[.00019424], USD[0.01] | | |
| 09161131 | | NFT (300834183882526883/Coachella x FTX Weekend 1 #29461)[1] | | |
| 09161133 | | NFT (310300993033125480/Coachella x FTX Weekend 1 #29463)[1] | | |
| 09161134 | | NFT (498949223720606176/Coachella x FTX Weekend 1 #29478)[1] | | |
| 09161136 | | BTC[.00030131], ETH[0.00015919], ETHWV[0.00015919], SHIB[1], TRX[42.32535443], USD[7.28], USDT[0.50012385] | Yes | |
| 09161138 | | NFT (509237041933409640/Coachella x FTX Weekend 1 #29464)[1] | | |
| 09161139 | | NFT (328092879607356410/Coachella x FTX Weekend 2 #8867)[1] | | |
| 09161140 | | NFT (320953448156090792/Coachella x FTX Weekend 2 #8870)[1] | | |
| 09161141 | | NFT (326418653478534591/Coachella x FTX Weekend 2 #8868)[1] | | |
| 09161142 | | NFT (388210398763970044/88rising Sky Challenge - Cloud #252)[1], NFT (455483187960427450/Coachella x FTX Weekend 2 #27701)[1], NFT (489750389985090885/Saudi Arabia Ticket Stub #937)[1], NFT (503772197227825181/88rising Sky Challenge - Coin #697)[1], NFT (522734152659765250/BlobForm #416)[1], USD[20.00] | | |
| 09161143 | | NFT (442628396625377783/Coachella x FTX Weekend 1 #30574)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161145 | | NFT (48220952530824858 2/Coachella x FTX Weekend 1 #29467)[1] | | |
| 09161146 | | NFT (310844373899038664/FTX - Off The Grid Miami #1417)[1] | | |
| 09161148 | | NFT (29082165828134127 3/Oasis Ocotillo Ferris Wheel #85)[1], NFT (48765901163502346 6/Coachella x FTX Weekend 2 #8274)[1] | | |
| 09161149 | | NFT (454493048598437380/Coachella x FTX Weekend 2 #5871)[1] | | |
| 09161153 | | NFT (387999179102239999/FTX - Off The Grid Miami #1547)[1], NFT (53379415447255248 7/Coachella x FTX Weekend 1 #24837)[1], USD[14.98] | | |
| 09161156 | | NFT (297529883805131141/Coachella x FTX Weekend 1 #29469)[1] | | |
| 09161160 | | BRZ[2], GRT[1], TRX[5], USD[3116.65], USDT[0] | Yes | |
| 09161161 | | NFT (567054819413578686/Coachella x FTX Weekend 1 #29474)[1] | | |
| 09161163 | | NFT (341122521572019363/Coachella x FTX Weekend 1 #29473)[1] | | |
| 09161165 | | BTC[.00489352], DOGE[23.87292917], ETH[.05607998], ETHW[.05607998], SHIB[858658.57595772], TRX[1], USD[0.00] | | |
| 09161166 | | NFT (576045753312073625/Coachella x FTX Weekend 1 #29472)[1] | | |
| 09161169 | | NFT (558973215594890445/Coachella x FTX Weekend 1 #29471)[1] | | |
| 09161171 | | USD[29.71] | | |
| 09161173 | | NFT (444138882260467233/Coachella x FTX Weekend 1 #29520)[1] | | |
| 09161175 | | SHIB[1], USD[15.00] | | |
| 09161177 | | NFT (340709321364130279/Coachella x FTX Weekend 1 #29479)[1] | | |
| 09161179 | | NFT (366177524644023751/Coachella x FTX Weekend 1 #29476)[1], NFT (49621494005523788 2/FTX - Off The Grid Miami #2226)[1] | | |
| 09161182 | | NFT (491658019284650102/Coachella x FTX Weekend 1 #29477)[1] | | |
| 09161183 | | BTC[.00012394], ETH[.00163485], ETHW[.00163485], USD[0.50] | | |
| 09161186 | | NFT (518578721566460809/Coachella x FTX Weekend 1 #29481)[1] | | |
| 09161187 | | NFT (466885295956945738/Coachella x FTX Weekend 1 #29484)[1] | | |
| 09161188 | | NFT (437331490885792970/Coachella x FTX Weekend 1 #29480)[1] | | |
| 09161189 | | NFT (461666054988974431/Coachella x FTX Weekend 1 #29482)[1] | | |
| 09161192 | Contingent, Disputed | USD[0.00] | Yes | |
| 09161193 | | NFT (484801350783957532/Coachella x FTX Weekend 1 #29485)[1] | | |
| 09161200 | | NFT (466045458848163896/Coachella x FTX Weekend 2 #5873)[1] | | |
| 09161205 | | USD[2.01] | | |
| 09161206 | | NFT (345577724420248139/Series 1: Wizards #1119)[1], NFT (43538563378591618 1/88rising Sky Challenge - Coin #262)[1], NFT (45914419967073798 6/Series 1: Capitals #1199)[1], NFT (46725154090771591 4/88rising Sky Challenge - Fire #137)[1], NFT (47245889744443958 3/88rising Sky Challenge - Cloud #181)[1], NFT (50932577616621093 5/FTX - Off The Grid Miami #2555)[1], NFT (57080243552535533 2/Coachella x FTX Weekend 2 #10308)[1] | | |
| 09161209 | | SHIB[1], USD[46.31] | | |
| 09161210 | | USD[20.00] | | |
| 09161211 | | NFT (548048388289343190/Coachella x FTX Weekend 2 #5874)[1] | | |
| 09161213 | | NFT (345619995737212678/Coachella x FTX Weekend 1 #29490)[1] | | |
| 09161214 | | NFT (437810886246658031/Coachella x FTX Weekend 1 #29487)[1] | | |
| 09161216 | | USD[0.00], USDT[0] | | |
| 09161217 | | NFT (517036388443376445/Coachella x FTX Weekend 1 #29670)[1], NFT (54784059475587562 8/Coachella x FTX Weekend 2 #21320)[1] | | |
| 09161218 | | NFT (533315807100963052/Coachella x FTX Weekend 1 #29491)[1] | | |
| 09161221 | | NFT (366064138548320722/Coachella x FTX Weekend 1 #29493)[1] | | |
| 09161222 | | DOGE[3], PAXG[.06891193], SHIB[9], TRX[374.3895667], USD[0.00] | Yes | |
| 09161224 | | NFT (349567307492171763/Coachella x FTX Weekend 1 #29489)[1] | | |
| 09161225 | | NFT (407317372198859496/Coachella x FTX Weekend 2 #5875)[1] | | |
| 09161226 | | NFT (469130244121935934/Coachella x FTX Weekend 1 #29492)[1] | | |
| 09161232 | | NFT (513665284963667739/Coachella x FTX Weekend 1 #29513)[1] | | |
| 09161236 | | USD[35.01] | | |
| 09161237 | | NFT (535164458310689594/Coachella x FTX Weekend 1 #29496)[1] | | |
| 09161241 | | NFT (405652300198467617/Coachella x FTX Weekend 1 #29495)[1] | | |
| 09161245 | | NFT (455053905449002900/Coachella x FTX Weekend 1 #29506)[1] | | |
| 09161246 | | NFT (538810645212263547/Coachella x FTX Weekend 1 #29498)[1] | | |
| 09161247 | | NFT (314372273944710234/Coachella x FTX Weekend 1 #29499)[1] | | |
| 09161248 | | NFT (390416514786618629/Coachella x FTX Weekend 1 #29502)[1] | | |
| 09161251 | | NFT (491237203029067154/Coachella x FTX Weekend 1 #29500)[1] | | |
| 09161257 | | NFT (365092274630754522/Coachella x FTX Weekend 1 #29501)[1] | | |
| 09161266 | | NFT (351678190449643816/Coachella x FTX Weekend 1 #29505)[1] | | |
| 09161267 | | NFT (380761297953517344/Coachella x FTX Weekend 1 #29507)[1] | | |
| 09161270 | | NFT (338900893065692959/Coachella x FTX Weekend 1 #29509)[1] | | |
| 09161271 | | NFT (427941999783500978/Coachella x FTX Weekend 1 #29504)[1] | | |
| 09161274 | | BAT[1], DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 09161280 | | NFT (475569665550767924/Coachella x FTX Weekend 1 #29508)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161281 | | NFT (419382831768166559/Coachella x FTX Weekend 1 #29510)[1] | | |
| 09161284 | | NFT (449722379245197293/Coachella x FTX Weekend 1 #30373)[1] | | |
| 09161287 | | BRZ[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09161289 | | NFT (308674966799672712/Coachella x FTX Weekend 1 #29512)[1] | | |
| 09161291 | | BTC[.01147171], USD[679.08] | | |
| 09161293 | | NFT (419049638244556099/Coachella x FTX Weekend 2 #5878)[1] | | |
| 09161295 | | MATIC[.24107786], USD[100.00], USDT[0] | Yes | |
| 09161296 | | NFT (467553576781178825/Coachella x FTX Weekend 1 #29511)[1] | | |
| 09161299 | | BRZ[231.81849835], DAI[99.48050286], SHIB[1], TRX[1], USD[0.01] | | |
| 09161305 | | NFT (432586275296191717/Coachella x FTX Weekend 2 #6886)[1] | | |
| 09161306 | | NFT (424791089893878157/Coachella x FTX Weekend 1 #29522)[1] | | |
| 09161308 | | NFT (291779755197759061/Coachella x FTX Weekend 2 #5879)[1] | | |
| 09161310 | | NFT (570103317321056630/Coachella x FTX Weekend 1 #29525)[1] | | |
| 09161311 | | BTC[.0004808], ETH[.0008794], MATIC[19.99074712], SHIB[16], TRX[1], USD[0.00], USDT[9.87094109] | Yes | |
| 09161314 | | USD[5.23] | Yes | |
| 09161317 | | NFT (383955420261582355/Coachella x FTX Weekend 1 #29516)[1] | | |
| 09161319 | | USD[10.00] | | |
| 09161320 | | USD[0.00], USDT[.5] | | |
| 09161321 | | NFT (514485429630101729/Coachella x FTX Weekend 1 #29530)[1] | | |
| 09161322 | | NFT (499705947646476078/Coachella x FTX Weekend 1 #29521)[1] | | |
| 09161324 | | BTC[0.00049080], GRT[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09161325 | | NFT (324060274409214902/Coachella x FTX Weekend 1 #29517)[1] | | |
| 09161327 | | NFT (501701700542248589/Coachella x FTX Weekend 2 #5880)[1] | | |
| 09161328 | | NFT (570515600690262218/Coachella x FTX Weekend 1 #29518)[1] | | |
| 09161330 | | NFT (396446598399604967/Coachella x FTX Weekend 1 #29519)[1] | | |
| 09161332 | | ETH[.01893], ETHW[.01893] | | |
| 09161336 | | NFT (538977748152105712/Coachella x FTX Weekend 1 #30261)[1] | | |
| 09161338 | | NFT (332444333696368379/Coachella x FTX Weekend 2 #5881)[1] | | |
| 09161339 | | NFT (337673215498536438/Coachella x FTX Weekend 1 #30169)[1] | | |
| 09161340 | | USD[9.00] | | |
| 09161341 | | DOGE[176], USD[0.03] | | |
| 09161342 | | NFT (468868362423321983/Coachella x FTX Weekend 2 #5892)[1] | | |
| 09161344 | | NFT (332285957286313401/Coachella x FTX Weekend 1 #29524)[1] | | |
| 09161345 | | NFT (541017682825323686/Coachella x FTX Weekend 1 #29528)[1] | | |
| 09161354 | | NFT (292306838840846893/Coachella x FTX Weekend 1 #29523)[1] | | |
| 09161355 | | NFT (304456149850763396/Coachella x FTX Weekend 1 #29529)[1] | | |
| 09161356 | | NFT (488459668578060230/Coachella x FTX Weekend 1 #29526)[1] | | |
| 09161359 | | NFT (400988467053124978/Coachella x FTX Weekend 1 #29532)[1] | | |
| 09161360 | | NFT (440465117050084695/Coachella x FTX Weekend 2 #6745)[1], NFT (516632968315048118/Oasis Ocotillo Premium Merch #50)[1] | | |
| 09161361 | | NFT (545043372323581149/Coachella x FTX Weekend 1 #29531)[1] | | |
| 09161365 | | NFT (292550591926882386/Coachella x FTX Weekend 1 #29527)[1] | | |
| 09161366 | | NFT (401977910305937052/Coachella x FTX Weekend 2 #5883)[1] | | |
| 09161367 | | NFT (565259370850583691/Coachella x FTX Weekend 2 #5887)[1] | | |
| 09161368 | | NFT (488676756063196718/Coachella x FTX Weekend 2 #5882)[1] | | |
| 09161371 | | NFT (492861829850525312/Coachella x FTX Weekend 2 #5888)[1] | | |
| 09161373 | | NFT (557231979024006261/Coachella x FTX Weekend 2 #5884)[1] | | |
| 09161374 | | NFT (541353541373795211/Coachella x FTX Weekend 1 #29534)[1] | | |
| 09161378 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09161380 | | BTC[.0011983], ETH[.00487244], ETHW[.00487244], LINK[.34606177], SOL[.04982368], TRX[81], USD[0.01] | | |
| 09161388 | | NFT (419153722703576504/Coachella x FTX Weekend 1 #29535)[1] | | |
| 09161389 | | NFT (533893288837191656/Coachella x FTX Weekend 2 #5885)[1] | | |
| 09161391 | | NFT (298994038354201549/Coachella x FTX Weekend 2 #5886)[1] | | |
| 09161393 | | NFT (336797075947715871/Coachella x FTX Weekend 1 #29536)[1] | | |
| 09161394 | | TRX[.230007], USD[0.00] | | |
| 09161398 | | MATIC[0], USD[0.01] | Yes | |
| 09161399 | | NFT (426620156647455515/Coachella x FTX Weekend 1 #29540)[1] | | |
| 09161401 | | NFT (346552584011734007/Coachella x FTX Weekend 2 #5898)[1] | | |
| 09161404 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161405 | | NFT (41990094487415741}Coachella x FTX Weekend 1 #29538)[1] | | |
| 09161406 | | BTC[0], USD[0.01], USDT[0] | Yes | |
| 09161407 | Contingent, Disputed | BRZ[1], BTC[.00128227], SHIB[2], USD[0.00] | | |
| 09161408 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09161409 | | USD[350.00] | | |
| 09161410 | | NFT (33708720611688714}0/Coachella x FTX Weekend 1 #29541)[1] | | |
| 09161411 | | NFT (528406666272845292/Coachella x FTX Weekend 2 #5889)[1] | | |
| 09161412 | | NFT (395577707003889801/Coachella x FTX Weekend 2 #23817)[1] | | |
| 09161414 | | NFT (325154358611398829/Coachella x FTX Weekend 2 #8585)[1] | | |
| 09161418 | | NFT (468937426280446406/Coachella x FTX Weekend 1 #29544)[1] | | |
| 09161419 | | NFT (488126029137754431/Coachella x FTX Weekend 1 #29543)[1] | | |
| 09161421 | | NFT (357080419116398988/Coachella x FTX Weekend 1 #29564)[1] | | |
| 09161424 | | NFT (483820745718792142/Coachella x FTX Weekend 1 #29546)[1] | | |
| 09161428 | | NFT (319926715750678557/Coachella x FTX Weekend 1 #29556)[1] | | |
| 09161429 | | NFT (371477797235491155/88rising Sky Challenge - Coin #541)[1], NFT (415178267942952135/Coachella x FTX Weekend 2 #5896)[1], USD[50.00] | | |
| 09161431 | | NFT (334587997414006935/Coachella x FTX Weekend 2 #5891)[1] | | |
| 09161433 | | NFT (508595895279839279/Coachella x FTX Weekend 1 #29547)[1] | | |
| 09161434 | | NFT (454750390049912403/Coachella x FTX Weekend 1 #29548)[1] | | |
| 09161436 | | NFT (512630247182405236/Coachella x FTX Weekend 1 #29557)[1] | | |
| 09161439 | | NFT (500709810401737336/Coachella x FTX Weekend 1 #29552)[1] | | |
| 09161440 | | BTC[.01370245], ETH[.21586662], ETHW[.21586662], USD[250.00] | | |
| 09161441 | | NFT (352096682071525943/Coachella x FTX Weekend 2 #5890)[1] | | |
| 09161442 | | NFT (394793526092836466/Coachella x FTX Weekend 1 #29549)[1] | | |
| 09161443 | | NFT (446497494467217510/Coachella x FTX Weekend 1 #29551)[1] | | |
| 09161445 | | NFT (483808250673674802/Coachella x FTX Weekend 1 #29559)[1] | | |
| 09161448 | | NFT (381385634034282573/Coachella x FTX Weekend 1 #29550)[1] | | |
| 09161449 | | NFT (346400425147234954/Coachella x FTX Weekend 1 #29793)[1] | | |
| 09161450 | | NFT (442634824748730188/Coachella x FTX Weekend 1 #29554)[1] | | |
| 09161451 | | MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09161454 | | NFT (331123781318084377/Coachella x FTX Weekend 1 #29560)[1] | | |
| 09161458 | | NFT (531889594737180422/Coachella x FTX Weekend 2 #8893)[1] | | |
| 09161459 | | NFT (502504872140729735/Coachella x FTX Weekend 1 #29553)[1] | | |
| 09161460 | | NFT (348219422060945793/Coachella x FTX Weekend 1 #29555)[1] | | |
| 09161464 | | NFT (541971444416015419/Coachella x FTX Weekend 1 #29561)[1] | | |
| 09161465 | | NFT (548271778229501605/Coachella x FTX Weekend 1 #29558)[1] | | |
| 09161466 | | NFT (511235692281066288/Coachella x FTX Weekend 2 #8895)[1], USD[10.00] | | |
| 09161467 | | NFT (305316698780832217/Coachella x FTX Weekend 1 #29562)[1] | | |
| 09161471 | | NFT (456752354833771201/Coachella x FTX Weekend 1 #29565)[1] | | |
| 09161473 | | NFT (451620536254916895/Coachella x FTX Weekend 1 #5977)[1] | | |
| 09161474 | | NFT (440764398175042758/BlobForm #115)[1], NFT (460108656071057179/Coachella x FTX Weekend 2 #5928)[1] | | |
| 09161475 | Contingent, Disputed | USD[0.01] | Yes | |
| 09161477 | | NFT (549557536959642033/Coachella x FTX Weekend 1 #29567)[1] | | |
| 09161479 | | NFT (380160963976979342/Coachella x FTX Weekend 1 #29570)[1] | | |
| 09161481 | | NFT (324483891463846540/Coachella x FTX Weekend 2 #5894)[1] | | |
| 09161483 | | KSHIB[38.38280941], SHIB[77457.14639042], SOL[.00954152], USD[0.00], USDT[.9949863] | Yes | |
| 09161486 | | MATIC[.00135237], USD[0.01] | Yes | |
| 09161488 | | USD[0.04] | Yes | |
| 09161489 | | AVAX[7.33032721], DOGE[4], LINK[16.6750357], SHIB[8421093.13976505], SOL[1.54346237], USD[0.00] | Yes | |
| 09161490 | | NFT (334615572618626668/Coachella x FTX Weekend 1 #29573)[1] | | |
| 09161493 | | NFT (342160410344041428/Coachella x FTX Weekend 1 #29577)[1] | | |
| 09161494 | | NFT (509763109414278660/Coachella x FTX Weekend 1 #29572)[1] | | |
| 09161496 | | NFT (534758031303440393/Coachella x FTX Weekend 1 #29576)[1] | | |
| 09161497 | | NFT (503118237242027307/Coachella x FTX Weekend 2 #5897)[1] | | |
| 09161498 | | NFT (311200489840208482/Coachella x FTX Weekend 1 #29574)[1] | | |
| 09161500 | | NFT (397154673146273447/Coachella x FTX Weekend 1 #29578)[1] | | |
| 09161501 | | NFT (308250611311019617/Coachella x FTX Weekend 1 #29600)[1] | | |
| 09161503 | | NFT (378819351491856548/Coachella x FTX Weekend 1 #29580)[1], USD[5.67] | Yes | |
| 09161506 | | NFT (512005277303841299/Coachella x FTX Weekend 1 #29581)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161508 | | NFT (4741474600568178116/Coachella x FTX Weekend 1 #29590)[1] | | |
| 09161511 | | NFT (322014934025004217/Coachella x FTX Weekend 2 #5901)[1] | | |
| 09161512 | | NFT (451761422991077085/Coachella x FTX Weekend 1 #29621)[1] | | |
| 09161514 | | NFT (4647666054724745871/Coachella x FTX Weekend 2 #29285)[1], NFT (4722954168918657086/Coachella x FTX Weekend 1 #29583)[1] | | |
| 09161515 | | NFT (3112827045555569630/Coachella x FTX Weekend 2 #29300)[1], NFT (3333942284122917190/Coachella x FTX Weekend 1 #29582)[1] | | |
| 09161516 | | NFT (5321755863748811122/Coachella x FTX Weekend 1 #29591)[1], NFT (574007448701756781/Barcelona Ticket Stub #2226)[1] | | |
| 09161517 | | NFT (3673425564572503392/Coachella x FTX Weekend 1 #29584)[1] | | |
| 09161520 | | NFT (422135941361263817/Coachella x FTX Weekend 2 #5895)[1] | | |
| 09161522 | | NFT (318295181413071452/BlobForm #20)[1], NFT (4609540432095667115/88rising Sky Challenge - Coin #643)[1], NFT (567476037665445196/Coachella x FTX Weekend 2 #5937)[1] | | |
| 09161523 | | NFT (3928685836267171169/Coachella x FTX Weekend 1 #29588)[1] | | |
| 09161524 | | NFT (4971134059373302490/Coachella x FTX Weekend 1 #29586)[1] | | |
| 09161526 | | BRZ[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09161527 | | PAXG[0], USD[0.00] | Yes | |
| 09161529 | | ETH[.001], ETHW[.091], USD[6008.99] | | |
| 09161530 | | NFT (3885003573288144451/Coachella x FTX Weekend 1 #29606)[1] | | |
| 09161532 | | BRZ[1], BTC[.00601419], DOGE[.00535741], ETH[.32568048], ETHW[.22591058], SHIB[1547708.31915536], TRX[6], USD[223.50] | Yes | |
| 09161533 | | NFT (4940435655863179016/Coachella x FTX Weekend 1 #29593)[1] | | |
| 09161535 | | NFT (5276425827539024487/Coachella x FTX Weekend 1 #29589)[1] | | |
| 09161537 | | BTC[.00247627], DOGE[69.58036385], ETH[.03534918], ETHW[.03491142], SHIB[6], TRX[4], USD[0.00] | Yes | |
| 09161538 | | NFT (3409776433109179339/Coachella x FTX Weekend 1 #29693)[1] | | |
| 09161539 | | NFT (3231494694517167003/Coachella x FTX Weekend 2 #5902)[1] | | |
| 09161540 | | BRZ[1], DOGE[3], GRT[163.73257210], KSHIB[4726.58868694], MKR[.04670152], SHIB[1630771.70529827], TRX[2], USD[0.00] | Yes | |
| 09161541 | | NFT (3870824316239201300/Coachella x FTX Weekend 1 #29605)[1], NFT (469831322804867695/88rising Sky Challenge - Coin #162)[1] | | |
| 09161544 | | NFT (485644095200403037/Coachella x FTX Weekend 2 #12769)[1] | | |
| 09161546 | | USD[100.00] | | |
| 09161547 | | NFT (313495813413872006/Coachella x FTX Weekend 2 #5903)[1] | | |
| 09161549 | | BTC[.00297125], TRX[1], USD[0.00] | | |
| 09161550 | | NFT (557055742864081529/Coachella x FTX Weekend 1 #29595)[1] | | |
| 09161551 | | DOGE[15.47150125], ETH[.01462023], ETHW[.0171052], GBP[0.52], GRT[26.7796278], LTC[.03172115], MATIC[.3890577], NFT (3109833582097382267/Ghoulie #2737)[1], NFT (3113692505541787710/CatFamilya #14)[1], NFT (3260478661229035110/Anti Artist #260)[1], NFT (3355913347553988843/Australia Ticket Stub #1735)[1], NFT (3795452294259257777/#4547)[1], NFT (4214271697835500449/CatFamilya #59)[1], NFT (4323520964140617175/Golden Retreiver Common #462)[1], NFT (4578608405452879554/#2925)[1], NFT (4935528596103340058/Barcelona Ticket Stub #1388)[1], SHIB[64178.79176179], SOL[.06773254], SUSHI[.44571183], TRX[16.08438073], USD[0.00], USDT[0.97431143] | Yes | |
| 09161553 | | NFT (432585170063646730/Coachella x FTX Weekend 1 #29607)[1] | Yes | |
| 09161557 | | NFT (4139525767910476666/Coachella x FTX Weekend 1 #29614)[1] | | |
| 09161558 | | NFT (4688455559911173624/Coachella x FTX Weekend 1 #29597)[1] | | |
| 09161559 | | NFT (3786401644879838814/Coachella x FTX Weekend 2 #6158)[1] | | |
| 09161560 | | NFT (5698813213782463328/Coachella x FTX Weekend 1 #29596)[1] | | |
| 09161563 | | NFT (3643913942923883387/Coachella x FTX Weekend 2 #16592)[1] | | |
| 09161564 | | ETH[.00000001], USD[0.69] | | |
| 09161565 | | NFT (4132367219538843325/Coachella x FTX Weekend 1 #29599)[1] | | |
| 09161567 | | AVAX[7.32934896], BRZ[7.03515299], BTC[.00545599], DOGE[9.0137468], ETH[.0760976], ETHW[9.69715835], GRT[3], LINK[13.20342314], MATIC[122.38107421], SHIB[60], TRX[16], USD[478.26], USDT[0.00000001] | Yes | |
| 09161568 | | NFT (3725775207991068860/Coachella x FTX Weekend 2 #5906)[1] | | |
| 09161571 | | NFT (5091736643629110060/Coachella x FTX Weekend 1 #29603)[1] | | |
| 09161572 | | NFT (5630059673755731146/Coachella x FTX Weekend 1 #29601)[1] | | |
| 09161576 | | BAT[1], BRZ[2], DOGE[5], ETHW[1.04927977], SHIB[5], TRX[3], USD[3494.89] | Yes | |
| 09161577 | | LINK[.00977082], MATIC[.00245559], USD[10.03] | Yes | |
| 09161579 | | BTC[.0003832], NFT (369415423629083872/Miami Ticket Stub #422)[1], SHIB[1], USD[0.00] | Yes | |
| 09161582 | | NFT (3419629816662715357/Coachella x FTX Weekend 1 #29625)[1] | | |
| 09161584 | | NFT (4243409599857628828/Coachella x FTX Weekend 1 #29613)[1] | | |
| 09161587 | | SHIB[1], USD[0.00] | | |
| 09161589 | | USD[10.20] | | |
| 09161591 | | NFT (3500900609242370027/Coachella x FTX Weekend 1 #29711)[1] | | |
| 09161593 | | BTC[.00001623] | | |
| 09161594 | | NFT (5249064879156063385/Coachella x FTX Weekend 1 #29615)[1] | | |
| 09161595 | | BCH[.50276258], DOGE[707.57082325], KSHIB[4731.33134932], SHIB[4690036.900369], USD[84.86], USDT[10.03000486], WBTC[.00173744] | | |
| 09161599 | | NFT (4790117025753391102/Coachella x FTX Weekend 1 #28869)[1] | | |
| 09161600 | | NFT (4628226314255579837/Coachella x FTX Weekend 2 #5905)[1] | | |
| 09161605 | | NFT (4138720220008903011/Coachella x FTX Weekend 1 #29623)[1] | | |
| 09161606 | | NFT (4621466127361050903/Coachella x FTX Weekend 1 #29611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161608 | | BTC[.0029], ETH[.02] | | |
| 09161609 | | NFT (437799563577190455/Coachella x FTX Weekend 1 #29610)[1] | | |
| 09161610 | | USDT[174.52] | | |
| 09161611 | | NFT (573705793144556183/Coachella x FTX Weekend 1 #29617)[1] | | |
| 09161613 | | NFT (394452712128359090/Coachella x FTX Weekend 1 #29616)[1] | | |
| 09161614 | | NFT (531600575229138455/Coachella x FTX Weekend 1 #29618)[1] | | |
| 09161620 | | BAT[1], BCH[.55931112], BRZ[3], DOGE[4], ETHW[.61987625], SHIB[17], TRX[2], USD[0.03] | Yes | |
| 09161621 | | NFT (306296588569188750/Coachella x FTX Weekend 1 #29619)[1] | | |
| 09161624 | | NFT (384086478031010839/Coachella x FTX Weekend 1 #29620)[1] | | |
| 09161626 | | NFT (296774932673899044/Coachella x FTX Weekend 1 #29718)[1], USD[208.95] | Yes | |
| 09161628 | | NFT (306486700624360154/Coachella x FTX Weekend 1 #29622)[1] | | |
| 09161629 | | NFT (452829100788813761/Coachella x FTX Weekend 2 #5912)[1], USD[10.00] | | |
| 09161631 | | NFT (539418501214314878/Coachella x FTX Weekend 1 #29626)[1] | | |
| 09161632 | | USDT[0] | | |
| 09161634 | | DOGE[1], ETH[.34855557], ETHW[.34870899], SOL[15.93806056], TRX[1], USD[0.00], USDT[0.00000039] | Yes | |
| 09161637 | | NFT (342294935103119067/Coachella x FTX Weekend 1 #29627)[1] | | |
| 09161638 | | NFT (358406605879837269/Coachella x FTX Weekend 1 #29629)[1] | | |
| 09161639 | | NFT (364760331320161539/Coachella x FTX Weekend 1 #29628)[1] | | |
| 09161640 | | USD[0.00] | | |
| 09161641 | | USD[0.01] | | |
| 09161644 | | NFT (526957129142455733/Coachella x FTX Weekend 1 #29630)[1] | | |
| 09161647 | | NFT (524245890027790310/Coachella x FTX Weekend 2 #5909)[1] | | |
| 09161648 | | NFT (370818403454624179/Coachella x FTX Weekend 1 #29639)[1] | | |
| 09161652 | | NFT (561135780076504065/Coachella x FTX Weekend 2 #5911)[1] | | |
| 09161654 | | USD[0.12] | Yes | |
| 09161656 | | NFT (361631758900362831/Coachella x FTX Weekend 2 #26001)[1], NFT (528721603421954551/Coachella x FTX Weekend 1 #29631)[1] | | |
| 09161659 | | NFT (574687013471492521/Coachella x FTX Weekend 1 #29632)[1] | | |
| 09161663 | | BTC[0], SHIB[2], USD[0.00] | | |
| 09161666 | | BTC[.01932088], ETH[.25463407], ETHW[.25444132], USD[1033.30] | Yes | |
| 09161667 | | NFT (418182322513742446/Coachella x FTX Weekend 1 #29633)[1] | | |
| 09161668 | | NFT (451744724406351716/Coachella x FTX Weekend 1 #29634)[1] | | |
| 09161670 | | SOL[.00000001], TRX[1], USD[0.01], USDT[0] | | |
| 09161671 | | NFT (425738549014348536/Coachella x FTX Weekend 1 #29636)[1] | | |
| 09161675 | | NFT (302738395339105018/88rising Sky Challenge - Coin #172)[1], NFT (341829000213874521/Coachella x FTX Weekend 1 #29637)[1], NFT (458117826302073030/88rising Sky Challenge - Fire #56)[1], NFT (470406598276895411/88rising Sky Challenge - Cloud #102)[1] | | |
| 09161676 | | USD[1.00] | | |
| 09161677 | | AAVE[.01389519], AVAX[.02685318], BCH[.00702607], BTC[.00005041], DOGE[14.64494859], ETH[.00067329], ETHW[.00067329], GRT[6.41841273], LINK[.17981266], LTC[.0202148], MATIC[1.42665187], SHIB[82101.80623973], SOL[.01989758], SUSHI[.57404649], TRX[29.5736806], USD[0.00], USDT[1.99000799] | | |
| 09161679 | | NFT (527604931238864334/Coachella x FTX Weekend 1 #29638)[1] | | |
| 09161681 | | NFT (491963159692350695/Coachella x FTX Weekend 1 #29640)[1] | | |
| 09161683 | | NFT (289256591500564227/Coachella x FTX Weekend 1 #29642)[1] | | |
| 09161684 | | NFT (336281693393896637/Dalmatian Common #250)[1], NFT (363074831451494318/Chocolate Lab Common #74)[1], NFT (380955754077884411/Chocolate Lab Common #283)[1], NFT (568162712755126322/Dalmatian Common #388)[1], SOL[.34], USD[0.41] | | |
| 09161686 | | NFT (441859290041476016/Coachella x FTX Weekend 1 #29641)[1] | | |
| 09161687 | | NFT (437364959622362951/Coachella x FTX Weekend 1 #29644)[1] | | |
| 09161688 | | NFT (435624131829032261/FTX - Off The Grid Miami #1245)[1] | | |
| 09161690 | | NFT (513711890013366753/Coachella x FTX Weekend 1 #29648)[1] | | |
| 09161692 | | NFT (349331276295328348/Coachella x FTX Weekend 1 #29643)[1] | | |
| 09161693 | | NFT (479589277002795318/Coachella x FTX Weekend 1 #29645)[1] | | |
| 09161695 | | NFT (536221721406373909/Coachella x FTX Weekend 1 #29651)[1] | | |
| 09161699 | | NFT (408631080682834788/Coachella x FTX Weekend 1 #29661)[1] | | |
| 09161701 | | NFT (400145930554600829/Coachella x FTX Weekend 2 #5915)[1] | | |
| 09161702 | | NFT (353206978947730411/Coachella x FTX Weekend 1 #29646)[1] | | |
| 09161707 | | NFT (542371594563833433/Coachella x FTX Weekend 1 #29647)[1] | | |
| 09161708 | | NFT (418730398556063207/Coachella x FTX Weekend 2 #5913)[1] | | |
| 09161710 | | BTC[.00123701] | | |
| 09161711 | | NFT (425870308693908673/Coachella x FTX Weekend 1 #29654)[1] | | |
| 09161712 | | NFT (554029184167330012/Coachella x FTX Weekend 1 #29656)[1] | | |
| 09161713 | | NFT (528825967373418506/Coachella x FTX Weekend 1 #29650)[1] | | |
| 09161714 | | NFT (443743557742537552/Coachella x FTX Weekend 2 #5916)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161715 | | BTC[.0002462], USD[0.00] | | |
| 09161716 | | NFT (452818445128821425/Coachella x FTX Weekend 1 #29659)[1] | | |
| 09161717 | | NFT (307042495856727138/Coachella x FTX Weekend 1 #29655)[1] | | |
| 09161718 | | NFT (513641124995897307/Coachella x FTX Weekend 1 #29668)[1] | | |
| 09161719 | | NFT (359996072308125531/Coachella x FTX Weekend 1 #29660)[1] | | |
| 09161724 | | NFT (520297562655017027/Coachella x FTX Weekend 1 #29658)[1] | | |
| 09161729 | | NFT (355078776589371593/Coachella x FTX Weekend 1 #29657)[1] | | |
| 09161733 | | NFT (298959903897425008/Coachella x FTX Weekend 2 #5918)[1] | | |
| 09161734 | | NFT (308698835343728781/Coachella x FTX Weekend 1 #29662)[1] | | |
| 09161735 | | NFT (495238307782788443/Coachella x FTX Weekend 1 #29673)[1] | | |
| 09161736 | | NFT (344863898914890909/Coachella x FTX Weekend 1 #29669)[1] | | |
| 09161738 | | NFT (432284864582116681/Coachella x FTX Weekend 1 #29665)[1] | | |
| 09161741 | | NFT (293179703076307096/Coachella x FTX Weekend 1 #29664)[1] | | |
| 09161743 | | NFT (303857989299889733/Coachella x FTX Weekend 1 #29666)[1] | | |
| 09161744 | | NFT (399677240174700313/Coachella x FTX Weekend 1 #29663)[1] | | |
| 09161745 | | NFT (555273962779724388/Coachella x FTX Weekend 2 #5919)[1] | | |
| 09161746 | | USDT[0] | | |
| 09161750 | | NFT (329923671060561106/Coachella x FTX Weekend 2 #5920)[1] | | |
| 09161752 | | SHIB[300000], USD[17.45] | | |
| 09161753 | | NFT (555116080009826407/Coachella x FTX Weekend 1 #29821)[1] | | |
| 09161754 | | NFT (506439466945941063/FTX - Off The Grid Miami #1246)[1] | | |
| 09161755 | | NFT (483054822318014721/Coachella x FTX Weekend 1 #29688)[1] | | |
| 09161757 | | NFT (378203964921287653/Coachella x FTX Weekend 2 #5921)[1] | | |
| 09161760 | | NFT (575239736859619423/Coachella x FTX Weekend 2 #6006)[1] | | |
| 09161762 | | NFT (403390956374969482/Coachella x FTX Weekend 1 #29672)[1] | | |
| 09161764 | | NFT (331747799018595548/Golden Retreiver Common #492)[1], SHIB[4], SOL[.11387003], USD[0.01] | Yes | |
| 09161765 | | NFT (498247883533718157/Coachella x FTX Weekend 2 #5925)[1] | | |
| 09161766 | | BRZ[1], DOGE[5], GRT[1], SHIB[4], SOL[8.81578992], TRX[2], USD[152.66] | Yes | |
| 09161767 | | NFT (447708146051900069/Coachella x FTX Weekend 2 #5922)[1] | | |
| 09161768 | | NFT (414621093687870423/Coachella x FTX Weekend 1 #29671)[1] | | |
| 09161772 | | NFT (381857510295827096/Coachella x FTX Weekend 2 #5924)[1] | | |
| 09161776 | | NFT (340325153507722378/Coachella x FTX Weekend 2 #28450)[1], NFT (404140558459331063/Coachella x FTX Weekend 1 #29674)[1] | | |
| 09161777 | | NFT (455491885349472686/Coachella x FTX Weekend 1 #29687)[1] | | |
| 09161786 | | NFT (530788713384479802/Coachella x FTX Weekend 1 #29712)[1] | | |
| 09161787 | | NFT (497856343817868691/Coachella x FTX Weekend 1 #29677)[1] | | |
| 09161788 | | NFT (367393915272481493/Coachella x FTX Weekend 2 #5926)[1] | | |
| 09161790 | | NFT (508866961662685516/Coachella x FTX Weekend 2 #5927)[1] | Yes | |
| 09161792 | | NFT (489972441106093534/Coachella x FTX Weekend 1 #29676)[1] | | |
| 09161794 | | NFT (492774275632870257/Coachella x FTX Weekend 1 #29681)[1] | | |
| 09161795 | | NFT (411650766225594930/Coachella x FTX Weekend 1 #29675)[1] | | |
| 09161796 | | NFT (413178101592868007/Coachella x FTX Weekend 1 #29680)[1] | | |
| 09161798 | | NFT (443104978183508931/Coachella x FTX Weekend 1 #29699)[1] | | |
| 09161800 | | NFT (520582419004890565/Coachella x FTX Weekend 1 #29678)[1] | | |
| 09161802 | | USD[0.00], USDT[0.00000001] | | |
| 09161803 | | NFT (517087952502945988/Coachella x FTX Weekend 1 #29679)[1] | | |
| 09161807 | | NFT (320214732316809539/Coachella x FTX Weekend 1 #29683)[1] | | |
| 09161810 | | NFT (462651193308068862/Coachella x FTX Weekend 1 #29682)[1] | | |
| 09161811 | | NFT (335410571792262813/Coachella x FTX Weekend 1 #29684)[1] | | |
| 09161813 | | NFT (350223674656890381/Australia Ticket Stub #301)[1], SHIB[1], TRX[3536.42726396], USD[0.00], USDT[0] | | |
| 09161814 | | NFT (366265209426069573/Coachella x FTX Weekend 1 #29686)[1] | | |
| 09161815 | | BTC[.00121549], USD[0.00], USDT[0.00032696] | | |
| 09161819 | | DOGE[.622], LTC[2.72117401], USD[10.49] | | |
| 09161823 | | NFT (329551476625645899/88rising Sky Challenge - Cloud #241)[1], NFT (468147838899830843/BlobForm #85)[1], NFT (505312213690501685/Coachella x FTX Weekend 2 #11080)[1], NFT (526441262705056242/88rising Sky Challenge - Coin #372)[1] | | |
| 09161824 | | NFT (321900942957888844/Coachella x FTX Weekend 1 #29690)[1] | | |
| 09161825 | | NFT (426812517329597891/Australia Ticket Stub #326)[1] | | |
| 09161829 | | NFT (480049416124911145/Coachella x FTX Weekend 1 #29689)[1] | | |
| 09161836 | | USD[0.00], USDT[0.00000001] | | |
| 09161840 | | NFT (518450870859353274/Coachella x FTX Weekend 1 #29692)[1] | | |

Amended Schedule F67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161841 | | NFT (505363888985797153/Coachella x FTX Weekend 1 #29691)[1] | | |
| 09161842 | | BTC[.02103047], ETH[.31777822], ETHW[.24252015], NFT (360348005677710632/FTX - Off The Grid Miami #1564)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09161844 | | BTC[.01291487], DOGE[1], ETH[.17012516], ETHW[.16983066], SHIB[1], USD[0.00] | Yes | |
| 09161845 | | NFT (495479367585068366/Coachella x FTX Weekend 2 #5931)[1] | | |
| 09161848 | | NFT (521601100834786703/Coachella x FTX Weekend 1 #30070)[1] | | |
| 09161850 | | NFT (405576093856264217/Coachella x FTX Weekend 1 #29694)[1] | | |
| 09161852 | | SOL[.09], USD[0.61] | | |
| 09161853 | | NFT (328226553679138122/Coachella x FTX Weekend 2 #5933)[1] | | |
| 09161856 | | NFT (544407486069055242/Coachella x FTX Weekend 2 #5934)[1] | | |
| 09161860 | | USD[104.65] | Yes | |
| 09161862 | | NFT (349692057834973631/Coachella x FTX Weekend 1 #29698)[1] | | |
| 09161865 | | NFT (527310367246614028/Coachella x FTX Weekend 1 #29697)[1] | | |
| 09161867 | | NFT (373225697767668924/Coachella x FTX Weekend 1 #29695)[1] | | |
| 09161876 | | BTC[.0124], USD[0.76] | | |
| 09161878 | | SHIB[14844244.14927261], TRX[2], USD[0.00] | | |
| 09161881 | | NFT (533005527594704258/Coachella x FTX Weekend 1 #29700)[1] | | |
| 09161883 | | NFT (548405916994428190/Coachella x FTX Weekend 1 #29704)[1] | | |
| 09161885 | | NFT (390615644113063856/Coachella x FTX Weekend 1 #29701)[1] | | |
| 09161887 | | NFT (307576508043746840/Coachella x FTX Weekend 2 #5938)[1] | | |
| 09161888 | | NFT (450601137580321326/Coachella x FTX Weekend 1 #29703)[1] | | |
| 09161889 | | NFT (567194398592116287/Coachella x FTX Weekend 2 #5935)[1] | | |
| 09161892 | | DOGE[2.0985521], SHIB[11], SOL[5.03776732], USD[65.88] | Yes | |
| 09161893 | | NFT (295010801156488232/Coachella x FTX Weekend 1 #29753)[1] | | |
| 09161894 | | NFT (543116007824773901/Coachella x FTX Weekend 1 #29706)[1] | | |
| 09161898 | | NFT (439036135895970694/Coachella x FTX Weekend 2 #5939)[1] | | |
| 09161902 | | NFT (396483709752564668/Coachella x FTX Weekend 1 #29707)[1] | | |
| 09161910 | | ALGO[264.735], AUD[34.97], BAT[192], BRZ[235], BTC[.0049], DAI[75], DOGE[564.1292807], ETH[.032], ETHW[.032], GBP[76.00], GRT[1124.25406943], KSHIB[8130], LINK[11.5], MATIC[134.00644804], SHIB[17069475.82861896], SOL[1.92807], SUSHI[32.3859491], TRX[2521.91406409], USD[4.20], USDT[75.02] | | |
| 09161913 | | NFT (297533857263306889/Coachella x FTX Weekend 2 #5940)[1] | | |
| 09161914 | | ETH[.00332366], ETHW[.00332366], NFT (291354785446885164/Consistent movement of perception)[1], NFT (534840831131976004/Angel of the Black Dress)[1], NFT (547310173418284739/Livin Life one Lime at a Time)[1], USD[0.71] | | |
| 09161915 | | NFT (386612108982562003/Coachella x FTX Weekend 1 #29713)[1] | | |
| 09161918 | | NFT (402012734370274798/Coachella x FTX Weekend 1 #29714)[1] | | |
| 09161920 | | NFT (330653751195210938/Coachella x FTX Weekend 1 #29715)[1], NFT (509607272481199576/FTX - Off The Grid Miami #6068)[1] | | |
| 09161922 | | NFT (386703589127620340/Coachella x FTX Weekend 1 #29717)[1] | | |
| 09161925 | | NFT (342252335599807566/BlobForm #21)[1], NFT (502319504380020679/Coachella x FTX Weekend 2 #5941)[1] | | |
| 09161927 | | NFT (435877227824096646/Saudi Arabia Ticket Stub #2401)[1], NFT (517444290079778252/FTX Crypto Cup 2022 Key #243)[1], NFT (560892385061282020/FTX EU - we are here! #133542)[1], NFT (561817954218288775/The Hill by FTX #989)[1], NFT (574153117490265059/FTX - Off The Grid Miami #2073)[1], SOL[0.00041551] | | |
| 09161928 | | NFT (414203464783987829/Coachella x FTX Weekend 1 #29720)[1] | | |
| 09161930 | | NFT (295563679306249872/Coachella x FTX Weekend 1 #29719)[1] | | |
| 09161933 | | NFT (465377550243194725/Coachella x FTX Weekend 1 #29813)[1] | | |
| 09161935 | | NFT (560281168244922262/Coachella x FTX Weekend 2 #5943)[1] | | |
| 09161937 | | NFT (293921259446014014/Coachella x FTX Weekend 2 #5942)[1] | | |
| 09161938 | | DOGE[37.90851159], KSHIB[233.76414506], MATIC[4.63463503], USD[0.00] | | |
| 09161939 | | NFT (403579525096840477/Coachella x FTX Weekend 1 #29721)[1] | | |
| 09161941 | | NFT (291032590981458727/Coachella x FTX Weekend 1 #29725)[1] | | |
| 09161942 | | NFT (513363774577209203/Coachella x FTX Weekend 2 #9125)[1] | | |
| 09161944 | | NFT (293673082751113787/Coachella x FTX Weekend 1 #1042)[1], NFT (320298533236038374/Flowers of happiness)[1], NFT (326929822868830633/Coachella x FTX Weekend 2 #2149)[1], NFT (349196409034713295/Scoop #183)[1], NFT (357861002374612974/Scoop #737)[1], NFT (373211020879882117/Scoop #399)[1], SOL[.005], USD[1.00] | | |
| 09161946 | | NFT (482261179912677487/Coachella x FTX Weekend 1 #29724)[1] | | |
| 09161949 | | NFT (409400666193973810/Coachella x FTX Weekend 1 #29722)[1] | | |
| 09161950 | | NFT (394422758406166330/Coachella x FTX Weekend 1 #29727)[1] | | |
| 09161952 | | NFT (384842551471601248/Coachella x FTX Weekend 1 #29728)[1] | | |
| 09161953 | | DOGE[0], NFT (289872625910247158/DRIP NFT)[1], NFT (307854322871483676/3D CATPUNK #1574)[1], NFT (349400237606274368/Scoop #129)[1], NFT (364545506073091308/GalaxyKoalas # 800)[1], NFT (429258222969920470/Barcelona Ticket Stub #1860)[1], NFT (448724605388731931/Scoop #251)[1], NFT (496178570415825440/Bahrain Ticket Stub #1059)[1], NFT (509156949452758561/Astral Apes #2292)[1], NFT (562404090559250844/3D CATPUNK #2566)[1], SHIB[15892.59859693], SOL[0.23578597], USD[0.00] | Yes | |
| 09161962 | | NFT (386208482853463246/Coachella x FTX Weekend 2 #5944)[1] | | |
| 09161962 | | DOGE[15.7362796] | | |
| 09161963 | | NFT (535731690237248584/Coachella x FTX Weekend 1 #29726)[1] | | |
| 09161964 | | NFT (351526590574685211/Coachella x FTX Weekend 1 #29729)[1] | | |
| 09161965 | | NFT (402672641434367345/Coachella x FTX Weekend 2 #19305)[1] | | |
| 09161966 | | AAVE[8.1574227], BTC[.00003129], CHF[396.49], ETH[.44979299], ETHW[.44979299], GBP[328.18], HKD[3180.35], JPY[53913.09], SOL[14.15014589], UNI[121.46766659], USD[849.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09161968 | | NFT (330604430096030100/Coachella x FTX Weekend 1 #29735)[1] | | |
| 09161969 | | NFT (449860702928869363/Coachella x FTX Weekend 1 #29733)[1] | | |
| 09161971 | | NFT (465041666269828351/Coachella x FTX Weekend 1 #29734)[1] | | |
| 09161972 | | BTC[.00000051], DOGE[.08728379], ETH[.00000026], ETHW[.02816942], MATIC[15.11273018], SHIB[2], USD[0.00] | Yes | |
| 09161973 | | NFT (570770989602386236/Coachella x FTX Weekend 1 #29732)[1] | | |
| 09161974 | | TRX[1], USD[0.00] | | |
| 09161977 | | NFT (368104120763644836/Coachella x FTX Weekend 1 #29738)[1] | | |
| 09161981 | | NFT (544826569922358176/Coachella x FTX Weekend 1 #29750)[1], USD[10.00] | | |
| 09161982 | | NFT (426286357385980192/Coachella x FTX Weekend 2 #5945)[1] | | |
| 09161985 | | NFT (372860132365215097/Coachella x FTX Weekend 1 #29741)[1] | | |
| 09161986 | | NFT (500862304268470171/Coachella x FTX Weekend 1 #29737)[1] | | |
| 09161989 | | BTC[.00955507], ETH[.09182985], SHIB[2], USD[0.00] | Yes | |
| 09161991 | | NFT (513863928515210576/Coachella x FTX Weekend 1 #29740)[1] | | |
| 09161992 | | NFT (361746945357652698/Coachella x FTX Weekend 1 #29845)[1] | | |
| 09161993 | | USD[66.91] | | |
| 09161995 | | NFT (504797422923250817/Coachella x FTX Weekend 1 #29743)[1] | | |
| 09161999 | | NFT (431544091451228159/Coachella x FTX Weekend 1 #30082)[1] | | |
| 09162000 | | NFT (412337754920959815/Coachella x FTX Weekend 2 #21168)[1] | | |
| 09162001 | | AVAX[89.08222211], BTC[.0099905], TRX[.000019], USD[1784.24], USDT[.004555] | | |
| 09162003 | | NFT (479310793763240112/Coachella x FTX Weekend 1 #29742)[1] | | |
| 09162004 | | BTC[.00207446], DOGE[547.18076615], ETH[0.14511434], ETHW[0.12684142], MATIC[.931], SHIB[1484780.99480326], SOL[4.65927728], TRX[499.5], USD[35.06], USDT[0] | | |
| 09162007 | | NFT (459817888580446516/Coachella x FTX Weekend 1 #29746)[1] | | |
| 09162009 | | USDT[281.82] | | |
| 09162010 | | NFT (571434978676119637/Coachella x FTX Weekend 1 #29745)[1] | | |
| 09162012 | | NFT (561319117965829971/Coachella x FTX Weekend 1 #29744)[1] | | |
| 09162014 | | NFT (316662833042714032/Coachella x FTX Weekend 2 #29668)[1], NFT (339901160997068629/88rising Sky Challenge - Coin #746)[1], NFT (507019765706864056/Coachella x FTX Weekend 1 #29755)[1] | | |
| 09162016 | | NFT (306469224210133571/Coachella x FTX Weekend 1 #29748)[1] | | |
| 09162017 | | NFT (334174580444043089/Coachella x FTX Weekend 1 #29751)[1] | | |
| 09162018 | | NFT (567826290686924776/Coachella x FTX Weekend 1 #29749)[1] | | |
| 09162025 | | NFT (408252451451388395/Coachella x FTX Weekend 2 #5949)[1] | | |
| 09162027 | | NFT (399835787500080895/Coachella x FTX Weekend 2 #5946)[1] | | |
| 09162028 | | NFT (312761975299688697/Coachella x FTX Weekend 1 #29752)[1] | | |
| 09162031 | | NFT (334264574701624737/Coachella x FTX Weekend 1 #30053)[1] | | |
| 09162034 | | BRZ[1], DOGE[9], SHIB[17], SOL[0], TRX[10], UNI[.0916], USD[0.00], USDT[0.00000026] | | |
| 09162035 | | NFT (352093037693753502/Coachella x FTX Weekend 1 #29757)[1] | | |
| 09162038 | | USD[523.25] | Yes | |
| 09162039 | | NFT (408783147124055823/Coachella x FTX Weekend 2 #5947)[1] | | |
| 09162040 | | ETHW[.868], SOL[2.92], USD[28.05] | | |
| 09162044 | | BTC[.0002475], DOGE[1], ETH[.00651703], ETHW[.00651703], SHIB[1], SOL[.19271893], USD[0.01] | | |
| 09162046 | | BRZ[1], DOGE[25], SHIB[25], TRX[9], USD[0.06] | Yes | |
| 09162049 | | NFT (459359231137759959/Coachella x FTX Weekend 2 #5948)[1] | | |
| 09162051 | | USD[10003.37] | Yes | |
| 09162052 | | NFT (376062431969127210/Coachella x FTX Weekend 1 #29759)[1] | | |
| 09162053 | | NFT (470825163147040024/Coachella x FTX Weekend 1 #29760)[1] | | |
| 09162054 | | NFT (363692074854930310/Coachella x FTX Weekend 1 #29761)[1] | | |
| 09162057 | | NFT (383076623444140922/Coachella x FTX Weekend 1 #29767)[1], USD[2.00] | | |
| 09162058 | | SOL[.0098], USD[1672.16] | | |
| 09162060 | | NFT (304573005026359451/Coachella x FTX Weekend 1 #29762)[1] | | |
| 09162061 | | NFT (376934291853977712/Coachella x FTX Weekend 1 #29764)[1] | | |
| 09162062 | | NFT (426787080587494178/Coachella x FTX Weekend 1 #29766)[1] | | |
| 09162063 | | NFT (348753181588245299/Coachella x FTX Weekend 1 #29773)[1] | | |
| 09162064 | | NFT (305158639797369560/Coachella x FTX Weekend 1 #29772)[1] | | |
| 09162070 | | SHIB[1917914.31031837], USD[0.01] | | |
| 09162071 | | NFT (452781551692271083/Coachella x FTX Weekend 2 #5950)[1] | | |
| 09162073 | | NFT (294581227769973997/88rising Sky Challenge - Cloud #123)[1], NFT (328372838456613876/88rising Sky Challenge - Fire #62)[1], NFT (408870118069735226/88rising Sky Challenge - Coin #176)[1], NFT (515245004350147480/Coachella x FTX Weekend 1 #29794)[1] | | |
| 09162074 | | USD[0.01] | Yes | |
| 09162078 | | NFT (372003722728333307/Coachella x FTX Weekend 1 #29771)[1], USD[1.00] | | |
| 09162079 | | NFT (306985777629734359/Coachella x FTX Weekend 1 #29765)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09162080 | | BTC[.00000005], TRX[1], USD[119.81] | Yes | |
| 09162084 | | NFT (370867946099088841/Coachella x FTX Weekend 1 #29768)[1] | | |
| 09162085 | | NFT (402932706232950172/Coachella x FTX Weekend 1 #29769)[1] | | |
| 09162087 | | NFT (513930911639498044/Coachella x FTX Weekend 2 #5952)[1] | | |
| 09162088 | | NFT (405502169151291604/Coachella x FTX Weekend 2 #5951)[1] | | |
| 09162091 | | NFT (566425061681134245/Coachella x FTX Weekend 1 #29770)[1] | | |
| 09162092 | | NFT (330422897328955464/Coachella x FTX Weekend 1 #29816)[1] | | |
| 09162095 | | NFT (305829490503727887/Coachella x FTX Weekend 2 #5954)[1] | | |
| 09162097 | | NFT (314758057419327175/Coachella x FTX Weekend 2 #5953)[1] | | |
| 09162100 | | NFT (478494011460708856/Coachella x FTX Weekend 2 #5955)[1] | | |
| 09162101 | | NFT (361698262212613878/Coachella x FTX Weekend 1 #29776)[1] | | |
| 09162102 | | USD[0.00], USDT[0] | | |
| 09162103 | | NFT (536492815720616160/Coachella x FTX Weekend 1 #29780)[1] | | |
| 09162106 | | BTC[.01237031], DOGE[1], USD[0.00] | | |
| 09162108 | | NFT (540787860524290655/Coachella x FTX Weekend 1 #29774)[1] | | |
| 09162109 | | NFT (538099085634593527/Coachella x FTX Weekend 1 #29785)[1] | | |
| 09162110 | | NFT (388704830526682083/The Hill by FTX #3023)[1], NFT (447007690506124227/Coachella x FTX Weekend 2 #5956)[1] | | |
| 09162113 | | NFT (530835014712561818/Coachella x FTX Weekend 1 #29775)[1] | | |
| 09162117 | | NFT (351430626707333553/Coachella x FTX Weekend 1 #29777)[1] | | |
| 09162119 | | NFT (435494238175676559/Coachella x FTX Weekend 1 #29783)[1] | | |
| 09162123 | | NFT (377113249260759170/Coachella x FTX Weekend 1 #29778)[1] | | |
| 09162124 | | NFT (385540350624528586/Coachella x FTX Weekend 2 #5961)[1] | | |
| 09162125 | | NFT (510647371816191283/Coachella x FTX Weekend 1 #29779)[1] | | |
| 09162127 | | NFT (316176792693583685/Coachella x FTX Weekend 1 #29781)[1] | | |
| 09162128 | | NFT (364052205766783694/Coachella x FTX Weekend 2 #5958)[1] | | |
| 09162131 | | NFT (346716230881886205/Coachella x FTX Weekend 1 #29782)[1] | | |
| 09162132 | Contingent, Disputed | NFT (387885321639002309/Coachella x FTX Weekend 1 #29784)[1] | | |
| 09162133 | | NFT (521400531348362321/Coachella x FTX Weekend 2 #5960)[1] | | |
| 09162148 | | NFT (498546646714770151/Coachella x FTX Weekend 1 #29787)[1] | | |
| 09162154 | | NFT (451039024818144427/Coachella x FTX Weekend 2 #5962)[1] | | |
| 09162159 | | NFT (356925023556126411/Coachella x FTX Weekend 2 #5963)[1] | | |
| 09162160 | | NFT (493762242528195466/Coachella x FTX Weekend 2 #6066)[1] | | |
| 09162161 | | NFT (456664150968055603/Coachella x FTX Weekend 2 #5968)[1] | | |
| 09162163 | | NFT (434253102494820136/Coachella x FTX Weekend 1 #29789)[1] | | |
| 09162164 | | ETH[.00152085], ETHW[.00152085], SOL[.1], USD[1090.25] | | |
| 09162165 | | NFT (461329883110498275/Coachella x FTX Weekend 2 #5964)[1] | | |
| 09162167 | | NFT (351317309743796254/Coachella x FTX Weekend 1 #30631)[1], NFT (419805404441894813/Coachella x FTX Weekend 2 #6092)[1] | | |
| 09162169 | | NFT (382559100331015031/Coachella x FTX Weekend 1 #29829)[1] | | |
| 09162171 | | NFT (541574957495159197/Coachella x FTX Weekend 2 #5965)[1] | | |
| 09162172 | | TRX[1], USD[0.04] | Yes | |
| 09162173 | | NFT (330927357791549528/Coachella x FTX Weekend 1 #29790)[1] | | |
| 09162177 | | NFT (385371783195920101/Coachella x FTX Weekend 2 #5966)[1] | | |
| 09162179 | | DOGE[1], ETH[.01647836], ETHW[.01627316], SHIB[6], SOL[.47367352], USD[0.00] | Yes | |
| 09162182 | | SHIB[1], TRX[.01491146], USD[0.00] | Yes | |
| 09162184 | | NFT (370590314488681767/Coachella x FTX Weekend 1 #29792)[1] | | |
| 09162185 | | NFT (384660366983473513/Coachella x FTX Weekend 2 #5967)[1] | | |
| 09162186 | | ETH[.00347015], ETHW[.00342911], NFT (430241056542181696/Barcelona Ticket Stub #577)[1], NFT (525056607341802594/Imola Ticket Stub #630)[1], USD[0.00] | Yes | |
| 09162187 | | NFT (498425170304441963/Coachella x FTX Weekend 1 #29801)[1] | | |
| 09162189 | | NFT (360982698432623959/Coachella x FTX Weekend 2 #24171)[1] | | |
| 09162190 | | NFT (516046359475928291/Coachella x FTX Weekend 1 #29795)[1] | | |
| 09162191 | | NFT (293989734515673984/Coachella x FTX Weekend 2 #8076)[1], NFT (362207397182128457/Coachella x FTX Weekend 1 #29798)[1] | | |
| 09162197 | | NFT (374955867445320462/Coachella x FTX Weekend 1 #29799)[1] | | |
| 09162199 | | NFT (455154585087943868/Coachella x FTX Weekend 1 #29797)[1] | | |
| 09162200 | | NFT (314465607706006346/Coachella x FTX Weekend 1 #29796)[1] | | |
| 09162203 | | NFT (307266546903869354/Coachella x FTX Weekend 1 #29802)[1] | | |
| 09162208 | | NFT (351873921272910956/Coachella x FTX Weekend 1 #29835)[1], NFT (370721399009681402/88rising Sky Challenge - Cloud #108)[1], NFT (431117598830823103/88rising Sky Challenge - Coin #177)[1], NFT (515332637098408509/88rising Sky Challenge - Fire #66)[1] | | |
| 09162209 | | NFT (491943195039978852/Coachella x FTX Weekend 1 #29803)[1] | | |
| 09162211 | | NFT (497980228343303150/Coachella x FTX Weekend 1 #29804)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09162213 | | NFT (39683407056673517/Coachella x FTX Weekend 1 #29800)[1] | | |
| 09162216 | | NFT (302163905691196499/Coachella x FTX Weekend 1 #29805)[1] | | |
| 09162221 | | NFT (451239096880817638/88rising Sky Challenge - Fire #68)[1], NFT (483877086878713405/Coachella x FTX Weekend 1 #29807)[1] | | |
| 09162224 | | NFT (336618760948008671/88rising Sky Challenge - Fire #70)[1], NFT (525433856184433471/Coachella x FTX Weekend 1 #29806)[1] | | |
| 09162225 | | ETHW[.04757845], SHIB[808421.43734842], TRX[2], USD[206.92] | | |
| 09162226 | | USDT[0] | | |
| 09162227 | | NFT (423391840731444241/Coachella x FTX Weekend 1 #29808)[1] | | |
| 09162233 | | NFT (310698704965880994/Coachella x FTX Weekend 2 #5969)[1] | | |
| 09162236 | | NFT (449946556375110657/Coachella x FTX Weekend 1 #29809)[1] | | |
| 09162239 | | NFT (522792884411282749/Coachella x FTX Weekend 1 #29812)[1] | | |
| 09162240 | | NFT (295113192393206690/Coachella x FTX Weekend 1 #29810)[1] | | |
| 09162242 | | NFT (476611047574266834/Coachella x FTX Weekend 1 #29811)[1] | | |
| 09162244 | | AVAX[8.98802917], DOGE[3696.35840333], ETHW[2.67443405], GRT[1], LINK[62.09746421], SHIB[5], TRX[4], UNI[1.04486024], USD[749.24] | Yes | |
| 09162247 | | NFT (383228100355162789/Coachella x FTX Weekend 1 #29815)[1] | | |
| 09162249 | | NFT (341804022908773508/BlobForm #136)[1], NFT (402590380000393395/Coachella x FTX Weekend 2 #5971)[1] | | |
| 09162252 | | NFT (514543640257958238/Coachella x FTX Weekend 1 #29814)[1] | | |
| 09162257 | | BTC[.00002502], ETH[.00032443], ETHW[.00032443], SOL[.00968901], USD[0.00] | Yes | |
| 09162258 | | NFT (322500292970032498/Coachella x FTX Weekend 2 #5970)[1] | | |
| 09162264 | | BTC[.0002474], ETH[.00324362], ETHW[.00324362], USD[0.00] | | |
| 09162293 | | NFT (315554467638278167/Coachella x FTX Weekend 1 #29870)[1] | | |
| 09162295 | | USD[0.00] | | |
| 09162298 | | NFT (335293261201463989/Coachella x FTX Weekend 1 #29824)[1] | | |
| 09162306 | | NFT (373376884980078194/Coachella x FTX Weekend 1 #29818)[1] | | |
| 09162308 | | BTC[.00002475], USD[0.00] | | |
| 09162323 | | SHIB[1], TRX[160.96512111], USD[0.00] | | |
| 09162330 | | BTC[.34750094], TRX[1], USD[5403.81] | Yes | |
| 09162331 | | NFT (544668108834924836/Coachella x FTX Weekend 1 #29819)[1] | | |
| 09162337 | | USD[0.09] | Yes | |
| 09162342 | | DOGE[1], SOL[.00004492], TRX[1], USD[0.01] | Yes | |
| 09162354 | | BTC[.00125594], DAI[49.74522485], ETH[.01682877], ETHW[.01682877], GRT[138.06155883], SHIB[2041654.65291955], USD[0.00] | | |
| 09162363 | | DOGE[1], SHIB[15], TRX[.00001769], USD[16.98] | | |
| 09162364 | | CUSDT[36799.98039202], GRT[1], SHIB[20067676.51017162], USD[0.00] | Yes | |
| 09162375 | | ETH[.03394724], ETHW[.03352316], TRX[1], USD[0.00] | Yes | |
| 09162377 | | DOGE[291.28492157], SHIB[3], USD[0.00], USDT[19.92006516] | | |
| 09162381 | | BTC[.0007485], DOGE[123.28206794], ETH[.00726674], ETHW[.00726674], LTC[.03699361], MATIC[7.18319688], SHIB[9], USD[0.00] | | |
| 09162385 | | SHIB[1], USD[0.01] | | |
| 09162388 | | BTC[.00128264], ETH[.01720519], ETHW[.01698615], MKR[.04454924], PAXG[.01322782], SHIB[4], SOL[.25532313], TRX[1], USD[0.00], YFI[.00136015] | Yes | |
| 09162406 | | NFT (378555978771583692/Coachella x FTX Weekend 2 #5978)[1] | | |
| 09162409 | | NFT (325576901201269933/Coachella x FTX Weekend 1 #29817)[1] | | |
| 09162420 | | AAVE[2.07872735], BRZ[48.69670114], DAI[10.34504739], DOGE[83.24806266], LINK[3.01804816], NEAR[5.95049075], SHIB[3], SOL[2.73629324], SUSHI[6.01566996], USD[0.00], USDT[49.60465190] | Yes | |
| 09162428 | | USD[0.00] | | |
| 09162439 | | DOGE[37.17811854], LINK[.00966326], MATIC[7.55274109], NFT (327391783525056013/Saudi Arabia Ticket Stub #2003)[1], TRX[81.16941892], USD[0.00] | Yes | |
| 09162441 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.09], USDT[0] | Yes | |
| 09162450 | | NFT (323258690006033027/Coachella x FTX Weekend 2 #5974)[1] | | |
| 09162456 | | BTC[.00323515], SHIB[7639732.8946445], SOL[.23982156], TRX[1], USD[0.01] | Yes | |
| 09162459 | | DOGE[141.20191351], SHIB[1], USD[0.00] | | |
| 09162460 | | ETH[.0064837], ETHW[.0064837], GRT[40.77098364], SHIB[3], SUSHI[4.46749518], USD[0.00] | | |
| 09162463 | | NFT (565007263723899058/Coachella x FTX Weekend 2 #5973)[1] | | |
| 09162466 | | BTC[.00005253], PAXG[.00049367], USD[0.00] | Yes | |
| 09162469 | | USD[25.00] | | |
| 09162477 | | NFT (438529958782370519/Coachella x FTX Weekend 2 #5975)[1] | | |
| 09162478 | | SHIB[351933.42702715], USD[11.77] | | |
| 09162482 | | BCH[.03089848], BTC[.00220346], LINK[2.79790855], SHIB[3], USD[0.00] | Yes | |
| 09162485 | | NFT (379058770437122610/Coachella x FTX Weekend 2 #5972)[1] | | |
| 09162488 | | USD[0.06] | Yes | |
| 09162489 | | USD[2.00] | | |
| 09162493 | | USD[1.37] | Yes | |
| 09162497 | | BTC[.01455354], DOGE[5000.22209359], ETH[.38715178], ETHW[.38715178], SHIB[4777834.86478738], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09162523 | | USD[172.30] | | |
| 09162525 | | DOGE[1], ETH[.51673528], ETHW[.51651816], USD[0.00] | Yes | |
| 09162527 | | NFT (419291863588797997/Coachella x FTX Weekend 2 #8889)[1] | | |
| 09162534 | | DOGE[604.0068319], ETH[.0203227], ETHW[.0203227], MATIC[53.10344357], SHIB[15539987.68858626], SUSHI[2.18404854], TRX[1], USD[0.00] | | |
| 09162540 | | NFT (307846428434737430/Australia Ticket Stub #562)[1], NFT (533019105366019312/Barcelona Ticket Stub #580)[1], SHIB[1], USD[0.00] | Yes | |
| 09162543 | | BRZ[1], BTC[.03763425], MATIC[1.00164518], TRX[1], USD[0.00] | Yes | |
| 09162549 | | ETH[.00339066], ETHW[.00334962], KSHIB[383.94731628], LINK[.73217265], LTC[.09277868], TRX[168.47313949], USD[0.00] | Yes | |
| 09162552 | | ETH[.00345979], ETHW[.00341875], LTC[.10297827], USD[0.00] | Yes | |
| 09162561 | | USD[175.00] | | |
| 09162562 | | NFT (368188945967696146/Coachella x FTX Weekend 1 #29820)[1] | | |
| 09162563 | | USD[0.00], USDT[0.00223900] | | |
| 09162566 | | BTC[.00032519], ETH[.00518001], ETHW[.00518001], TRX[1], USD[0.00] | | |
| 09162568 | | NFT (324403516290779146/Coachella x FTX Weekend 1 #29855)[1] | | |
| 09162588 | | BTC[.00252685], TRX[1], USD[0.00] | | |
| 09162591 | | SOL[0] | | |
| 09162593 | | NFT (536592375883854213/Coachella x FTX Weekend 2 #7729)[1] | | |
| 09162595 | | NFT (378145014739657196/Coachella x FTX Weekend 1 #29822)[1] | | |
| 09162596 | | NFT (553313833849741111/Coachella x FTX Weekend 2 #5980)[1] | | |
| 09162597 | | NFT (567280278285071329/Coachella x FTX Weekend 1 #29823)[1] | | |
| 09162598 | | NFT (343741379627855990/Coachella x FTX Weekend 1 #29828)[1] | | |
| 09162600 | | NFT (394639742097260107/Coachella x FTX Weekend 1 #29831)[1] | | |
| 09162606 | | NFT (372671692963332172/Coachella x FTX Weekend 2 #5976)[1] | | |
| 09162610 | | DOGE[154.08273198], SHIB[763864.16390047], USD[0.00] | Yes | |
| 09162612 | | NFT (477963964336477229/Coachella x FTX Weekend 1 #29827)[1] | | |
| 09162613 | | NFT (343152654528999253/Coachella x FTX Weekend 1 #29826)[1] | | |
| 09162615 | | NFT (328526909735457393/Coachella x FTX Weekend 2 #30833)[1], NFT (496007834223534689/Coachella x FTX Weekend 1 #30338)[1] | | |
| 09162617 | | NFT (466077157524370253/Coachella x FTX Weekend 1 #29890)[1] | | |
| 09162619 | | NFT (338918617256156111/Coachella x FTX Weekend 1 #29833)[1] | | |
| 09162626 | | NFT (300122154203144509/Coachella x FTX Weekend 2 #5981)[1] | | |
| 09162630 | | NFT (561026716007256912/Coachella x FTX Weekend 1 #29830)[1] | | |
| 09162632 | | NFT (297369436983639351/Coachella x FTX Weekend 1 #29844)[1], NFT (543310999397167293/FTX - Off The Grid Miami #3718)[1] | | |
| 09162637 | | NFT (391601700573508743/Coachella x FTX Weekend 1 #29832)[1] | | |
| 09162639 | | NFT (327536394567710476/Coachella x FTX Weekend 1 #29849)[1] | | |
| 09162643 | | ETH[.00000007], ETHW[.00000007], LTC[.00000092], SHIB[5], USD[0.01] | Yes | |
| 09162644 | | NFT (562210150073004150/Coachella x FTX Weekend 1 #29840)[1] | | |
| 09162645 | | NFT (504098345835512572/Coachella x FTX Weekend 1 #29836)[1] | | |
| 09162646 | | NFT (379558674636632413/Animal Gang #115)[1], NFT (539329826812950201/Animal Gang #29)[1], SHIB[1], SOL[.11723296], TRX[1], USD[57.56] | Yes | |
| 09162647 | | NFT (453712029381447390/Coachella x FTX Weekend 1 #29839)[1] | | |
| 09162650 | | NFT (527831980412269304/Coachella x FTX Weekend 2 #5982)[1] | | |
| 09162651 | | NFT (294374790321898470/Coachella x FTX Weekend 2 #6548)[1] | | |
| 09162653 | | NFT (548418346932463814/Coachella x FTX Weekend 1 #29848)[1] | | |
| 09162655 | | NFT (379636588656350693/Coachella x FTX Weekend 1 #29846)[1] | | |
| 09162656 | | NFT (318276965676350770/Coachella x FTX Weekend 1 #29842)[1] | | |
| 09162657 | | NFT (401490314810498016/Coachella x FTX Weekend 1 #29887)[1] | | |
| 09162659 | | NFT (395605071905243160/Coachella x FTX Weekend 2 #5983)[1] | | |
| 09162661 | | ETHW[.01556983], SHIB[1], TRX[59.43856069], USD[64.92] | Yes | |
| 09162662 | | NFT (298568243553957651/Coachella x FTX Weekend 1 #29853)[1] | | |
| 09162666 | | NFT (386407374306697944/Coachella x FTX Weekend 1 #29861)[1] | | |
| 09162667 | | NFT (383509134412626140/Coachella x FTX Weekend 1 #29847)[1] | Yes | |
| 09162670 | | NFT (328187646167167301/Coachella x FTX Weekend 1 #29850)[1] | | |
| 09162671 | | ETHW[.67875154], USD[1.99] | Yes | |
| 09162673 | Contingent, Disputed | NFT (545964622278084951/Coachella x FTX Weekend 2 #5984)[1] | | |
| 09162676 | | NFT (494570816601972095/Coachella x FTX Weekend 1 #29854)[1] | | |
| 09162678 | | NFT (322141976859223845/Coachella x FTX Weekend 1 #29852)[1] | | |
| 09162679 | | NFT (553740410690388279/Coachella x FTX Weekend 1 #29863)[1] | | |
| 09162682 | | NFT (464672481344349079/Coachella x FTX Weekend 1 #29857)[1] | | |
| 09162684 | | NFT (343105944940566730/Coachella x FTX Weekend 1 #29856)[1] | | |
| 09162685 | | NFT (382664906429939739/Coachella x FTX Weekend 1 #29871)[1], USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09162686 | | NFT (49160508781522458 7/Coachella x FTX Weekend 1 #29858)[1] | | |
| 09162688 | | NFT (526287360313208425/Coachella x FTX Weekend 1 #29859)[1] | | |
| 09162690 | | NFT (572107087318321820/Coachella x FTX Weekend 1 #29860)[1] | | |
| 09162691 | | NFT (523323946783933712/Coachella x FTX Weekend 1 #29867)[1] | | |
| 09162693 | | NFT (313698493742057773/Coachella x FTX Weekend 1 #29864)[1] | | |
| 09162694 | | NFT (353334861470552622/Coachella x FTX Weekend 1 #29862)[1] | | |
| 09162695 | | NFT (387282030520276477/Coachella x FTX Weekend 1 #29873)[1] | | |
| 09162696 | | NFT (301392543109988935/Coachella x FTX Weekend 1 #29865)[1] | | |
| 09162697 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09162700 | | BTC[.0004934], ETH[.00645038], ETHW[.00645038], SHIB[2], USD[10.00] | | |
| 09162701 | | NFT (317798341537227383/Coachella x FTX Weekend 2 #5986)[1] | | |
| 09162704 | | ALGO[7.85681043], DOGE[500.65285617], SHIB[1], SOL[0], USD[0.00] | | |
| 09162706 | | NFT (543414263915895760/Coachella x FTX Weekend 1 #29875)[1] | | |
| 09162708 | | NFT (415977500727699910/Coachella x FTX Weekend 1 #29876)[1] | | |
| 09162709 | | NFT (328908176326981576/Coachella x FTX Weekend 1 #29868)[1] | | |
| 09162710 | | NFT (393608483336643543/Coachella x FTX Weekend 1 #29872)[1] | | |
| 09162719 | | NFT (516738821834552657/Coachella x FTX Weekend 1 #29874)[1] | | |
| 09162722 | | NFT (421831731584296332/Coachella x FTX Weekend 1 #29877)[1] | | |
| 09162723 | | BCH[0], BTC[0.00010310], USD[0.00] | | |
| 09162728 | | NFT (467162874359538379/Coachella x FTX Weekend 1 #29878)[1] | | |
| 09162729 | | NFT (306564435012268990/Oasis Ocotillo Ferris Wheel #271 (Redeemed))[1], NFT (500703117906400246/Coachella x FTX Weekend 2 #22773)[1] | | |
| 09162736 | | DOGE[1], ETH[.1682158], ETHW[.16789364], TRX[8211.35154367], USD[0.00] | Yes | |
| 09162739 | | NFT (509613085899776636/Coachella x FTX Weekend 1 #29879)[1] | | |
| 09162744 | | NFT (568336247587027240/Coachella x FTX Weekend 1 #29881)[1] | | |
| 09162747 | | USD[104.63] | Yes | |
| 09162748 | | NFT (471059823567852530/Coachella x FTX Weekend 1 #29880)[1] | | |
| 09162751 | | AAVE[.00016858], BTC[0], DOGE[0], ETH[0.00000008], ETHW[0.04711197], MATIC[383.04377868], NFT (325065965865643056/Samurai Sam)[1], NFT (354583398849918417/Art of Soul #6)[1], NFT (523005045016902022/Saudi Arabia Ticket Stub #2055)[1], SHIB[4], SOL[0], SUSHI[0.00004545], TRX[0], USD[0.00] | Yes | |
| 09162753 | | NFT (507615355761377981/Coachella x FTX Weekend 1 #29908)[1] | | |
| 09162755 | | NFT (353598255177176018/Coachella x FTX Weekend 2 #5987)[1] | | |
| 09162758 | | NFT (336570823924114635/Coachella x FTX Weekend 1 #29882)[1] | | |
| 09162759 | | NFT (305067715382375125/Coachella x FTX Weekend 1 #29901)[1] | | |
| 09162760 | | BTC[.00027158], SHIB[4229206.20688111], TRX[1], USD[5.34] | Yes | |
| 09162761 | | NFT (312159645680925393/Coachella x FTX Weekend 1 #29883)[1] | | |
| 09162767 | | NFT (499861772744897618/Coachella x FTX Weekend 1 #29885)[1] | | |
| 09162768 | | USD[12.07], USDT[0] | Yes | |
| 09162776 | | SOL[.00976027], USD[999.00] | | |
| 09162777 | | NFT (358686534779166600/Coachella x FTX Weekend 1 #29896)[1] | | |
| 09162778 | | BRZ[2], DOGE[1], TRX[1], USD[0.00] | | |
| 09162780 | | NFT (345446658572203423/Coachella x FTX Weekend 1 #29886)[1] | | |
| 09162787 | | NFT (425465324975714473/Coachella x FTX Weekend 2 #5988)[1] | | |
| 09162788 | | NFT (543881092338193434/Coachella x FTX Weekend 1 #29889)[1] | | |
| 09162791 | | NFT (564629441908608675/Coachella x FTX Weekend 2 #5989)[1] | | |
| 09162792 | | NFT (555124721118983944/Coachella x FTX Weekend 2 #5990)[1] | | |
| 09162793 | | KSHIB[770.16681813], TRX[1], USD[5.23] | Yes | |
| 09162796 | | NFT (564847116736633500/Coachella x FTX Weekend 1 #29891)[1] | | |
| 09162797 | | NFT (403606974343772320/Coachella x FTX Weekend 1 #29894)[1] | | |
| 09162800 | | NFT (561447546488502743/Coachella x FTX Weekend 2 #5992)[1] | | |
| 09162801 | | NFT (336316510360917611/Coachella x FTX Weekend 2 #5991)[1] | Yes | |
| 09162803 | | NFT (301626831365026864/Barcelona Ticket Stub #1762)[1], NFT (447608038149605584/Coachella x FTX Weekend 1 #29893)[1], NFT (467816833528072589/Bahrain Ticket Stub #136)[1] | | |
| 09162805 | | NFT (321188640780777363/Coachella x FTX Weekend 1 #29892)[1] | | |
| 09162809 | | NFT (498665833547092922/Coachella x FTX Weekend 1 #29897)[1] | | |
| 09162813 | | BTC[.03611023], DOGE[2], ETH[.52216144], ETHW[.52194202], SHIB[7], TRX[1], USD[58.40] | Yes | |
| 09162814 | | NFT (324332729071677522/Coachella x FTX Weekend 1 #29953)[1] | | |
| 09162815 | | NFT (421119911169126710/Coachella x FTX Weekend 2 #11691)[1] | | |
| 09162816 | | NFT (328784340594803297/88rising Sky Challenge - Fire #75)[1], NFT (425866396772859207/Coachella x FTX Weekend 1 #29958)[1] | | |
| 09162817 | | DOGE[926.60060224], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09162819 | | NFT (503753138951632096/Coachella x FTX Weekend 2 #6114)[1] | | |
| 09162821 | | DOGE[1], USD[1152.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09162823 | | USD[200.00] | | |
| 09162825 | | NFT (560836507917729333/Coachella x FTX Weekend 2 #17318)[1] | | |
| 09162828 | | NFT (534794577288594539/Coachella x FTX Weekend 2 #5993)[1] | | |
| 09162829 | | NFT (370743822005012431/Coachella x FTX Weekend 1 #29898)[1] | | |
| 09162830 | | NFT (503975613817209259/Coachella x FTX Weekend 1 #29905)[1] | | |
| 09162831 | | NFT (371145490403009618/Coachella x FTX Weekend 1 #29899)[1] | | |
| 09162833 | | NFT (482926116548540800/Coachella x FTX Weekend 1 #29900)[1] | | |
| 09162834 | | NFT (531911156239131624/Coachella x FTX Weekend 1 #29903)[1] | | |
| 09162836 | | NFT (506058528368718869/Coachella x FTX Weekend 1 #29902)[1] | | |
| 09162838 | | NFT (347818509467979802/Coachella x FTX Weekend 1 #29904)[1] | | |
| 09162841 | | NFT (562091673883866907/Coachella x FTX Weekend 2 #5994)[1] | | |
| 09162842 | | NFT (499803332755054466/Coachella x FTX Weekend 1 #29906)[1] | | |
| 09162843 | | NFT (566293203388286920/Coachella x FTX Weekend 2 #5997)[1] | | |
| 09162846 | | NFT (291643223642114972/Coachella x FTX Weekend 1 #29907)[1] | | |
| 09162853 | | NFT (524020944332894286/Coachella x FTX Weekend 1 #29912)[1] | | |
| 09162855 | | BRZ[1], BTC[.20819238], DOGE[6], ETH[1.53488885], ETHW[14.42531531], GRT[22.06701099], SHIB[56], SOL[20.01333679], TRX[401.11946563], USD[0.01] | Yes | |
| 09162856 | | DOGE[1], ETH[.00169735], ETHW[.00166999], USD[0.00] | Yes | |
| 09162860 | | NFT (424532049988785879/Coachella x FTX Weekend 2 #5995)[1] | | |
| 09162862 | | DOGE[3], NFT (489736869564388968/Miami Ticket Stub #62)[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09162863 | | NFT (365642631086876503/Coachella x FTX Weekend 1 #29909)[1] | | |
| 09162868 | | NFT (515010865344383110/Coachella x FTX Weekend 1 #29916)[1] | | |
| 09162870 | | NFT (387812458223284254/Coachella x FTX Weekend 1 #29911)[1] | | |
| 09162873 | | NFT (345170846210988468/Coachella x FTX Weekend 1 #29910)[1] | | |
| 09162876 | | NFT (346708325559137829/Coachella x FTX Weekend 2 #5999)[1] | | |
| 09162879 | | SHIB[2], USD[0.01], USDT[0.73990294] | Yes | |
| 09162880 | | NFT (303813422194002828/Coachella x FTX Weekend 1 #29913)[1] | | |
| 09162883 | | NFT (492807109278620016/Coachella x FTX Weekend 2 #6012)[1] | | |
| 09162887 | | NFT (498679253014131314/Coachella x FTX Weekend 2 #5998)[1] | | |
| 09162889 | | ETH[.00315556], ETHW[.00331556], USD[24.20] | | |
| 09162894 | | DOGE[38.26777893], SHIB[198725.63990461], USD[11.14], USDT[0.00532383] | | |
| 09162895 | | NFT (293912142343963029/Coachella x FTX Weekend 1 #29915)[1] | | |
| 09162897 | | NFT (457838700363832605/Coachella x FTX Weekend 2 #6000)[1] | | |
| 09162898 | | USD[6.56], USDT[1.01847911] | Yes | |
| 09162900 | | NFT (309801380270344897/Coachella x FTX Weekend 1 #29914)[1] | | |
| 09162901 | | NFT (390869600084726440/Coachella x FTX Weekend 1 #29917)[1] | | |
| 09162903 | | USD[4700.00], USDT[106.98022888] | | |
| 09162908 | | NFT (569197656142552962/Coachella x FTX Weekend 1 #29919)[1] | | |
| 09162911 | | NFT (486821360705207151/Coachella x FTX Weekend 1 #29927)[1] | | |
| 09162912 | | NFT (320661654825763694/Coachella x FTX Weekend 1 #29926)[1] | | |
| 09162913 | | NFT (475245481338105323/Coachella x FTX Weekend 1 #29918)[1] | | |
| 09162914 | | NFT (418427635317494387/Coachella x FTX Weekend 1 #29923)[1] | | |
| 09162916 | | NFT (548046487318419265/Coachella x FTX Weekend 2 #6001)[1] | | |
| 09162917 | | BTC[.00522193] | Yes | |
| 09162918 | | NFT (573073883110382807/Coachella x FTX Weekend 1 #29922)[1] | | |
| 09162921 | | NFT (379311165689299102/Coachella x FTX Weekend 1 #29921)[1] | | |
| 09162923 | | NFT (547903144503536345/Coachella x FTX Weekend 1 #29920)[1] | | |
| 09162924 | | NFT (383571570688678725/Coachella x FTX Weekend 1 #29924)[1] | | |
| 09162926 | | NFT (427024568740293287/Coachella x FTX Weekend 1 #29925)[1] | | |
| 09162927 | | BTC[.10464764] | Yes | |
| 09162930 | | USD[25.00] | | |
| 09162931 | | NFT (409143402488360305/Coachella x FTX Weekend 2 #6094)[1] | | |
| 09162935 | | BTC[.00244283] | | |
| 09162943 | | AVAX[.01385885], DOGE[23.50293665], SOL[.12045111], USD[0.00] | | |
| 09162944 | | NFT (520372790131558030/Coachella x FTX Weekend 2 #14867)[1] | | |
| 09162947 | | NFT (552903628993573616/Coachella x FTX Weekend 2 #6003)[1] | | |
| 09162948 | | NFT (533108014785998629/Coachella x FTX Weekend 1 #29934)[1] | | |
| 09162954 | | MATIC[9.58687591], SHIB[2], TRX[1], USD[0.01] | | |
| 09162955 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09162956 | | NFT (53779236069170777676/Coachella x FTX Weekend 2 #6004)[1] | | |
| 09162957 | | NFT (289742522840694870/Coachella x FTX Weekend 1 #29935)[1] | | |
| 09162960 | | NFT (470669146938245198/Coachella x FTX Weekend 1 #29928)[1] | | |
| 09162964 | | NFT (375942226194496709/Coachella x FTX Weekend 1 #29929)[1] | | |
| 09162966 | | NFT (560280689140702545/Coachella x FTX Weekend 2 #6007)[1] | | |
| 09162967 | | NFT (329952324500791002/Coachella x FTX Weekend 1 #29933)[1] | | |
| 09162968 | | NFT (561112323819056325/Coachella x FTX Weekend 2 #6563)[1] | Yes | |
| 09162970 | | NFT (463124430313557671/Coachella x FTX Weekend 1 #29932)[1] | | |
| 09162973 | | NFT (542469476237426822/Coachella x FTX Weekend 1 #29930)[1] | | |
| 09162975 | | NFT (357473643213270400/Coachella x FTX Weekend 2 #6008)[1], NFT (56265893091967788/BlobForm #72)[1] | | |
| 09162978 | | NFT (545045356834198608/Coachella x FTX Weekend 1 #30005)[1] | | |
| 09162979 | | NFT (471677273456671152/Coachella x FTX Weekend 2 #6011)[1] | | |
| 09162981 | | NFT (388240272118844615/Coachella x FTX Weekend 1 #29936)[1] | | |
| 09162982 | | NFT (541288093648113275/Coachella x FTX Weekend 2 #6153)[1] | | |
| 09162987 | | USD[0.01] | Yes | |
| 09162989 | | NFT (399333593226391343/Coachella x FTX Weekend 2 #6009)[1] | | |
| 09162991 | | NFT (320141806075813914/Coachella x FTX Weekend 1 #29940)[1] | | |
| 09162992 | | NFT (528799832953217791/Coachella x FTX Weekend 1 #29938)[1] | | |
| 09162993 | | NFT (316373092956236074/Coachella x FTX Weekend 1 #29937)[1] | | |
| 09162994 | | BTC[.0019765] | Yes | |
| 09162995 | | SHIB[5204878.84545796] | Yes | |
| 09162996 | | NFT (399151331055382518/Coachella x FTX Weekend 2 #6010)[1] | | |
| 09163000 | | BTC[.00025138], USD[12.00] | | |
| 09163001 | | NFT (537808467102554942/Coachella x FTX Weekend 1 #29942)[1] | | |
| 09163002 | | BRZ[3], BTC[.00000006], CUSDT[.00919349], DOGE[0.00286057], ETH[0.00000021], ETHW[1.43774442], LTC[.00000243], MATIC[0], NFT (489396374943547497/Australia Ticket Stub #1841)[1], SHIB[5740203.07645503], TRX[3], USD[220.00], YFI[.00000002] | Yes | |
| 09163003 | | SHIB[19], SOL[.00000088], TRX[2], USD[0.00], USDT[139.55417482] | Yes | |
| 09163005 | | NFT (343362501706959425/Coachella x FTX Weekend 1 #29939)[1] | | |
| 09163006 | | BTC[.00002409], USD[0.00] | | |
| 09163011 | | NFT (547725510697751003/Coachella x FTX Weekend 1 #29941)[1] | | |
| 09163013 | | NFT (491891822099101705/Coachella x FTX Weekend 2 #6013)[1] | | |
| 09163014 | | NFT (498703259454457338/Coachella x FTX Weekend 1 #29949)[1] | | |
| 09163017 | | NFT (528966383590610778/Coachella x FTX Weekend 1 #29943)[1] | | |
| 09163020 | | DOGE[2], MATIC[143.96820788], NFT (558675975691695970/DRIP NFT)[1], SHIB[2], SOL[3.76571064], USD[0.83] | Yes | |
| 09163022 | | NFT (381099922170572148/Coachella x FTX Weekend 1 #29945)[1], NFT (575335802581686624/FTX - Off The Grid Miami #2144)[1] | | |
| 09163025 | | BRZ[.00003201], SHIB[1], TRX[2], USD[0.00] | | |
| 09163027 | | USD[0.00], USDT[0] | | |
| 09163029 | | NFT (296707579526364955/Coachella x FTX Weekend 1 #29944)[1] | | |
| 09163031 | | NFT (524544908257075941/Coachella x FTX Weekend 1 #29946)[1] | | |
| 09163032 | | NFT (537508061813419274/Coachella x FTX Weekend 2 #6014)[1] | | |
| 09163033 | | NFT (345903419657235361/Coachella x FTX Weekend 1 #30067)[1] | | |
| 09163034 | | NFT (418737225371525580/Coachella x FTX Weekend 1 #29947)[1] | | |
| 09163035 | | BAT[1], BRZ[2], BTC[.20736521], DOGE[3], SHIB[5], TRX[4], USD[-2000.00] | Yes | |
| 09163038 | | NFT (490827323327213827/Coachella x FTX Weekend 1 #29948)[1] | | |
| 09163040 | | NFT (525238786452339688/Coachella x FTX Weekend 1 #29951)[1] | | |
| 09163048 | | BRZ[1], BTC[0.00000007], DOGE[0], NFT (402536227375801270/#2663)[1], NFT (417343237447727331/#6915)[1], NFT (418326898850750937/#4850)[1], SHIB[3], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09163052 | | NFT (380511894668264532/Coachella x FTX Weekend 1 #29954)[1] | | |
| 09163053 | | NFT (300933919608451324/Coachella x FTX Weekend 2 #6015)[1] | | |
| 09163054 | | NFT (570672765328520508/Coachella x FTX Weekend 1 #29950)[1] | | |
| 09163055 | | NFT (416616908285474805/Coachella x FTX Weekend 1 #29960)[1] | | |
| 09163056 | | NFT (321658675690526723/Coachella x FTX Weekend 1 #29955)[1] | | |
| 09163057 | | NFT (367878298422386658/Coachella x FTX Weekend 1 #30248)[1], USD[5.23] | Yes | |
| 09163058 | | NFT (423461241910520358/Coachella x FTX Weekend 2 #6016)[1] | | |
| 09163059 | | NFT (408750903606147689/Coachella x FTX Weekend 1 #29969)[1] | | |
| 09163060 | | NFT (293315483485364148/Coachella x FTX Weekend 2 #6018)[1] | | |
| 09163061 | | NFT (319858398219486618/Coachella x FTX Weekend 1 #29957)[1] | | |
| 09163062 | | NFT (460438308533625365/Coachella x FTX Weekend 1 #29952)[1] | | |
| 09163063 | | NFT (531954610888823781/Coachella x FTX Weekend 1 #29956)[1] | | |
| 09163064 | | NFT (501864141644524214/Coachella x FTX Weekend 2 #6017)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163068 | | NFT (52242588553609193/Coachella x FTX Weekend 1 #29961)[1] | | |
| 09163069 | | USD[5.00] | | |
| 09163071 | Contingent, Disputed | USD[0.00] | Yes | |
| 09163072 | | BTC[.0015876], DAI[41.42478643], DOGE[1], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09163073 | | NFT (384995556266456392/Coachella x FTX Weekend 1 #29959)[1] | | |
| 09163077 | | NFT (482089116099857503/Coachella x FTX Weekend 1 #29965)[1] | | |
| 09163084 | | DOGE[101.52161269], ETH[.00313521], ETHW[.00313521], NFT (364672946413574452/Coachella x FTX Weekend 2 #6020)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09163086 | | BTC[.0000007], NFT (445904921009116992/Coachella x FTX Weekend 1 #29962)[1], USD[0.27] | | |
| 09163087 | | ETH[0], ETHW[0], USDT[0] | | |
| 09163089 | | NFT (299751605691559138/Coachella x FTX Weekend 1 #29963)[1] | | |
| 09163090 | | ETH[.00072903], ETHW[.00072903], SHIB[117138.69332242], USD[0.00] | | |
| 09163092 | | NFT (436769488863390082/Coachella x FTX Weekend 2 #6019)[1] | | |
| 09163094 | | NFT (481230738536636326/Coachella x FTX Weekend 1 #29968)[1] | | |
| 09163095 | | NFT (343849118411271241/Coachella x FTX Weekend 1 #29966)[1] | | |
| 09163098 | | USD[0.49] | Yes | |
| 09163100 | | NFT (469825657328491054/Coachella x FTX Weekend 2 #6022)[1] | | |
| 09163104 | | AVAX[1.22516979], ETH[.09941645], ETHW[.09923081], SHIB[4], SOL[.55136385], TRX[385.68525349], USD[0.00] | | |
| 09163108 | | NFT (335424379780052922/Coachella x FTX Weekend 1 #29973)[1] | | |
| 09163109 | | NFT (406067726609160963/Coachella x FTX Weekend 1 #30003)[1] | | |
| 09163113 | | NFT (537776710666332736/Coachella x FTX Weekend 1 #29970)[1] | | |
| 09163114 | | NFT (304482660776910820/Coachella x FTX Weekend 1 #29971)[1] | | |
| 09163115 | | NFT (467624090441528502/Coachella x FTX Weekend 1 #29977)[1] | | |
| 09163117 | | NFT (502951637198625308/FTX - Off The Grid Miami #1254)[1] | | |
| 09163124 | | NFT (288589726669733108/Coachella x FTX Weekend 1 #29976)[1] | | |
| 09163125 | | NFT (312440597732598975/Coachella x FTX Weekend 2 #6023)[1] | | |
| 09163127 | | NFT (317090159789998642/Coachella x FTX Weekend 2 #6035)[1] | | |
| 09163128 | | NFT (303978443185481231/Coachella x FTX Weekend 2 #6036)[1] | | |
| 09163130 | | NFT (432349574444261411/Coachella x FTX Weekend 1 #29972)[1] | | |
| 09163131 | | BTC[.0026104], SHIB[1], USD[0.00] | Yes | |
| 09163132 | | NFT (318650714410640331/Coachella x FTX Weekend 2 #6025)[1] | | |
| 09163135 | | NFT (487669910522366056/Coachella x FTX Weekend 1 #29974)[1] | | |
| 09163139 | | NFT (512682893183156211/Coachella x FTX Weekend 1 #29978)[1] | | |
| 09163140 | | NFT (364399912870322451/Coachella x FTX Weekend 1 #29975)[1] | | |
| 09163143 | | NFT (489794373537692880/Coachella x FTX Weekend 2 #6026)[1] | | |
| 09163152 | | NFT (407186616010155051/Coachella x FTX Weekend 2 #6027)[1] | | |
| 09163153 | | NFT (375117204317484864/Coachella x FTX Weekend 1 #29979)[1] | | |
| 09163156 | | NFT (533695792532791584/Coachella x FTX Weekend 2 #29983)[1] | | |
| 09163159 | | NFT (358106735767101956/Coachella x FTX Weekend 1 #29980)[1] | | |
| 09163163 | | NFT (548449072435435933/Coachella x FTX Weekend 1 #29982)[1] | | |
| 09163164 | | BTC[.03587807], NFT (548644795116504435/Coachella x FTX Weekend 1 #29985)[1] | Yes | |
| 09163165 | | NFT (553672283071719894/Coachella x FTX Weekend 1 #14529)[1] | | |
| 09163168 | | NFT (466825805226123339/Coachella x FTX Weekend 2 #6031)[1] | | |
| 09163170 | | NFT (536790111075996290/Coachella x FTX Weekend 2 #6030)[1] | | |
| 09163171 | | NFT (443186765109876057/Coachella x FTX Weekend 2 #6614)[1] | | |
| 09163173 | | NFT (362586350491218603/Coachella x FTX Weekend 1 #29986)[1] | | |
| 09163175 | | NFT (363291480786871266/Barcelona Ticket Stub #1509)[1], NFT (481079633556402271/Saudi Arabia Ticket Stub #304)[1], USD[7.75] | | |
| 09163180 | | NFT (552646740638275754/Coachella x FTX Weekend 2 #6032)[1] | | |
| 09163181 | | NFT (543195910013976328/Coachella x FTX Weekend 1 #29990)[1] | | |
| 09163182 | | ETHW[.00009379], LINK[0], SOL[0], USD[0.00] | Yes | |
| 09163183 | | NFT (491713276356687538/Coachella x FTX Weekend 1 #29987)[1] | | |
| 09163188 | | BTC[.00000076], DOGE[17979.76688045], ETHW[9.02308711], NFT (340581285504938670/8Rising Sky Challenge - Coin #426)[1], NFT (422530964832253111/Coachella x FTX Weekend 2 #6034)[1], USD[1.32] | Yes | |
| 09163194 | | USDT[0] | | |
| 09163195 | | NFT (309247155272149893/Coachella x FTX Weekend 1 #29989)[1] | | |
| 09163198 | | NFT (511273715143123408/Coachella x FTX Weekend 2 #6373)[1] | | |
| 09163207 | | NFT (367760030408592425/Coachella x FTX Weekend 2 #6037)[1] | | |
| 09163209 | | USD[0.00] | | |
| 09163211 | | NFT (387320289876040464/Coachella x FTX Weekend 1 #29988)[1] | | |
| 09163214 | | NFT (421107759612885560/Coachella x FTX Weekend 1 #29991)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163215 | | SOL[25.8], USD[0.00], USDT[.30499629] | | |
| 09163219 | | USD[0.01] | Yes | |
| 09163227 | | NFT (504076461602383431/Coachella x FTX Weekend 1 #29992)[1] | | |
| 09163230 | | NFT (566641546223881522/Coachella x FTX Weekend 1 #29994)[1] | | |
| 09163232 | | NFT (377698913716408395/Coachella x FTX Weekend 1 #29997)[1] | | |
| 09163233 | | BTC[.00002506], SOL[.03204829], USD[0.87] | Yes | |
| 09163234 | | BTC[.00000028], USD[0.01], USDT[0] | Yes | |
| 09163236 | | ETH[0], USD[0.00] | | |
| 09163239 | | NFT (402734903322050040/Coachella x FTX Weekend 1 #29993)[1] | | |
| 09163240 | | NFT (508781205963869599/Coachella x FTX Weekend 2 #6041)[1] | | |
| 09163241 | | SOL[.00023556], USDT[0] | | |
| 09163242 | | NFT (461560253823610831/Coachella x FTX Weekend 2 #6609)[1] | | |
| 09163243 | | NFT (310927918247479894/Coachella x FTX Weekend 2 #16861)[1] | | |
| 09163244 | | NFT (310229848466880597/Coachella x FTX Weekend 1 #30288)[1] | | |
| 09163247 | | NFT (505961060229866523/Coachella x FTX Weekend 1 #29995)[1] | | |
| 09163248 | | NFT (316607906881156319/Coachella x FTX Weekend 1 #30006)[1], NFT (383547812393655571/FTX - Off The Grid Miami #2314)[1] | | |
| 09163249 | | NFT (508047120476167559/Coachella x FTX Weekend 1 #29996)[1] | | |
| 09163252 | | ALGO[0], BTC[0], DAI[0], SHIB[4992.2247135], USD[0.00], YFI[0] | Yes | |
| 09163253 | | NFT (331215552636404838/Coachella x FTX Weekend 1 #29998)[1] | | |
| 09163254 | | DOGE[5], GRT[1], LINK[94.95007561], USD[0.00] | Yes | |
| 09163256 | | BTC[.00234375], DOGE[1], NFT (299593981499379681/Coachella x FTX Weekend 1 #30199)[1], NFT (364976309768590011/Bahrain Ticket Stub #943)[1], SHIB[2], USD[5.95] | Yes | |
| 09163258 | | NFT (290860589098296228/Coachella x FTX Weekend 1 #29999)[1] | | |
| 09163260 | | NFT (315467310356243317/Coachella x FTX Weekend 1 #30000)[1] | | |
| 09163263 | | NFT (498665273019248955/Coachella x FTX Weekend 1 #30007)[1] | | |
| 09163267 | | NFT (325696262478661351/Coachella x FTX Weekend 1 #30001)[1] | | |
| 09163268 | | NFT (533826817032256016/Coachella x FTX Weekend 1 #30002)[1] | | |
| 09163270 | | USD[0.00] | | |
| 09163274 | | NFT (420981421417065551/Coachella x FTX Weekend 2 #6042)[1] | | |
| 09163278 | | NFT (403451340118663979/Coachella x FTX Weekend 1 #30004)[1] | | |
| 09163279 | | NFT (448184923103224606/Coachella x FTX Weekend 2 #6106)[1] | | |
| 09163280 | | NFT (307119332997151646/Coachella x FTX Weekend 1 #30009)[1] | | |
| 09163282 | | NFT (514495395841052441/Coachella x FTX Weekend 1 #30008)[1] | | |
| 09163286 | | USD[150.00] | | |
| 09163290 | | NFT (431091722863832563/Coachella x FTX Weekend 2 #6047)[1] | | |
| 09163291 | | NFT (573502838519412121/Coachella x FTX Weekend 2 #6050)[1] | | |
| 09163294 | | USD[0.00], USDT[0] | | |
| 09163297 | | NFT (390056521536140947/Coachella x FTX Weekend 1 #30017)[1] | | |
| 09163298 | | BTC[0], NFT (460457784907935219/Saudi Arabia Ticket Stub #2186)[1], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09163300 | | NFT (499984246496327725/Coachella x FTX Weekend 1 #30013)[1] | | |
| 09163302 | | NFT (442121326485719334/Coachella x FTX Weekend 2 #6045)[1] | | |
| 09163307 | | NFT (537187719718888207/Coachella x FTX Weekend 2 #30518)[1] | | |
| 09163308 | | NFT (369619599993209301/Coachella x FTX Weekend 2 #6046)[1] | | |
| 09163310 | | NFT (291488845863362201/Coachella x FTX Weekend 1 #30011)[1] | | |
| 09163313 | | AVAX[2.8971], USD[1000.95], USDT[0] | | |
| 09163314 | | NFT (572586657202981626/Coachella x FTX Weekend 1 #30012)[1] | | |
| 09163316 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[10.00] | Yes | |
| 09163317 | | NFT (563546460069035712/Coachella x FTX Weekend 2 #6051)[1] | | |
| 09163318 | | NFT (548516168243651739/Coachella x FTX Weekend 1 #30016)[1] | | |
| 09163319 | | SHIB[1], USD[1.74848454], USD[0.00] | Yes | |
| 09163320 | | NFT (345179964324450237/Coachella x FTX Weekend 1 #30694)[1] | | |
| 09163321 | | NFT (454776717048176254/Coachella x FTX Weekend 1 #30018)[1] | | |
| 09163322 | | NFT (528212268366928960/Coachella x FTX Weekend 2 #6048)[1] | | |
| 09163323 | | NFT (313707035923373777/Coachella x FTX Weekend 2 #6049)[1] | | |
| 09163324 | | CUSDT[465.45342413], DOGE[316.42641842], USD[0.01] | Yes | |
| 09163325 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09163326 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09163327 | | DOGE[1], LTC[.45421595], USD[10.01] | | |
| 09163328 | | ETH[.0033093], ETHW[.0033093], NFT (457658963447860539/Coachella x FTX Weekend 2 #6052)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163336 | | NFT (554031353460059501/Coachella x FTX Weekend 1 #30032)[1] | | |
| 09163337 | | MATIC[369.5174044], SHIB[1], USD[0.00] | | |
| 09163338 | | NFT (495320908230226986/Coachella x FTX Weekend 1 #30022)[1] | Yes | |
| 09163339 | | NFT (531852945725498374/Coachella x FTX Weekend 1 #30019)[1] | | |
| 09163341 | | NFT (567072772537947503/Coachella x FTX Weekend 2 #6057)[1] | | |
| 09163344 | | DOGE[1], ETH[.00346308], ETHW[.00342204], NFT (500651961926890341/Coachella x FTX Weekend 2 #6055)[1], USD[0.00] | Yes | |
| 09163345 | | NFT (397011612582582859/Coachella x FTX Weekend 1 #30020)[1] | | |
| 09163346 | | NFT (288854302340720274/The Hill by FTX #3922)[1] | | |
| 09163347 | | NFT (410255272774236438/Coachella x FTX Weekend 1 #30023)[1] | | |
| 09163348 | | NFT (509386874978455444/Coachella x FTX Weekend 2 #6056)[1] | | |
| 09163349 | | NFT (561904202772418590/Coachella x FTX Weekend 1 #30021)[1] | | |
| 09163350 | | NFT (447018120426697180/Coachella x FTX Weekend 1 #30026)[1] | | |
| 09163354 | | NFT (347175528051831849/Coachella x FTX Weekend 1 #30025)[1] | | |
| 09163355 | | BTC[.0002], USD[2.04] | | |
| 09163356 | | NFT (490759386419793921/Coachella x FTX Weekend 2 #6062)[1] | | |
| 09163357 | | NFT (538418383962962317/Coachella x FTX Weekend 1 #30024)[1] | | |
| 09163360 | | NFT (550173618450036146/FTX - Off The Grid Miami #5833)[1], NFT (559041360223113055/Coachella x FTX Weekend 2 #6058)[1] | | |
| 09163361 | | NFT (437642056869645895/Coachella x FTX Weekend 2 #6059)[1] | | |
| 09163370 | | SOL[.00000001], USD[0.00] | | |
| 09163382 | | BRZ[191.02149537], SHIB[3516893.89681503], SOL[.99420297], USD[0.02] | | |
| 09163386 | | NFT (537696828452102094/Coachella x FTX Weekend 1 #30029)[1] | | |
| 09163388 | | NFT (330394550117322125/Coachella x FTX Weekend 2 #6061)[1] | | |
| 09163392 | | BTC[.00251612] | | |
| 09163394 | | NFT (548628478244319214/Coachella x FTX Weekend 1 #30027)[1] | | |
| 09163399 | | SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09163401 | | NFT (537046298173050773/Coachella x FTX Weekend 2 #6060)[1] | | |
| 09163402 | | USD[0.01] | | |
| 09163405 | | NFT (454026423522951480/Coachella x FTX Weekend 1 #30028)[1] | | |
| 09163411 | | AAVE[.05797423], AVAX[.76303848], DAI[10.40363658], DOGE[37.0726186], ETH[.00423751], ETHW[.00418279], SHIB[819999.56925933], USD[0.00] | Yes | |
| 09163413 | | DAI[12.41042956], DOGE[110.85955673], MATIC[41.29956702], SHIB[2], USD[1.04] | Yes | |
| 09163414 | | DOGE[122.01124619], TRX[1], USD[0.01] | | |
| 09163424 | | NFT (425993889434426321/Coachella x FTX Weekend 1 #30033)[1] | | |
| 09163428 | | NFT (519921437873742946/Coachella x FTX Weekend 2 #6200)[1], NFT (524719511411681540/Oasis Ocotillo Premium Merch #35)[1] | | |
| 09163431 | | NFT (330578287272354060/Coachella x FTX Weekend 1 #30037)[1] | | |
| 09163433 | | NFT (409955797663001396/Coachella x FTX Weekend 1 #30031)[1] | | |
| 09163435 | | SHIB[1], TRX[81.92254518], USD[5.00] | | |
| 09163436 | | DOGE[82.31403079], HKD[101.47], NFT (306434971859501539/Bahrain Ticket Stub #1087)[1], NFT (456851515573559532/Barcelona Ticket Stub #342)[1], NFT (487914394460382093/3D CATPUNK #6012)[1], SHIB[3], SOL[.0480296], USD[0.00] | Yes | |
| 09163437 | | DOGE[295.46230469], SHIB[5], USD[0.00], USDT[1.69464571] | | |
| 09163439 | | USD[0.00] | | |
| 09163440 | | NFT (414618453768324981/Coachella x FTX Weekend 1 #30035)[1] | | |
| 09163442 | | NFT (415322585037581409/Coachella x FTX Weekend 1 #30038)[1] | | |
| 09163445 | | USD[6.56] | | |
| 09163446 | | DOGE[23.20477383], SHIB[498916.00478269], TRX[204.40640193], USD[0.00] | Yes | |
| 09163448 | | NFT (292658038802191423/Coachella x FTX Weekend 1 #30036)[1] | | |
| 09163450 | | NFT (336247921040602987/Coachella x FTX Weekend 1 #31002)[1] | | |
| 09163451 | | BTC[.00058203], ETH[.00966886], ETHW[.00966886], SHIB[1], USD[0.00] | | |
| 09163452 | | DOGE[1], SHIB[1], SOL[.00000494], USD[481.48], USDT[0.00000001] | Yes | |
| 09163456 | | USD[0.00] | | |
| 09163460 | | USD[1.04] | Yes | |
| 09163461 | | BAT[1], ETHW[1.26555861], MATIC[509.76998201], SHIB[1], TRX[2], USD[100.00] | Yes | |
| 09163466 | | NFT (468418826156817153/Coachella x FTX Weekend 1 #30045)[1] | | |
| 09163468 | | USD[0.00] | Yes | |
| 09163471 | | NFT (536694682538103158/Coachella x FTX Weekend 1 #30046)[1] | | |
| 09163472 | | NFT (332914162817257316/Coachella x FTX Weekend 1 #30041)[1] | | |
| 09163473 | | NFT (355254483350542142/Coachella x FTX Weekend 1 #30042)[1] | | |
| 09163475 | | NFT (499673527814481642/Coachella x FTX Weekend 1 #30043)[1] | | |
| 09163478 | | NFT (319819596757418545/Coachella x FTX Weekend 1 #30044)[1] | | |
| 09163479 | | NFT (370781251429772680/Coachella x FTX Weekend 1 #30047)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163480 | Contingent, Disputed | NFT (519869863643666454/Coachella x FTX Weekend 1 #30051)[1] | | |
| 09163485 | | NFT (434387378769337121/Coachella x FTX Weekend 1 #30050)[1] | | |
| 09163487 | | NFT (495334957374663941/Coachella x FTX Weekend 2 #6063)[1] | | |
| 09163490 | | NFT (547273928201857365/Coachella x FTX Weekend 1 #30049)[1] | | |
| 09163491 | | NFT (371503639096091936/Coachella x FTX Weekend 2 #6098)[1] | | |
| 09163492 | | USD[0.00] | | |
| 09163495 | | NFT (549113117113198092/Coachella x FTX Weekend 2 #6068)[1] | | |
| 09163499 | | NFT (481567711100210329/Oasis Ocotillo Premium Merch #48)[1], NFT (481869736235749308/Coachella x FTX Weekend 2 #6070)[1] | | |
| 09163501 | | BTC[.003], USD[2.42] | | |
| 09163503 | | NFT (298073315310329871/Coachella x FTX Weekend 1 #30054)[1] | | |
| 09163508 | | NFT (397294085341994729/Coachella x FTX Weekend 1 #30056)[1], NFT (404409992036532654/Coachella x FTX Weekend 2 #29052)[1] | | |
| 09163510 | | NFT (324800059448872398/Coachella x FTX Weekend 2 #6071)[1] | | |
| 09163514 | | DOGE[1], USD[0.00] | | |
| 09163515 | | BRZ[1], SHIB[2], UNI[5.12737979], USD[0.00] | | |
| 09163520 | | NFT (415141580448590456/Coachella x FTX Weekend 1 #30055)[1] | | |
| 09163522 | | NFT (475939876301652696/Coachella x FTX Weekend 2 #6072)[1] | | |
| 09163529 | | NFT (352045609499888348/Coachella x FTX Weekend 1 #30057)[1] | | |
| 09163530 | | NFT (498214050893262376/Coachella x FTX Weekend 2 #6074)[1] | | |
| 09163531 | | BAT[1], BRZ[8.15143307], DOGE[11.63012707], SUSHI[1], TRX[1], USD[0.00], USDT[0] | | |
| 09163534 | | USD[0.00] | | |
| 09163536 | | USD[50.01] | | |
| 09163543 | | NFT (326718862881392819/Coachella x FTX Weekend 2 #6077)[1] | | |
| 09163547 | | NFT (378453787787321499/Coachella x FTX Weekend 2 #6078)[1] | | |
| 09163551 | | NFT (395063043451074944/FTX - Off The Grid Miami #1255)[1] | | |
| 09163552 | | NFT (410465482490568706/Coachella x FTX Weekend 1 #30058)[1] | | |
| 09163556 | | NFT (501707621618809550/Coachella x FTX Weekend 1 #30061)[1] | | |
| 09163557 | | NFT (478517694857213058/Coachella x FTX Weekend 1 #30059)[1] | | |
| 09163558 | | USD[7.68], USDT[.001] | | |
| 09163559 | | NFT (422234778444083081/88rising Sky Challenge - Coin #201)[1], NFT (439606329721987016/Coachella x FTX Weekend 1 #30060)[1], NFT (470356730855753401/88rising Sky Challenge - Cloud #121)[1], NFT (530912978966710751/88rising Sky Challenge - Fire #87)[1] | | |
| 09163561 | | NFT (288405242580523956/Coachella x FTX Weekend 2 #6076)[1] | | |
| 09163565 | | DOGE[1], ETH[.0026689], ETHW[0.00264153], GRT[1], SHIB[2], USD[50.00] | Yes | |
| 09163569 | | NFT (535245522290687740/Coachella x FTX Weekend 2 #6080)[1] | | |
| 09163573 | | NFT (310661738503272265/Coachella x FTX Weekend 2 #6081)[1] | | |
| 09163574 | | NFT (447443792476536030/Coachella x FTX Weekend 1 #30062)[1] | | |
| 09163581 | | NFT (445300515418020482/Coachella x FTX Weekend 1 #30065)[1], USD[3.00] | | |
| 09163583 | | BRZ[1], BTC[.03542493], DOGE[395.68899693], SHIB[1002034.29336411], SOL[7.12413178], TRX[467.6949719], USD[0.10] | Yes | |
| 09163587 | | NFT (336197014058887289/Coachella x FTX Weekend 2 #6083)[1] | | |
| 09163590 | | NFT (564464663906199943/Coachella x FTX Weekend 1 #30063)[1] | | |
| 09163592 | | NFT (294984731083381905/Coachella x FTX Weekend 2 #6086)[1] | | |
| 09163598 | | NFT (407174423790005756/Coachella x FTX Weekend 2 #6082)[1] | | |
| 09163600 | | BTC[.0000986], ETH[0] | | |
| 09163601 | | NFT (343691608689891334/Coachella x FTX Weekend 2 #6088)[1] | | |
| 09163604 | | NFT (473540996327667225/Coachella x FTX Weekend 1 #30064)[1] | | |
| 09163605 | | NFT (473829857812712942/Coachella x FTX Weekend 2 #27943)[1] | | |
| 09163608 | | NFT (573599981004601430/Coachella x FTX Weekend 1 #30066)[1] | | |
| 09163609 | | NFT (408591876223137514/Coachella x FTX Weekend 1 #30064)[1] | | |
| 09163611 | | NFT (344728659930468947/Coachella x FTX Weekend 1 #30067)[1] | | |
| 09163613 | | NFT (329140061062930509/Coachella x FTX Weekend 2 #6089)[1] | | |
| 09163614 | | NFT (344127490202657487/Coachella x FTX Weekend 1 #30085)[1] | | |
| 09163615 | | NFT (328313210958026534/Coachella x FTX Weekend 1 #30069)[1] | | |
| 09163616 | | NFT (411765714384273457/Coachella x FTX Weekend 2 #9471)[1] | | |
| 09163619 | | NFT (318234446538533355/Coachella x FTX Weekend 2 #6087)[1], NFT (368318679356190214/88rising Sky Challenge - Cloud #151)[1], NFT (402683436671326574/88rising Sky Challenge - Coin #225)[1], NFT (563191696570998158/88rising Sky Challenge - Fire #112)[1] | | |
| 09163623 | | NFT (434541677507805382/Coachella x FTX Weekend 1 #30075)[1] | | |
| 09163632 | | NFT (475716657827332458/Coachella x FTX Weekend 1 #30074)[1] | | |
| 09163633 | | NFT (354642707927637252/Coachella x FTX Weekend 1 #30068)[1] | | |
| 09163636 | | ETH[.01437312], ETHW[0.01437311], USD[0.01] | | |
| 09163639 | | NFT (340619330881023164/Coachella x FTX Weekend 1 #30071)[1] | | |
| 09163641 | | NFT (478123410960149978/Coachella x FTX Weekend 2 #6091)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163649 | | NFT (4625456503993495518/Coachella x FTX Weekend 2 #6111)[1] | | |
| 09163651 | | USD[0.88], USDT[0] | | |
| 09163657 | | NFT (3027515771843478873/Coachella x FTX Weekend 2 #6093)[1] | | |
| 09163659 | | BTC[.0425555], ETH[.69347437], ETHW[.69318319], USD[1.90] | Yes | |
| 09163666 | | NFT (3908200638864771173/Coachella x FTX Weekend 2 #21816)[1] | | |
| 09163670 | | NFT (4874208158219193353/Coachella x FTX Weekend 2 #6096)[1] | | |
| 09163672 | | NFT (5437091648671180943/Coachella x FTX Weekend 1 #30076)[1] | | |
| 09163673 | | NFT (3483723635708154559/Coachella x FTX Weekend 2 #6095)[1] | | |
| 09163674 | | NFT (3456949950809485525/Coachella x FTX Weekend 1 #30093)[1] | | |
| 09163675 | | NFT (3349530853367226689/Coachella x FTX Weekend 1 #30077)[1] | | |
| 09163678 | | NFT (3432212056446864112/Coachella x FTX Weekend 2 #6099)[1] | | |
| 09163681 | | NFT (4157881441550006848/Coachella x FTX Weekend 1 #30081)[1] | | |
| 09163684 | | NFT (4456889625518147911/Coachella x FTX Weekend 1 #30087)[1] | | |
| 09163687 | | NFT (4999207433322075095/Coachella x FTX Weekend 1 #30085)[1] | | |
| 09163688 | | ETH[.738261], ETHW[.738261], USD[4.70] | | |
| 09163689 | | NFT (3287576988175466411/Coachella x FTX Weekend 1 #30079)[1] | | |
| 09163691 | | NFT (3590559262876631669/Coachella x FTX Weekend 2 #6100)[1] | | |
| 09163695 | | NFT (3576087177700384165/Coachella x FTX Weekend 1 #30080)[1] | | |
| 09163697 | | NFT (3317397991606740909/Coachella x FTX Weekend 1 #30092)[1] | | |
| 09163698 | | NFT (4523326585894858689/Coachella x FTX Weekend 2 #6101)[1] | | |
| 09163701 | | NFT (3681088534190007029/Coachella x FTX Weekend 1 #30083)[1] | | |
| 09163702 | | NFT (4956176703945995009/Coachella x FTX Weekend 1 #30084)[1] | | |
| 09163709 | | NFT (4963513430898088569/Coachella x FTX Weekend 1 #30086)[1] | | |
| 09163711 | | NFT (4452549888383042869/Coachella x FTX Weekend 1 #30091)[1] | | |
| 09163713 | | NFT (3251506215093057329/Coachella x FTX Weekend 1 #30088)[1] | | |
| 09163715 | | NFT (5067775219668346329/Coachella x FTX Weekend 2 #6103)[1] | | |
| 09163716 | | NFT (3852942138505479239/Coachella x FTX Weekend 1 #30089)[1] | | |
| 09163718 | | NFT (4808748538860534789/Coachella x FTX Weekend 1 #30090)[1] | | |
| 09163720 | | USD[523.23] | Yes | |
| 09163721 | | NFT (3513907518619882159/Coachella x FTX Weekend 1 #30097)[1] | | |
| 09163727 | | DOGE[3], SHIB[6], TRX[9], USD[0.00] | | |
| 09163729 | | NFT (4360445928771881469/Coachella x FTX Weekend 2 #6105)[1] | | |
| 09163731 | | BTC[.0005972], SHIB[1], USD[2.00] | | |
| 09163733 | | NFT (3036974188620945899/FTX - Off The Grid Miami #1257)[1] | | |
| 09163735 | | NFT (3226622466480020949/Coachella x FTX Weekend 2 #8160)[1] | | |
| 09163736 | | NFT (3196714383540144599/Coachella x FTX Weekend 1 #30095)[1] | | |
| 09163738 | | NFT (3932935544431770132/Coachella x FTX Weekend 1 #30096)[1] | | |
| 09163739 | Contingent, Disputed | NFT (5340022119361874379/Coachella x FTX Weekend 1 #30094)[1] | | |
| 09163741 | | USD[0.01] | Yes | |
| 09163743 | | USD[0.00], USDT[25.67515436] | | |
| 09163747 | | NFT (5710207217174726949/Coachella x FTX Weekend 2 #6108)[1] | | |
| 09163751 | | NFT (2909133917006608319/Coachella x FTX Weekend 1 #30101)[1] | | |
| 09163752 | | NFT (4260367491381154439/Coachella x FTX Weekend 1 #30100)[1] | | |
| 09163756 | | NFT (4619934929458140459/Coachella x FTX Weekend 1 #30102)[1] | | |
| 09163757 | | NFT (3015132799992997339/Coachella x FTX Weekend 2 #6109)[1] | | |
| 09163758 | | NFT (4440704639859867529/FTX - Off The Grid Miami #1258)[1] | | |
| 09163760 | | NFT (5763613093429937799/Coachella x FTX Weekend 1 #30103)[1] | | |
| 09163762 | | BTC[0], ETH[.00049703], ETHW[.00049703], USD[0.00], USDT[0.00000995] | | |
| 09163763 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BTC[0.00154553], DOGE[1098.56375788], GRT[0], NEAR[0], NFT (3296167579467722964/Australia Ticket Stub #1131)[1], SHIB[140407.92123552], SOL[0], TRX[435.16414999], USD[15.00], USDT[0] | | |
| 09163765 | | BRZ[1], DOGE[4], SHIB[8], TRX[2], USD[0.76] | Yes | |
| 09163766 | | NFT (5241148329848797001/Coachella x FTX Weekend 1 #30104)[1] | | |
| 09163768 | | BTC[.00007644], USDT[5.1546024] | | |
| 09163769 | | ETH[3.03269468], ETHW[3.03269468] | | |
| 09163772 | | NFT (4241785000747624669/Coachella x FTX Weekend 1 #30105)[1] | | |
| 09163775 | | NFT (3173809329880456559/Coachella x FTX Weekend 2 #6110)[1] | | |
| 09163777 | | NFT (4878328610912433409/Coachella x FTX Weekend 2 #6113)[1] | | |
| 09163779 | | NFT (4850151293534400169/Coachella x FTX Weekend 1 #30108)[1] | | |
| 09163781 | | NFT (5493415149626723089/Coachella x FTX Weekend 1 #30107)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163782 | | NFT (56324322954932791'0/Coachella x FTX Weekend 1 #30110)[1] | | |
| 09163783 | | NFT (48202607517957301'8/Coachella x FTX Weekend 1 #30109)[1] | | |
| 09163784 | | NFT (48644085715832841'0/Coachella x FTX Weekend 1 #30112)[1] | | |
| 09163789 | | BTC[.00066096], ETH[.00853907], ETHW[.00842963], SHIB[2], USD[0.00] | Yes | |
| 09163795 | | NFT (31365910745489640'2/Coachella x FTX Weekend 1 #30115)[1] | | |
| 09163796 | | NFT (45909930388785089'7/Coachella x FTX Weekend 1 #30118)[1] | | |
| 09163799 | | NFT (32948267279738170'2/Coachella x FTX Weekend 2 #6112)[1] | | |
| 09163800 | | NFT (31024684949236627'6/Coachella x FTX Weekend 1 #30117)[1] | | |
| 09163801 | | USD[95.00] | | |
| 09163804 | | USD[0.00] | | |
| 09163806 | | USD[1.83] | | |
| 09163807 | | NFT (57638160352102370'5/Coachella x FTX Weekend 1 #30119)[1] | | |
| 09163809 | | BRZ[2], DOGE[4], ETH[.09902034], ETHW[1.24157022], SHIB[17], TRX[5], USD[0.00] | Yes | |
| 09163811 | | BRZ[1], ETHW[.11846306], NFT (43996948576159322'5/Imola Ticket Stub #2320)[1], NFT (54893430772181507'5/Barcelona Ticket Stub #339)[1], SHIB[1], USD[497.66] | Yes | |
| 09163813 | | BTC[.00604713], DOGE[1], ETH[.0834002], ETHW[.28571862], SHIB[2], SOL[5.0643504], USD[0.01] | Yes | |
| 09163817 | | NFT (29510223220089893'4/Coachella x FTX Weekend 2 #6117)[1] | | |
| 09163819 | | ETH[.032967], ETHW[.032967], TRX[9.99], USD[0.07] | | |
| 09163821 | | SOL[.0203464] | | |
| 09163823 | | USD[323.94] | Yes | |
| 09163825 | | NFT (32868095207580137'7/Coachella x FTX Weekend 2 #6118)[1] | | |
| 09163826 | | EUR[1.01], NFT (55286013092133109'7/FTX - Off The Grid Miami #7557)[1], USD[0.00] | | |
| 09163829 | | NFT (32401484209130867'9/Coachella x FTX Weekend 1 #30132)[1] | | |
| 09163835 | | USD[0.01] | Yes | |
| 09163836 | | NFT (39173551158460826'1/Coachella x FTX Weekend 2 #6119)[1] | | |
| 09163838 | | NFT (45791387139087356'8/Coachella x FTX Weekend 1 #30121)[1] | | |
| 09163844 | | USD[0.01] | | |
| 09163846 | | BTC[0], ETH[.00000098], ETHW[0.00000098], USDT[2.97475936] | | |
| 09163848 | | NFT (36191758761027080'6/Coachella x FTX Weekend 2 #6120)[1] | | |
| 09163849 | | NFT (37583103264176903'9/Series 1: Capitals #693)[1], NFT (56218065574191072'7/Series 1: Wizards #604)[1] | | |
| 09163851 | | NFT (48109642359646527'2/Coachella x FTX Weekend 2 #6121)[1] | | |
| 09163852 | | USD[124.99] | | |
| 09163854 | | NFT (39801812228052228'5/Coachella x FTX Weekend 2 #6123)[1] | | |
| 09163855 | | NFT (44296533598023604'3/Coachella x FTX Weekend 2 #6122)[1] | | |
| 09163857 | | BTC[.0002] | Yes | |
| 09163858 | | NFT (36311978546445608'0/Coachella x FTX Weekend 1 #30122)[1] | | |
| 09163862 | | NFT (31078048403853118'8/Coachella x FTX Weekend 1 #30141)[1] | | |
| 09163864 | | BRZ[1], NEAR[81.75391422], NFT (29834128945015463'4/Coachella x FTX Weekend 1 #30124)[1], SHIB[5], USD[10.00] | | |
| 09163867 | | USD[0.41] | | |
| 09163868 | | NFT (38595988015839608'7/Coachella x FTX Weekend 1 #30123)[1] | | |
| 09163869 | | USD[0.15], USDT[56.46024725] | | |
| 09163870 | | BTC[.00011911], USD[6.68], USDT[9.94750591] | | |
| 09163871 | | NFT (49936987958512105'4/Coachella x FTX Weekend 2 #6125)[1] | | |
| 09163875 | | NFT (33464224058717625'7/Coachella x FTX Weekend 1 #30125)[1] | | |
| 09163876 | | BTC[.00611294], DOGE[2499.52239965], SHIB[3], USD[0.00] | | |
| 09163879 | | NFT (44750692814699737'1/Coachella x FTX Weekend 1 #30131)[1] | | |
| 09163881 | | DOGE[1], TRX[4], USD[52.59] | Yes | |
| 09163886 | | NFT (31532980496782025'1/Coachella x FTX Weekend 1 #30127)[1] | | |
| 09163888 | | NFT (38964331051675089'6/Coachella x FTX Weekend 1 #30126)[1] | | |
| 09163891 | | NFT (33548130701718246'6/Coachella x FTX Weekend 1 #30130)[1] | | |
| 09163895 | | USD[9.80] | | |
| 09163901 | | NFT (42504827944397180'4/Coachella x FTX Weekend 2 #6126)[1] | | |
| 09163902 | | NFT (52578547810160727'4/Coachella x FTX Weekend 1 #30135)[1] | | |
| 09163904 | | NFT (37997084881080128'3/Coachella x FTX Weekend 1 #30134)[1] | | |
| 09163907 | | NFT (52313237983619417'0/Coachella x FTX Weekend 1 #30133)[1] | | |
| 09163908 | | NFT (40942354014910041'3/Coachella x FTX Weekend 1 #30157)[1] | | |
| 09163911 | | NFT (43805264552013758'0/Coachella x FTX Weekend 1 #30136)[1] | | |
| 09163915 | | NFT (52188613678803834'0/Coachella x FTX Weekend 2 #6129)[1] | | |
| 09163917 | | ETH[.01656689], ETHW[.01656689], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09163918 | | NFT (39981867782277800/2/Coachella x FTX Weekend 2 #6127)[1] | | |
| 09163919 | | NFT (47582058934877857/6/Coachella x FTX Weekend 1 #30138)[1] | | |
| 09163923 | | NFT (40145730681419416/3/Coachella x FTX Weekend 1 #30139)[1] | | |
| 09163927 | | NFT (31451552474136701/3/Barcelona Ticket Stub #395)[1], NFT (41700126678904791/2/Imola Ticket Stub #2364)[1] | Yes | |
| 09163928 | | NFT (47402230640188906/1/Coachella x FTX Weekend 2 #6367)[1] | | |
| 09163930 | | AVAX[32.6673], USD[14320.53] | | |
| 09163935 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 09163936 | | NFT (46233918751291937/4/Coachella x FTX Weekend 1 #30140)[1] | | |
| 09163938 | | NFT (56260946983262900/9/Coachella x FTX Weekend 1 #30144)[1] | | |
| 09163941 | | NFT (52575418618455298/9/Coachella x FTX Weekend 1 #30142)[1] | | |
| 09163942 | | DOGE[1], SUSHI[12.15844144], USD[41.49] | Yes | |
| 09163945 | | NFT (55564274752985874/1/Coachella x FTX Weekend 1 #30162)[1] | | |
| 09163947 | | NFT (52097372244490074/4/Coachella x FTX Weekend 1 #30147)[1] | | |
| 09163948 | | NFT (55042242148147340/7/Coachella x FTX Weekend 1 #30150)[1] | | |
| 09163950 | | NFT (34759769237354858/8/Imola Ticket Stub #1246)[1], NFT (46611174652667327/3/FTX - Off The Grid Miami #2208)[1] | Yes | |
| 09163951 | | NFT (43986374137993168/3/Coachella x FTX Weekend 1 #30150)[1] | | |
| 09163952 | | AAVE[.00531234], BRZ[4.57664018], PAXG[.00050002], SUSHI[.28021845], USD[1.00] | | |
| 09163953 | | NFT (30722707628170927/6/Coachella x FTX Weekend 2 #6134)[1] | | |
| 09163954 | | NFT (54415319586701737/8/Coachella x FTX Weekend 1 #30145)[1] | | |
| 09163957 | | NFT (51794082956349038/5/Coachella x FTX Weekend 2 #6132)[1] | | |
| 09163959 | | SOL[.01108792], USD[0.00] | | |
| 09163960 | | NFT (54071946949133877/2/Coachella x FTX Weekend 1 #30149)[1] | | |
| 09163963 | | NFT (33220944891881899/1/Coachella x FTX Weekend 2 #6130)[1] | | |
| 09163965 | | NFT (47387257841378009/6/Coachella x FTX Weekend 2 #6131)[1] | | |
| 09163966 | | BTC[.00025019], DOGE[1], USD[0.00] | | |
| 09163975 | | NFT (54351425196481139/7/Coachella x FTX Weekend 1 #30153)[1] | | |
| 09163978 | | SHIB[619937.55548048], USD[0.00] | Yes | |
| 09163979 | | NFT (38252994983350135/Coachella x FTX Weekend 2 #6133)[1] | | |
| 09163982 | | NFT (51054627539396395/0/Coachella x FTX Weekend 1 #30151)[1] | | |
| 09163983 | | USD[1.73] | Yes | |
| 09163984 | | NFT (32581857651582268/2/Coachella x FTX Weekend 2 #19609)[1], NFT (34086394949682715/6/88rising Sky Challenge - Coin #765)[1] | | |
| 09163985 | | NFT (34623563913527732/4/Coachella x FTX Weekend 2 #9992)[1] | | |
| 09163995 | | BTC[.00503776], SHIB[1], USD[0.00] | | |
| 09163997 | | NFT (56636183058569024/4/Coachella x FTX Weekend 1 #30152)[1] | | |
| 09164001 | | AVAX[.83911745], MATIC[20.40588847], TRX[1], USD[0.80] | Yes | |
| 09164002 | | NFT (33917301414218908/9/Coachella x FTX Weekend 1 #30154)[1] | | |
| 09164004 | | NFT (39004426480995599/5/Coachella x FTX Weekend 1 #30156)[1] | | |
| 09164005 | | NFT (56921491233223594/3/Coachella x FTX Weekend 1 #30161)[1] | | |
| 09164007 | | NFT (42851865097039982/8/Coachella x FTX Weekend 1 #30155)[1] | | |
| 09164008 | | USD[1.00] | | |
| 09164009 | | USD[4.71] | Yes | |
| 09164010 | | NFT (45722311552830085/4/Coachella x FTX Weekend 2 #6137)[1] | | |
| 09164014 | | NFT (48815689579809463/8/Coachella x FTX Weekend 2 #6136)[1] | | |
| 09164015 | | NFT (30767978411365786/4/Coachella x FTX Weekend 1 #30158)[1] | | |
| 09164017 | | NFT (35912345388311403/0/Coachella x FTX Weekend 1 #30159)[1] | | |
| 09164018 | | DOGE[1], LINK[.00009746], MATIC[0], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09164024 | | NFT (32318649098314083/6/Coachella x FTX Weekend 2 #22675)[1] | | |
| 09164027 | | NFT (55022756966339192/3/Coachella x FTX Weekend 1 #30160)[1] | | |
| 09164034 | | USD[2.00] | | |
| 09164038 | | NFT (43979982710846112/9/Coachella x FTX Weekend 1 #30163)[1] | | |
| 09164040 | | NFT (41631901494411149/5/Coachella x FTX Weekend 2 #6138)[1] | | |
| 09164043 | | NFT (40751612871561745/2/Coachella x FTX Weekend 1 #30164)[1] | | |
| 09164045 | | NFT (30620136329478882/6/Coachella x FTX Weekend 2 #19459)[1] | | |
| 09164047 | | NFT (42989760930849988/0/Coachella x FTX Weekend 2 #9637)[1] | | |
| 09164048 | | NFT (42304456677201961/1/Coachella x FTX Weekend 1 #30166)[1] | Yes | |
| 09164051 | | NFT (36042378548580590/3/Coachella x FTX Weekend 1 #30165)[1] | | |
| 09164056 | | NFT (50183903989987654/7/Coachella x FTX Weekend 1 #30167)[1] | | |
| 09164057 | | NFT (49431012649813211/2/Coachella x FTX Weekend 2 #6140)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09164058 | | NFT (51139085810605506/Coachella x FTX Weekend 1 #30168)[1] | | |
| 09164067 | | DOGE[72.43500692], SHIB[10614.49115755], USD[0.00] | Yes | |
| 09164071 | | NFT (35305837059673196/Coachella x FTX Weekend 1 #30170)[1] | | |
| 09164074 | | NFT (41389063863688300/Coachella x FTX Weekend 2 #6141)[1] | | |
| 09164076 | | SOL[4.61235819], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 09164077 | | NFT (47952229035352403/Coachella x FTX Weekend 2 #6142)[1] | | |
| 09164080 | | NFT (38917147866121873/Coachella x FTX Weekend 1 #30171)[1] | | |
| 09164084 | | USD[0.00] | | |
| 09164085 | | NFT (52580166914150294/Coachella x FTX Weekend 1 #30172)[1] | | |
| 09164086 | | NFT (41940603698537099/Coachella x FTX Weekend 1 #30175)[1] | | |
| 09164087 | | NFT (54132535913201476/Coachella x FTX Weekend 1 #30174)[1] | | |
| 09164089 | | NFT (33859641214739101/Coachella x FTX Weekend 2 #6145)[1], NFT (34726104230733362/88rising Sky Challenge - Coin #618)[1] | | |
| 09164103 | | NFT (53132911196275353/Coachella x FTX Weekend 1 #30176)[1] | | |
| 09164106 | | USD[0.00] | | |
| 09164108 | | NFT (44146356463743379/Coachella x FTX Weekend 2 #6147)[1] | | |
| 09164109 | | NFT (41497789444630908/Coachella x FTX Weekend 2 #6189)[1] | | |
| 09164115 | | BTC[.0024975], USD[0.52] | | |
| 09164118 | | NFT (48969795322700062/Coachella x FTX Weekend 1 #30179)[1] | | |
| 09164120 | | NFT (30332307988392259/Coachella x FTX Weekend 1 #30180)[1] | | |
| 09164122 | | NFT (41605517119633453/Coachella x FTX Weekend 1 #30181)[1] | | |
| 09164125 | | NFT (46405045020645268/Coachella x FTX Weekend 2 #6149)[1] | | |
| 09164127 | | NFT (30017110677394713/Coachella x FTX Weekend 2 #6148)[1] | | |
| 09164130 | | NFT (30972408292432316/Coachella x FTX Weekend 2 #6150)[1] | | |
| 09164132 | | NFT (31675770043027483/Coachella x FTX Weekend 2 #6152)[1] | | |
| 09164133 | | NFT (49846241220660326/Coachella x FTX Weekend 2 #6151)[1] | | |
| 09164134 | | NFT (48789373217832108/Coachella x FTX Weekend 2 #7840)[1] | | |
| 09164135 | | NFT (56071388088918971/Coachella x FTX Weekend 2 #6155)[1] | | |
| 09164141 | | NFT (34221439322680940/Coachella x FTX Weekend 1 #30182)[1], NFT (55701012337472472/88rising Sky Challenge - Coin #208)[1], NFT (56649329141233787/Coachella x FTX Weekend 2 #29717)[1] | | |
| 09164143 | | BTC[.00249746], GRT[8.89616764], SHIB[1], USD[1.05] | | |
| 09164146 | | BTC[.00000001], NFT (47290455980045959/Fortuo Distinctus #77)[1], SHIB[2], USD[0.06] | Yes | |
| 09164147 | | NFT (49517897027401547/Coachella x FTX Weekend 1 #30183)[1] | | |
| 09164148 | | NFT (45597059416966688/Coachella x FTX Weekend 2 #6159)[1] | | |
| 09164152 | | BRZ[2], BTC[.00000006], DOGE[1], ETH[.00000502], ETHW[.5222351], MATIC[1282.55105759], SHIB[10], SOL[.00003291], TRX[1], USD[3.04] | Yes | |
| 09164155 | | NFT (52207537229518019/Coachella x FTX Weekend 2 #6154)[1] | | |
| 09164158 | | NFT (40606022717528574/Coachella x FTX Weekend 1 #30184)[1] | | |
| 09164159 | | NFT (29103351452003539/Coachella x FTX Weekend 2 #6157)[1], NFT (44424644094521422/Saudi Arabia Ticket Stub #1194)[1] | | |
| 09164160 | | BTC[.00000001], DOGE[77.27521153], ETH[.01191179], ETHW[.0117612], LINK[1.49105972], MATIC[13.81035464], PAXG[0.01524161], SHIB[1263076.38040082], TRX[560.99822025], USD[0.00] | Yes | |
| 09164164 | | BTC[.0004997], USD[1.89] | | |
| 09164171 | | NFT (32887761529003349/Coachella x FTX Weekend 2 #6164)[1] | | |
| 09164175 | | NFT (50770129848811411/Coachella x FTX Weekend 1 #30494)[1] | | |
| 09164176 | | ETH[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09164179 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09164189 | | NFT (41187676293784378/Coachella x FTX Weekend 1 #30185)[1] | | |
| 09164196 | | NFT (32682118772711117/Coachella x FTX Weekend 1 #30187)[1] | | |
| 09164197 | | NFT (33537136670797113/Coachella x FTX Weekend 1 #30327)[1] | | |
| 09164198 | | NFT (29841065170870296/Oasis Ocotillo Ferris Wheel #434)[1], NFT (55438983309033504/Coachella x FTX Weekend 2 #6679)[1] | | |
| 09164200 | | BRZ[1], USD[0.00], USDT[0] | | |
| 09164202 | | NFT (54118765832817576/Coachella x FTX Weekend 2 #6160)[1] | | |
| 09164203 | | NFT (51615424320014537/Coachella x FTX Weekend 2 #6163)[1] | | |
| 09164205 | | NFT (48797994034058994/Coachella x FTX Weekend 2 #6161)[1] | | |
| 09164210 | | BTC[.00051093], SHIB[1], USD[80.00] | | |
| 09164212 | | NFT (46598804999165058/Warriors Gold Blooded NFT #404)[1], NFT (48579590717036009/Coachella x FTX Weekend 2 #6165)[1] | | |
| 09164214 | | NFT (43603311186647752/Coachella x FTX Weekend 1 #30190)[1] | | |
| 09164220 | | NFT (54933672116636171/Coachella x FTX Weekend 1 #30191)[1] | | |
| 09164222 | | NFT (33915691252130003/Coachella x FTX Weekend 1 #30189)[1] | | |
| 09164223 | | BTC[0.00015282], DOGE[.00574202], ETH[0], ETHW[.01762343], LTC[0.00105911], SOL[.00000264], USD[0.00] | | |
| 09164224 | | NFT (44845681481660154/Coachella x FTX Weekend 2 #6170)[1] | | |
| 09164229 | | NFT (38288989212482167/Coachella x FTX Weekend 2 #6166)[1], NFT (57639646020883727/Oasis Ocotillo Premium Merch #43)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09164230 | | AVAX[.00000001], MATIC[1.51415932] | Yes | |
| 09164231 | | NFT (404420805561805861/Coachella x FTX Weekend 2 #6167)[1] | | |
| 09164234 | | NFT (293138442127086760/Coachella x FTX Weekend 2 #6169)[1] | | |
| 09164235 | | USD[5.00] | | |
| 09164237 | | NFT (417473420844621391/Coachella x FTX Weekend 1 #30192)[1] | | |
| 09164238 | | NFT (386378736025594053/Coachella x FTX Weekend 2 #6173)[1] | | |
| 09164239 | | NFT (340557349398453049/Coachella x FTX Weekend 2 #6168)[1] | | |
| 09164243 | | USD[38.26], USDT[0.00000001] | Yes | |
| 09164245 | | NFT (376835946068659556/Coachella x FTX Weekend 2 #6172)[1] | | |
| 09164246 | | NFT (374767430030268187/Coachella x FTX Weekend 1 #30193)[1] | | |
| 09164247 | | USD[0.01] | Yes | |
| 09164251 | | BRZ[1], ETH[.00000028], ETHW[.00000028], SHIB[2], USD[0.00] | Yes | |
| 09164253 | | DOGE[4], NFT (373373232621477860/Imola Ticket Stub #2062)[1], SHIB[1], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09164257 | | NFT (380558698199593699/Coachella x FTX Weekend 2 #6174)[1] | | |
| 09164258 | | NFT (567740182373901947/Coachella x FTX Weekend 2 #6176)[1] | | |
| 09164260 | | NFT (352084113936454247/Australia Ticket Stub #2266)[1], NFT (570785869219457649/Coachella x FTX Weekend 2 #6177)[1] | | |
| 09164263 | | USD[0.01] | | |
| 09164264 | | NFT (480748005939079712/Coachella x FTX Weekend 2 #6178)[1] | | |
| 09164273 | | NFT (435603301337578891/Coachella x FTX Weekend 2 #6183)[1] | | |
| 09164278 | | NFT (482004828613460784/Coachella x FTX Weekend 2 #6179)[1] | | |
| 09164297 | | AUD[0.00], CAD[0.00], CHF[0.00], ETH[0], EUR[0.00], GBP[0.00], NFT (294703665874541028/Astral Apes #431)[1], NFT (309079688730482472/APEFUEL by Almond Breeze #911)[1], NFT (317944818972971762/#6733)[1], NFT (325969854180121585/Skeleton Chainsaw #234)[1], NFT (332756079020738326/Founding Frens Investor #468)[1], NFT (334936604099010568/#6686)[1], NFT (337224826026796802/Founding Frens Investor #390)[1], NFT (338080178321647313/Astral Apes #2267)[1], NFT (369419115530447268/Founding Frens Lawyer #754)[1], NFT (375829435368955847/Shark Sam)[1], NFT (378537639475135794/3D CATPUNK #3614)[1], NFT (395461504139303873/Imola Ticket Stub #2144)[1], NFT (402058808043031990/Necropirate #377)[1], NFT (406813483750094679/Founding Frens Investor #309)[1], NFT (422435774229869835/3D CATPUNK #2518)[1], NFT (431018061100715226/#4171)[1], NFT (437738932088546194/Anti Artist #155)[1], NFT (438937303068710644/Skeleton Chainsaw #142)[1], NFT (446147067433278389/3D CATPUNK #7186)[1], NFT (447120046383325354/#6760)[1], NFT (447182688089273414/#6004)[1], NFT (461138998947373868/Barcelona Ticket Stub #2473)[1], NFT (462409949992755878/#5825)[1], NFT (468831755832121778/#6193)[1], NFT (469953591466625344/#3987)[1], NFT (470564619814986282/APEFUEL by Almond Breeze #219)[1], NFT (470785311370008066/Founding Frens Lawyer #663)[1], NFT (477104471546689589/APEFUEL by Almond Breeze #860)[1], NFT (483121970509939245/ALPHA:RONIN #620)[1], NFT (484183745874360542/#2921)[1], NFT (488213078599668336/Astral Apes #1297)[1], NFT (488854698719744669/#5664)[1], NFT (489356160027616337/ALPHA:RONIN #484)[1], NFT (492323011583806586/Founding Frens Lawyer #83)[1], NFT (493015364905339606/3D CATPUNK #1681)[1], NFT (498253189276535450/Animal Gang #135)[1], NFT (510202897357116326/3D CATPUNK #6750)[1], NFT (520549248569660699/Animal Gang #226)[1], NFT (523700310356803324/#2993)[1], NFT (524114900496203272/APEFUEL by Almond Breeze #873)[1], NFT (536479856553004287/Founding Frens Lawyer #487)[1], NFT (542712011164793013/#4769)[1], NFT (566540572415260088/Animal Gang #160)[1], PAXG[0], SOL[0.07576518], USD[100.07], USDT[0] | Yes | |
| 09164298 | | NFT (517108347282216135/Coachella x FTX Weekend 2 #6182)[1] | | |
| 09164305 | | ETH[.02662203], ETHW[.02662203], MATIC[51.96797344], SHIB[14505138.32385209], TRX[526.78110644], USD[30.00] | | |
| 09164306 | | NFT (407873305561320578/Coachella x FTX Weekend 1 #30198)[1] | | |
| 09164313 | | NFT (357754405056795748/Coachella x FTX Weekend 2 #6186)[1] | | |
| 09164314 | | NFT (521716901269382939/Coachella x FTX Weekend 2 #6185)[1] | | |
| 09164320 | | NFT (448175444909276318/Coachella x FTX Weekend 2 #6187)[1] | | |
| 09164322 | | NFT (344930893885535933/Coachella x FTX Weekend 1 #30196)[1] | | |
| 09164327 | | NFT (473601900630886813/Coachella x FTX Weekend 2 #6276)[1], NFT (491908542128411780/88rising Sky Challenge - Coin #624)[1] | | |
| 09164332 | | TRX[1], USD[0.00] | Yes | |
| 09164337 | | NFT (443573197552455375/Coachella x FTX Weekend 2 #6192)[1] | | |
| 09164341 | | NFT (529997317441714950/Coachella x FTX Weekend 2 #6190)[1] | | |
| 09164342 | | NFT (434040030088105499/Coachella x FTX Weekend 2 #14945)[1] | | |
| 09164344 | | BTC[.0002509] | | |
| 09164346 | | NFT (390322942845461179/Australia Ticket Stub #1091)[1], NFT (541095083303858630/Coachella x FTX Weekend 2 #8224)[1] | | |
| 09164349 | | NFT (411015077162913743/Coachella x FTX Weekend 2 #6191)[1] | | |
| 09164353 | | BRZ[24.45717536], BTC[.00012793], GRT[15.15562725], MATIC[3.93704492], PAXG[.01297225], SHIB[1], USD[0.00], USDT[5.20235341] | Yes | |
| 09164355 | | NFT (402901334288090267/Coachella x FTX Weekend 2 #6195)[1] | | |
| 09164359 | | NFT (463933162737793751/Coachella x FTX Weekend 2 #6193)[1] | | |
| 09164361 | | NFT (423800373558053301/Coachella x FTX Weekend 2 #6197)[1] | | |
| 09164363 | | BTC[.00023439], DOGE[1409.10297178], SHIB[5], USD[0.00] | Yes | |
| 09164368 | | BTC[.00902871], SHIB[2], USD[10.00] | | |
| 09164369 | | NFT (503293716647322978/Coachella x FTX Weekend 2 #6426)[1] | | |
| 09164371 | | NFT (408232229678445126/Coachella x FTX Weekend 2 #6198)[1] | | |
| 09164372 | | NFT (545753715379475002/Coachella x FTX Weekend 2 #6201)[1] | | |
| 09164374 | | SOL[0], USD[0.00] | | |
| 09164385 | | NFT (417000806342689029/Coachella x FTX Weekend 1 #7333)[1] | | |
| 09164387 | | NFT (415183882300058571/Coachella x FTX Weekend 2 #7104)[1] | | |
| 09164390 | | NFT (478995091335181001/Coachella x FTX Weekend 2 #6202)[1] | | |
| 09164391 | | NFT (337371084261584350/Coachella x FTX Weekend 2 #28538)[1] | | |
| 09164393 | | NFT (333869067834166918/Coachella x FTX Weekend 1 #30197)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09164394 | Contingent, Disputed | USD[0.00] | | |
| 09164396 | | NFT (29317715047223227/FTX - Off The Grid Miami #3315)[1], NFT (33164959161975019S/Coachella x FTX Weekend 2 #6204)[1], NFT (35888844757141534S/88rising Sky Challenge - Cloud #323)[1], NFT (43583617927247485S/88rising Sky Challenge - Fire #220)[1], NFT (46294304599580382G/88rising Sky Challenge - Coin #814)[1], NFT (56953588940933362G/Series 1: Wizards #1203)[1] | | |
| 09164399 | | NFT (46882764407463784G/Coachella x FTX Weekend 2 #6203)[1] | | |
| 09164401 | | SHIB[1988863.37072394], USD[50.00] | | |
| 09164403 | | USD[10.00] | | |
| 09164405 | | NFT (36214384884509363G/Coachella x FTX Weekend 2 #6206)[1] | | |
| 09164407 | | NFT (40297678046248262G/Coachella x FTX Weekend 2 #6205)[1] | | |
| 09164408 | | DOGE[1], SHIB[1], SOL[1.30504153], USD[0.00] | Yes | |
| 09164409 | | NFT (30486833026423556G/Coachella x FTX Weekend 2 #30010)[1] | | |
| 09164410 | | NFT (47739481506915733G/Coachella x FTX Weekend 2 #11390)[1] | | |
| 09164415 | | NFT (37349176287382506G/Coachella x FTX Weekend 2 #6207)[1] | | |
| 09164417 | | SOL[.00691217], USD[0.00] | | |
| 09164420 | | NFT (35733210724381293G/Coachella x FTX Weekend 2 #6209)[1] | | |
| 09164423 | | NFT (35444500052101585G/Coachella x FTX Weekend 2 #6208)[1] | | |
| 09164428 | | NFT (32099574986470638S/Coachella x FTX Weekend 2 #6210)[1] | | |
| 09164430 | | ETH[.00066607], ETHW[.00066607], SHIB[1], USD[0.00] | | |
| 09164436 | | BTC[.00252033], NFT (35211881501788025T/Coachella x FTX Weekend 2 #6212)[1], TRX[1], USD[0.15] | Yes | |
| 09164438 | | NFT (57416015722166294T/Coachella x FTX Weekend 2 #6211)[1] | | |
| 09164443 | | NFT (39617856398546166G/Coachella x FTX Weekend 2 #11450)[1], NFT (39638897483094095O/Oasis Ocotillo Ferris Wheel #161)[1] | | |
| 09164446 | | AVAX[48.05043137], BRZ[4], BTC[.1083722], DOGE[9026.64686514], ETH[1.36307729], ETHW[11.36676127], GRT[4], MATIC[89.96822744], SHIB[1101560.5326308], SOL[60.8491397], SUSHI[8.62724821], TRX[3], USD[2319.68], USDT[1.0002739] | Yes | |
| 09164449 | | BRZ[1], DOGE[442.54102664], SHIB[5], USD[0.00] | Yes | |
| 09164451 | | USD[0.00], USDT[0.00000786] | | |
| 09164457 | | NFT (38028102583388143Z/Coachella x FTX Weekend 2 #6214)[1] | | |
| 09164460 | | NFT (37524319593400387S/Coachella x FTX Weekend 2 #6216)[1] | | |
| 09164464 | | NFT (30809990984035934O/Coachella x FTX Weekend 2 #6215)[1] | | |
| 09164466 | | NFT (39545027483171965G/Coachella x FTX Weekend 2 #6376)[1], NFT (53077255180636467S/Saudi Arabia Ticket Stub #1372)[1] | | |
| 09164473 | | DOGE[519.39606058], ETH[0.00000037], ETHW[.00094454], SHIB[4], USD[0.00], USDT[0.21671381] | Yes | |
| 09164474 | | NFT (42345221995423817G/Coachella x FTX Weekend 2 #6217)[1] | | |
| 09164475 | | NFT (53138089310596786G/Coachella x FTX Weekend 2 #6218)[1] | | |
| 09164479 | | BRZ[2], BTC[0], DOGE[3.0000029], GRT[1], SHIB[3], SOL[0.0000001], TRX[6], USD[0.00] | | |
| 09164482 | | NFT (35766571132544637S/Warriors Gold Blooded NFT #129)[1], NFT (36020443015250769T/GSW Western Conference Finals Commemorative Banner #1470)[1], NFT (55135514698390060T/GSW Western Conference Finals Commemorative Banner #1469)[1] | | |
| 09164486 | | NFT (49158041459256767S/Coachella x FTX Weekend 2 #6219)[1] | | |
| 09164489 | | NFT (38845628567538109B/Coachella x FTX Weekend 2 #6220)[1] | | |
| 09164491 | | BTC[.01385539], USD[250.00] | | |
| 09164504 | | NFT (55402404780858565G/Coachella x FTX Weekend 2 #6222)[1] | | |
| 09164518 | | NFT (51419409607922944S/Coachella x FTX Weekend 2 #6224)[1] | | |
| 09164521 | | NFT (47006947093336552T/Coachella x FTX Weekend 1 #30202)[1] | | |
| 09164522 | | NFT (43641169086099622G/Coachella x FTX Weekend 1 #30200)[1] | | |
| 09164524 | | NFT (46380754046860502T/Coachella x FTX Weekend 2 #6225)[1] | | |
| 09164528 | | NFT (42393214003067556G/Coachella x FTX Weekend 1 #30201)[1] | | |
| 09164530 | | NFT (32305420084537417G/Coachella x FTX Weekend 2 #6229)[1] | | |
| 09164533 | | NFT (57300588837604035G/Coachella x FTX Weekend 2 #6227)[1] | | |
| 09164536 | | NFT (37163534763643097B/Coachella x FTX Weekend 2 #6226)[1] | | |
| 09164538 | | DOGE[139.93576388], SHIB[3], USD[0.44] | | |
| 09164542 | | NFT (57596050298055596G/Coachella x FTX Weekend 2 #6228)[1] | | |
| 09164543 | | DOGE[191.77339687], SHIB[1], USD[25.00] | | |
| 09164547 | | NFT (31262392134943143T/Coachella x FTX Weekend 2 #6230)[1] | | |
| 09164550 | | NFT (45692665301477044T/Coachella x FTX Weekend 2 #6231)[1] | | |
| 09164551 | | BTC[.00692636], DOGE[1], SHIB[4], USD[0.25] | Yes | |
| 09164552 | | NFT (52763633160907446G/Coachella x FTX Weekend 2 #15922)[1], USD[1.00] | | |
| 09164553 | | BRZ[1], ETH[0.02292415], ETHW[0.02292415], USD[0.00] | | |
| 09164555 | | NFT (44157627383313421T/Coachella x FTX Weekend 2 #6232)[1] | | |
| 09164556 | | USD[0.00] | | |
| 09164560 | | NFT (36230110027411602A/Coachella x FTX Weekend 2 #6233)[1] | | |
| 09164566 | | NFT (41262299585624150G/Oasis Ocotillo Ferris Wheel #473)[1], NFT (51130325769243611O/Coachella x FTX Weekend 2 #6235)[1] | | |
| 09164567 | | USD[125.51] | Yes | |
| 09164568 | | NFT (46436686878774772B/Coachella x FTX Weekend 2 #6234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09164570 | | NFT (35204322095918693 4/Coachella x FTX Weekend 2 #6236)[1] | | |
| 09164573 | | NFT (466251385805464623/Coachella x FTX Weekend 2 #10001)[1] | | |
| 09164577 | | NFT (298153484090738722/Coachella x FTX Weekend 2 #10009)[1] | | |
| 09164578 | | NFT (469220614081684432/Coachella x FTX Weekend 1 #30204)[1] | | |
| 09164583 | | NFT (527412567558254427/Coachella x FTX Weekend 1 #30211)[1] | | |
| 09164592 | | NFT (289843188724159424/Coachella x FTX Weekend 2 #6237)[1] | | |
| 09164593 | | NFT (406818701854174835/Coachella x FTX Weekend 1 #30205)[1] | | |
| 09164594 | | SOL[9.9905], USD[191.20] | | |
| 09164598 | | NFT (320592546546466758/Coachella x FTX Weekend 2 #6238)[1], USD[10.00] | | |
| 09164603 | | USD[31.06], USDT[0] | | |
| 09164607 | | NFT (509982678772687374/Coachella x FTX Weekend 2 #6283)[1] | | |
| 09164608 | | NFT (313185603644033146/Coachella x FTX Weekend 2 #24313)[1], NFT (452476257784414482/Coachella x FTX Weekend 1 #30210)[1], USD[1.00] | | |
| 09164614 | | NFT (495277678510903541/Coachella x FTX Weekend 2 #6241)[1] | | |
| 09164617 | | NFT (485621769119054022/Coachella x FTX Weekend 2 #6351)[1], NFT (501232569800374329/Oasis Ocotillo 2023 GA #37 (Redeemed))[1] | | |
| 09164618 | | ETH[0], SOL[0] | | |
| 09164624 | | NFT (529797258671905223/Coachella x FTX Weekend 2 #6239)[1] | | |
| 09164625 | | NFT (453558478061369175/Coachella x FTX Weekend 1 #30207)[1] | | |
| 09164632 | | NFT (431589411504569146/Coachella x FTX Weekend 1 #30208)[1] | | |
| 09164633 | | USD[0.00] | | |
| 09164635 | | NFT (468487835304389367/88rising Sky Challenge - Coin #467)[1], NFT (535584383985644948/Coachella x FTX Weekend 2 #6240)[1] | | |
| 09164637 | | DOGE[219.35624353], SHIB[1], USD[0.00] | | |
| 09164642 | | NFT (502878053904420760/Coachella x FTX Weekend 2 #6243)[1] | | |
| 09164643 | | NFT (530916861763382055/Coachella x FTX Weekend 2 #6245)[1] | | |
| 09164644 | | DOGE[1], SHIB[3], USD[10.00] | Yes | |
| 09164645 | | NFT (377766532954353949/Coachella x FTX Weekend 2 #6244)[1] | | |
| 09164647 | | NFT (546753163841168414/Coachella x FTX Weekend 1 #30209)[1] | | |
| 09164649 | | NFT (330841784164092076/Bahrain Ticket Stub #1850)[1] | | |
| 09164651 | | NFT (411985581922408457/Coachella x FTX Weekend 2 #6247)[1] | | |
| 09164657 | | NFT (506341168217104529/Coachella x FTX Weekend 2 #6246)[1] | | |
| 09164658 | | BTC[.00132805], DOGE[1], ETH[.00888366], ETHW[.00877422], LINK[5.84252871], MATIC[39.57821241], SHIB[4], SOL[1.06932914], USD[0.00] | Yes | |
| 09164660 | | NFT (421408330254573460/Coachella x FTX Weekend 2 #6248)[1] | | |
| 09164662 | | NFT (439420846783272976/Coachella x FTX Weekend 2 #6249)[1] | | |
| 09164664 | | NFT (295548567730796108/Coachella x FTX Weekend 1 #30217)[1] | | |
| 09164669 | | NFT (388416731619200968/Coachella x FTX Weekend 2 #6250)[1] | | |
| 09164672 | | SHIB[32831963.05427489], USD[0.00] | | |
| 09164673 | | AVAX[.28668506], BTC[.00236138], ETH[.15548139], ETHW[.11128277], MATIC[15.7289458], SOL[.19153561], TRX[1], USD[0.38] | Yes | |
| 09164674 | | DOGE[2], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09164675 | | NFT (357479536173941722/Coachella x FTX Weekend 2 #13752)[1] | | |
| 09164677 | | DOGE[3], SHIB[9], USD[0.01], USDT[0.48137570] | Yes | |
| 09164682 | | NFT (517070747419270537/Coachella x FTX Weekend 2 #6252)[1] | | |
| 09164683 | | NFT (358006884583276260/Coachella x FTX Weekend 2 #6251)[1] | | |
| 09164690 | | NFT (527460425856722346/Coachella x FTX Weekend 2 #6254)[1] | | |
| 09164691 | | NFT (523344443035129409/Coachella x FTX Weekend 2 #14809)[1] | | |
| 09164697 | | NFT (503816695182789244/Coachella x FTX Weekend 2 #6253)[1] | | |
| 09164706 | | NFT (414591844435477044/Coachella x FTX Weekend 2 #6255)[1] | | |
| 09164708 | | NFT (343741382883122728/Coachella x FTX Weekend 1 #30212)[1] | | |
| 09164710 | | NFT (535841341920801842/Coachella x FTX Weekend 2 #6256)[1] | | |
| 09164711 | | USD[0.01], USDT[0.00294270] | | |
| 09164712 | | NFT (483217155024765338/Oasis Ocotillo Ferris Wheel #293)[1], NFT (511869137200246952/Coachella x FTX Weekend 2 #6257)[1] | | |
| 09164713 | | NFT (533443510892643694/Coachella x FTX Weekend 2 #18237)[1] | | |
| 09164716 | | NFT (508467794895223480/Coachella x FTX Weekend 2 #6259)[1] | | |
| 09164717 | | BTC[0.06596702] | Yes | |
| 09164723 | | NFT (521703906738262430/88rising Sky Challenge - Coin #630)[1], NFT (550074975639553222/Coachella x FTX Weekend 2 #6260)[1] | | |
| 09164726 | | USD[3.99] | | |
| 09164740 | | NFT (469441258539159601/Coachella x FTX Weekend 2 #26338)[1] | | |
| 09164747 | | NFT (342631777836501300/Coachella x FTX Weekend 2 #6732)[1] | | |
| 09164751 | | USD[0.00] | Yes | |
| 09164763 | | NFT (523299441160735983/Coachella x FTX Weekend 2 #6263)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09164764 | | NFT (36031387128144915/Miami Ticket Stub #999)[1], USD[180.93] | | |
| 09164765 | | NFT (490544103310520566/Coachella x FTX Weekend 2 #14713)[1] | | |
| 09164767 | | USD[0.00] | | |
| 09164768 | | NFT (408909854645147179/Coachella x FTX Weekend 2 #265)[1] | | |
| 09164769 | | NFT (316717867030153321/Coachella x FTX Weekend 2 #27207)[1] | | |
| 09164773 | | NFT (475533548843494373/Coachella x FTX Weekend 2 #264)[1] | | |
| 09164780 | Contingent, Disputed | ETH[1.48587568], ETHW[1.48525155] | Yes | |
| 09164781 | | NFT (398138431020665172/Coachella x FTX Weekend 2 #266)[1] | | |
| 09164782 | | USD[2.67] | Yes | |
| 09164787 | | BTC[.0005], USD[0.47] | | |
| 09164789 | | ETH[.00339859], ETHW[.00339859], NFT (517680417309062912/Coachella x FTX Weekend 2 #270)[1], USD[0.00] | | |
| 09164791 | | ETHW[2.48660171], SHIB[1], SOL[.0247682], USD[0.00] | Yes | |
| 09164793 | | NFT (468405386858384042/Coachella x FTX Weekend 2 #269)[1] | | |
| 09164797 | | USD[0.00] | | |
| 09164798 | | NFT (409722025073682780/Coachella x FTX Weekend 2 #271)[1], NFT (567977250292405828/FTX - Off The Grid Miami #3086)[1] | | |
| 09164799 | | NFT (433699316872451558/Saudi Arabia Ticket Stub #422)[1], NFT (465047284618062935/FTX - Off The Grid Miami #2403)[1] | | |
| 09164802 | | NFT (349693975550977875/Coachella x FTX Weekend 2 #272)[1] | | |
| 09164803 | | NFT (365998590330451160/Coachella x FTX Weekend 2 #273)[1] | | |
| 09164808 | | LTC[.02801653], MATIC[8], USD[0.99], USDT[.7822074] | | |
| 09164809 | | USD[100.00] | | |
| 09164811 | | BRZ[1], DOGE[2.00175917], ETH[.00000097], ETHW[.10576979], GRT[1], NEAR[1.02899803], NFT (291760731679382823/Founding Frens Lawyer #15)[1], NFT (380739715259529010/Founding Frens Lawyer #42)[1], NFT (534834053680007632/Founding Frens Investor #648)[1], NFT (545597169523441302/Ronin Duckie #07)[1], SHIB[129.73359649], SOL[1.16001696], TRX[11], USD[0.03], YFI[.00000001] | Yes | |
| 09164812 | | NFT (485017986362253893/Coachella x FTX Weekend 2 #274)[1] | | |
| 09164815 | | NFT (289510134983180549/Coachella x FTX Weekend 2 #279)[1], NFT (566098871512978648/BlobForm #475)[1] | | |
| 09164816 | | NFT (438119349714942576/Coachella x FTX Weekend 2 #278)[1] | | |
| 09164817 | | NFT (570148271630452388/Coachella x FTX Weekend 2 #277)[1] | | |
| 09164821 | | BTC[.00025168], USD[0.00] | | |
| 09164824 | | NFT (382144285047159899/Coachella x FTX Weekend 2 #280)[1] | | |
| 09164825 | | USD[150.00] | | |
| 09164826 | | ETH[.02169299], ETHW[.00674877], NFT (535869946007398339/Coachella x FTX Weekend 2 #16285)[1], SHIB[1], USD[1.60] | | |
| 09164835 | | BTC[.00814229], SHIB[4], TRX[2], USD[0.01] | | |
| 09164836 | | BTC[.00006355], DOGE[.9679], ETH[.00096182], ETHW[.00096182], MATIC[5.977], SOL[.007926], USD[5.33] | | |
| 09164839 | | DOGE[1], SHIB[2], SOL[.10089442], USD[0.75] | Yes | |
| 09164848 | | NFT (531984118688581957/Coachella x FTX Weekend 2 #281)[1] | | |
| 09164855 | | NFT (514692745151121201/Coachella x FTX Weekend 2 #282)[1] | | |
| 09164863 | | BAT[1], BRZ[7.12317223], DOGE[5], ETHW[.18711823], SHIB[27], SOL[.0000251], TRX[7], USD[100.01] | Yes | |
| 09164865 | | BRZ[1], DOGE[16275.65184268], ETH[.67345471], ETHW[.67317181], MATIC[1.00544857], USD[0.00] | Yes | |
| 09164868 | | NFT (532662190124087873/Coachella x FTX Weekend 2 #284)[1] | | |
| 09164871 | | NFT (548627870276272108/Coachella x FTX Weekend 2 #286)[1] | | |
| 09164872 | | NFT (419369382858135771/Coachella x FTX Weekend 2 #327)[1] | | |
| 09164875 | | NFT (476017376572906503/Coachella x FTX Weekend 2 #285)[1] | | |
| 09164877 | | NFT (561467672451187245/Miami Ticket Stub #651)[1] | | |
| 09164879 | | NFT (357881233676452604/Coachella x FTX Weekend 2 #287)[1], NFT (460208412706798310/Oasis Ocotillo Ferris Wheel #581)[1] | | |
| 09164880 | | PAXG[0], USD[0.80], USDT[0] | Yes | |
| 09164884 | | USD[0.46] | Yes | |
| 09164890 | | NFT (561431384182513591/Coachella x FTX Weekend 2 #289)[1] | | |
| 09164896 | | BTC[0.00024437], ETH[.00000001], ETHW[.00000001] | | |
| 09164903 | | BTC[0.00628370], ETH[.02897245], ETHW[.18682463], USD[59.56] | | |
| 09164904 | | NFT (363798296859686850/Coachella x FTX Weekend 2 #291)[1] | | |
| 09164907 | | NFT (465082273599252155/Coachella x FTX Weekend 1 #30219)[1] | | |
| 09164908 | | ETHW[.567], TRX[.000001], USD[0.00], USDT[1.03885302] | | |
| 09164913 | | LTC[0], SHIB[2], TRX[0] | Yes | |
| 09164914 | | NFT (549371135525727588/Coachella x FTX Weekend 2 #292)[1] | | |
| 09164915 | | NFT (361417606259008678/Coachella x FTX Weekend 2 #294)[1] | | |
| 09164916 | | SHIB[1], USD[0.00] | Yes | |
| 09164919 | | ALGO[0], USD[0.06] | Yes | |
| 09164921 | | NFT (360268237243395180/Coachella x FTX Weekend 2 #293)[1] | | |
| 09164927 | | NFT (303009455643005237/Coachella x FTX Weekend 1 #30216)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09164931 | | USD[0.00] | | |
| 09164933 | | NFT (551997200450651298/Coachella x FTX Weekend 2 #6295)[1] | | |
| 09164943 | | BTC[.00828318], ETH[.10588429], ETHW[.10480782], SHIB[2], USD[0.00] | Yes | |
| 09164946 | | ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | | |
| 09164947 | | SUSHI[0], USD[0.00] | | |
| 09164969 | | USD[0.00] | Yes | |
| 09164970 | | NFT (405798794558180177/Saudi Arabia Ticket Stub #2147)[1] | Yes | |
| 09164971 | | USD[0.01], USDT[1.46] | | |
| 09164972 | | NFT (343390725007856002/Coachella x FTX Weekend 2 #28535)[1] | | |
| 09164973 | | NFT (530550694056762233/Coachella x FTX Weekend 2 #6296)[1] | | |
| 09164978 | | NFT (301391270184627529/Coachella x FTX Weekend 1 #30218)[1] | | |
| 09164984 | | NFT (536068481789800066/Coachella x FTX Weekend 2 #6297)[1] | | |
| 09164990 | Contingent, Disputed | USD[0.00] | | |
| 09164993 | | USD[6.00] | | |
| 09165004 | | NFT (368922155323791722/Coachella x FTX Weekend 1 #30220)[1] | | |
| 09165011 | | PAXG[.00049277], USD[6.26], USDT[0.00480503] | Yes | |
| 09165017 | | USD[1.00], USDT[24.87012571] | | |
| 09165021 | | SOL[2.27772], USD[0.57] | | |
| 09165022 | | NFT (296733127887797562/Coachella x FTX Weekend 1 #30222)[1] | | |
| 09165028 | | NFT (486229913225072124/Colossal Cacti #672 (Redeemed))[1], NFT (488690423349110349/Ferris From Afar #413 (Redeemed))[1], USD[1.04] | Yes | |
| 09165029 | | NFT (493512299408502043/Coachella x FTX Weekend 1 #30221)[1] | | |
| 09165031 | | NFT (308874544715407226/Coachella x FTX Weekend 1 #30223)[1], NFT (348667891126480765/Coachella x FTX Weekend 2 #31015)[1] | | |
| 09165034 | | NFT (324324012699192608/Coachella x FTX Weekend 1 #30224)[1] | | |
| 09165036 | | NFT (332294019722754508/Coachella x FTX Weekend 2 #30264)[1] | | |
| 09165044 | | NFT (419842945007402556/Coachella x FTX Weekend 1 #30225)[1] | | |
| 09165050 | | SHIB[2], SUSHI[8.48213496], USD[0.00] | Yes | |
| 09165054 | | NFT (512537756461291811/Coachella x FTX Weekend 2 #6300)[1] | | |
| 09165057 | | NFT (483169458736076074/Coachella x FTX Weekend 1 #30226)[1] | | |
| 09165062 | | USD[0.73] | | |
| 09165064 | | NFT (414512710490597350/Coachella x FTX Weekend 1 #30227)[1] | | |
| 09165068 | | USD[0.00], USDT[0] | Yes | |
| 09165074 | | USD[0.00] | | |
| 09165076 | | NFT (388919727408659431/Coachella x FTX Weekend 1 #30228)[1] | | |
| 09165086 | | NFT (422610139048565659/Coachella x FTX Weekend 2 #6299)[1] | | |
| 09165088 | | USD[0.00], USDT[39.80214919] | | |
| 09165089 | | BTC[0.00001177], ETH[0], ETHW[0], SHIB[83.79469696], SOL[.00264], USD[0.00] | Yes | |
| 09165094 | | BTC[.00000546], DOGE[1], ETH[0], SHIB[2], TRX[10.05000512], USD[0.93] | Yes | |
| 09165096 | | NFT (526055158930542614/Coachella x FTX Weekend 2 #6301)[1] | | |
| 09165099 | | BRZ[242.97038308], ETH[.01769743], ETHW[.01747855], SHIB[2], USD[0.00] | Yes | |
| 09165101 | | NFT (330943566361093961/Coachella x FTX Weekend 1 #30229)[1] | | |
| 09165103 | | NFT (342900601255403950/Coachella x FTX Weekend 1 #30230)[1] | | |
| 09165110 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09165111 | | GRT[47.10562652], MATIC[22.7831863], SUSHI[9.8790622], TRX[281.41739616], USD[0.16], USDT[20.74585041] | Yes | |
| 09165118 | | NFT (404130017318523785/Coachella x FTX Weekend 2 #6303)[1] | | |
| 09165120 | | NFT (362066750721887673/Coachella x FTX Weekend 2 #6302)[1] | | |
| 09165123 | | BTC[.00017313], ETH[.00227327], ETHW[.00224589], SOL[.00937016], USD[0.00] | Yes | |
| 09165140 | | USD[0.00] | | |
| 09165141 | | SHIB[5], USD[0.00] | Yes | |
| 09165147 | | MATIC[471.44016919], USD[20000.00] | Yes | MATIC[471.399817] |
| 09165154 | | NFT (532526295444983073/Coachella x FTX Weekend 1 #30232)[1] | | |
| 09165166 | | USD[0.70] | | |
| 09165175 | | ALGO[0], BRZ[11.28686063], ETHW[.05753385], MATIC[0], SHIB[1], SUSHI[.00069278], TRX[9], USD[0.01] | Yes | |
| 09165181 | | NFT (551115656711625080/Coachella x FTX Weekend 2 #6921)[1] | | |
| 09165183 | | BTC[.00025537], DOGE[84.32734339], ETH[.00355752], ETHW[.00351648], KSHIB[451.50785151], MATIC[8.66878151], SHIB[679835.90914671], SOL[.20511754], TRX[192.3830741], USD[0.01] | Yes | |
| 09165239 | | NFT (418379912845394483/Coachella x FTX Weekend 1 #30233)[1] | | |
| 09165327 | | BTC[.00157766], SHIB[1], USD[0.00] | | |
| 09165426 | | NFT (311143731023216907/Coachella x FTX Weekend 1 #30234)[1] | | |
| 09165599 | | USDT[0.00000511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09165615 | | BRZ[1], DOGE[3], SHIB[8], USD[0.00] | | |
| 09165739 | | SOL[.10231312], USD[0.00] | | |
| 09165746 | | NFT (402788108775196788/Coachella x FTX Weekend 2 #6305)[1] | | |
| 09165867 | | NFT (505377316397058668/Coachella x FTX Weekend 1 #30235)[1] | | |
| 09166099 | | NFT (486387641321992642/Coachella x FTX Weekend 2 #6306)[1] | | |
| 09166118 | | USD[0.01] | | |
| 09166120 | | DOGE[1], ETH[.0353318], ETHW[.03489404], USD[0.00] | Yes | |
| 09166121 | | SHIB[1], USD[0.00] | Yes | |
| 09166125 | | BAT[1], DOGE[3], GRT[1], SHIB[3], TRX[1.000645], USD[0.00], USDT[0.21172221] | Yes | |
| 09166141 | | NFT (522378846193393115/Coachella x FTX Weekend 1 #30238)[1] | | |
| 09166144 | | AAVE[0], USD[9.26] | | |
| 09166147 | | TRX[.000001], USDT[0.00000022] | | |
| 09166149 | | NFT (354056791380653478/Coachella x FTX Weekend 2 #6307)[1] | | |
| 09166150 | | NFT (375989846938613950/Coachella x FTX Weekend 1 #30239)[1] | | |
| 09166151 | | USD[20.00] | | |
| 09166154 | | USD[0.00] | | |
| 09166159 | | ALGO[100.35674368], BTC[.00365075], DOGE[326.66117359], ETHW[1.23894905], MATIC[48.58368608], NEAR[3.70171745], PAXG[.05527243], SHIB[2], SOL[3.11354895], TRX[69.57339398], USD[0.00] | Yes | |
| 09166170 | | AVAX[47.53422504], USD[830.71], USDT[9.9470557] | | |
| 09166179 | | AVAX[0], BTC[0.00021538], ETH[0], LTC[0], MKR[0], SOL[0.00100000], TRX[0], USD[0.00], YFI[0] | Yes | |
| 09166180 | | NFT (317666866810551988/Barcelona Ticket Stub #1454)[1], NFT (408369707693105119/Saudi Arabia Ticket Stub #454)[1], NFT (444685762409498529/Coachella x FTX Weekend 2 #6311)[1], USD[5.23] | Yes | |
| 09166183 | | NFT (471148091796992028/Coachella x FTX Weekend 2 #6310)[1] | | |
| 09166201 | | DOGE[1220.02423893], ETH[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 09166202 | | BRZ[1], DOGE[1], SHIB[28862442.47514153], USD[0.00] | | |
| 09166206 | | NFT (289759323369853757/BlobForm #187)[1], NFT (508168576611747708/Coachella x FTX Weekend 2 #6312)[1] | | |
| 09166211 | | TRX[1], USD[0.75] | Yes | |
| 09166212 | | USD[0.00], USDT[0] | | |
| 09166214 | | DOGE[0], ETH[0], TRX[0], USD[0.04] | Yes | |
| 09166219 | | BCH[.02506448], BTC[.00020661], USD[0.00] | Yes | |
| 09166222 | | USD[10.20], USDT[0] | Yes | |
| 09166228 | | USD[2.65] | | |
| 09166242 | | USD[1.00] | | |
| 09166245 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09166247 | | ETH[.15405765], ETHW[.10731638], NFT (306640808187921359/FTX - Off The Grid Miami #3054)[1], NFT (327500368977792770/Saudi Arabia Ticket Stub #1563)[1], NFT (335576920514331426/Miami Grand Prix 2022 - ID: D74818AA)[1], SHIB[1], USD[1.21] | Yes | |
| 09166255 | | USD[0.00] | | |
| 09166262 | | SHIB[2], SOL[.00003566], USD[0.01] | Yes | |
| 09166265 | | NFT (547432342490306845/Coachella x FTX Weekend 2 #6313)[1] | | |
| 09166275 | | BAT[2], BRZ[3], BTC[1.02746392], DOGE[1], GRT[1], LTC[1.02724276], SHIB[5], SOL[1.02759162], TRX[1], UNI[2.05826947], USD[75.01] | Yes | |
| 09166278 | | NFT (490471355954583989/Coachella x FTX Weekend 1 #30241)[1] | | |
| 09166279 | | SOL[.00510246] | Yes | |
| 09166294 | | USD[0.01] | | |
| 09166295 | | AVAX[.00000904], LINK[2.92054378], SHIB[2], TRX[1], USD[0.00], USDT[4.31987784] | | |
| 09166304 | | NFT (403568142357565515/Coachella x FTX Weekend 1 #30242)[1] | | |
| 09166306 | | NFT (351881560611516805/Coachella x FTX Weekend 2 #6314)[1] | | |
| 09166316 | | SOL[.374419] | | |
| 09166317 | | ETH[.00337339], ETHW[.00337339], USD[0.00] | | |
| 09166320 | | USD[49.20] | | |
| 09166322 | | DOGE[1], SHIB[5], USD[1.41], USDT[0.95016726] | Yes | |
| 09166326 | | BTC[0.00030697], TRX[0], USD[5.75] | | |
| 09166335 | | AVAX[.1765596], BTC[.04681064], DOGE[3], ETH[.24839248], MATIC[12.96166517], SHIB[85], SOL[1.19310312], TRX[4], USD[0.09] | Yes | |
| 09166344 | | NFT (524573920456393982/Coachella x FTX Weekend 2 #16410)[1] | | |
| 09166345 | | USD[2.97], USDT[0] | | |
| 09166346 | | ETH[.05163784], ETHW[0.05099488], SHIB[1], USD[0.00] | Yes | |
| 09166357 | | AAVE[0], BAT[0], GRT[0], SHIB[85837.29515636], USD[0.00] | | |
| 09166365 | | BTC[.00082411], DOGE[2], ETH[.55586496], ETHW[.49206108], GRT[1], SHIB[5], TRX[2], USD[571.69] | Yes | |
| 09166370 | | TRX[6658], USD[0.03] | | |
| 09166372 | Contingent, Disputed | NFT (377637676601993889/Coachella x FTX Weekend 2 #6316)[1] | | |
| 09166378 | | BTC[.00014355], DOGE[7.23173254], ETH[.00067081], ETHW[.00066757], GRT[2.67660575], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09166385 | | BRZ[1], ETH[.05703913], ETHW[.05703913], SHIB[3], USD[0.00] | | |
| 09166402 | | BTC[0], ETH[0.00067263], ETHW[0.00067263] | | |
| 09166407 | | BTC[.01141757], MKR[.00712765], USDT[308.07300000] | | |
| 09166409 | | SOL[.99768932], USD[0.00] | | |
| 09166415 | | DOGE[1], SHIB[823389.1086867], TRX[333.48887587], USD[0.00] | | |
| 09166422 | | BRZ[1], ETH[.34414799], ETHW[.34400355], SHIB[2], SOL[4.21891611], USD[0.00] | Yes | |
| 09166430 | | NFT (391059947394004617/Coachella x FTX Weekend 2 #6317)[1] | | |
| 09166439 | | BRZ[0], BTC[0], ETH[0], ETHW[0.06389103], USD[0.00] | | |
| 09166442 | | BTC[.00023629], USD[0.00] | Yes | |
| 09166446 | | USD[3.01] | Yes | |
| 09166448 | | USD[0.06], USDT[0] | | |
| 09166459 | | BTC[.0012], USD[2.69] | | |
| 09166473 | | SHIB[1], USD[0.00] | | |
| 09166476 | | SHIB[1], USD[0.00] | | |
| 09166500 | | BTC[.00181631], TRX[.00000001], USD[36.76] | Yes | |
| 09166504 | | USD[9003.38], USDT[0] | Yes | |
| 09166505 | | NFT (483436532222965435/Saudi Arabia Ticket Stub #83)[1] | | |
| 09166516 | | NFT (573487491844193131/Coachella x FTX Weekend 2 #12128)[1] | | |
| 09166521 | | ETH[.00280395], ETHW[0.00280395] | | |
| 09166524 | | BTC[0], USD[0.00] | | |
| 09166527 | | ETH[.0052394], ETHW[.005171] | Yes | |
| 09166530 | | SHIB[1], TRX[1], USD[28.97] | Yes | |
| 09166533 | | SHIB[4], SOL[5.46523097], TRX[1], USD[147.00] | | |
| 09166534 | | NFT (460794747227170068/Coachella x FTX Weekend 2 #6318)[1] | | |
| 09166540 | | BRZ[1], DOGE[1], TRX[1], USDT[0] | | |
| 09166544 | | USD[10.46] | Yes | |
| 09166548 | | NFT (326004827382893938/Coachella x FTX Weekend 2 #6319)[1] | | |
| 09166552 | | NFT (542251125222500772/Coachella x FTX Weekend 2 #6320)[1] | | |
| 09166563 | | USD[0.00] | | |
| 09166566 | | ETH[0], USD[1402.63] | Yes | |
| 09166568 | | BTC[0.00001444] | | |
| 09166569 | | BTC[.1559552], ETH[.93091082], ETHW[.93051132] | Yes | |
| 09166570 | | BTC[.0231768], USD[104.55] | | |
| 09166572 | | USD[0.34] | | |
| 09166588 | | NFT (342588933604152444/Coachella x FTX Weekend 1 #30244)[1] | | |
| 09166593 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09166594 | | USD[0.00], USDT[10.40530281] | | |
| 09166596 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09166612 | | BTC[.11987622], DOGE[2096.90218941], ETH[.29971153], ETHW[.25231875], EUR[47.90], MATIC[385.98681615], SHIB[22], SOL[3.18685036], USD[635.86], USDT[1.04548807] | Yes | |
| 09166613 | | DOGE[.00901323], USD[0.00] | Yes | |
| 09166615 | | BTC[.00094836], USD[0.00] | | |
| 09166616 | Contingent, Disputed | BTC[.00008433] | | |
| 09166618 | | SOL[.46005483], USD[4.15] | | |
| 09166620 | Contingent, Disputed | BTC[0], ETHW[34.86654954], USD[81348.64] | | |
| 09166626 | | USD[104.49] | Yes | |
| 09166627 | | NFT (318715095537290019/Coachella x FTX Weekend 1 #30245)[1] | | |
| 09166630 | | USD[2.00] | Yes | |
| 09166631 | | ETH[.00268329], ETHW[.00268329] | | |
| 09166633 | | NFT (384083251337051258/Coachella x FTX Weekend 2 #14300)[1] | | |
| 09166635 | | BTC[.0000012], ETH[.00000161], SOL[.00004776], USD[0.00] | Yes | |
| 09166645 | | USD[0.01], USDT[0] | | |
| 09166648 | | USDT[0] | | |
| 09166660 | | NFT (359958079457297811/Coachella x FTX Weekend 2 #6321)[1] | | |
| 09166667 | | USD[0.00] | | |
| 09166671 | | NFT (479624303805214112/Coachella x FTX Weekend 2 #6333)[1] | | |
| 09166676 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09166689 | | ETH[.00338062], ETHW[.0338062], USD[0.00] | | |
| 09166692 | | AUD[16.47], SHIB[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09166698 | | BRZ[1], USD[0.00] | Yes | |
| 09166701 | | BTC[.01231695], DAI[4.97397338], DOGE[2397.95246957], ETH[.14540139], ETHW[.14540139], SHIB[3], SOL[3.18628132], TRX[1], USD[0.02], USDT[9.94796923] | | |
| 09166705 | | USD[10.34] | Yes | |
| 09166708 | | BTC[.0283716], USD[2.20] | | |
| 09166713 | | NFT (425759568347223729/Coachella x FTX Weekend 2 #18169)[1], NFT (521113000138601377/Warriors Gold Blooded NFT #833)[1] | | |
| 09166714 | | NFT (338137806399668410/Coachella x FTX Weekend 1 #30246)[1] | | |
| 09166721 | | ETH[0], USD[0.34] | | |
| 09166727 | | NFT (331236117461014478/Coachella x FTX Weekend 2 #6323)[1] | | |
| 09166728 | | NFT (525651931790576765/Coachella x FTX Weekend 2 #6324)[1] | | |
| 09166729 | | USDT[29.288899] | | |
| 09166742 | | NFT (351557203330983746/Coachella x FTX Weekend 2 #6326)[1] | | |
| 09166748 | | ETH[0], SHIB[4], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09166753 | | NFT (521269731224934040/Coachella x FTX Weekend 2 #6327)[1] | | |
| 09166759 | | NFT (538309009881548172/Coachella x FTX Weekend 2 #6330)[1] | | |
| 09166764 | | NFT (377230530251486248/Coachella x FTX Weekend 1 #30247)[1] | | |
| 09166769 | | USD[100.00] | | |
| 09166770 | | NFT (357970365857196874/Coachella x FTX Weekend 2 #6338)[1] | | |
| 09166771 | | NFT (410994484370302791/Coachella x FTX Weekend 2 #6331)[1] | | |
| 09166785 | | NFT (544106979420925583/Coachella x FTX Weekend 2 #6332)[1] | | |
| 09166814 | | NFT (300416674243621178/Coachella x FTX Weekend 2 #6335)[1] | | |
| 09166817 | | NFT (311319748636924079/88rising Sky Challenge - Coin #278)[1], NFT (443749999865727002/Coachella x FTX Weekend 2 #6337)[1] | | |
| 09166818 | | NFT (402197812629582313/Coachella x FTX Weekend 1 #31185)[1] | | |
| 09166820 | | ETH[0], ETHW[0] | | |
| 09166821 | | NFT (334201357544005387/Coachella x FTX Weekend 2 #6334)[1] | | |
| 09166836 | | SHIB[16], USD[61.42] | Yes | |
| 09166851 | | NFT (467383808451083736/Coachella x FTX Weekend 2 #6336)[1] | | |
| 09166852 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09166854 | | BTC[.0009703], DOGE[1], SHIB[2], SOL[.46919591], USD[0.00] | Yes | |
| 09166861 | | NFT (347430671686452006/Oasis Ocotillo Ferris Wheel #133)[1], NFT (538814093784253197/Coachella x FTX Weekend 2 #6340)[1] | | |
| 09166864 | | BTC[.0051947], DOGE[199.9], USD[9.12] | | |
| 09166866 | | BRZ[46.31355238], DAI[19.89156253], MKR[.00557022], PAXG[.0049285], USD[0.01] | | |
| 09166867 | | NFT (406159632812792365/Coachella x FTX Weekend 1 #30249)[1] | | |
| 09166871 | | NFT (536744999326214341/Coachella x FTX Weekend 1 #30250)[1] | | |
| 09166873 | | NFT (341962991526473252/Coachella x FTX Weekend 1 #30251)[1] | | |
| 09166876 | | DAI[1.98961005], DOGE[92.66941899], SHIB[1], USD[0.00], USDT[4.97402514] | | |
| 09166880 | | NFT (315810505605245374/Coachella x FTX Weekend 2 #26914)[1], NFT (516621666589551619/Coachella x FTX Weekend 1 #30253)[1] | | |
| 09166886 | | NFT (457239701543275831/Coachella x FTX Weekend 1 #30252)[1] | | |
| 09166894 | | NFT (552074089152341975/Coachella x FTX Weekend 2 #6341)[1] | | |
| 09166895 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 09166897 | | NFT (562250433381221161/Coachella x FTX Weekend 1 #30254)[1] | | |
| 09166899 | | NFT (571216862464947770/Coachella x FTX Weekend 1 #30255)[1] | | |
| 09166901 | | NFT (536248603962489922/Coachella x FTX Weekend 2 #6342)[1] | | |
| 09166904 | | USD[0.00] | | |
| 09166907 | | CAD[59.00], USD[11.44] | | |
| 09166908 | | AVAX[.13216], BTC[.00008211], DOGE[1.1814], ETH[118.7926425], ETHW[.0009127], MATIC[.135], SOL[.018439], USD[0.03] | | |
| 09166915 | | ALGO[10.8886741], USD[0.00] | Yes | |
| 09166917 | | NFT (407924905114883482/Coachella x FTX Weekend 2 #6343)[1] | | |
| 09166927 | Contingent, Disputed | NFT (499919133063998500/Coachella x FTX Weekend 2 #6344)[1] | | |
| 09166929 | | DOGE[1], SOL[.00367605], USD[0.00] | Yes | |
| 09166937 | | NFT (453055443990724508/88rising Sky Challenge - Coin #633)[1], NFT (518894985181550913/Coachella x FTX Weekend 2 #6824)[1] | | |
| 09166940 | | SHIB[422998.3249651], USD[0.00] | Yes | |
| 09166941 | | NFT (296914164774242963/Coachella x FTX Weekend 2 #6345)[1] | | |
| 09166942 | | BCH[.00008885], LTC[56.292362], USD[2.64], USDT[3.17879078] | | |
| 09166944 | | NFT (296129190657035838/Coachella x FTX Weekend 2 #6346)[1] | | |
| 09166950 | | NFT (348970589477653937/Coachella x FTX Weekend 1 #30256)[1] | | |
| 09166957 | | USDT[1.36000237] | | |
| 09166959 | | NFT (483224753122974482/Coachella x FTX Weekend 2 #6348)[1] | | |
| 09166961 | | NFT (304409545060568356/Coachella x FTX Weekend 1 #30257)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09166962 | | NFT (44081022419591477 1/Coachella x FTX Weekend 2 #6347)[1] | | |
| 09166963 | | ETH[.00254812], ETHW[.00254812], USD[1.87], USDT[5.60075231] | | |
| 09166965 | | USD[0.01], USDT[0.00009095] | Yes | |
| 09166968 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 09166977 | | NFT (508513350471417700/Coachella x FTX Weekend 2 #6425)[1] | | |
| 09166979 | | NFT (480574650123399592/Coachella x FTX Weekend 2 #6350)[1] | | |
| 09166980 | | USD[0.00] | | |
| 09166984 | | SHIB[1], USD[0.08] | | |
| 09166986 | | BTC[.00135463], ETH[.01163005], ETHW[.01163005], SHIB[4], SOL[.09122018], USD[0.00] | | |
| 09166988 | | DOGE[1], USD[350.01] | | |
| 09166993 | | NFT (412806067334938184/Coachella x FTX Weekend 1 #30258)[1] | | |
| 09166995 | | NFT (296291844617874822/Coachella x FTX Weekend 2 #6660)[1] | | |
| 09166998 | | NFT (308496437480037579/Coachella x FTX Weekend 2 #6352)[1] | | |
| 09167005 | | SHIB[2], USD[501.40] | | |
| 09167011 | | NFT (390925217744139023/Coachella x FTX Weekend 1 #30259)[1] | | |
| 09167019 | | BTC[3.00006531], ETH[-0.00072513], ETHW[-0.00070239], UNI[566.12905857], USD[-31907.34] | | |
| 09167027 | | NFT (333770426756727078/Coachella x FTX Weekend 1 #30260)[1] | | |
| 09167035 | | USD[100.00] | | |
| 09167048 | | NFT (448652890107353841/Coachella x FTX Weekend 2 #6353)[1] | | |
| 09167053 | | NFT (475078031502321472/Coachella x FTX Weekend 2 #6356)[1] | | |
| 09167054 | | USD[103.94] | Yes | |
| 09167056 | | BTC[.00013408], USD[0.01] | | |
| 09167058 | | NFT (369942503539187211/Bahrain Ticket Stub #1902)[1] | | |
| 09167059 | | USD[125.01] | | |
| 09167065 | | NFT (321856125500798252/Coachella x FTX Weekend 2 #6354)[1] | | |
| 09167067 | | NFT (371712780046258893/Coachella x FTX Weekend 1 #30262)[1] | | |
| 09167070 | | SOL[0] | Yes | |
| 09167073 | | NFT (543587696710937203/Coachella x FTX Weekend 1 #30263)[1] | | |
| 09167075 | | NFT (537562954432152482/Coachella x FTX Weekend 2 #6357)[1] | | |
| 09167077 | | SHIB[1], USD[0.00] | | |
| 09167079 | | NFT (526669646889240200/FTX - Off The Grid Miami #2204)[1] | Yes | |
| 09167085 | | NFT (520908985847507422/88rising Sky Challenge - Coin #422)[1], USD[4.90] | | |
| 09167086 | | ETH[.00000256], ETHW[.00000256], NFT (456835606672288947/Coachella x FTX Weekend 2 #26684)[1], TRX[1], USD[0.00] | Yes | |
| 09167091 | | MATIC[180], USD[90.98] | | |
| 09167094 | | USD[10.00] | | |
| 09167095 | | NFT (525740601842986092/Coachella x FTX Weekend 2 #6359)[1] | | |
| 09167097 | | NFT (476749525629270877/Coachella x FTX Weekend 2 #16747)[1], NFT (549147889620450843/Coachella x FTX Weekend 1 #30265)[1] | | |
| 09167099 | | NFT (561611625678228408/Coachella x FTX Weekend 2 #6360)[1] | | |
| 09167104 | | DOGE[2], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09167106 | | NFT (326562004657859062/Coachella x FTX Weekend 2 #8768)[1], NFT (505156367901092408/FTX - Off The Grid Miami #6838)[1] | | |
| 09167110 | | ETHW[0], USD[1571.74] | Yes | |
| 09167111 | | NFT (307360053407080974/Coachella x FTX Weekend 2 #6362)[1] | | |
| 09167123 | | NFT (436721095648973518/Coachella x FTX Weekend 2 #13700)[1] | | |
| 09167127 | | ALGO[0], BRZ[1], BTC[.04893341], DOGE[2], ETHW[1.0251751], SHIB[6], TRX[1], USD[-44.20] | Yes | |
| 09167129 | | USD[10.00] | | |
| 09167136 | | NFT (327034870289609499/Coachella x FTX Weekend 1 #30266)[1] | | |
| 09167143 | | DOGE[1], SHIB[1], USDT[0.00000811] | | |
| 09167146 | | NFT (348473196720710318/Coachella x FTX Weekend 2 #6377)[1], USD[11.00] | | |
| 09167148 | | USD[0.00], USDT[305.93106724] | | |
| 09167151 | | NFT (530614719292416509/Coachella x FTX Weekend 2 #6363)[1] | | |
| 09167157 | | NFT (289467546163521576/Coachella x FTX Weekend 1 #30267)[1] | | |
| 09167160 | | NFT (559266020488148699/Coachella x FTX Weekend 2 #6364)[1] | | |
| 09167162 | | USD[0.00] | | |
| 09167164 | | NFT (498520430027784729/Coachella x FTX Weekend 1 #30269)[1] | | |
| 09167168 | | BTC[.01813016], SHIB[2], USD[0.00] | | |
| 09167169 | | NFT (392962370556138488/Coachella x FTX Weekend 1 #30268)[1] | | |
| 09167170 | | BTC[.00036782], DOGE[130.28361878], ETH[.00362758], ETHW[.00362758], NFT (505703159642987883/Coachella x FTX Weekend 1 #30270)[1], SHIB[2], SOL[.03921428], USD[0.01] | | |
| 09167171 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09167178 | | BAT[1], BRZ[1], DOGE[1], SHIB[5], SOL[.00002478], USD[0.00], YFI[.01028261] | Yes | |
| 09167181 | | BTC[.01081804], CUSDT[3507.27603405], DOGE[835.94220072], ETH[.0487072], ETHW[.04810528], MATIC[43.41343812], SHIB[3382869.3615156], SOL[.72447878], SUSHI[25.08347542], USD[0.00], USDT[26.01543289] | Yes | |
| 09167189 | | NFT (290573393127149774/Coachella x FTX Weekend 1 #6365)[1] | | |
| 09167200 | | USD[75.00] | | |
| 09167203 | | NFT (523643926458482146/Coachella x FTX Weekend 1 #30619)[1] | | |
| 09167210 | | NFT (455758530596770030/Coachella x FTX Weekend 2 #6368)[1] | | |
| 09167218 | | BRZ[1], DOGE[3], SHIB[4], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09167221 | | NFT (416881999583308320/Coachella x FTX Weekend 2 #6371)[1], NFT (442466656178659338/Oasis Ocotillo Ferris Wheel #33)[1] | | |
| 09167223 | | ETH[.00332231], ETHW[.00332231], USD[10.12] | | |
| 09167225 | | NFT (309638251690163434/Coachella x FTX Weekend 1 #30273)[1] | | |
| 09167226 | | BRZ[1], DOGE[1], SHIB[6], TRX[1], USD[0.01], USDT[0] | | |
| 09167231 | | NFT (475914852583548583/Coachella x FTX Weekend 1 #30272)[1] | | |
| 09167232 | | NFT (486625118109916697/Coachella x FTX Weekend 2 #6369)[1] | | |
| 09167236 | | NFT (566598350921466474/Coachella x FTX Weekend 2 #6372)[1] | | |
| 09167240 | | USD[765.91] | | |
| 09167245 | | NFT (346144274410082602/Coachella x FTX Weekend 1 #30274)[1] | | |
| 09167254 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09167255 | | BRZ[2], BTC[0], DOGE[11], NFT (291229950665714824/Founding Frens Lawyer #207)[1], NFT (313321687211729768/Founding Frens Lawyer #228)[1], NFT (513059953408376633/Bahrain Ticket Stub #2447)[1], NFT (548422632709867152/Founding Frens Investor #305)[1], NFT (566593799914561809/Barcelona Ticket Stub #139)[1], SHIB[29], SOL[0.19723423], TRX[7], UNI[1], USD[36.06], USDT[1] | | |
| 09167261 | | SOL[20.33964], USD[502.14] | | |
| 09167262 | | SHIB[5], SOL[0], USD[0.01] | Yes | |
| 09167265 | | NFT (432902323165590072/Coachella x FTX Weekend 1 #30275)[1] | | |
| 09167268 | | USD[100.00] | | |
| 09167269 | | BAT[1], BF_POINT[100], BRZ[1], BTC[.00000016], CUSDT[8], ETHW[.03440157], MATIC[.02169044], SHIB[18], TRX[4], USD[0.01] | | |
| 09167274 | | ETHW[.151], USD[0.31] | | |
| 09167277 | | ETH[0], SOL[0], USDT[0] | | |
| 09167279 | | SHIB[1], USD[0.03] | | |
| 09167282 | | NFT (515612224493838845/Coachella x FTX Weekend 2 #6375)[1] | | |
| 09167286 | | USD[100.00] | | |
| 09167290 | | DAI[9.94484361], PAXG[.00494414], SHIB[1], USD[0.00] | | |
| 09167291 | | NFT (518150053840373644/Coachella x FTX Weekend 1 #30276)[1] | | |
| 09167294 | | NFT (545752813837794174/Coachella x FTX Weekend 2 #7593)[1] | | |
| 09167297 | | USD[0.00] | | |
| 09167303 | | SHIB[13], USD[0.00], USDT[0.00000001] | | |
| 09167304 | | NFT (519830970663241327/Coachella x FTX Weekend 2 #6385)[1] | | |
| 09167309 | | NFT (302748727622557229/Coachella x FTX Weekend 2 #26963)[1] | | |
| 09167312 | | NFT (418204633059015776/Coachella x FTX Weekend 2 #11583)[1] | | |
| 09167317 | | NFT (543512344046344096/Coachella x FTX Weekend 1 #30278)[1] | | |
| 09167320 | | ETHW[.51247658] | Yes | |
| 09167321 | | NFT (387238309575344416/Coachella x FTX Weekend 2 #6380)[1] | | |
| 09167329 | | NFT (377937201714457005/Coachella x FTX Weekend 2 #6378)[1] | | |
| 09167331 | | TRX[.000003], USDT[0] | | |
| 09167332 | | USD[1.00] | | |
| 09167334 | Contingent, Disputed | USD[20.92] | Yes | |
| 09167335 | | NFT (532748762771338101/Coachella x FTX Weekend 1 #30279)[1] | | |
| 09167340 | | NFT (573585642182986070/Coachella x FTX Weekend 1 #30280)[1] | | |
| 09167349 | | NFT (519856151815426271/Coachella x FTX Weekend 2 #6379)[1] | | |
| 09167352 | | NFT (422328963317399087/Coachella x FTX Weekend 2 #6835)[1] | | |
| 09167353 | | NFT (332326963486069314/Coachella x FTX Weekend 1 #30281)[1] | | |
| 09167361 | | GRT[2.73090998], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 09167362 | | NFT (493902141459870083/Coachella x FTX Weekend 1 #30282)[1] | | |
| 09167363 | | NFT (452861475485033832/Coachella x FTX Weekend 1 #30284)[1] | | |
| 09167365 | | NFT (497926407477355510/Coachella x FTX Weekend 1 #30283)[1] | | |
| 09167366 | | NFT (383316314944241483/Coachella x FTX Weekend 2 #6381)[1] | | |
| 09167368 | | NFT (411353562342350474/Coachella x FTX Weekend 1 #30285)[1] | | |
| 09167369 | Contingent, Disputed | NFT (482263583467694131/Coachella x FTX Weekend 1 #30286)[1] | | |
| 09167371 | | USD[5.00] | | |
| 09167378 | | NFT (483675688102634286/Coachella x FTX Weekend 1 #30287)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09167380 | | USD[0.00] | | |
| 09167387 | | NFT (560243736045055932/Coachella x FTX Weekend 2 #6383)[1] | | |
| 09167389 | | SOL[.24422408], USD[0.00] | | |
| 09167390 | | BTC[.00668713], DOGE[1], SHIB[3], TRX[2.003297], USD[1000.00], USDT[246.42182094] | | |
| 09167394 | | NFT (463653394925675778/Coachella x FTX Weekend 2 #6382)[1], NFT (491670493569962049/88rising Sky Challenge - Coin #485)[1] | | |
| 09167396 | | LINK[64.31327482], USD[0.00] | | |
| 09167398 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09167399 | | USD[0.00] | | |
| 09167401 | | ETH[.00236491], MATIC[.01], USD[0.00] | | |
| 09167405 | | NFT (301555679094001138/Coachella x FTX Weekend 2 #6384)[1] | | |
| 09167407 | | DOGE[1], ETH[.029731], ETHW[.02936164], SHIB[2], SOL[.15551918], USD[0.00] | Yes | |
| 09167409 | | ETH[.320679], ETHW[.320679], USD[4.21] | | |
| 09167414 | | NFT (535686970711031822/Coachella x FTX Weekend 2 #6387)[1] | | |
| 09167415 | | BRZ[1], ETH[.50590054], ETHW[.50568802], SHIB[8], USD[330.90] | Yes | |
| 09167426 | | NFT (295013916174200943/Coachella x FTX Weekend 2 #7356)[1] | | |
| 09167431 | | NFT (360242212236324702/Coachella x FTX Weekend 2 #6391)[1] | | |
| 09167434 | | NFT (566606368327887683/Coachella x FTX Weekend 1 #30289)[1] | | |
| 09167436 | | BTC[.0326673], ETH[.453546], ETHW[.453546], USD[3.85] | | |
| 09167439 | | BRZ[1373.99940828], DOGE[1], SHIB[33175805.20840853], TRX[12557.590986], USD[50.00] | | |
| 09167442 | | NFT (322629814276602825/Coachella x FTX Weekend 2 #6390)[1] | | |
| 09167448 | | NFT (538947536803430929/Coachella x FTX Weekend 2 #6682)[1] | | |
| 09167449 | | BRZ[1], DOGE[25.08541021], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09167452 | | USDT[1046.20438514] | Yes | |
| 09167465 | | USD[1.00] | | |
| 09167468 | | USD[0.00], USDT[.18917545] | | |
| 09167470 | | NFT (488992147412243905/Coachella x FTX Weekend 1 #30295)[1] | | |
| 09167471 | | NFT (485643769803076328/Coachella x FTX Weekend 2 #6395)[1] | | |
| 09167473 | | BTC[.00821025], DOGE[1], SHIB[5], TRX[1], USD[26.22] | Yes | |
| 09167478 | | NFT (342699498647316934/Coachella x FTX Weekend 1 #30291)[1] | | |
| 09167483 | | NFT (393708672631312478/Coachella x FTX Weekend 2 #6396)[1] | | |
| 09167485 | | NFT (483524774294220223/Coachella x FTX Weekend 2 #12032)[1] | | |
| 09167487 | | NFT (365882284382194203/Coachella x FTX Weekend 2 #6666)[1] | | |
| 09167488 | | USDT[0] | | |
| 09167493 | | BRZ[.00897623], CUSDT[.47784475], DOGE[37.43990078], SHIB[1394222.97873885], USD[0.22] | Yes | |
| 09167494 | | AVAX[.0673], BTC[.0000098], ETH[.000685], ETHW[1.235685], LINK[.0696], MATIC[.83], SOL[.00049], USD[34500.43] | | |
| 09167495 | | USD[49.80] | | |
| 09167499 | | TRX[2], USD[0.00] | | |
| 09167501 | | NFT (409089077336128074/Coachella x FTX Weekend 2 #6398)[1] | | |
| 09167502 | | NFT (311396971416528664/Coachella x FTX Weekend 2 #6400)[1] | | |
| 09167505 | | USD[0.00] | | |
| 09167506 | | NFT (450311607088949987/Coachella x FTX Weekend 1 #30292)[1] | | |
| 09167507 | Contingent, Disputed | BTC[.00002306], DOGE[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09167508 | | NFT (459290320386588714/Coachella x FTX Weekend 2 #6399)[1] | | |
| 09167509 | | NFT (556438062605856791/Coachella x FTX Weekend 1 #30293)[1] | | |
| 09167512 | | BRZ[1], BTC[0], ETH[.00004201], SHIB[0], USD[0.00] | Yes | |
| 09167514 | | USD[10.00] | | |
| 09167517 | | USD[0.00], USDT[0] | | |
| 09167520 | | SOL[2.02996692], TRX[1], USD[0.00] | Yes | |
| 09167526 | | NFT (436137873546378307/Coachella x FTX Weekend 1 #30294)[1] | | |
| 09167527 | | NFT (441131889908839076/Coachella x FTX Weekend 2 #6401)[1] | | |
| 09167530 | | USD[20.00] | | |
| 09167534 | | BTC[.00255573], USD[0.00] | | |
| 09167535 | | DOGE[.00622875], USD[0.00] | Yes | |
| 09167542 | | NFT (303202132928118992/Coachella x FTX Weekend 2 #6402)[1] | | |
| 09167544 | | BRZ[0], SHIB[1], USD[0.00] | Yes | |
| 09167555 | | BTC[.0001] | | |
| 09167561 | | BTC[.00000474], ETH[.01671717], ETHW[.01671717], SHIB[2], USD[0.00] | | |
| 09167563 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09167568 | | BAT[13], MATIC[.67486673], SUSHI[25], USD[0.00] | Yes | |
| 09167571 | | MATIC[3.5432531], USD[0.00] | | |
| 09167575 | | NFT (554955973920997015/Coachella x FTX Weekend 2 #6403)[1] | | |
| 09167576 | | SHIB[3], USD[10.00] | Yes | |
| 09167587 | | NFT (560001146423679027/Coachella x FTX Weekend 2 #6404)[1] | | |
| 09167591 | | NFT (313011482947898968/Coachella x FTX Weekend 2 #6406)[1] | | |
| 09167594 | | NFT (553123611746371993/Coachella x FTX Weekend 2 #6405)[1] | | |
| 09167595 | Contingent, Disputed | USD[0.00], USDT[53.07212889] | | |
| 09167597 | | NFT (396355855951471419/Coachella x FTX Weekend 2 #6408)[1] | | |
| 09167598 | | ETH[.03285007], ETHW[.03285007], LTC[.51230766], USD[0.00] | | |
| 09167599 | | SHIB[2], USD[0.00] | | |
| 09167601 | | BAT[1], BTC[.00000162], DOGE[1], ETH[.00001416], ETHW[.00001415], SHIB[10], TRX[3], USD[0.01] | Yes | |
| 09167604 | | USD[34.24], USDT[6.35687048] | | |
| 09167605 | | SHIB[2], USDT[0] | | |
| 09167607 | | USDT[0.00000002] | | |
| 09167614 | | NFT (488206094069138549/FTX - Off The Grid Miami #1293)[1] | Yes | |
| 09167617 | | NFT (296627494789973902/Oasis Ocotillo Ferris Wheel #314)[1], NFT (333197805026220580/Coachella x FTX Weekend 2 #6410)[1] | | |
| 09167618 | | BTC[.00125348], MATIC[36.67950026], SHIB[5], TRX[1316.47351701], USD[0.00], USDT[.01011502] | Yes | |
| 09167620 | | USD[29.96], USDT[8000.87812] | | |
| 09167628 | | NFT (443570608796170621/Coachella x FTX Weekend 1 #30297)[1] | | |
| 09167629 | | BTC[.00048412], USD[0.00], USDT[0.00038444] | | |
| 09167632 | | SHIB[39985180], USD[0.84] | | |
| 09167634 | | NFT (325427431379930340/Coachella x FTX Weekend 2 #6411)[1] | | |
| 09167636 | | SHIB[1], USD[7.64], USDT[.00077396] | | |
| 09167638 | | BTC[.00419023], SHIB[7], USD[0.00] | Yes | |
| 09167640 | | NFT (389595890552351053/Coachella x FTX Weekend 1 #30298)[1] | | |
| 09167641 | | NFT (508675740199788344/Coachella x FTX Weekend 2 #6413)[1] | | |
| 09167643 | | NFT (399848445684567851/Coachella x FTX Weekend 2 #6414)[1] | | |
| 09167648 | | DOGE[1.53710651], ETH[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0.13255415], TRX[0], UNI[0], USD[0.00] | | |
| 09167649 | | NFT (494616628228941546/Coachella x FTX Weekend 2 #25028)[1] | | |
| 09167659 | | NFT (369862531081757910/Miami Ticket Stub #274)[1], NFT (376395029459582417/Coachella x FTX Weekend 2 #6415)[1] | | |
| 09167660 | | USD[1997.00] | | |
| 09167664 | | NFT (368028150356333232/Coachella x FTX Weekend 1 #30300)[1] | | |
| 09167667 | | BTC[.00000001], USDT[0] | | |
| 09167685 | | NFT (538055763481568776/Coachella x FTX Weekend 2 #6417)[1], USD[10.00] | | |
| 09167687 | | USD[2091.63] | Yes | |
| 09167688 | | NFT (471023036553726447/Coachella x FTX Weekend 2 #6416)[1] | | |
| 09167695 | | NFT (411346941313799028/Coachella x FTX Weekend 1 #30301)[1] | | |
| 09167699 | | NFT (310520592034049397/BlobForm #397)[1], NFT (494336690042802491/Coachella x FTX Weekend 2 #6419)[1] | | |
| 09167700 | | NFT (452416907350216636/Coachella x FTX Weekend 1 #30302)[1] | | |
| 09167702 | | NFT (444945044976565476/Coachella x FTX Weekend 2 #6418)[1] | | |
| 09167707 | | DOGE[0], ETH[.000337], SOL[.00481], USD[0.00] | | |
| 09167709 | | SHIB[1], USD[9.89] | Yes | |
| 09167710 | | NFT (298254068672292578/Coachella x FTX Weekend 2 #28909)[1] | | |
| 09167715 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09167716 | | NFT (540522889604348008/Coachella x FTX Weekend 2 #6421)[1] | | |
| 09167717 | | NFT (555391835041258744/Coachella x FTX Weekend 1 #30309)[1], USD[10.46] | Yes | |
| 09167722 | | USD[0.00], USDT[0.00019315] | | |
| 09167729 | | BRZ[1], SUSHI[1], USD[2.84], USDT[0] | | |
| 09167733 | | USD[0.00], USDT[0] | | |
| 09167736 | | BTC[.00024531], USD[0.00] | | |
| 09167737 | | BTC[.0002449], USD[0.00] | | |
| 09167744 | | NFT (404935734453008131/Coachella x FTX Weekend 1 #30303)[1] | | |
| 09167754 | | NFT (569481222932386261/Coachella x FTX Weekend 1 #30304)[1] | | |
| 09167755 | | NFT (432702934778096684/Coachella x FTX Weekend 2 #6423)[1] | | |
| 09167758 | | SOL[.2] | | |
| 09167759 | | USDT[2.19766675] | | |
| 09167762 | | BTC[.00028474], SHIB[1], SOL[.04359122], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09167764 | | NFT (47167193283494917/Coachella x FTX Weekend 2 #20020)[1] | | |
| 09167770 | | NFT (537310035250745832/FTX - Off The Grid Miami #1294)[1] | | |
| 09167771 | | NFT (431096897021584332/FTX - Off The Grid Miami #1295)[1] | | |
| 09167774 | | DOGE[172.47235714], ETH[.00000128], ETHW[.1249695], SHIB[1049515.38291845], SOL[.00002939], TRX[3], USD[0.67], USDT[0] | Yes | |
| 09167775 | | NFT (442971171171317780/Coachella x FTX Weekend 2 #25111)[1] | | |
| 09167780 | | NFT (372323947499027342/FTX - Off The Grid Miami #1298)[1] | | |
| 09167786 | | ETH[.0000836], ETHW[0.00008359], USD[210.04] | | |
| 09167795 | | ALGO[.11670571], AVAX[.01426927], BAT[1], BRZ[4], BTC[.00147102], DOGE[.00356661], ETH[.01515783], ETHW[.35415936], LINK[.00030989], LTC[.00585765], MATIC[.00379909], SHIB[16], SOL[.00005478], TRX[8], UNI[.00017164], USD[402.01], USDT[0] | Yes | |
| 09167796 | | NFT (327484940440907584/Saudi Arabia Ticket Stub #463)[1], USD[0.00] | | |
| 09167797 | | NFT (343169958432917021/Coachella x FTX Weekend 2 #6427)[1] | | |
| 09167808 | | BTC[.00122756], SOL[.19612019], USD[0.00] | Yes | |
| 09167815 | | USD[9.90] | | |
| 09167819 | | NFT (438134374670042815/Coachella x FTX Weekend 1 #30308)[1] | | |
| 09167821 | | ETHW[.000815], NFT (549203830517045319/Coachella x FTX Weekend 2 #6434)[1], USD[2187.68] | Yes | |
| 09167822 | | BRZ[1], DOGE[1], GRT[1], SHIB[5052932.79926906], TRX[1], USD[0.00] | Yes | |
| 09167829 | | SOL[.036374], USD[126.32] | | |
| 09167830 | | NFT (472939139285369507/Coachella x FTX Weekend 2 #6428)[1] | | |
| 09167832 | | DOGE[1], USD[9.58] | | |
| 09167836 | | NFT (528522061857505050/Coachella x FTX Weekend 2 #6430)[1] | | |
| 09167841 | | NFT (425420170341952592/Coachella x FTX Weekend 1 #30311)[1], USD[5.00] | | |
| 09167844 | | TRX[.000002], USD[0.43], USDT[0] | | |
| 09167845 | | NFT (441983238003732943/Coachella x FTX Weekend 1 #30312)[1] | | |
| 09167848 | | NFT (534967797259006052/Coachella x FTX Weekend 2 #22588)[1] | | |
| 09167849 | | DOGE[1], LINK[0.00000001], MATIC[0], SHIB[2], SOL[0], TRX[1.000034], USD[0.00], USDT[0.00000001] | Yes | |
| 09167850 | | BTC[.00002631], USD[0.00], USDT[0] | | |
| 09167859 | | NFT (441969549036484679/Coachella x FTX Weekend 2 #6431)[1] | | |
| 09167864 | | SHIB[1], USD[0.00] | | |
| 09167865 | | NFT (446072283229890617/Coachella x FTX Weekend 2 #6432)[1] | | |
| 09167869 | | NFT (461786061663458869/FTX - Off The Grid Miami #1326)[1] | | |
| 09167871 | | SHIB[1], SOL[.19347311], USD[0.00] | | |
| 09167872 | | SHIB[401.79326186], USD[0.00] | Yes | |
| 09167874 | | SHIB[1], USD[0.01] | | |
| 09167876 | | NFT (401413257336403170/Coachella x FTX Weekend 2 #7136)[1] | | |
| 09167879 | | NFT (404952820421812977/Coachella x FTX Weekend 2 #6435)[1] | | |
| 09167883 | | NFT (380210446361611786/Coachella x FTX Weekend 2 #6439)[1] | | |
| 09167886 | | NFT (299291008194835781/Coachella x FTX Weekend 2 #6436)[1], NFT (360751393927654996/Oasis Ocotillo Premium Merch #47)[1] | | |
| 09167890 | | NFT (452161169323852861/Coachella x FTX Weekend 1 #30316)[1] | | |
| 09167897 | | ETH[0.01132197], ETHW[0.01132197], USD[0.69] | | |
| 09167898 | | NFT (415017554489243039/Coachella x FTX Weekend 2 #6437)[1] | | |
| 09167899 | | NFT (526775691029286159/Coachella x FTX Weekend 1 #30317)[1] | | |
| 09167900 | | NFT (329206024966565856/FTX - Off The Grid Miami #1385)[1] | | |
| 09167902 | | NFT (291275470114136063/Coachella x FTX Weekend 2 #6438)[1] | | |
| 09167906 | | ETH[.01659454], ETHW[0.01659453] | | |
| 09167907 | | NFT (554866102550105809/Coachella x FTX Weekend 2 #6440)[1] | | |
| 09167912 | | NFT (403222942635725545/Coachella x FTX Weekend 1 #30319)[1] | | |
| 09167914 | | NFT (561256036926360071/Coachella x FTX Weekend 2 #6443)[1] | | |
| 09167918 | | NFT (300167872069947724/Coachella x FTX Weekend 2 #6442)[1] | | |
| 09167921 | | ETH[.00345824], ETHW[.00341717], SOL[.10200712], TRX[1], USD[0.00] | Yes | |
| 09167922 | | USD[1.00] | | |
| 09167924 | | NFT (454106820748596870/Coachella x FTX Weekend 2 #6441)[1] | | |
| 09167925 | | USDT[0] | | |
| 09167927 | | NFT (422733332830647300/FTX - Off The Grid Miami #1389)[1] | | |
| 09167928 | | BCH[.00292555], BTC[.00009731], USD[0.00] | Yes | |
| 09167929 | | BTC[.01045067] | Yes | |
| 09167933 | | NFT (485657118185494665/Coachella x FTX Weekend 1 #30318)[1] | | |
| 09167936 | | NFT (429947532214386820/Coachella x FTX Weekend 2 #6445)[1] | | |
| 09167937 | | NFT (419504057358033249/Coachella x FTX Weekend 2 #6446)[1] | | |
| 09167940 | | NFT (428571610283409028/FTX - Off The Grid Miami #1400)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09167946 | | NFT [507425043954186103/Coachella x FTX Weekend 2 #6444][1] | | |
| 09167947 | | NFT [537947796739969632/FTX EU - we are here! #227271][1] | | |
| 09167949 | | BRZ[1], ETHW[.94020088], GRT[1], SHIB[13], TRX[4], USD[0.00], USDT[0.00004891] | | |
| 09167950 | | NFT [575111187575874922/Coachella x FTX Weekend 2 #7027][1] | | |
| 09167952 | | BTC[.00005303], ETH[0.00067762], ETHW[0.00067762] | | |
| 09167955 | | NFT [474009318618216165/Coachella x FTX Weekend 1 #30335][1] | | |
| 09167958 | | NFT [436834257836795646/Coachella x FTX Weekend 2 #6448][1] | | |
| 09167959 | | BTC[.00000001], SHIB[402.23941432], USD[0.00] | Yes | |
| 09167960 | | BTC[.00110984], DOGE[1715.66764906], ETH[.01332402], ETHW[.01332402], SHIB[1427036.57343514], USD[0.00] | | |
| 09167964 | Contingent, Disputed | USD[9.99] | | |
| 09167966 | | NFT [495122933155192476/Coachella x FTX Weekend 1 #30320][1] | | |
| 09167968 | | NFT [435111623707155489/FTX - Off The Grid Miami #1411][1] | | |
| 09167970 | | NFT [293762397075885671/Coachella x FTX Weekend 1 #30321][1] | | |
| 09167974 | | NFT [428040395369223518/Coachella x FTX Weekend 2 #6453][1] | | |
| 09167975 | | NFT [293055050511880343/Coachella x FTX Weekend 2 #6449][1] | | |
| 09167980 | | NFT [434413190953528798/Coachella x FTX Weekend 2 #21817][1] | | |
| 09167984 | | DOGE[1], SHIB[1], USD[99.15] | | |
| 09167988 | | NFT [559646234478418307/Coachella x FTX Weekend 1 #30324][1] | | |
| 09167992 | | NFT [425446185003256233/Coachella x FTX Weekend 2 #6452][1] | | |
| 09167993 | | NFT [481379787803739040/Coachella x FTX Weekend 2 #6451][1] | | |
| 09168000 | | USDT[0] | | |
| 09168003 | | NFT [415710664834361940/Coachella x FTX Weekend 2 #6454][1] | | |
| 09168004 | | SOL[0], USD[0.03] | | |
| 09168009 | | NFT [428678387874396196/Coachella x FTX Weekend 1 #30323][1] | | |
| 09168010 | | USD[25.07] | | |
| 09168017 | | DOGE[0], SHIB[1], SOL[0.20213088], TRX[0], USD[0.00] | Yes | |
| 09168019 | | NFT [306386318610317758/Australia Ticket Stub #2187][1], NFT [434117616910039598/FTX - Off The Grid Miami #1437][1] | | |
| 09168021 | | NFT [405161764798243476/Coachella x FTX Weekend 2 #6759][1] | | |
| 09168030 | | ETH[.01687148], ETHW[.01666628], MATIC[2.21886088], SHIB[2], SOL[1.06565616], USD[12.57] | Yes | |
| 09168036 | | ETH[.03480133], ETHW[.03480133], USD[0.00] | | |
| 09168040 | | NFT [303473077736293392/Coachella x FTX Weekend 2 #6457][1] | | |
| 09168042 | | TRX[1], USD[0.00] | | |
| 09168045 | | USD[0.00] | | |
| 09168046 | | SHIB[1], SOL[1.93015151], USD[60.01] | | |
| 09168052 | | NFT [496986639094321172/Coachella x FTX Weekend 1 #30326][1] | | |
| 09168053 | | USD[0.83] | | |
| 09168054 | | BTC[.00002398], USD[0.00] | Yes | |
| 09168055 | | NFT [461362324426783235/Coachella x FTX Weekend 2 #6458][1] | | |
| 09168056 | | AVAX[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09168057 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09168060 | | NFT [380599261220101456/Coachella x FTX Weekend 2 #6459][1] | | |
| 09168061 | | BTC[0], LINK[0] | | |
| 09168073 | | NFT [316237588658924994/Coachella x FTX Weekend 2 #6460][1] | | |
| 09168078 | | NFT [485777753160887718/Coachella x FTX Weekend 2 #6462][1] | | |
| 09168081 | | NFT [322746756667101056/Coachella x FTX Weekend 2 #6463][1], NFT [537166055129566602/Oasis Ocotillo Ferris Wheel #18][1] | | |
| 09168083 | | USD[0.00] | Yes | |
| 09168086 | | DOGE[1], EUR[15.00], SHIB[15], USD[8.18] | Yes | |
| 09168087 | | NFT [570848346796610918/Coachella x FTX Weekend 2 #6465][1] | | |
| 09168097 | | NFT [293492165729029121/Coachella x FTX Weekend 2 #6464][1] | | |
| 09168098 | | GRT[1], USD[0.01], USDT[0] | | |
| 09168100 | | NFT [385909276739468331/Coachella x FTX Weekend 1 #30328][1] | | |
| 09168102 | | TRX[.000131], USD[0.27], USDT[0.00000001] | | |
| 09168103 | | USD[0.01] | | |
| 09168104 | | USD[3.00] | | |
| 09168105 | | SHIB[19755018.77457131], USD[0.01] | | |
| 09168110 | | NFT [506413848489706400/Coachella x FTX Weekend 1 #30332][1] | | |
| 09168113 | | NFT [494280360841364377/Coachella x FTX Weekend 2 #6466][1] | | |
| 09168114 | | NFT [533937624635119019/Coachella x FTX Weekend 1 #30329][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09168115 | | NFT [385435952777862654/Coachella x FTX Weekend 2 #6467][1] | | |
| 09168117 | | NFT [300047165010485877/Coachella x FTX Weekend 2 #6468][1] | | |
| 09168118 | | NFT [402434135349706852/Coachella x FTX Weekend 2 #6470][1] | | |
| 09168123 | | NFT [359076866934436000/Coachella x FTX Weekend 2 #6469][1] | | |
| 09168124 | | NFT [519164108569016242/Coachella x FTX Weekend 1 #30331][1] | | |
| 09168126 | | NFT [574972636714712998/Coachella x FTX Weekend 1 #30333][1] | | |
| 09168132 | | NFT [445415578943069199/Coachella x FTX Weekend 1 #30330][1] | | |
| 09168133 | | NFT [415805597447223746/Coachella x FTX Weekend 2 #6472][1] | | |
| 09168137 | | NFT [528581561814859139/Coachella x FTX Weekend 2 #6473][1] | | |
| 09168139 | | NFT [310292859051325408/FTX EU - we are here! #226781][1] | | |
| 09168141 | | NFT [474786792785816327/Coachella x FTX Weekend 1 #31091][1] | | |
| 09168152 | | DOGE[1], USD[0.00] | Yes | |
| 09168153 | | USD[20.00] | | |
| 09168154 | | NFT [517327357503698122/Coachella x FTX Weekend 2 #6560][1] | | |
| 09168157 | | NFT [354124389148149945/Coachella x FTX Weekend 1 #30343][1], NFT [555146924211332945/Coachella x FTX Weekend 2 #29743][1] | | |
| 09168160 | | NFT [391007366164133483/Coachella x FTX Weekend 1 #30337][1] | | |
| 09168162 | | NFT [538698481231700604/FTX - Off The Grid Miami #1479][1] | | |
| 09168163 | | NFT [427281832516253309/Coachella x FTX Weekend 2 #6475][1] | | |
| 09168165 | | NFT [476578371621111584/Coachella x FTX Weekend 2 #6474][1] | | |
| 09168166 | | USD[0.00] | | |
| 09168176 | | NFT [438536826747399646/Coachella x FTX Weekend 2 #6476][1] | | |
| 09168179 | | USD[511.79] | Yes | |
| 09168184 | | USD[0.13], USDT[0] | | |
| 09168189 | | NFT [470152002239056110/Coachella x FTX Weekend 1 #30336][1] | | |
| 09168190 | | NFT [317210046801946289/Coachella x FTX Weekend 1 #30339][1], NFT [438438242920696195/FTX - Off The Grid Miami #2288][1] | Yes | |
| 09168193 | | DOGE[80.31298464], NFT [399850673238465807/Let's Grow #70-Rookie][1], NFT [426489358812322632/FTX - Off The Grid Miami #352][1], NFT [431249239421081380/Coachella x FTX Weekend 2 #6643][1], SHIB[19], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09168202 | | NFT [442763061433272743/Coachella x FTX Weekend 2 #6479][1] | | |
| 09168207 | | GRT[1534.06553845], USD[29.96], USDT[.00808994] | | |
| 09168208 | | NFT [547211018285480789/Coachella x FTX Weekend 1 #30340][1] | | |
| 09168216 | | USD[10.00], USDT[0] | Yes | |
| 09168217 | | BTC[.00139209], ETH[.01397141], ETHW[.01379357], SHIB[3], USD[0.00] | Yes | |
| 09168231 | | USD[1036.57], USDT[0.00000001] | Yes | |
| 09168234 | | NFT [386742134912657711/Coachella x FTX Weekend 2 #6481][1] | | |
| 09168235 | | NFT [515297349729939329/Coachella x FTX Weekend 2 #6480][1] | | |
| 09168237 | | NFT [326740524527583597/Coachella x FTX Weekend 1 #30341][1] | | |
| 09168240 | | USD[0.00] | | |
| 09168248 | | BTC[.00021289], USD[0.93] | | |
| 09168250 | | NFT [308677191627502110/Coachella x FTX Weekend 2 #6483][1] | | |
| 09168255 | | ALGO[16.95710309], ETH[.00000003], ETHW[.00000003], MATIC[.00006544], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09168257 | | NFT [525850590450149293/Coachella x FTX Weekend 2 #7248][1] | | |
| 09168261 | | SHIB[1], USD[0.00] | | |
| 09168262 | | NFT [294188021889844036/Coachella x FTX Weekend 2 #19572][1] | | |
| 09168264 | | USD[0.00] | | |
| 09168269 | | NFT [334416947078655846/Coachella x FTX Weekend 1 #30342][1] | | |
| 09168272 | | NFT [452424821249737088/Coachella x FTX Weekend 2 #6484][1] | | |
| 09168273 | | NFT [510857813503027998/Coachella x FTX Weekend 2 #6485][1] | | |
| 09168275 | | NFT [423480447785943275/FTX - Off The Grid Miami #1505][1] | | |
| 09168276 | | NFT [468875483767930888/Coachella x FTX Weekend 2 #6487][1] | | |
| 09168278 | | BAT[124.39686226], BTC[0.03128750], GRT[3973.43668159], LINK[121.8540704], SHIB[6028905.58104329], USD[0.00] | | |
| 09168282 | | NFT [298372784117588645/Coachella x FTX Weekend 2 #6488][1] | | |
| 09168283 | | USD[100.00] | | |
| 09168284 | | ALGO[.83], DOGE[.552], USD[9.00] | Yes | |
| 09168287 | | BTC[.00014062], SHIB[1], USD[0.00] | Yes | |
| 09168291 | | NFT [385821778231025078/Coachella x FTX Weekend 2 #17419][1], NFT [516742393457349877/FTX - Off The Grid Miami #1510][1] | | |
| 09168294 | | NFT [467243923140763784/Coachella x FTX Weekend 2 #6493][1] | | |
| 09168297 | | NFT [291092532182339783/Coachella x FTX Weekend 2 #6490][1] | | |
| 09168298 | | NFT [564462048208112857/Coachella x FTX Weekend 2 #6491][1] | | |
| 09168301 | | GRT[68.54993256], LINK[1.0557698], SHIB[2], USD[10.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09168303 | | BTC[.00036573], NFT (336301020065528050/Coachella x FTX Weekend 2 #6494)[1], SHIB[7614400.58321], USD[3.12] | | |
| 09168304 | | BTC[0.00000003], ETH[0], USD[0.03] | Yes | |
| 09168306 | | USDT[0] | | |
| 09168308 | | NFT (575158984575480241/FTX - Off The Grid Miami #1514)[1] | | |
| 09168309 | | NFT (494214418132231434/Coachella x FTX Weekend 2 #6492)[1] | | |
| 09168310 | | NFT (342466498212977456/Coachella x FTX Weekend 1 #30344)[1] | | |
| 09168317 | | NFT (488889186576286645/Coachella x FTX Weekend 1 #30345)[1] | | |
| 09168325 | | BAT[1], BRZ[2], DOGE[1], TRX[1], USD[0.00] | | |
| 09168326 | | NFT (317204521872411362/Coachella x FTX Weekend 1 #30347)[1] | | |
| 09168327 | | BTC[.01554954], SHIB[11849000], SOL[3], USD[78.12], USDT[759.39905778] | | |
| 09168330 | | ETH[.00029992], ETHW[0.00029991], NFT (509836313103734140/Vintage Sahara #166 (Redeemed))[1], USD[4.70] | | |
| 09168333 | | ALGO[.8059], AVAX[.1773], BTC[0.00009364], DOGE[.609], NEAR[.0901], SOL[.007702], UNI[.01454], USD[44.05], USDT[1.44894584] | | |
| 09168334 | | NFT (465351118161030717/Coachella x FTX Weekend 2 #6495)[1] | | |
| 09168336 | | NFT (545151879789654479/Coachella x FTX Weekend 1 #30346)[1] | | |
| 09168337 | | BCH[0], BTC[0], DAI[0], DOGE[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 09168343 | | NFT (334883683075473081/Coachella x FTX Weekend 2 #6497)[1] | | |
| 09168346 | | NFT (310074444769502370/88rising Sky Challenge - Coin #679)[1], NFT (349202132569229137/Oasis Ocotillo Ferris Wheel #379)[1], NFT (419107406900001873/BlobForm #182)[1], NFT (424713950730714996/Coachella x FTX Weekend 2 #6496)[1] | | |
| 09168349 | | DAI[5.19359196], SHIB[1], USD[9.82] | Yes | |
| 09168354 | | NFT (549233251976703756/FTX - Off The Grid Miami #1525)[1] | | |
| 09168359 | | NFT (543466675080104723/FTX - Off The Grid Miami #1534)[1] | | |
| 09168360 | | NFT (524543260381511716/Coachella x FTX Weekend 2 #6500)[1] | | |
| 09168361 | | NFT (575486380699798244/Coachella x FTX Weekend 2 #6498)[1] | | |
| 09168362 | | NFT (291861773212374900/Coachella x FTX Weekend 1 #30350)[1] | | |
| 09168363 | | NFT (501020092259064836/Coachella x FTX Weekend 2 #6499)[1] | | |
| 09168364 | | NFT (515544898953703312/Coachella x FTX Weekend 2 #6501)[1] | | |
| 09168365 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09168367 | | NFT (504027682633246175/FTX - Off The Grid Miami #1708)[1] | | |
| 09168371 | | NFT (403828904679743768/Coachella x FTX Weekend 1 #30348)[1] | | |
| 09168376 | | NFT (382522893050970947/Coachella x FTX Weekend 1 #30480)[1] | | |
| 09168377 | | SHIB[1], USD[0.00] | Yes | |
| 09168380 | | BTC[.00007255], SUSHI[1.45007021], USD[1.36] | Yes | |
| 09168382 | | NFT (541579003112921025/Coachella x FTX Weekend 1 #30556)[1], NFT (566599030942760067/Coachella x FTX Weekend 2 #15761)[1] | | |
| 09168384 | | NFT (494641491690474644/FTX - Off The Grid Miami #1544)[1] | | |
| 09168385 | | BRZ[1], DOGE[1], MATIC[47.36079382], SHIB[13661775.02559717], SOL[11.61725171], TRX[2], USD[219.45] | Yes | |
| 09168386 | | NFT (436117296564084861/Coachella x FTX Weekend 1 #30351)[1] | | |
| 09168399 | | BTC[.00011517], USD[0.23] | Yes | |
| 09168400 | | NFT (520359987291136284/Coachella x FTX Weekend 2 #27212)[1] | | |
| 09168403 | | NFT (376692032911541171/Coachella x FTX Weekend 2 #29734)[1], NFT (483658802649729422/Coachella x FTX Weekend 1 #30356)[1] | | |
| 09168518 | | BTC[.00030976], ETH[.01010808], ETHW[.01010808], SHIB[1], TRX[1], USD[0.00] | | |
| 09168582 | | NFT (507898938621995670/Coachella x FTX Weekend 2 #6503)[1] | | |
| 09168674 | | NFT (533928566379715948/Coachella x FTX Weekend 2 #6504)[1] | | |
| 09168749 | | NFT (294743775143984002/Coachella x FTX Weekend 2 #6506)[1] | | |
| 09168756 | | TRX[.000001], USD[0.01], USDT[214.503] | | |
| 09168801 | | USD[0.01] | | |
| 09168853 | | NFT (328905977122018411/Coachella x FTX Weekend 1 #30352)[1] | | |
| 09168912 | | AAVE[.0000924], ALGO[.0000774], AVAX[.00009289], BAT[.00000047], BCH[.00011401], BTC[.00007411], DOGE[8.15661002], GRT[.03714818], KSHIB[.68020938], LINK[.00009262], LTC[.00000053], MATIC[.00148763], SHIB[6], SOL[.00000002], SUSHI[.00008191], TRX[.00055476], UNI[.11066294], USD[0.01] | Yes | |
| 09169003 | | NFT (533922616182384062/Coachella x FTX Weekend 2 #6507)[1] | | |
| 09169031 | | SHIB[5], TRX[1], USD[1.00] | | |
| 09169113 | | NFT (492471532604482991/Coachella x FTX Weekend 2 #6505)[1], NFT (559802488215469420/Oasis Ocotillo Ferris Wheel #519)[1] | | |
| 09169152 | | NFT (347910665217172439/Coachella x FTX Weekend 1 #30354)[1] | | |
| 09169158 | | NFT (545144861175075987/Coachella x FTX Weekend 2 #6510)[1] | | |
| 09169241 | | NFT (385113647403960733/Coachella x FTX Weekend 2 #6509)[1] | | |
| 09169270 | | NFT (523952991082733019/Coachella x FTX Weekend 2 #6508)[1] | | |
| 09169584 | | NFT (341591873037851730/Coachella x FTX Weekend 2 #7012)[1], NFT (388365465576895674/BlobForm #71)[1] | | |
| 09169629 | | NFT (304444142897086527/StarAtlas Anniversary)[1], NFT (337508021889058580/StarAtlas Anniversary)[1], NFT (340211308792137079/Warriors Logo Pin #40 (Redeemed))[1], NFT (376349948815073826/StarAtlas Anniversary)[1], NFT (379812541164905179/StarAtlas Anniversary)[1], NFT (388208747362895095/StarAtlas Anniversary)[1], NFT (439595349220923351/StarAtlas Anniversary)[1], NFT (446707250920784306/StarAtlas Anniversary)[1], NFT (457148585112967621/GSW Western Conference Finals Commemorative Banner #2289)[1], NFT (512849166927845273/StarAtlas Anniversary)[1], NFT (538365933395914341/GSW Championship Commemorative Ring)[1], NFT (562375506155940032/StarAtlas Anniversary)[1], USD[0.07] | | |
| 09169796 | | NFT (457287587122425291/Coachella x FTX Weekend 2 #6511)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09169850 | | NFT (4073211679859981179/FTX - Off The Grid Miami #1546)[1] | | |
| 09169918 | | NFT (420231502669107205/Coachella x FTX Weekend 2 #6512)[1] | | |
| 09169927 | | TRX[1], USD[0.00], USDT[1.04552627] | Yes | |
| 09169928 | | NFT (4051408819603160058/Coachella x FTX Weekend 2 #6513)[1] | | |
| 09169929 | | LINK[1.04328485], USD[0.01] | Yes | |
| 09169931 | | NFT (4731445743692422796/FTX - Off The Grid Miami #1549)[1] | | |
| 09169953 | | LINK[1], SHIB[1], USD[0.00] | | |
| 09169965 | | USD[0.00] | | |
| 09169977 | | NFT (3782351466889140562/Coachella x FTX Weekend 1 #30357)[1] | | |
| 09170107 | | NFT (4757207353510055500/Coachella x FTX Weekend 2 #6515)[1] | | |
| 09170213 | | ETH[.00102515], ETHW[.00101147], USD[0.00] | Yes | |
| 09170238 | | USD[0.96], USDT[0.16197268] | Yes | |
| 09170403 | | NFT (5738919586173490450/Coachella x FTX Weekend 2 #6518)[1] | | |
| 09170539 | | NFT (4839626033785550300/Coachella x FTX Weekend 2 #6517)[1] | | |
| 09170607 | | BTC[.002], DOGE[43], SOL[.00522506], USD[0.00], USDT[1.66990774] | | |
| 09170689 | | NFT (4355796031889556754/Coachella x FTX Weekend 2 #6519)[1], NFT (5598755780826122840/Oasis Ocotillo Ferris Wheel #47)[1] | | |
| 09171074 | | NFT (3605010857471192006/Coachella x FTX Weekend 2 #6520)[1] | | |
| 09171211 | | NFT (3578633487752252998/Coachella x FTX Weekend 1 #30358)[1] | | |
| 09171235 | | BTC[.00004876], USD[0.00] | Yes | |
| 09171238 | | NFT (3887496084578240335/Coachella x FTX Weekend 2 #6521)[1] | | |
| 09171241 | | NFT (4913446818057923820/Coachella x FTX Weekend 1 #30359)[1] | | |
| 09171343 | | NFT (4186276770053468250/Coachella x FTX Weekend 2 #6547)[1] | | |
| 09171351 | | NFT (4012417636112813070/Imola Ticket Stub #2195)[1], USD[0.01] | | |
| 09171436 | | BTC[.00004686], DAI[.99414306], USD[4621.85] | Yes | |
| 09171442 | | USDT[0] | | |
| 09171477 | | AAVE[.00000786], DOGE[3], GRT[169.65520875], MATIC[.0004335], NEAR[4.42765079], NFT (3017618832848575331/Astral Apes #3056)[1], NFT (3190132317741180050/3D CATPUNK #3816)[1], NFT (3299751418668992098/Astral Apes #2100)[1], NFT (3658693307862582171/Astral Apes #2457)[1], NFT (3967368877419477750/Fancy Frenchies #9631)[1], NFT (4408752838066986941/DOTB #3843)[1], NFT (4843049313690225873/3D CATPUNK #988)[1], NFT (5004581191573980079/SOLYETIS #3176)[1], NFT (5283780097657659835/Coachella x FTX Weekend 1 #30360)[1], NFT (5289461434668488899/Astral Apes #1775)[1], NFT (5330407604714260055/Astral Apes #861)[1], NFT (5387691566397904403/SOLYETIS #274)[1], SHIB[7], SOL[.00003576], SUSHI[10.42419016], TRX[4], USD[10.00] | Yes | |
| 09171500 | | USD[0.98], USDT[0] | | |
| 09171503 | | NFT (4497553151124917726/Coachella x FTX Weekend 1 #30361)[1] | | |
| 09171610 | | USD[819.72] | | |
| 09171679 | | USD[0.00] | | |
| 09171767 | | NFT (5512213667517817780/Coachella x FTX Weekend 1 #30362)[1] | | |
| 09171813 | | ETH[.00868264], ETHW[.00868264], NFT (3884035447706707860/Coachella x FTX Weekend 2 #6522)[1], NFT (5760601095799159972/BlobForm #77)[1] | | |
| 09171891 | | NFT (2889303301112084425/Coachella x FTX Weekend 2 #9209)[1], USD[20.00] | | |
| 09171896 | | USD[35.55], USDT[0.00007299] | | |
| 09171963 | | SOL[.10994], USD[0.07] | | |
| 09172009 | | SOL[.05386278], USD[0.00] | | |
| 09172024 | | BCH[.0585775], DOGE[141.60169214], ETH[.0065222], ETHW[.0065222], NFT (4376558784914429806/Barcelona Ticket Stub #1487)[1], NFT (4756354959291171765/Coachella x FTX Weekend 2 #6537)[1], PAXG[.0095586], SHIB[64], USD[20.00] | | |
| 09172043 | | NFT (2988429761790947864/Coachella x FTX Weekend 2 #6523)[1] | | |
| 09172087 | | NFT (3213416205613868660/Coachella x FTX Weekend 1 #30505)[1] | | |
| 09172180 | | NFT (5243463659556242405/Imola Ticket Stub #1370)[1] | | |
| 09172181 | | NFT (4107695313539250890/Coachella x FTX Weekend 2 #6524)[1] | | |
| 09172196 | | USD[0.17], USDT[0.00000001] | | |
| 09172204 | | USD[25.00] | | |
| 09172219 | | NFT (5351637506776609620/Coachella x FTX Weekend 1 #30364)[1] | | |
| 09172227 | | ETH[.00203698], ETHW[.0200962], USD[0.00] | Yes | |
| 09172287 | | ETH[.05], ETHW[10.35], USD[5.58] | | |
| 09172389 | | NFT (4821988975986283844/Coachella x FTX Weekend 2 #6525)[1] | | |
| 09172504 | | USD[0.00] | | |
| 09172583 | | NFT (3056526909898918967/Coachella x FTX Weekend 2 #6526)[1] | | |
| 09172589 | | NFT (3842008799085369979/Coachella x FTX Weekend 2 #6527)[1] | | |
| 09172611 | Contingent, Disputed | NFT (5276233745140158811/Coachella x FTX Weekend 2 #6528)[1] | | |
| 09172641 | | SOL[3.758214], USD[0.43] | | |
| 09172719 | | NFT (4205901541759938042/Coachella x FTX Weekend 2 #12357)[1] | | |
| 09172732 | | BCH[.000628], SOL[.00735], USD[0.23] | | |
| 09172765 | | NFT (5223092202195550004/FTX - Off The Grid Miami #2256)[1] | | |
| 09172824 | | BTC[.00002435], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09172888 | | NFT (395919233753803548/Coachella x FTX Weekend 2 #6533)[1] | | |
| 09172947 | | NFT (317289628352043809/Coachella x FTX Weekend 2 #6530)[1] | | |
| 09173015 | | NFT (332233746196433883/Coachella x FTX Weekend 2 #6532)[1] | | |
| 09173052 | | USD[5.00] | | |
| 09173077 | | BAT[6.79349507], BCH[.00596414], ETH[.00102581], ETHW[.00101213], USD[0.00] | Yes | |
| 09173137 | | NFT (314214119884119670/FTX - Off The Grid Miami #2277)[1] | | |
| 09173187 | | NFT (423014179943082277/Coachella x FTX Weekend 2 #6534)[1] | | |
| 09173219 | | NFT (399281337389635717/Coachella x FTX Weekend 2 #6531)[1] | | |
| 09173289 | | NFT (397075393864911990/Coachella x FTX Weekend 2 #10721)[1] | | |
| 09173576 | | SHIB[8241526.94330093], USD[0.01] | Yes | |
| 09173769 | | USD[2.06] | Yes | |
| 09173775 | | NFT (288471940460277277/Coachella x FTX Weekend 1 #30366)[1] | | |
| 09173776 | | NFT (529833722728382967/Coachella x FTX Weekend 2 #6535)[1] | | |
| 09173820 | | NFT (314142936790627375/Coachella x FTX Weekend 2 #6536)[1] | | |
| 09173895 | | USD[100.00] | | |
| 09173971 | | NFT (369942986955400306/Coachella x FTX Weekend 2 #6538)[1] | | |
| 09174003 | | USD[0.00] | | |
| 09174015 | | USD[100.00] | | |
| 09174111 | | BTC[.00272852], DOGE[1], GRT[594.71479194], NFT (451107373310575155/Australia Ticket Stub #802)[1], SHIB[5], USD[0.00] | Yes | |
| 09174121 | | USD[0.00] | Yes | |
| 09174130 | | BTC[.00012185], USD[0.00] | | |
| 09174252 | Contingent, Disputed | NFT (301043719824317802/FTX - Off The Grid Miami #1577)[1] | | |
| 09174277 | | NFT (442189100798965185/Coachella x FTX Weekend 2 #6542)[1] | | |
| 09174317 | | USDT[0.00000067] | | |
| 09174408 | | NFT (453874761574263078/Coachella x FTX Weekend 2 #6540)[1] | | |
| 09174460 | | NFT (560170557658858841/Coachella x FTX Weekend 2 #6541)[1] | | |
| 09174546 | | BTC[.00467559], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09174549 | | NFT (416982268150251842/Coachella x FTX Weekend 2 #6543)[1] | | |
| 09174631 | | BTC[.00010334], USD[0.00] | Yes | |
| 09174709 | | BTC[.00047966], USD[0.00] | | |
| 09174719 | | NFT (317276025303043285/Coachella x FTX Weekend 2 #6546)[1] | | |
| 09174757 | | BTC[0.13225737], USD[104.33] | | |
| 09174776 | | NFT (511451268111743039/Coachella x FTX Weekend 2 #6544)[1] | | |
| 09174801 | | BRZ[1], ETH[.00670511], ETHW[.00662303], MATIC[337.4455519], SHIB[3], USD[0.00] | Yes | |
| 09174833 | | SOL[4.59707984], USD[0.00] | | |
| 09174857 | | NFT (472030863340061656/Coachella x FTX Weekend 2 #6651)[1] | | |
| 09174870 | | NFT (301259142341076481/BlobForm #81)[1], NFT (418868033335345699/88rising Sky Challenge - Coin #330)[1], NFT (548320111606045723/Coachella x FTX Weekend 2 #6545)[1], NFT (562238136942870361/88rising Sky Challenge - Cloud #240)[1] | | |
| 09174975 | | USD[25.00] | | |
| 09175098 | | NFT (371268292963400698/Coachella x FTX Weekend 2 #6549)[1] | | |
| 09175220 | | BTC[.00009161], LINK[.018], MKR[.000118], SHIB[16500], USD[1360.44] | | |
| 09175283 | | SHIB[392310.71008238], USD[0.00] | | |
| 09175376 | | USD[0.00] | | |
| 09175491 | | BTC[.0182492], ETH[.24260351], ETHW[.24260351], USD[0.00] | | |
| 09175521 | | NFT (428795769346951289/Coachella x FTX Weekend 2 #6550)[1] | | |
| 09175538 | | NFT (527391422873716063/FTX - Off The Grid Miami #1904)[1] | | |
| 09175614 | | NFT (437692985419925833/Coachella x FTX Weekend 2 #6553)[1] | | |
| 09175628 | | NFT (349833930900015614/Coachella x FTX Weekend 2 #6610)[1] | | |
| 09175737 | | NFT (317163507864789008/Coachella x FTX Weekend 2 #6551)[1] | | |
| 09175785 | | USD[49.52] | | |
| 09175837 | | NFT (369290681313248898/Coachella x FTX Weekend 2 #6552)[1] | | |
| 09175843 | | SHIB[1], TRX[321.14626092], USD[0.00] | | |
| 09175850 | | SHIB[1], USD[0.00] | | |
| 09175870 | | USD[0.00] | | |
| 09175961 | | USD[0.00] | Yes | |
| 09176028 | | BRZ[1], BTC[0.00299872], DOGE[1], ETH[.018], ETHW[.018], SHIB[6], USD[946.18] | Yes | |
| 09176157 | | USD[0.00], USDT[0.00000001] | | |
| 09176163 | | SHIB[1], USD[0.00], USDT[.79180538] | | |
| 09176252 | | NFT (470898311289388908/Coachella x FTX Weekend 2 #6555)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09176387 | | USD[75.00] | | |
| 09176565 | | NFT (339745308190675797/Coachella x FTX Weekend 2 #6556)[1] | | |
| 09176669 | | NFT (453465834324172436/Coachella x FTX Weekend 1 #30369)[1] | | |
| 09176714 | | NFT (415032257785230924/Coachella x FTX Weekend 1 #30367)[1] | | |
| 09176758 | | NFT (333852283562320634/Coachella x FTX Weekend 2 #6557)[1], NFT (568060500811991506/Oasis Ocotillo Ferris Wheel #328 (Redeemed))[1] | | |
| 09176771 | | NFT (474998461200347658/Coachella x FTX Weekend 2 #6558)[1] | | |
| 09176816 | | USD[1000.00] | | |
| 09176870 | | NFT (549459825735815050/Coachella x FTX Weekend 2 #9838)[1] | | |
| 09176910 | | NFT (319261992310483381/Coachella x FTX Weekend 2 #6559)[1], NFT (530330522959519594/FTX - Off The Grid Miami #1877)[1] | | |
| 09177000 | | NFT (311500016248735263/Coachella x FTX Weekend 1 #30371)[1] | | |
| 09177029 | | NFT (529058065379766689/Coachella x FTX Weekend 2 #25592)[1] | | |
| 09177149 | | USD[0.66], USDT[.34749066] | Yes | |
| 09177184 | | NFT (439163760112243874/Coachella x FTX Weekend 1 #30372)[1] | | |
| 09177585 | | BRZ[1], NFT (399332700409514280/The Hill by FTX #6596)[1], USD[0.46] | | |
| 09177622 | | NFT (471953789317347806/Coachella x FTX Weekend 1 #30374)[1] | | |
| 09177753 | | ETH[.02589559], ETHW[.02557416], SHIB[1], TRX[2], USD[0.75] | Yes | |
| 09177788 | | ETH[.081], ETHW[.081], USD[1.60] | | |
| 09177861 | | NFT (482667972420701006/Coachella x FTX Weekend 2 #6566)[1] | | |
| 09177948 | | NFT (380886502754343150/Coachella x FTX Weekend 2 #6561)[1] | | |
| 09177998 | | SOL[1.43806], USD[2.17] | | |
| 09178122 | Contingent, Disputed | USD[0.01], USDT[0.00000001] | Yes | |
| 09178255 | | DOGE[.458], USD[3.51] | | |
| 09178362 | | BTC[.09815955], DOGE[3445.50493059], ETH[1.57210883], ETHW[1.57144857], LINK[70.00012092], SHIB[13453705.5014112] | Yes | |
| 09178413 | | BTC[.02113435], DOGE[2], ETH[.28468001], ETHW[0.28448241], NFT (419365698198525268/FTX - Off The Grid Miami #2045)[1], SHIB[7], USD[100.30] | Yes | |
| 09178443 | | NFT (292882917296097064/88rising Sky Challenge - Fire #134)[1], NFT (349273481452536199/Coachella x FTX Weekend 2 #6562)[1], NFT (471164154600498470/88rising Sky Challenge - Cloud #149)[1], NFT (485909796919232417/88rising Sky Challenge - Coin #249)[1] | | |
| 09178489 | | BTC[0.00000039], USD[0.01] | Yes | |
| 09178565 | Contingent, Disputed | SHIB[1], TRX[307.86396824], USD[31.38] | Yes | |
| 09178579 | | NFT (424704382642477939/Coachella x FTX Weekend 1 #30376)[1] | | |
| 09178687 | | NFT (447483519041415939/FTX - Off The Grid Miami #1586)[1] | | |
| 09178752 | Contingent, Disputed | USD[0.29] | | |
| 09178761 | | USD[0.06], USDT[12.277] | | |
| 09178766 | | NFT (522282462543626700/Coachella x FTX Weekend 1 #30375)[1] | | |
| 09178789 | | MATIC[349.65], USD[3.01] | | |
| 09178935 | | USD[1.00] | | |
| 09179058 | | NFT (497437536469286632/Coachella x FTX Weekend 2 #6564)[1] | | |
| 09179158 | | NFT (552417644675154147/Coachella x FTX Weekend 2 #6567)[1] | | |
| 09179235 | | NFT (416900921271340037/Coachella x FTX Weekend 1 #30377)[1] | | |
| 09179309 | | BAT[13.55909336], MATIC[.00001057], USD[0.01] | Yes | |
| 09179511 | Contingent, Disputed | BTC[.00077445], USD[4.09] | | |
| 09179538 | | BTC[.00279627], ETH[.036963], ETHW[.036963], USD[0.00] | | |
| 09179625 | | BTC[.00441256], SHIB[1], USD[0.00] | Yes | |
| 09179753 | | NFT (479513944502160623/Coachella x FTX Weekend 2 #6568)[1] | | |
| 09179800 | | NFT (559305737670475005/Coachella x FTX Weekend 2 #6569)[1] | | |
| 09179827 | | USD[0.51] | | |
| 09179878 | | SOL[0] | | |
| 09179899 | | NFT (558877463498525150/Coachella x FTX Weekend 2 #6571)[1] | | |
| 09179910 | | NFT (532327197239219831/Coachella x FTX Weekend 2 #6570)[1], SHIB[1], TRX[1], USD[10.01] | | |
| 09179927 | | NFT (463427589714026204/Imola Ticket Stub #982)[1], NFT (518397607445967473/Warriors 75th Anniversary Icon Edition Diamond #532)[1] | | |
| 09179929 | | NFT (514746132654014830/Coachella x FTX Weekend 2 #6574)[1] | | |
| 09179977 | | NFT (293348258982984500/Coachella x FTX Weekend 2 #6572)[1] | | |
| 09180026 | | SHIB[1], SOL[.20235255], USD[0.00] | Yes | |
| 09180053 | | NFT (434398001265046553/Coachella x FTX Weekend 2 #6573)[1] | | |
| 09180089 | | NFT (542872096700463283/Coachella x FTX Weekend 2 #6576)[1] | | |
| 09180146 | | BTC[0], PAXG[0], USD[0.00], USDT[1.02543467] | Yes | |
| 09180188 | | NFT (546681130291742010/Coachella x FTX Weekend 2 #6575)[1] | | |
| 09180275 | | NFT (545978148702105453/Coachella x FTX Weekend 1 #30378)[1] | | |
| 09180316 | | ALGO[0], BRZ[2], BTC[0.00000005], ETHW[0.00000211], GRT[1], MATIC[.00146594], SHIB[224.30223379], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09180358 | | BTC[.00022602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09180488 | | NFT (52699311538005832/Coachella x FTX Weekend 2 #6578)[1] | | |
| 09180518 | | NFT (41049432594774916B/Coachella x FTX Weekend 2 #6579)[1] | | |
| 09180587 | | NFT (34771077215393762B/Coachella x FTX Weekend 1 #30379)[1] | | |
| 09180604 | | NFT (54333867624399222935/Coachella x FTX Weekend 2 #6580)[1] | | |
| 09180642 | | DOGE[1], USD[0.00] | | |
| 09180678 | | BTC[.00060855], USD[0.00] | | |
| 09180698 | | BTC[0.00007438], USD[0.01], USDT[0.00248400] | | |
| 09181035 | | DOGE[2], ETHW[.30622293], NFT (315001564830294511/Australia Ticket Stub #1060)[1], NFT (46725196508512823T/Barcelona Ticket Stub #348)[1], USD[0.21] | Yes | |
| 09181049 | | ETH[0], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09181087 | | BTC[.01331665], DAI[.98844985], DOGE[187.48913179], ETH[.1412658], ETHW[.14031172], MATIC[72.90901383], SHIB[12], SOL[1.2777082], TRX[1], USD[0.04], USDT[0] | Yes | |
| 09181088 | | NFT (54856880645238770B/Coachella x FTX Weekend 2 #6581)[1] | | |
| 09181237 | | NFT (43046261994382151B/FTX - Off The Grid Miami #1858)[1] | | |
| 09181261 | | ETH[0.00009072], ETHW[0.00009072], USD[0.30], USDT[0] | Yes | |
| 09181293 | | SHIB[2], USD[0.00] | Yes | |
| 09181473 | | DOGE[744.24600225], ETH[.03448819], ETHW[.0340638], NFT (29772709713267620B/Cloud Show 2 #4374)[1], SHIB[4464422.85646585], TRX[1], USD[12.55] | Yes | |
| 09181481 | | NFT (32676035713166643I/Coachella x FTX Weekend 2 #22057)[1] | | |
| 09181509 | | NFT (33070645339183042B/Coachella x FTX Weekend 2 #13272)[1] | | |
| 09181637 | | BRZ[1], BTC[.00004661], DOGE[1.48257445], ETH[.0008867], ETHW[.32066668], GRT[1], LINK[0.06207942], LTC[.06537566], NEAR[.02703316], SHIB[9], SOL[.13754983], TRX[5], USD[1016.84], USDT[2.03584519], YFI[.0053021] | Yes | |
| 09181668 | | NFT (52673149188218655B/Coachella x FTX Weekend 1 #30380)[1] | | |
| 09181867 | | NFT (56161067889876999I/Coachella x FTX Weekend 1 #30382)[1] | | |
| 09181886 | | USD[0.00], USDT[11.48453274] | | |
| 09181994 | | ETHW[.00000894], NFT (42108154255668944B/Coachella x FTX Weekend 2 #15697)[1], SHIB[1], USD[0.04] | Yes | |
| 09182059 | | NFT (52468865141172429/Coachella x FTX Weekend 2 #6583)[1] | | |
| 09182076 | | NFT (46581035180891603B/Coachella x FTX Weekend 2 #13401)[1] | | |
| 09182174 | | USD[10.00] | | |
| 09182188 | | NFT (43142370001062150B/Coachella x FTX Weekend 2 #6584)[1] | | |
| 09182204 | Contingent, Disputed | BAT[1], BTC[.01571745], TRX[1], USD[406.70] | Yes | |
| 09182220 | | USD[0.01] | | |
| 09182421 | | NFT (36287298233660921T/Coachella x FTX Weekend 2 #6585)[1] | | |
| 09182471 | | BTC[.00001], USD[140.91] | | |
| 09182583 | | SHIB[2], USD[129.90] | Yes | |
| 09182595 | | USD[7.80] | Yes | |
| 09182720 | | NFT (29629971255242166O/Imola Ticket Stub #939)[1], NFT (48496013838907465B/Coachella x FTX Weekend 2 #6587)[1] | | |
| 09182759 | | NFT (50546188339588161I/Coachella x FTX Weekend 2 #6586)[1] | | |
| 09182772 | | BTC[.00352751], ETH[.05241814], ETHW[.05176673], SHIB[3498851.6495314], USD[0.00] | Yes | |
| 09182779 | | USD[50.00] | | |
| 09182883 | | NFT (43354682141807284B/Coachella x FTX Weekend 1 #30387)[1] | | |
| 09183044 | | AVAX[2.00007421], BCH[2.00008173], BRZ[2], BTC[.02404343], DOGE[2], LTC[3.00001982], SHIB[3], SOL[4.05839806], TRX[308.56750375], USD[100.00], USDT[1] | | |
| 09183095 | | NFT (28889299545540894T/Coachella x FTX Weekend 1 #30384)[1] | | |
| 09183143 | | NFT (52818230888513659I/Coachella x FTX Weekend 2 #14936)[1] | | |
| 09183214 | | NFT (43366603138388147T/Coachella x FTX Weekend 2 #6588)[1] | | |
| 09183352 | | NFT (34370604699822235I/Coachella x FTX Weekend 1 #30385)[1] | | |
| 09183427 | | NFT (54583710328908637I/Coachella x FTX Weekend 2 #6589)[1] | | |
| 09183485 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], MATIC[0], SHIB[0], SOL[0], USD[40.88], USDT[0] | Yes | |
| 09183596 | | DOGE[2], TRX[2], USD[0.00] | Yes | |
| 09183665 | | NEAR[10.090405], USDT[1.1108] | | |
| 09183681 | | ETH[0.00000113], ETHW[0.00000113], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09183688 | | NFT (29681886972619392B/Coachella x FTX Weekend 2 #6590)[1] | | |
| 09183706 | | AVAX[1.04649699], BTC[.02532568], ETH[1.03806386], ETHW[1.03762778], SHIB[4], SOL[1.03922939], TRX[2], USD[1774.45], USDT[1.02543197] | Yes | |
| 09183780 | | NFT (33004716370799993B/Coachella x FTX Weekend 2 #6591)[1] | | |
| 09183851 | | NFT (39081101298449917B/Coachella x FTX Weekend 2 #6592)[1] | | |
| 09183920 | | SHIB[31406263.10748679], USD[0.00] | | |
| 09183935 | | NFT (35616615451332284S/Coachella x FTX Weekend 2 #6593)[1] | | |
| 09183993 | | BAT[1], LINK[1], USD[0.00], USDT[29.58430269] | | |
| 09184037 | | BTC[.00012161], NFT (41890842500742700B/Coachella x FTX Weekend 2 #6594)[1], USD[0.00] | | |
| 09184084 | | NFT (46476192377373389B/Coachella x FTX Weekend 2 #6595)[1] | | |
| 09184103 | | NFT (40676344025876949B/Coachella x FTX Weekend 2 #6596)[1] | | |
| 09184167 | | USD[0.00], USDT[.00617988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09184169 | | BTC[.00103224], DOGE[1], USD[0.01] | | |
| 09184247 | | NFT (461067126341998344/FTX - Off The Grid Miami #1600)[1] | | |
| 09184264 | | SOL[.01] | | |
| 09184309 | | SHIB[1], USD[2.01], USDT[0] | Yes | |
| 09184352 | | NFT (388306899493452192/Coachella x FTX Weekend 2 #6597)[1] | | |
| 09184469 | | NFT (457500263490005186/Coachella x FTX Weekend 2 #6598)[1] | | |
| 09184656 | | NFT (512634230552412785/DRIP NFT)[1], SOL[0], USD[0.00] | | |
| 09184709 | | USD[0.01], USDT[0.00000001] | | |
| 09184801 | | NFT (559611940679886137/Coachella x FTX Weekend 2 #6599)[1] | | |
| 09184815 | | NFT (571617011226884727/Coachella x FTX Weekend 1 #30388)[1] | | |
| 09184819 | | NFT (410204214776390159/Coachella x FTX Weekend 2 #6602)[1] | | |
| 09185017 | | ETH[1], ETHW[1], USD[61.36] | | |
| 09185044 | | NFT (335306332526949053/Coachella x FTX Weekend 2 #6600)[1] | | |
| 09185061 | | NFT (410753286444422858/Coachella x FTX Weekend 2 #9419)[1] | | |
| 09185136 | | NFT (419094584396886366/Coachella x FTX Weekend 2 #17095)[1] | | |
| 09185138 | | ALGO[9.68864655], DOGE[1], NEAR[.24133559], TRX[2], USD[0.00] | | |
| 09185327 | | NFT (382839207380015964/Coachella x FTX Weekend 2 #6601)[1] | | |
| 09185328 | | NFT (492037121998396179/Coachella x FTX Weekend 1 #30389)[1] | | |
| 09185380 | | BTC[.0013], DOGE[9], ETH[.03743008], ETHW[.018], SHIB[37], TRX[13], USD[1.56] | | |
| 09185453 | | BTC[.00019451], CAD[2.60], ETH[.0010213], ETHW[.00100762], LINK[1.03461423], SHIB[38866.49291313], USD[3.18], USDT[7.28704239] | Yes | |
| 09185477 | | NFT (349952900194754074/Coachella x FTX Weekend 1 #30390)[1] | | |
| 09185669 | | ETH[.24871097], ETHW[.13480161], SHIB[1], USD[240.63] | Yes | |
| 09185675 | | SHIB[1], USD[0.00] | | |
| 09185726 | | NFT (525758661342350396/Coachella x FTX Weekend 2 #6603)[1], NFT (557742338960609805/BlobForm #269)[1] | | |
| 09185897 | | BRZ[2], BTC[.01615541], DOGE[1], ETH[.3111605], ETHW[.26112259], SHIB[4], USD[136.53] | Yes | |
| 09185977 | | NFT (398535762670220714/Coachella x FTX Weekend 2 #6604)[1] | | |
| 09185982 | | NFT (298555958569780178/Coachella x FTX Weekend 2 #6605)[1], NFT (431150715894918319/88rising Sky Challenge - Coin #660)[1] | | |
| 09186011 | | SHIB[11233555.99227799], USD[0.00] | | |
| 09186061 | | BTC[.00013278], DOGE[1], SHIB[2], TRX[2], USD[-2.23] | Yes | |
| 09186103 | | DOGE[1], USD[0.00] | Yes | |
| 09186124 | | NFT (462470667733534108/Coachella x FTX Weekend 2 #6606)[1] | | |
| 09186157 | | AVAX[.1], USD[0.01] | | |
| 09186331 | | BTC[0.00571137], ETH[.00773372], USD[0.00] | | |
| 09186348 | | BRZ[1], DOGE[29.93433076], GRT[62.02555101], SHIB[7], TRX[11.66828222], UNI[.00004058], USD[0.00] | Yes | |
| 09186349 | | NFT (400605664809436703/Coachella x FTX Weekend 2 #6607)[1] | | |
| 09186370 | | NFT (364949274857004131/Oasis Ocotillo 2023 GA #17 (Redeemed))[1], NFT (553410359674494402/Coachella x FTX Weekend 2 #6608)[1] | | |
| 09186376 | | BTC[.00730565], DOGE[1], USD[0.00] | | |
| 09186420 | | NFT (317057311535804912/Coachella x FTX Weekend 1 #30391)[1] | | |
| 09186423 | | NFT (463832730335614963/FTX - Off The Grid Miami #1610)[1], NFT (486226126693271913/Miami Grand Prix 2022 - ID: 67247B8E)[1] | | |
| 09186489 | | NFT (516909496700704833/Coachella x FTX Weekend 2 #19085)[1] | | |
| 09186576 | | DOGE[351.42682453], SHIB[1], USD[0.01] | | |
| 09186596 | | SHIB[1], USD[0.00] | | |
| 09186712 | | NFT (294331676488862300/FTX - Off The Grid Miami #1609)[1] | | |
| 09186742 | | NFT (404679320478585653/Coachella x FTX Weekend 2 #6617)[1] | | |
| 09186832 | | USD[36.09] | | |
| 09186837 | | NFT (325115054735605507/Coachella x FTX Weekend 2 #6611)[1] | | |
| 09186889 | | NFT (535081352567087884/Coachella x FTX Weekend 2 #6613)[1] | | |
| 09186958 | | NFT (324866358356858977/Coachella x FTX Weekend 2 #6612)[1] | | |
| 09186978 | | NFT (345958653783793906/Coachella x FTX Weekend 2 #6622)[1] | | |
| 09187202 | | NFT (342492850506523757/Coachella x FTX Weekend 2 #6615)[1] | | |
| 09187241 | | NFT (522451580830781126/Coachella x FTX Weekend 1 #31049)[1] | | |
| 09187251 | | NFT (517728837733317460/Coachella x FTX Weekend 2 #6621)[1] | | |
| 09187295 | | NFT (449640851557305897/Oasis Ocotillo Ferris Wheel #585)[1], NFT (520338163467399505/Coachella x FTX Weekend 2 #6616)[1] | | |
| 09187336 | | NFT (436401602859583089/Coachella x FTX Weekend 2 #6618)[1] | | |
| 09187404 | | NFT (382739430197385394/Coachella x FTX Weekend 1 #30392)[1] | | |
| 09187424 | | NFT (535204929311860660/FTX - Off The Grid Miami #1611)[1] | | |
| 09187435 | | BTC[.01108667], NFT (350482451573394317/Coachella x FTX Weekend 2 #6620)[1] | Yes | |
| 09187470 | | NFT (389096993231484955/Coachella x FTX Weekend 2 #6619)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09187516 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09187580 | | USD[10.00] | | |
| 09187841 | | NFT (317690486253600019/Coachella x FTX Weekend 2 #6665)[1] | | |
| 09188056 | | DOGE[.03259764], GRT[1], SHIB[1], TRX[.000189], USD[0.00], USDT[0.00000001] | Yes | |
| 09188139 | | NFT (332371438811141797/Coachella x FTX Weekend 2 #6624)[1] | | |
| 09188193 | | USD[5.00] | | |
| 09188195 | | NFT (545292449258499031/Coachella x FTX Weekend 2 #25645)[1] | | |
| 09188208 | | NFT (354716188087559437/Coachella x FTX Weekend 2 #6623)[1] | | |
| 09188224 | | USDT[.16102522] | | |
| 09188258 | | NFT (419265687160081956/Coachella x FTX Weekend 2 #6625)[1] | | |
| 09188335 | | AVAX[15.28287697], BTC[.00577578], SOL[10.22242256] | Yes | |
| 09188440 | | ALGO[.00887672], BAT[3], BRZ[12.27945031], BTC[.0000004], DOGE[6.01352547], ETHW[.40942858], GRT[1], NEAR[87.95596248], SHIB[104.74614047], TRX[18.02063135], USD[115.22], USDT[1.0245385] | Yes | |
| 09188496 | | NFT (413170728460925336/Coachella x FTX Weekend 2 #7017)[1] | | |
| 09188526 | | NFT (425085571795884979/Coachella x FTX Weekend 2 #6628)[1] | | |
| 09188848 | | NFT (457554119087549532/Coachella x FTX Weekend 2 #6630)[1] | | |
| 09188868 | | NFT (407204603498239705/Coachella x FTX Weekend 1 #30393)[1] | | |
| 09188907 | | NFT (563486416330520834/Coachella x FTX Weekend 2 #6629)[1] | | |
| 09188970 | | NFT (333544468411838623/Coachella x FTX Weekend 2 #6664)[1] | | |
| 09189074 | | ETH[3.13649916], SHIB[3], TRX[1], USD[101.17], USDT[0.00000001] | Yes | |
| 09189134 | | BRZ[2], BTC[0.00000001], DOGE[11.02564618], ETH[0], SHIB[56], SOL[0], TRX[14.00025571], USD[0.00] | Yes | |
| 09189381 | Contingent, Disputed | NFT (379539251575880449/Coachella x FTX Weekend 1 #30394)[1] | | |
| 09189411 | | NFT (367020412146473040/Coachella x FTX Weekend 2 #6631)[1] | | |
| 09189552 | | NFT (357644902434533326/Coachella x FTX Weekend 1 #30395)[1] | | |
| 09189586 | | NFT (513504913670123210/Coachella x FTX Weekend 1 #30396)[1] | | |
| 09189628 | | NFT (464818092806684126/FTX - Off The Grid Miami #2223)[1] | | |
| 09189678 | | NFT (411857409533454148/Coachella x FTX Weekend 2 #6632)[1] | | |
| 09189700 | | NFT (529553211189912265/Coachella x FTX Weekend 2 #6633)[1] | | |
| 09189703 | | NFT (466348884104639101/Coachella x FTX Weekend 2 #6634)[1] | | |
| 09189798 | | NFT (397680882822228444/Coachella x FTX Weekend 2 #6635)[1] | | |
| 09188817 | | ETHW[1.24881232], SHIB[1], USD[0.00] | Yes | |
| 09189821 | | BTC[.0001], DOGE[35], USD[0.98] | | |
| 09189874 | | AVAX[6.54000509], ETHW[.46571203], SHIB[1], SOL[0], TRX[2], USD[0.03] | Yes | |
| 09189966 | | NFT (514855328415930932/FTX - Off The Grid Miami #1617)[1] | | |
| 09190009 | | USD[2.16] | | |
| 09190070 | | NFT (431780697417108970/Coachella x FTX Weekend 2 #6636)[1] | | |
| 09190289 | | DOGE[79.34327885], MATIC[7.00130809], SHIB[534188.03418803], USD[0.00] | | |
| 09190334 | | NFT (403234525963907401/Oasis Ocotillo Ferris Wheel #251)[1], NFT (552090769455239583/Coachella x FTX Weekend 2 #6637)[1] | | |
| 09190368 | | NFT (565940106733460340/Coachella x FTX Weekend 2 #6638)[1] | | |
| 09190466 | | NFT (478206148695668255/The Hill by FTX #5236)[1] | | |
| 09190486 | | BAT[1], BRZ[4], DOGE[5], GRT[0], MATIC[31.8350182], SHIB[2], USD[0.87], USDT[0] | Yes | |
| 09190520 | | BTC[.06385596], ETH[.35058408], ETHW[.26941201], GRT[1], SHIB[13], SOL[4.36744352], TRX[6], USD[1.72] | Yes | |
| 09190524 | | NFT (294002244910509889/Coachella x FTX Weekend 2 #7186)[1] | | |
| 09190557 | | USD[0.58] | | |
| 09190572 | | KSHIB[787.55350441], SHIB[1], TRX[80.40076888], USD[0.00] | | |
| 09190621 | | NFT (308622402029615816/Coachella x FTX Weekend 2 #6645)[1] | | |
| 09190635 | | BTC[.00454673], SHIB[1], USD[0.00] | | |
| 09190651 | | NFT (451383919739484516/Coachella x FTX Weekend 2 #6639)[1] | | |
| 09190665 | | NFT (400205687150267838/Coachella x FTX Weekend 2 #6640)[1] | | |
| 09190695 | | NFT (443168339256388561/Coachella x FTX Weekend 2 #6642)[1] | | |
| 09190764 | | NFT (435734171792534848/Coachella x FTX Weekend 1 #30399)[1] | | |
| 09190786 | | NFT (527385879982452358/Saudi Arabia Ticket Stub #1176)[1], NFT (567385528474782807/Coachella x FTX Weekend 2 #6644)[1] | | |
| 09190801 | | NFT (342342642197204117/Coachella x FTX Weekend 1 #30398)[1] | | |
| 09190843 | | USD[4.90] | | |
| 09190885 | | NFT (488797438255631340/Coachella x FTX Weekend 2 #6646)[1] | | |
| 09190914 | | MATIC[3.66463877], USD[15.69] | Yes | |
| 09190965 | | NFT (476267768672859666/Saudi Arabia Ticket Stub #210)[1], NFT (508470601249985057/Coachella x FTX Weekend 2 #6647)[1] | | |
| 09190984 | | TRX[1.000001], USDT[0] | | |
| 09191031 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09191037 | | USD[.00] | | |
| 09191133 | | SHIB[1], USD[0.01] | Yes | |
| 09191149 | | NFT (519977926047560053/Coachella x FTX Weekend 2 #6648)[1] | | |
| 09191156 | | ALGO[128.91276356], AVAX[.09894733], BTC[0.02508558], ETH[.0999453], ETHW[.00037397], USD[22.62] | Yes | |
| 09191174 | | TRX[114], USD[0.00] | | |
| 09191281 | | DOGE[1], SHIB[2059024.32751387], USD[54.02] | Yes | |
| 09191321 | | NFT (477149950243725310/Coachella x FTX Weekend 2 #6649)[1] | | |
| 09191345 | | NFT (313488084717352122/Australia Ticket Stub #1598)[1] | | |
| 09191382 | | AAVE[.00989981], USD[0.00], USDT[0] | Yes | |
| 09191529 | | NFT (446911423703759114/Coachella x FTX Weekend 2 #6652)[1] | | |
| 09191558 | | MATIC[37.14581201] | Yes | |
| 09191597 | | NFT (363424090470761656/Coachella x FTX Weekend 1 #30400)[1], USD[5.00] | | |
| 09191621 | | NFT (453077914182362327/Coachella x FTX Weekend 2 #10520)[1] | | |
| 09191640 | | NFT (528163110854641583/Coachella x FTX Weekend 2 #6655)[1] | | |
| 09191705 | | NFT (302787564605787674/Coachella x FTX Weekend 2 #6653)[1] | | |
| 09191807 | | USD[50.88], USDT[0] | | |
| 09191815 | | NFT (319061984153463477/Coachella x FTX Weekend 2 #6659)[1] | | |
| 09191845 | | NFT (521786131324932648/Coachella x FTX Weekend 1 #30401)[1] | | |
| 09191957 | | BTC[.02621162] | Yes | |
| 09191966 | | ETHW[.00051124], USD[1.29] | | |
| 09192016 | | USD[.00], USDT[17.51194773] | | |
| 09192029 | | NFT (433076223887381618/Coachella x FTX Weekend 2 #7057)[1] | | |
| 09192095 | | CAD[6.50], DAI[4.38216881], ETH[.00126673], ETHW[.00125305], MATIC[.99741381], SHIB[1], SOL[.05688558], USD[0.00] | Yes | |
| 09192120 | | NFT (568886288665153920/Coachella x FTX Weekend 2 #10504)[1] | | |
| 09192169 | | ETH[.00004539], ETHW[.00004539], USDT[0] | Yes | |
| 09192188 | | NFT (407851644251747748/Coachella x FTX Weekend 2 #6658)[1], NFT (531429818179192355/FTX - Off The Grid Miami #2496)[1] | | |
| 09192207 | | NFT (391509497133579392/Coachella x FTX Weekend 2 #30366)[1] | | |
| 09192278 | | NFT (300637284225596094/Coachella x FTX Weekend 2 #6656)[1] | | |
| 09192411 | | BRZ[1], DOGE[3], ETHW[.0000291], MATIC[1.00164518], SHIB[2], TRX[3], USD[6.50], USDT[0.00000405] | Yes | |
| 09192437 | | BTC[.00000163], DOGE[1], TRX[1], USD[2768.25] | Yes | |
| 09192453 | | NFT (441204470838655886/Coachella x FTX Weekend 2 #6657)[1] | | |
| 09192501 | | NFT (362047830096709367/Ghoulie #5832)[1], NFT (486616793025738915/Chocolate Lab Common #423)[1], SOL[.01277326] | | |
| 09192571 | | AVAX[0.00005628], BTC[.00000006], ETH[.00000093], ETHW[.10079547], SHIB[7], SOL[.00002952], USD[0.00] | Yes | |
| 09192574 | | ETH[.00000001], SOL[0.08735635] | | |
| 09192674 | | BTC[.00009686], ETH[.00030676], ETHW[.00019966], SUSHI[.2935], USD[1.89] | Yes | |
| 09192852 | | NFT (291822653543375626/FTX - Off The Grid Miami #1829)[1], NFT (450483830864923839/Coachella x FTX Weekend 2 #6661)[1] | | |
| 09192866 | | NFT (488807339830439256/Coachella x FTX Weekend 1 #30402)[1] | | |
| 09192971 | | NFT (301324666995369202/88rising Sky Challenge - Coin #351)[1], NFT (351309648529915192/Coachella x FTX Weekend 2 #6663)[1] | | |
| 09193075 | | NFT (570649982194152188/Coachella x FTX Weekend 2 #6664)[1] | | |
| 09193200 | | USD[0.00], USDT[0] | | |
| 09193202 | | NFT (341773710624979478/Coachella x FTX Weekend 2 #22689)[1], NFT (512850920251270892/88rising Sky Challenge - Coin #282)[1] | | |
| 09193248 | | NFT (479977689407604902/Coachella x FTX Weekend 1 #30611)[1] | | |
| 09193268 | | NFT (495114340299011299/Coachella x FTX Weekend 1 #30403)[1] | | |
| 09193307 | | NFT (543350408019817304/Coachella x FTX Weekend 2 #6667)[1] | | |
| 09193310 | | NFT (430544787614057170/Coachella x FTX Weekend 2 #30952)[1] | | |
| 09193376 | | SOL[.01588186], USD[0.00] | | |
| 09193448 | | NFT (441476956560123275/Coachella x FTX Weekend 1 #30404)[1] | | |
| 09193462 | | DOGE[8907.21504166], ETH[5.73940047], ETHW[5.73698995] | Yes | |
| 09193472 | | USD[1000.00] | | |
| 09193513 | | USD[1.00] | | |
| 09193645 | | NFT (483946999201571385/Coachella x FTX Weekend 2 #6668)[1] | | |
| 09193660 | | NFT (535257234577197547/Coachella x FTX Weekend 2 #6670)[1] | | |
| 09193726 | | NFT (481998807187377855/Coachella x FTX Weekend 1 #30405)[1] | | |
| 09193736 | | NFT (468087406622782884/Coachella x FTX Weekend 2 #6669)[1] | | |
| 09193768 | | NFT (306835955268352920/Coachella x FTX Weekend 2 #6674)[1] | | |
| 09193800 | | SHIB[5], USD[0.07] | Yes | |
| 09193803 | | NFT (410104277852330950/Coachella x FTX Weekend 2 #6671)[1] | | |
| 09193860 | | NFT (422409385937857244/Coachella x FTX Weekend 2 #6672)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09193865 | | NFT (54018647898340849 6/FTX - Off the Grid Miami #1632)[1] | | |
| 09193867 | | NFT (35733428265167028 0/Coachella x FTX Weekend 2 #6673)[1] | | |
| 09193887 | | NFT (47051941949081110 1/Coachella x FTX Weekend 2 #6675)[1] | | |
| 09193933 | | NFT (54472274401349572 6/Coachella x FTX Weekend 1 #30406)[1] | | |
| 09194039 | | NFT (53410131310869435 0/Coachella x FTX Weekend 2 #6677)[1] | | |
| 09194133 | | NFT (46998760832488173 3/Coachella x FTX Weekend 2 #6676)[1] | | |
| 09194236 | | NFT (30960255090684557 6/Coachella x FTX Weekend 2 #6681)[1] | | |
| 09194237 | | NFT (53662227150200641 1/Coachella x FTX Weekend 2 #6678)[1] | | |
| 09194245 | | DOGE[406.3863008], SHIB[197245.65877712], SOL[1], TRX[2], USD[87.83] | | |
| 09194400 | | NFT (37317612829326001 3/88rising Sky Challenge - Fire #114)[1], NFT (40930893201448039 6/Coachella x FTX Weekend 2 #12594)[1], NFT (47452365103705532 0/88rising Sky Challenge - Cloud #154)[1], NFT (49582903227726834 7/88rising Sky Challenge - Coin #227)[1] | | |
| 09194482 | | NFT (38814613200257216 9/Coachella x FTX Weekend 1 #30407)[1] | | |
| 09194495 | | BRZ[54.75621083], SHIB[2], USD[0.00] | | |
| 09194504 | | BTC[.02687878], ETH[.31025857], ETHW[.31007462], SOL[6.99818371], TRX[1], USD[0.31] | Yes | |
| 09194532 | | USD[1.51] | | |
| 09194575 | | NFT (40431190830713804 5/BlobForm #411)[1], NFT (49414482091291424 9/Coachella x FTX Weekend 2 #6680)[1] | | |
| 09194590 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09194591 | | BRZ[1], BTC[0.00000029], ETH[0], GRT[1], SHIB[2], SOL[0], USD[100.00] | Yes | |
| 09194633 | | SHIB[1], USD[0.00] | | |
| 09194727 | | NFT (41944861255842894 0/Coachella x FTX Weekend 2 #6683)[1] | | |
| 09194788 | | NFT (51600997087001554 6/Coachella x FTX Weekend 1 #30420)[1] | | |
| 09194804 | | ETHW[.05], SOL[0], USD[90.45] | | |
| 09194814 | | NFT (38320323018123080 0/Coachella x FTX Weekend 2 #6688)[1] | | |
| 09194862 | | NFT (44739590148983119 1/Coachella x FTX Weekend 2 #6687)[1], NFT (56919260347411662 6/Saudi Arabia Ticket Stub #2197)[1] | | |
| 09194904 | | NFT (28844995597099408 0/Coachella x FTX Weekend 2 #6712)[1] | | |
| 09194931 | | NFT (51626811041212514 7/Coachella x FTX Weekend 1 #30410)[1] | | |
| 09194950 | | NFT (31160569236988983 1/Coachella x FTX Weekend 1 #30409)[1] | | |
| 09194954 | | ETH[.325673], ETHW[.325673], USD[2.98] | | |
| 09195026 | | BTC[.00280031], SHIB[1], USD[0.00] | | |
| 09195049 | | NFT (44983223898810614 1/Coachella x FTX Weekend 2 #14398)[1] | | |
| 09195055 | | NFT (37167455932415224 9/FTX - Off the Grid Miami #1921)[1] | | |
| 09195057 | | NFT (47402911314879017 4/Coachella x FTX Weekend 1 #30411)[1] | | |
| 09195110 | | USD[10.00] | | |
| 09195120 | | USD[0.01] | | |
| 09195154 | | AUD[0.00], BTC[.00009399], CAD[0.00], DOGE[1], ETH[0], SHIB[16], SOL[.53203638], TRX[1], USD[0.05] | Yes | |
| 09195161 | | NFT (47315930304234827 4/Coachella x FTX Weekend 2 #6685)[1] | | |
| 09195194 | | NFT (39639238995694252 1/Coachella x FTX Weekend 1 #30511)[1] | | |
| 09195195 | | DOGE[493], USD[39.95] | | |
| 09195256 | | ETHW[.02068657], NEAR[.00050912], SHIB[14], TRX[4], USD[50.00] | | |
| 09195276 | | SHIB[3.1142339], USD[0.00] | Yes | |
| 09195378 | | NFT (56730768559372698 9/Coachella x FTX Weekend 1 #31087)[1] | | |
| 09195416 | | BTC[.10246447], GRT[1], NFT (47438694294087259 9/Coachella x FTX Weekend 1 #30412)[1], USD[0.00] | Yes | |
| 09195465 | | BTC[.00245716], NFT (53466104797795540 7/Coachella x FTX Weekend 2 #6703)[1] | | |
| 09195472 | | MATIC[7.07081498], USD[0.00] | | |
| 09195543 | | USD[0.00] | | |
| 09195582 | | NFT (33299177038152582 0/88rising Sky Challenge - Cloud #147)[1], NFT (37518418075333757 3/88rising Sky Challenge - Coin #220)[1], NFT (37687405192448372 5/88rising Sky Challenge - Fire #108)[1], NFT (50600024649189527 1/Coachella x FTX Weekend 2 #6689)[1] | | |
| 09195614 | | NFT (53514613953095493 3/Coachella x FTX Weekend 2 #6691)[1] | | |
| 09195623 | | NFT (40993567682902639 1/Coachella x FTX Weekend 2 #6726)[1] | | |
| 09195662 | | BTC[.00000113], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09195697 | | NFT (35897457430537616 4/Coachella x FTX Weekend 2 #6694)[1] | | |
| 09195743 | | ETH[.08151263], ETHW[.08151263], SHIB[1], USD[0.00] | | |
| 09195765 | | NFT (52445313012639704 4/Coachella x FTX Weekend 2 #8501)[1] | | |
| 09195802 | | BTC[.00592537], DOGE[388.61285733], SHIB[1], USD[10.00] | Yes | |
| 09195834 | | NFT (57220214872438424 8/Coachella x FTX Weekend 2 #8516)[1] | | |
| 09195843 | | NFT (39740246176804196 9/Coachella x FTX Weekend 1 #30413)[1] | | |
| 09195869 | | SHIB[2], USD[0.01] | | |
| 09195981 | | NFT (42831090239253170 6/Coachella x FTX Weekend 2 #6698)[1], NFT (43128455354633394 8/88rising Sky Challenge - Coin #692)[1], USD[2.09] | Yes | |
| 09195982 | | NFT (51558822783704355 4/Coachella x FTX Weekend 2 #6692)[1] | | |
| 09196096 | | NFT (51647365296554409 1/Coachella x FTX Weekend 2 #6695)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09196149 | | DOGE[140.41953988], SHIB[1027265.9517977], SOL[.04231632], SUSHI[12.38415868], TRX[73.65446187], USD[0.00] | | |
| 09196164 | | SOL[0], USD[0.00] | | |
| 09196179 | | NFT (345263656212940508/Coachella x FTX Weekend 2 #6696)[1] | | |
| 09196180 | | BTC[.00028341], SOL[.04847761], USD[0.00] | Yes | |
| 09196181 | | USD[0.01] | Yes | |
| 09196182 | | NFT (415996899181394679/Coachella x FTX Weekend 1 #30419)[1] | | |
| 09196189 | | BTC[.00061154], ETH[.00813736], ETHW[.00813736], SHIB[2], USD[0.00] | | |
| 09196203 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09196222 | | DAI[39.79617988], DOGE[1], LINK[3.56233084], MATIC[14.14702573], SHIB[4], SUSHI[6.0769542], USD[0.00], USDT[69.65027967] | | |
| 09196233 | | BRZ[1], BTC[.01128119], NFT (450346488677599682/Saudi Arabia Ticket Stub #2368)[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09196249 | | NFT (384102275253356347/Coachella x FTX Weekend 1 #30414)[1] | | |
| 09196252 | | SHIB[3], USD[0.01] | Yes | |
| 09196256 | | NFT (407330724250404286/Saudi Arabia Ticket Stub #1290)[1] | | |
| 09196262 | | NFT (398475053056022571/FTX - Off The Grid Miami #1640)[1] | | |
| 09196271 | | SHIB[394477.31755424], USD[0.00] | | |
| 09196282 | | BTC[.00023298], USD[0.45] | Yes | |
| 09196319 | | AVAX[.02508934], BTC[.00007334], USD[0.00] | | |
| 09196323 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09196324 | | SHIB[1], TRX[312.55103372], USD[0.00] | | |
| 09196361 | | USD[4.79] | | |
| 09196362 | | NFT (358412300619097807/Austria Ticket Stub #55)[1], NFT (417725717393272256/Baku Ticket Stub #285)[1], NFT (533200896991870182/Montreal Ticket Stub #244)[1], NFT (561178927412643504/France Ticket Stub #276)[1] | | |
| 09196365 | | MATIC[70.74477717], SHIB[1], USD[0.00] | | |
| 09196366 | | NFT (501237000330503649/Coachella x FTX Weekend 2 #6697)[1] | | |
| 09196388 | | AVAX[3.19734607], ETH[.08137871], ETHW[.08137871], SHIB[2], USD[0.01] | | |
| 09196402 | | BTC[.05093439], SHIB[1], USD[0.50] | Yes | |
| 09196432 | | NFT (436756198307962285/Coachella x FTX Weekend 1 #30416)[1] | | |
| 09196449 | | USD[0.00] | | |
| 09196505 | | BTC[.00242092], TRX[1], USD[0.00] | Yes | |
| 09196514 | | BTC[.00049081], SHIB[1], USD[0.00] | Yes | |
| 09196583 | | USD[199.28] | Yes | |
| 09196606 | | SHIB[1], USD[0.00] | | |
| 09196628 | | SOL[18.47968846], USD[0.00] | | |
| 09196658 | | TRX[312], USD[0.02] | | |
| 09196671 | | ETH[.00000018], ETHW[.01953319], SHIB[2], SOL[0.77806202], USD[0.00] | Yes | |
| 09196686 | | NFT (305804386208451089/Coachella x FTX Weekend 2 #6699)[1], NFT (572564411355921420/88rising Sky Challenge - Coin #403)[1], USD[1.00] | | |
| 09196794 | | KSHIB[985.03029756], SHIB[1], USD[0.00] | | |
| 09196798 | | NFT (563056398181972607/Coachella x FTX Weekend 1 #30417)[1] | | |
| 09196838 | | NFT (472957230295754184/FTX - Off The Grid Miami #1638)[1] | | |
| 09196854 | | USD[2.09] | Yes | |
| 09196880 | | NFT (333319869354871921/Coachella x FTX Weekend 2 #6700)[1] | | |
| 09196937 | | NFT (315268410196994764/Coachella x FTX Weekend 2 #28806)[1] | | |
| 09196943 | | AUD[0.00], BTC[0.00004231], CAD[0.00], DOGE[0], ETH[0], GRT[0], MATIC[0], PAXG[0], SHIB[0], SOL[0.07915138], TRX[0], USD[0.00], USDT[0.00001582], YFI[0] | Yes | |
| 09196983 | | AVAX[1.02225181], SHIB[2], SOL[.97004555], USD[20.01] | | |
| 09197016 | | NFT (468281635440728885/FTX - Off The Grid Miami #1639)[1] | | |
| 09197090 | | NFT (352593613692798370/Coachella x FTX Weekend 1 #30418)[1] | | |
| 09197105 | | TRX[1], USD[0.01] | Yes | |
| 09197136 | | NFT (318589284929387199/Coachella x FTX Weekend 2 #6702)[1] | | |
| 09197356 | | NFT (533757100274482143/Coachella x FTX Weekend 2 #6705)[1] | | |
| 09197403 | | BTC[.00448016], DOGE[243.44837462], ETH[.13386751], ETHW[.13386751], NFT (427086257590310761/FTX - Off The Grid Miami #2119)[1], NFT (430169775389568806/Coachella x FTX Weekend 2 #6704)[1] | | |
| 09197408 | | NFT (486393486408963091/Coachella x FTX Weekend 2 #6706)[1] | | |
| 09197488 | | NFT (368943705088801564/Coachella x FTX Weekend 2 #6707)[1] | | |
| 09197507 | | NFT (378442180418807839/Coachella x FTX Weekend 2 #6708)[1] | | |
| 09197562 | | BRZ[1], DOGE[1], ETH[.00000025], ETHW[.00000025], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09197566 | | NFT (341309151660282156/Coachella x FTX Weekend 2 #7117)[1] | | |
| 09197627 | | NFT (329227890682480074/Coachella x FTX Weekend 2 #9605)[1] | | |
| 09197681 | | NFT (467000495520503714/Coachella x FTX Weekend 2 #6709)[1] | | |
| 09197719 | | NFT (439930268141183484/88rising Sky Challenge - Coin #271)[1], NFT (514231835415785331/Coachella x FTX Weekend 2 #6711)[1], NFT (549144574016090258/88rising Sky Challenge - Fire #147)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09197876 | | NFT (36385451096378639/BlobForm #39[1], NFT (506756748548183970/Coachella x FTX Weekend 2 #6710)[1] | | |
| 09197900 | | NFT (340749017185372140/Coachella x FTX Weekend 2 #6716)[1] | | |
| 09197937 | | DOGE[1], USD[0.00] | | |
| 09197995 | | GRT[1], SHIB[7], USD[0.00] | Yes | |
| 09198021 | | BTC[.00371709], SHIB[2], USD[62.00] | | |
| 09198025 | | NFT (484672180408603740/Coachella x FTX Weekend 2 #6714)[1] | | |
| 09198030 | | NFT (333238629116527033/Coachella x FTX Weekend 2 #6715)[1] | | |
| 09198065 | | NFT (536685363207134063/Coachella x FTX Weekend 2 #6717)[1] | | |
| 09198083 | | AAVE[.15], ALGO[66], ETHW[1.04399794], MKR[.049], NEAR[22.2], TRX[2069], USD[0.00], USDT[0.00000001] | | |
| 09198096 | | NFT (327964930277871435/Coachella x FTX Weekend 2 #6713)[1] | | |
| 09198118 | | NFT (443576217539291627/Imola Ticket Stub #1535)[1], NFT (515105984861686369/Barcelona Ticket Stub #243)[1], USD[0.00] | Yes | |
| 09198163 | | AVAX[2.88484068], DOGE[706.24261976], SHIB[2], USD[0.00] | | |
| 09198164 | | NFT (462006730652648154/Coachella x FTX Weekend 2 #7436)[1] | | |
| 09198303 | | NFT (525256290684619803/Coachella x FTX Weekend 2 #6720)[1] | | |
| 09198423 | | NFT (421070435733478153/FTX - Off The Grid Miami #1646)[1] | | |
| 09198442 | | NFT (380695521699663162/Coachella x FTX Weekend 1 #30421)[1] | | |
| 09198453 | | NFT (574331238878364468/Coachella x FTX Weekend 2 #6718)[1] | | |
| 09198469 | | NFT (443558474778494968/Coachella x FTX Weekend 2 #7853)[1] | | |
| 09198522 | | NFT (338343212959385471/Coachella x FTX Weekend 1 #30422)[1] | | |
| 09198618 | | DOGE[.306], USD[56.23] | | |
| 09198654 | | NFT (496735708660637357/Coachella x FTX Weekend 2 #6719)[1] | | |
| 09198685 | | NFT (334070928442287636/Coachella x FTX Weekend 1 #30424)[1] | | |
| 09198688 | | NFT (306046562100872155/Coachella x FTX Weekend 2 #12105)[1] | | |
| 09198762 | | NFT (553717175061958746/Coachella x FTX Weekend 1 #30423)[1] | | |
| 09198785 | | NFT (568425216122374734/Coachella x FTX Weekend 2 #7135)[1] | | |
| 09198870 | | USD[0.01] | Yes | |
| 09198896 | | NFT (571602590078609737/Coachella x FTX Weekend 2 #7039)[1] | | |
| 09198940 | | NFT (568279396577341304/FTX - Off The Grid Miami #1663)[1] | | |
| 09198966 | | USD[25.00] | | |
| 09198971 | | NFT (368732532923107222/Coachella x FTX Weekend 2 #6722)[1] | | |
| 09199008 | | NFT (530573434992768357/Coachella x FTX Weekend 1 #30425)[1] | | |
| 09199046 | | NFT (573483579365352447/FTX - Off The Grid Miami #1677)[1] | | |
| 09199198 | | NFT (457043272349494210/Coachella x FTX Weekend 2 #6724)[1] | | |
| 09199287 | | NFT (575682114897367615/Coachella x FTX Weekend 2 #27480)[1] | | |
| 09199314 | | NFT (465487474576853750/FTX - Off The Grid Miami #1647)[1] | | |
| 09199345 | | BTC[.00127105], DOGE[1], ETH[.01703069], ETHW[.01682186], SHIB[1], USD[0.00] | Yes | |
| 09199411 | | NFT (297803467527297334/FTX - Off The Grid Miami #2549)[1], NFT (337501049952017567/Coachella x FTX Weekend 2 #6725)[1] | | |
| 09199461 | | BTC[0], SHIB[1], USD[0.00], USDT[0.00418930] | | |
| 09199484 | | NFT (340026242851437925/Coachella x FTX Weekend 2 #6730)[1] | | |
| 09199487 | | NFT (290535995767807544/Coachella x FTX Weekend 1 #30426)[1] | | |
| 09199535 | | USD[0.01] | Yes | |
| 09199548 | | NFT (417831904776063251/Coachella x FTX Weekend 2 #6729)[1] | | |
| 09199685 | | NFT (555320641947606753/Coachella x FTX Weekend 2 #6728)[1] | | |
| 09199729 | | USD[0.00] | Yes | |
| 09199881 | | USD[20.00] | | |
| 09199936 | | USD[2.01] | | |
| 09199975 | | NFT (463820096460405122/FTX - Off The Grid Miami #1648)[1] | | |
| 09199987 | | USD[0.00] | Yes | |
| 09199992 | | NFT (329259509287796355/Coachella x FTX Weekend 2 #22657)[1] | | |
| 09199998 | | NFT (379922544864363926/Coachella x FTX Weekend 2 #6733)[1], NFT (400636042820800933/Oasis Ocotillo Ferris Wheel #356)[1] | | |
| 09200003 | | ETH[1.15773025], ETHW[1.08080066], TRX[1], USD[0.00] | | |
| 09200180 | | USD[0.00], USDT[0.00012000] | | |
| 09200270 | | USD[4.64] | | |
| 09200299 | | USD[0.01] | Yes | |
| 09200455 | | SHIB[1], USD[50.00] | | |
| 09200466 | | BTC[.0538], ETH[.382919], ETHW[.382919], SOL[6.08765], USD[1.56] | | |
| 09200474 | | USD[33.39], USDT[0.00000001] | | |
| 09200517 | | NFT (390986225588664872/Coachella x FTX Weekend 1 #30427)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09200576 | | NFT (288271487379528145/Coachella x FTX Weekend 2 #6737)[1] | | |
| 09200644 | | NFT (575146611851786456/Coachella x FTX Weekend 1 #30428)[1] | | |
| 09200645 | | NEAR[0], USD[0.00] | | |
| 09200671 | | USD[12.51] | Yes | |
| 09200685 | | NFT (419436431802169069/Coachella x FTX Weekend 2 #6734)[1] | | |
| 09200726 | | USD[0.38] | | |
| 09200742 | | DOGE[1], SHIB[804590.70455232], TRX[516.28567736], USD[0.00] | | |
| 09200746 | | NFT (289957152622736168/Coachella x FTX Weekend 1 #30429)[1] | | |
| 09200750 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09200763 | | KSHIB[782.3013395], USD[41.83] | Yes | |
| 09200813 | | NFT (549709589207220252/Coachella x FTX Weekend 2 #6743)[1] | | |
| 09200832 | | NFT (517563628560004828/Coachella x FTX Weekend 2 #6735)[1] | | |
| 09200903 | | ALGO[73.24672325], BRZ[1], DOGE[1253.42192618], SHIB[13611046.72489307], TRX[167.66814672], USD[0.01] | Yes | |
| 09200932 | | NFT (565220245975236381/Coachella x FTX Weekend 2 #6738)[1] | | |
| 09200984 | | DOGE[1], SHIB[2], USD[0.02], USDT[1.02543197] | Yes | |
| 09200990 | | NFT (472804074434944118/Coachella x FTX Weekend 2 #6742)[1] | | |
| 09201033 | | NFT (571842994136715915/Coachella x FTX Weekend 1 #30431)[1] | | |
| 09201070 | | USD[0.00] | | |
| 09201096 | | NFT (558834763439253906/Coachella x FTX Weekend 2 #6796)[1] | | |
| 09201097 | | NFT (489271891047699774/Coachella x FTX Weekend 2 #6741)[1] | | |
| 09201106 | | NFT (399602634438493343/Coachella x FTX Weekend 2 #6739)[1] | | |
| 09201108 | | NFT (363069925146456805/Coachella x FTX Weekend 2 #6740)[1] | | |
| 09201110 | | USD[0.97] | | |
| 09201191 | | BAT[1], BCH[.00007353], BRZ[1], DOGE[2], GRT[1], SHIB[7], TRX[7], USD[0.00] | Yes | |
| 09201223 | | NFT (450659240761856471/Coachella x FTX Weekend 1 #30434)[1] | | |
| 09201340 | | NFT (300331409430381308/Blue W Series - MD #3 (Redeemed))[1], NFT (438883268030488935/Blue W Series - MD #4 (Redeemed))[1], NFT (496667342043866811/Blue W Series - VA #3 (Redeemed))[1], SOL[.004], USD[0.00] | | |
| 09201347 | | NFT (548928898171935530/Coachella x FTX Weekend 1 #30553)[1] | | |
| 09201441 | | NFT (326164402451536819/Coachella x FTX Weekend 1 #30432)[1], NFT (562651879346224521/Coachella x FTX Weekend 2 #16613)[1] | | |
| 09201489 | | NFT (291390485571543995/FTX - Off The Grid Miami #1652)[1] | | |
| 09201573 | | NFT (387413625629799034/Miami Grand Prix 2022 - ID: A8D33BC7)[1], NFT (559168276570193585/FTX - Off The Grid Miami #1860)[1] | | |
| 09201585 | | NFT (328054617641404921/Coachella x FTX Weekend 1 #30433)[1] | | |
| 09201595 | | NFT (313455044727920339/Coachella x FTX Weekend 2 #15170)[1] | | |
| 09201685 | Contingent, Disputed | ALGO[206.46456394], AVAX[1.38059836], BCH[.91338733], BRZ[525.53272889], BTC[.01396742], DAI[153.15992636], DOGE[1194.02918044], ETH[.24287866], ETHW[.24268108], LINK[34.34466635], LTC[2.3021251], NFT (440492094477265290/digital avatar #19)[1], NFT (569034842231049426/Love of Woman #1)[1], PAXG[.19051433], SHIB[5426703.51858577], SOL[11.57968072], TRX[428.41452078], USD[6.79], USDT[67.45190662] | Yes | |
| 09201686 | | DOGE[1], GRT[13.46270896], LINK[.22312811], USD[0.01] | Yes | |
| 09201745 | | ETH[0], MATIC[0], NFT (291708114853107306/MagicEden Vaults)[1], NFT (299692089673809332/MagicEden Vaults)[1], NFT (407525035790922430/MagicEden Vaults)[1], NFT (434395473912357793/MagicEden Vaults)[1], NFT (471724520589582249/MagicEden Vaults)[1], NFT (569169679674382578/FTX - Off The Grid Miami #4710)[1], SOL[0], TRX[.000025], USD[0.00], USDT[0.00000062] | | |
| 09201779 | Contingent, Disputed | USDT[0] | | |
| 09201782 | | NFT (556775380920462487/Coachella x FTX Weekend 2 #6746)[1] | | |
| 09201873 | | NFT (372554076430097497/Coachella x FTX Weekend 2 #6747)[1] | | |
| 09201999 | | NFT (505495083815435315/Coachella x FTX Weekend 2 #6748)[1] | | |
| 09202046 | Contingent, Disputed | BCH[0], BTC[0], DOGE[1], LINK[0], SHIB[1], USD[0.00], USDT[0.00018831], YFI[0] | Yes | |
| 09202078 | | NFT (356730215740696293/Coachella x FTX Weekend 2 #6749)[1] | | |
| 09202111 | | SHIB[789890.41548183], USD[0.00] | | |
| 09202238 | | NFT (492222299646077865/Coachella x FTX Weekend 2 #6750)[1] | | |
| 09202284 | | DOGE[70.70619152], USD[0.00], USDT[.99480502] | | |
| 09202313 | | BTC[.00006546], DOGE[1], SHIB[352460.0579703], USD[0.00] | Yes | |
| 09202337 | | NFT (560538500943503118/Coachella x FTX Weekend 2 #6752)[1] | | |
| 09202475 | | DOGE[2], GRT[1], SOL[0], TRX[0.19898035] | Yes | |
| 09202480 | | NFT (374088506010525161/Coachella x FTX Weekend 2 #6756)[1] | | |
| 09202525 | | NFT (369660856750477215/Coachella x FTX Weekend 2 #8061)[1] | | |
| 09202612 | | NFT (345001054624856921/Coachella x FTX Weekend 2 #6753)[1] | | |
| 09202714 | | NFT (334574280095257762/Coachella x FTX Weekend 2 #6754)[1] | | |
| 09202763 | | NFT (478312804734452951/Coachella x FTX Weekend 2 #6767)[1] | | |
| 09202780 | | NFT (448503397070456389/Oasis Ocotillo Ferris Wheel #113)[1], NFT (561254617229637493/Coachella x FTX Weekend 2 #6755)[1] | | |
| 09202824 | | DOGE[1], SHIB[31078308.07686125], USD[1719.52], USDT[1.02542991] | Yes | |
| 09202828 | | NFT (511507760657783653/Coachella x FTX Weekend 2 #6758)[1] | | |
| 09202831 | | NFT (487664973255107411/Coachella x FTX Weekend 2 #6762)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09202942 | | NFT (448867895238249372/Coachella x FTX Weekend 1 #30600)[1] | | |
| 09202985 | | NFT (496489288802582743/Coachella x FTX Weekend 2 #21357)[1] | | |
| 09203017 | | USD[4.59] | | |
| 09203018 | | BRZ[1], DOGE[1], LINK[.04302128], NEAR[.07646706], SHIB[11], SOL[.00494375], TRX[1], USD[4.50, USDT[0.02030707] | Yes | |
| 09203038 | | DOGE[1], SHIB[1], USD[0.01], USDT[59] | | |
| 09203061 | | NFT (404808613907517217/Coachella x FTX Weekend 1 #30438)[1] | | |
| 09203070 | | NFT (482204788507320962/Coachella x FTX Weekend 2 #6760)[1] | | |
| 09203116 | | NFT (451417746806161473/Coachella x FTX Weekend 1 #30436)[1] | | |
| 09203206 | | NFT (407476442268670031/Coachella x FTX Weekend 1 #30437)[1] | | |
| 09203220 | | NFT (317621971137116495/Coachella x FTX Weekend 2 #6770)[1], NFT (359086351721488796/Coachella x FTX Weekend 1 #30855)[1] | | |
| 09203287 | | NFT (340646569343432981/Coachella x FTX Weekend 2 #6765)[1] | | |
| 09203312 | | ETH[.054], ETHW[.054], USD[2.69] | | |
| 09203347 | | NFT (510947202398789060/Coachella x FTX Weekend 2 #6766)[1] | | |
| 09203410 | | NFT (419310704386314708/Coachella x FTX Weekend 2 #6768)[1] | | |
| 09203535 | | NFT (528261424377907760/Coachella x FTX Weekend 2 #6773)[1] | | |
| 09203559 | | NFT (350657699431415856/Coachella x FTX Weekend 2 #6764)[1] | | |
| 09203580 | | BAT[6.34369792], BRZ[48.96992737], SHIB[201694.23154497], TRX[73.58972287], USD[1.00] | | |
| 09203632 | | NFT (563335878829408395/Coachella x FTX Weekend 2 #6769)[1] | | |
| 09203679 | | NFT (419067705806731414/Coachella x FTX Weekend 2 #6771)[1] | | |
| 09203728 | | NFT (362268976296456823/Coachella x FTX Weekend 2 #17765)[1], NFT (492620679230014114/Coachella x FTX Weekend 1 #30913)[1] | | |
| 09203882 | | USD[10.46] | Yes | |
| 09203936 | | NFT (481553935684707719/Coachella x FTX Weekend 2 #6774)[1] | | |
| 09203939 | | BRZ[2], BTC[.00000034], DOGE[5], ETHW[1.37853685], NFT (560802745227852013/Saudi Arabia Ticket Stub #1954)[1], SHIB[23], TRX[3], USD[232.72] | Yes | |
| 09203962 | | NFT (489328937423451733/Coachella x FTX Weekend 2 #6775)[1] | | |
| 09204096 | | NFT (352082510389053304/Coachella x FTX Weekend 2 #6776)[1] | | |
| 09204179 | | NFT (480597505655186926/Coachella x FTX Weekend 2 #6812)[1] | | |
| 09204182 | | NFT (543089236607395209/Coachella x FTX Weekend 2 #6853)[1] | | |
| 09204202 | | NFT (361537193873647965/Coachella x FTX Weekend 1 #30439)[1] | | |
| 09204226 | | NFT (328218166788457003/Coachella x FTX Weekend 2 #27136)[1] | | |
| 09204253 | | NFT (463210848317744423/Coachella x FTX Weekend 2 #6778)[1] | | |
| 09204294 | | NFT (338859751132382050/Coachella x FTX Weekend 1 #30440)[1] | | |
| 09204323 | | TRX[1], USD[0.00] | Yes | |
| 09204458 | | SHIB[1], USD[0.01] | Yes | |
| 09204470 | | SHIB[7], USD[109.37] | Yes | |
| 09204474 | | NFT (442188168170823638/Coachella x FTX Weekend 2 #6779)[1], NFT (493272117804966297/88rising Sky Challenge - Coin #554)[1] | | |
| 09204485 | | NFT (346576144990525061/Coachella x FTX Weekend 2 #6780)[1] | | |
| 09204533 | | NFT (486319297187083760/Coachella x FTX Weekend 1 #30441)[1] | | |
| 09204744 | | SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09204801 | | NFT (437591078422574313/Coachella x FTX Weekend 2 #6783)[1] | | |
| 09204868 | | BRZ[1], BTC[.00647185], DOGE[431.98980766], ETH[.08723976], ETHW[.08621516], NFT (316240054929564607/Australia Ticket Stub #1400)[1], SHIB[28], SOL[0], TRX[1], USD[10.00] | Yes | |
| 09204870 | | DOGE[864.88379548], SHIB[1968505.93700787], TRX[1], USD[0.00] | | |
| 09204987 | | NFT (561418148935819438/Coachella x FTX Weekend 2 #6790)[1] | | |
| 09205156 | | SHIB[3], USD[0.60] | Yes | |
| 09205182 | | NFT (478921661252457289/Coachella x FTX Weekend 2 #6788)[1] | | |
| 09205185 | | NFT (431870528465827469/Coachella x FTX Weekend 2 #6785)[1], NFT (549286703213248113/BlobForm #138)[1] | | |
| 09205329 | | USD[0.00] | Yes | |
| 09205340 | | NFT (311417043792338602/Coachella x FTX Weekend 2 #6784)[1] | | |
| 09205383 | | NFT (574563607632501242/Coachella x FTX Weekend 1 #30443)[1] | | |
| 09205411 | | NFT (467481585577876055/Coachella x FTX Weekend 1 #30442)[1] | Yes | |
| 09205420 | | NFT (331452560347486618/Coachella x FTX Weekend 2 #6793)[1] | | |
| 09205460 | | NFT (303862187550601447/Coachella x FTX Weekend 2 #6787)[1] | | |
| 09205462 | | NFT (427594878046171233/Coachella x FTX Weekend 2 #6786)[1] | | |
| 09205486 | | BAT[1], ETHW[.34021783], TRX[1], USD[0.00] | Yes | |
| 09205560 | | SHIB[1], TRX[1], USD[3291.89] | Yes | |
| 09205579 | | NFT (447241681935120482/Coachella x FTX Weekend 1 #30445)[1] | | |
| 09205596 | | NFT (441647882983828015/Coachella x FTX Weekend 1 #30444)[1] | | |
| 09205647 | | NFT (488761918587305347/Coachella x FTX Weekend 2 #6789)[1] | | |
| 09205742 | | NFT (439251501961508022/Coachella x FTX Weekend 2 #6791)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09205762 | | NFT (351626385241216216/Coachella x FTX Weekend 2 #6792)[1] | | |
| 09205834 | | NFT (511771858639089981/Coachella x FTX Weekend 2 #6794)[1] | | |
| 09205849 | | DOGE[1], NFT (295208411377682986/Coachella x FTX Weekend 2 #7214)[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09205935 | | NFT (373549372249511116/Coachella x FTX Weekend 2 #6795)[1] | | |
| 09206094 | | USD[0.00] | | |
| 09206106 | | NFT (351890062195046974/Coachella x FTX Weekend 2 #6797)[1] | | |
| 09206146 | | BAT[1], BRZ[1], BTC[.13756313], DOGE[3], LTC[9.80975229], SHIB[4], TRX[1], USD[5201.17] | Yes | |
| 09206278 | | NFT (294262747404293539/Coachella x FTX Weekend 2 #6798)[1] | | |
| 09206325 | | NFT (288918961638611022/Coachella x FTX Weekend 2 #7906)[1], NFT (503076551330938584/Saudi Arabia Ticket Stub #452)[1], NFT (566837344991621541/Coachella x FTX Weekend 1 #30446)[1] | | |
| 09206326 | | USD[0.00] | | |
| 09206366 | Contingent, Disputed | NFT (322222071580439568/88rising Sky Challenge - Coin #223)[1], NFT (335929131140116175/88rising Sky Challenge - Fire #110)[1], NFT (564592700153799542/88rising Sky Challenge - Cloud #148)[1], NFT (567638068334312062/Coachella x FTX Weekend 2 #6800)[1] | | |
| 09206425 | | USD[1.00] | | |
| 09206428 | | NFT (551757276830496851/Coachella x FTX Weekend 1 #30530)[1] | | |
| 09206528 | | NFT (426299757631305276/Coachella x FTX Weekend 2 #6801)[1] | | |
| 09206585 | | NFT (337493472669566487/Coachella x FTX Weekend 1 #30448)[1] | | |
| 09206611 | | USD[20.00] | | |
| 09206630 | | NFT (301734794760325414/Coachella x FTX Weekend 1 #30447)[1] | | |
| 09206664 | | NFT (391089752466580659/Coachella x FTX Weekend 2 #6802)[1] | | |
| 09206719 | | NFT (326040451255969623/Coachella x FTX Weekend 2 #6804)[1] | | |
| 09206773 | | USD[26.00] | | |
| 09206823 | | NFT (536310060553147220/Coachella x FTX Weekend 2 #11753)[1] | | |
| 09206832 | | NFT (453735988873607424/Coachella x FTX Weekend 2 #6884)[1] | | |
| 09206835 | | NFT (393789151622554374/Coachella x FTX Weekend 2 #6803)[1] | | |
| 09206936 | | NFT (478669651560980561/Coachella x FTX Weekend 2 #6807)[1] | | |
| 09206966 | | NFT (519713917083496412/Coachella x FTX Weekend 2 #6805)[1] | | |
| 09206977 | | NFT (389667837587668490/Coachella x FTX Weekend 2 #9316)[1] | | |
| 09207000 | | NFT (310425069335852038/Coachella x FTX Weekend 2 #6806)[1] | | |
| 09207007 | | ETH[.03077085], ETHW[.03077085], USD[0.00], USDT[0.00001351] | | |
| 09207096 | | NFT (546298225667016240/Coachella x FTX Weekend 2 #6810)[1] | | |
| 09207106 | | NFT (476803331417889577/Coachella x FTX Weekend 2 #6808)[1] | | |
| 09207144 | | NFT (338216599832717051/Coachella x FTX Weekend 2 #6809)[1] | | |
| 09207185 | | NFT (528053733432977335/Coachella x FTX Weekend 2 #6813)[1] | | |
| 09207191 | | NFT (570008771452181663/Coachella x FTX Weekend 2 #6811)[1] | | |
| 09207254 | | NFT (383652707221963323/Coachella x FTX Weekend 2 #7196)[1] | | |
| 09207284 | | USD[1.24] | | |
| 09207296 | | NFT (395447139464804765/Coachella x FTX Weekend 2 #6815)[1] | | |
| 09207399 | | USD[0.00], USDT[1.99964386] | | |
| 09207458 | | NFT (438592424631691574/Coachella x FTX Weekend 2 #6819)[1] | | |
| 09207508 | | BRZ[1], ETHW[.24737718], SHIB[24937688.14580182], USD[90.80] | Yes | |
| 09207565 | | NFT (502380356087618056/FTX - Off The Grid Miami #1669)[1] | | |
| 09207588 | | NFT (546161437783611232/Coachella x FTX Weekend 2 #19877)[1] | | |
| 09207623 | | NFT (311914014572612411/Oasis Ocotillo Ferris Wheel #183)[1], NFT (548899194920078621/Coachella x FTX Weekend 2 #7118)[1] | | |
| 09207674 | | AVAX[.0001369], LINK[3.84565723], NEAR[35.92514541], TRX[.00002], USD[0.01], USDT[0] | Yes | |
| 09207734 | | NFT (298532810563876016/Coachella x FTX Weekend 2 #6817)[1] | | |
| 09207844 | | BTC[.00000637], ETH[.00082538] | Yes | |
| 09207855 | | NFT (518606676091045410/Coachella x FTX Weekend 2 #6818)[1] | | |
| 09207953 | | NFT (547713794833791057/Coachella x FTX Weekend 2 #8145)[1] | | |
| 09207976 | | BTC[.00106212], ETHW[3.37867436], USD[10.00] | | |
| 09208021 | | NFT (366490752578008836/Coachella x FTX Weekend 2 #6820)[1] | | |
| 09208052 | | BTC[.00061178] | | |
| 09208053 | | NFT (508507745163851857/Coachella x FTX Weekend 2 #6821)[1] | | |
| 09208066 | | NFT (295661675105418430/Coachella x FTX Weekend 2 #6822)[1] | | |
| 09208086 | | NFT (558961637887525873/Coachella x FTX Weekend 1 #30451)[1] | | |
| 09208089 | | NFT (426773276975473786/Coachella x FTX Weekend 2 #6823)[1] | | |
| 09208271 | | NFT (490142039318188030/Coachella x FTX Weekend 1 #30449)[1] | | |
| 09208333 | | NFT (325589766675749460/Coachella x FTX Weekend 2 #6825)[1] | | |
| 09208357 | | NFT (427437889963443105/Coachella x FTX Weekend 2 #6826)[1], NFT (568138084978717244/BlobForm #313)[1] | | |
| 09208393 | | NFT (437259729027437091/Coachella x FTX Weekend 1 #30450)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09208426 | | NFT (478941468416236704/Coachella x FTX Weekend 2 #6827)[1] | | |
| 09208614 | | NFT (513367604659829353/Coachella x FTX Weekend 2 #6829)[1] | | |
| 09208635 | | NFT (369916869888736332/Coachella x FTX Weekend 2 #6831)[1] | | |
| 09208659 | | NFT (555081148939327369/BlobForm #315)[1], NFT (570863853673647244/Coachella x FTX Weekend 2 #6828)[1] | | |
| 09208691 | | BRZ[4], DOGE[4], GRT[1], NFT (354189478555052349/Australia Ticket Stub #984)[1], SHIB[45559.3406193], SOL[.00735783], TRX[.4689396], USD[0.09], USDT[1] | | |
| 09208730 | | NFT (305384304353103559/Coachella x FTX Weekend 2 #6830)[1], NFT (387467644720912375/Oasis Ocotillo Ferris Wheel #469)[1] | | |
| 09208933 | | NFT (385866687508465040/Coachella x FTX Weekend 2 #6833)[1] | | |
| 09208980 | | NFT (508250389351041033/Coachella x FTX Weekend 2 #6834)[1] | | |
| 09208997 | | NFT (534833808315928490/Coachella x FTX Weekend 2 #6842)[1] | | |
| 09209081 | | NFT (335290027107990171/Coachella x FTX Weekend 2 #6832)[1] | | |
| 09209221 | | NFT (568520247321025753/Coachella x FTX Weekend 2 #6838)[1] | | |
| 09209234 | | NFT (510428004999013801/FTX - Off The Grid Miami #1664)[1] | | |
| 09209254 | | NFT (336269786938992231/Coachella x FTX Weekend 1 #30452)[1] | | |
| 09209404 | | NFT (497847385476763153/Coachella x FTX Weekend 2 #6836)[1] | | |
| 09209420 | | NFT (448301423298231828/Coachella x FTX Weekend 2 #6837)[1] | | |
| 09209572 | | NFT (530673057708278966/Coachella x FTX Weekend 2 #6844)[1] | | |
| 09209628 | | USD[1.00] | | |
| 09209700 | | SHIB[1], USD[0.00] | | |
| 09209769 | | NFT (515625957943872963/Coachella x FTX Weekend 2 #6840)[1] | | |
| 09209799 | | NFT (364950437143999222/Coachella x FTX Weekend 2 #6839)[1] | | |
| 09209940 | | NFT (433328330200929062/BlobForm #346)[1], NFT (538823436548185888/Coachella x FTX Weekend 2 #6841)[1] | | |
| 09209955 | | SHIB[412700.13044353], USD[0.00] | Yes | |
| 09209960 | | NFT (479548548199805338/Coachella x FTX Weekend 1 #30454)[1] | | |
| 09209965 | | ETH[.00681393], ETHW[.00673185], SHIB[10.51666236], USD[0.00] | Yes | |
| 09209981 | | BTC[0], DOGE[1], NFT (375254188228974969/FTX - Off The Grid Miami #2306)[1], NFT (387202958888813942/Australia Ticket Stub #1059)[1], SHIB[1], SOL[0], TRX[1], UNI[0], USD[0.00] | | |
| 09210009 | | DOGE[2], ETH[1.19027295], ETHW[1.18977292], NFT (344079085635619502/Society of Derivative Apes #57)[1], SHIB[2], SOL[9.18450191], TRX[1.13452043], USD[0.00], USDT[1.04428571] | Yes | |
| 09210063 | | USD[0.45] | | |
| 09210072 | | NFT (420152958480567178/Coachella x FTX Weekend 2 #6843)[1] | | |
| 09210096 | | NFT (452124549179643857/Coachella x FTX Weekend 1 #30455)[1] | | |
| 09210135 | | NFT (325984826573081939/Coachella x FTX Weekend 1 #30456)[1] | | |
| 09210194 | | NFT (436214948142872583/Coachella x FTX Weekend 2 #6847)[1] | | |
| 09210220 | | NFT (488172537797265694/Coachella x FTX Weekend 2 #6845)[1] | | |
| 09210271 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09210284 | | NFT (541821498414320387/Coachella x FTX Weekend 2 #7397)[1] | | |
| 09210309 | | NFT (373522378483075635/Coachella x FTX Weekend 2 #6848)[1] | | |
| 09210315 | | NFT (339637679597774003/Coachella x FTX Weekend 2 #6850)[1] | | |
| 09210337 | | SOL[.12], USD[0.08], USDT[.22236781] | | |
| 09210338 | | NFT (481738105240103552/Coachella x FTX Weekend 2 #6846)[1] | | |
| 09210428 | | NFT (489019370657397837/Coachella x FTX Weekend 2 #6849)[1] | | |
| 09210521 | | NFT (532366190543560661/Coachella x FTX Weekend 2 #6851)[1] | | |
| 09210555 | | BRZ[2], USD[0.00] | | |
| 09210589 | | BTC[.00012215], USD[0.00] | Yes | |
| 09210644 | | NFT (517662505423222669/Coachella x FTX Weekend 2 #6852)[1] | | |
| 09210668 | | NFT (491639773742147009/Coachella x FTX Weekend 2 #6855)[1] | | |
| 09210771 | | NFT (304435071452263039/Coachella x FTX Weekend 2 #6854)[1] | | |
| 09210795 | | NFT (328619963280373763/Coachella x FTX Weekend 1 #30457)[1] | | |
| 09210838 | | NFT (540919981444374034/Coachella x FTX Weekend 2 #11993)[1] | | |
| 09210846 | | USD[10.01] | Yes | |
| 09210894 | | BAT[1], USD[0.01] | | |
| 09211175 | | NFT (342027804115137114/Coachella x FTX Weekend 1 #30458)[1] | | |
| 09211237 | | BRZ[3], BTC[0], DOGE[8], ETH[0], ETHW[0.62924195], GRT[1], SHIB[17], TRX[7], USD[0.00], USDT[0.00000009] | | |
| 09211343 | | NFT (385005776266328629/Coachella x FTX Weekend 1 #30460)[1] | | |
| 09211356 | | NFT (563235005241452504/Coachella x FTX Weekend 2 #19804)[1] | | |
| 09211378 | | NFT (467926210023096130/Coachella x FTX Weekend 1 #30459)[1] | | |
| 09211504 | | NFT (422233745197857384/FTX - Off The Grid Miami #1675)[1] | | |
| 09211543 | | NFT (527141644670588228/Coachella x FTX Weekend 2 #6857)[1] | | |
| 09211554 | | AAVE[.0058923], ALGO[1.68649997], AUD[1.34], AVAX[.01280389], BAT[1.32224463], BCH[.00294155], BRZ[51.04395216], BTC[.00023973], CAD[1.24], CHF[0.99], CUSDT[45.08040983], DAI[.99494994], DOGE[72.1227169], ETH[.00032604], ETHW[.00032604], EUR[0.92], GBP[0.76], GRT[2.72589345], HKD[7.76], KSHIB[38.44678254], LINK[.0711522], LTC[.00884411], MATIC[.70107496], MKR[.00053705], NEAR[.09056125], NFT (551504846612022906/FTX - Off The Grid Miami #4296)[1], PAXG[.00049828], SHIB[483370.29053032], SOL[.06745195], SUSHI[2.12561226], TRX[156.11044765], UNI[.10633263], USD[14.24], USDT[10.38101488], YFI[.00005203] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09211906 | | NFT (45510523146818876 5/Coachella x FTX Weekend 2 #6859)[1] | | |
| 09211931 | | NFT (392999154402918067/Coachella x FTX Weekend 2 #6861)[1] | | |
| 09211991 | | SHIB[197238.65877712], USD[0.00] | | |
| 09212086 | | NFT (539016157374645867/Coachella x FTX Weekend 2 #6860)[1] | | |
| 09212259 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09212260 | | NFT (506090526727484039/Coachella x FTX Weekend 2 #6862)[1] | | |
| 09213327 | | USD[20.92] | Yes | |
| 09212484 | | USD[100.00] | | |
| 09212582 | | NFT (418386943012164390/Coachella x FTX Weekend 2 #6863)[1] | | |
| 09212635 | | NFT (390677790817882513/Coachella x FTX Weekend 2 #6864)[1], NFT (513933693062756244/Oasis Ocotillo Ferris Wheel #254)[1] | | |
| 09212821 | | NFT (560220240937125299/Coachella x FTX Weekend 2 #6865)[1] | | |
| 09212881 | | NFT (375612653755814513/Coachella x FTX Weekend 2 #6866)[1] | | |
| 09212942 | | BTC[0] | | |
| 09212973 | | USD[3.26] | | |
| 09213042 | | NFT (291224624235053433/Coachella x FTX Weekend 2 #6867)[1] | | |
| 09213274 | | NFT (309507845444687040/Coachella x FTX Weekend 2 #6868)[1] | | |
| 09213275 | | NFT (469965608674255374/Coachella x FTX Weekend 2 #6869)[1] | | |
| 09213367 | | PAXG[.00782536], SHIB[1], USD[0.00] | Yes | |
| 09213410 | | USD[0.00] | Yes | |
| 09213429 | | USD[100.00] | | |
| 09213468 | | NFT (472277489456697282/Coachella x FTX Weekend 1 #30461)[1] | | |
| 09213921 | | NFT (412124997182499194/Coachella x FTX Weekend 2 #6870)[1] | | |
| 09213926 | | USD[0.00] | | |
| 09214095 | | NFT (490567924270219237/Coachella x FTX Weekend 2 #6871)[1], NFT (551363580605648775/Oasis Ocotillo Ferris Wheel #17)[1] | | |
| 09214161 | | BRZ[1], BTC[.00665302], ETH[.20278755], LTC[.00330223], MATIC[8.24406582], SHIB[30], TRX[4], USD[-264.83], USDT[25.00525897] | Yes | |
| 09214193 | | NFT (307270282810877023/Coachella x FTX Weekend 1 #30462)[1], NFT (311613782078516329/FTX - Off The Grid Miami #1827)[1] | | |
| 09214196 | | SHIB[426622.16040955], SOL[.35959631], USD[0.00] | | |
| 09214222 | | NFT (322828837872776 84/Coachella x FTX Weekend 2 #18024)[1] | | |
| 09214286 | | NFT (574983496960033774/Coachella x FTX Weekend 2 #6872)[1] | | |
| 09214333 | | NFT (318991135570410144/Coachella x FTX Weekend 2 #6873)[1] | | |
| 09214512 | Contingent, Disputed | BTC[0], MATIC[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 09214522 | | AVAX[.61310497], ETH[.10461552], ETHW[.10354823], NFT (384762869913174199/Barcelona Ticket Stub #736)[1], SHIB[62850533.16761896], SOL[.0176], USD[0.87] | Yes | |
| 09214525 | | BTC[.00025157], USD[0.29] | Yes | |
| 09214805 | | USD[1.71] | | |
| 09214931 | | NFT (489249311731607356/Coachella x FTX Weekend 2 #6878)[1] | | |
| 09214945 | | ETH[.00100768], ETHW[.000994], USD[0.00] | Yes | |
| 09214977 | | NFT (403796132079496636/Coachella x FTX Weekend 2 #6874)[1] | | |
| 09214990 | | NFT (318377752762644678/Coachella x FTX Weekend 2 #6876)[1] | | |
| 09215009 | | NFT (386594266086496643/Coachella x FTX Weekend 2 #6875)[1] | | |
| 09215030 | | NFT (364614496152111786/Oasis Ocotillo Ferris Wheel #422)[1], NFT (567623744247395327/Coachella x FTX Weekend 2 #6877)[1] | | |
| 09215033 | | LTC[0], SOL[0], USD[0.05] | Yes | |
| 09215395 | | NFT (531251671216620701/Coachella x FTX Weekend 1 #30464)[1] | | |
| 09215503 | | NFT (418183605724622440/Coachella x FTX Weekend 2 #6882)[1] | | |
| 09215645 | | NFT (507759644697489140/Coachella x FTX Weekend 2 #6879)[1], USD[10.37] | Yes | |
| 09215655 | | KSHIB[393.7924139], SHIB[786473.67007471], USD[0.00] | | |
| 09215679 | | NFT (320230399394288081/Coachella x FTX Weekend 2 #6880)[1] | | |
| 09215721 | | NFT (325126388368425930/Coachella x FTX Weekend 2 #6881)[1] | | |
| 09215748 | | BAT[1], BRZ[3], DOGE[3944.89851709], GRT[1], SHIB[51], TRX[7], USD[0.00] | Yes | |
| 09215903 | | BRZ[1], BTC[.02530058], ETH[.34082865], ETHW[.07026201], SHIB[1], TRX[1], UNI[77.8266626], USD[0.00] | Yes | |
| 09216030 | | SHIB[1], SOL[2.02879984], USD[0.00] | Yes | |
| 09216080 | | SHIB[1], TRX[.71685696], USD[1.84] | | |
| 09216231 | | ETH[.16263343], ETHW[.16263343], TRX[1], USD[0.00] | | |
| 09216626 | | NFT (420621929990508304/Coachella x FTX Weekend 2 #6883)[1] | | |
| 09216747 | | NFT (515625319444393522/Coachella x FTX Weekend 2 #6885)[1] | | |
| 09216957 | | NFT (442300885518542572/Coachella x FTX Weekend 2 #6887)[1] | | |
| 09217158 | | BTC[.00067596], DOGE[1], ETH[.01742371], ETHW[.01720483], MATIC[19.77122745], SHIB[2], USD[10.00] | Yes | |
| 09217415 | | NFT (567156597378399939/Coachella x FTX Weekend 2 #6889)[1] | | |
| 09217740 | | NFT (432191108990091384/Coachella x FTX Weekend 2 #6890)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09217746 | | BTC[0], ETH[.00000038], ETHW[.00000038], SHIB[3], SUSHI[.00002173], USD[51.34] | Yes | |
| 09218034 | | USD[5.00] | | |
| 09218074 | | NFT (491500155490482594/FTX - Off the Grid Miami #2052)[1] | | |
| 09218077 | | NFT (361529793177357337/Coachella x FTX Weekend 2 #6895)[1] | | |
| 09218182 | | USDT[.00002531] | | |
| 09218287 | | NFT (512959654951301383/Coachella x FTX Weekend 2 #7781)[1] | | |
| 09218295 | | NFT (565861685174021533/Coachella x FTX Weekend 1 #30465)[1] | | |
| 09218425 | | NFT (394385326021317656/FTX - Off The Grid Miami #2159)[1] | Yes | |
| 09218521 | | NFT (322987577170580533/Coachella x FTX Weekend 2 #6893)[1] | | |
| 09218534 | | MATIC[.6733848], USD[0.00] | | |
| 09218615 | | NFT (312450772540109624/Coachella x FTX Weekend 2 #12456)[1], NFT (383402671247534547/88rising Sky Challenge - Fire #182)[1], NFT (389666038385170708/Coachella x FTX Weekend 1 #30468)[1], NFT (412065836754697433/88rising Sky Challenge - Coin #776)[1], NFT (440554572784604294/88rising Sky Challenge - Cloud #283)[1], NFT (442914385792484412/Series 1: Capitals #1244)[1], NFT (463613711713382697/Series 1: Wizards #1163)[1], NFT (492941329504193983/FTX - Off The Grid Miami #3163)[1] | | |
| 09218621 | | USD[15.00] | | |
| 09218799 | | ALGO[354.70376821], BAT[0], BTC[0], DOGE[4], KSHIB[0], MATIC[0], SHIB[21], TRX[5], USD[0.00] | Yes | |
| 09218928 | | NFT (417460790654731820/Coachella x FTX Weekend 1 #30466)[1] | | |
| 09219020 | | DOGE[1], SOL[.27030118], USD[0.00] | | |
| 09219038 | | NFT (372403800881619209/Coachella x FTX Weekend 2 #6894)[1] | | |
| 09219324 | | NFT (403651313453131111/Coachella x FTX Weekend 1 #30467)[1] | | |
| 09219412 | | NFT (399353660754816524/Imola Ticket Stub #1900)[1], USD[3.45], USDT[0] | Yes | |
| 09219647 | | USD[123.73], USDT[0] | | |
| 09219690 | | AVAX[1.06326725], BTC[.00000033], ETH[.00000403], ETHW[.00000403], MATIC[14.77851808], SHIB[2], SOL[5.23082565], USD[0.00] | Yes | |
| 09219985 | | NFT (397937332675306291/Coachella x FTX Weekend 2 #6896)[1] | | |
| 09220192 | | NFT (303413078473871140/Coachella x FTX Weekend 2 #6897)[1] | | |
| 09220401 | | NFT (502147770037407994/Coachella x FTX Weekend 2 #7664)[1] | | |
| 09220433 | Contingent, Disputed | NFT (493864209199292497/Coachella x FTX Weekend 2 #6898)[1] | | |
| 09220503 | | NFT (561137932195159234/Coachella x FTX Weekend 2 #6938)[1] | | |
| 09220586 | | NFT (353306717679459669/Coachella x FTX Weekend 2 #6899)[1], NFT (393668151754807561/Oasis Ocotillo Ferris Wheel #570)[1] | | |
| 09220599 | | USD[10.46] | Yes | |
| 09220622 | | BTC[0], USD[0.00] | | |
| 09221050 | | NFT (428665675731688477/Coachella x FTX Weekend 2 #11713)[1] | | |
| 09221211 | | NFT (418625632252857290/Coachella x FTX Weekend 2 #6901)[1] | | |
| 09221301 | | NFT (292546450547811780/Coachella x FTX Weekend 2 #6902)[1], NFT (566993082433523838/Oasis Ocotillo Ferris Wheel #129)[1] | | |
| 09221606 | | SHIB[2], USD[0.83] | Yes | |
| 09221780 | | NFT (476013310481479864/Coachella x FTX Weekend 2 #6903)[1] | | |
| 09221998 | | NFT (333600345465184115/Coachella x FTX Weekend 2 #6908)[1] | | |
| 09222215 | | NFT (303541371475210042/Coachella x FTX Weekend 1 #30469)[1] | | |
| 09222230 | | NFT (333834760023277724/88rising Sky Challenge - Cloud #270)[1], NFT (435492888275848327/88rising Sky Challenge - Coin #735)[1], NFT (554707827590631886/Coachella x FTX Weekend 2 #19251)[1] | | |
| 09222244 | | NFT (315606810397116605/Coachella x FTX Weekend 1 #30470)[1] | | |
| 09222246 | | NFT (537545967031362504/Coachella x FTX Weekend 2 #7842)[1] | | |
| 09222247 | | NFT (338376945945792648/Coachella x FTX Weekend 2 #6904)[1] | | |
| 09222248 | | NFT (310028088957956972/Coachella x FTX Weekend 2 #6905)[1] | | |
| 09222250 | | NFT (336015604289482109/FTX - Off the Grid Miami #2069)[1], NFT (375864983981027528/Coachella x FTX Weekend 2 #6909)[1] | | |
| 09222251 | | BTC[0], USD[0.00], USDT[0.00020094] | Yes | |
| 09222256 | | NFT (438119928556822752/Heads in the Clouds 2 #82)[1], NFT (495697111199360973/Coachella x FTX Weekend 1 #30471)[1], USD[12.00] | | |
| 09222257 | | ETH[.0010516], SHIB[76925.07692307], USD[0.01] | Yes | |
| 09222258 | | NFT (373576459519206362/Coachella x FTX Weekend 2 #6906)[1] | | |
| 09222262 | | NFT (360792485596009318/Coachella x FTX Weekend 2 #6907)[1] | | |
| 09222271 | | NFT (414294258992917940/Coachella x FTX Weekend 2 #6910)[1] | | |
| 09222275 | | NFT (554093272865196627/Coachella x FTX Weekend 2 #6939)[1] | | |
| 09222276 | | ETH[.00000001] | Yes | |
| 09222400 | | NFT (525935965039766125/Coachella x FTX Weekend 2 #6911)[1] | | |
| 09222431 | | USD[0.00] | | |
| 09222650 | | USDT[.009] | | |
| 09222688 | | NFT (501073894973583313/Coachella x FTX Weekend 2 #6912)[1] | | |
| 09222713 | | NFT (365034661126421152/Coachella x FTX Weekend 1 #30472)[1] | | |
| 09222777 | | NFT (556523550930269388/Coachella x FTX Weekend 2 #6913)[1] | | |
| 09222989 | | NFT (300946450538949152/Coachella x FTX Weekend 1 #30473)[1] | | |
| 09223333 | | BTC[.0000001], DOGE[2], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09223350 | | USD[.57] | | |
| 09223487 | | NFT (472040425909424813/Coachella x FTX Weekend 2 #20013)[1] | | |
| 09223969 | | BRZ[2], BTC[.02659078], DAI[.00994804], DOGE[397.21058192], ETH[.08641474], ETHW[.0128936], LTC[.4103902], SHIB[12], SOL[.31475552], SUSHI[20.39449021], TRX[2], USD[5.00] | Yes | |
| 09224064 | | NFT (317919303864539327/Bahrain Ticket Stub #1156)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09224456 | | USD[2.00] | | |
| 09224841 | | NFT (514021323900518788/Coachella x FTX Weekend 2 #7087)[1] | | |
| 09225007 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09225112 | | BTC[0], TRX[0], USD[0.01] | | |
| 09225278 | | USD[6.99], USDT[3524.76171] | | |
| 09225389 | | ETH[.00000001], USDT[0.00021799] | | |
| 09225721 | | DOGE[1], SHIB[2], USDT[0] | | |
| 09225758 | | USD[100.11] | Yes | |
| 09225921 | | ETH[.326673], ETHW[.326673], USD[0.00], USDT[3.0679] | | |
| 09226380 | | NFT (500220357391027018/Coachella x FTX Weekend 2 #6914)[1] | | |
| 09226464 | | NFT (372189957018569293/Coachella x FTX Weekend 2 #6915)[1] | | |
| 09226689 | | NFT (398269321429925120/FTX EU - we are here! #171328)[1] | | |
| 09226724 | | LINK[93.96784171], MATIC[604.38133266], SHIB[.00000001] | Yes | |
| 09227439 | | NFT (485896130189434116/Coachella x FTX Weekend 2 #6916)[1] | | |
| 09227572 | | NFT (400004956857003340/Coachella x FTX Weekend 2 #7108)[1] | | |
| 09228135 | | USD[0.00], USDT[0] | | |
| 09229490 | | NFT (299328975250766609/Forest House #009)[1], NFT (485711520787975573/Forest House #002)[1], NFT (526543994471091508/Forest House #004)[1] | | |
| 09229752 | | NFT (486193217958601147/Coachella x FTX Weekend 2 #13513)[1] | | |
| 09230667 | | NFT (564189376238276325/FTX - Off The Grid Miami #1694)[1] | | |
| 09230682 | | SOL[.1] | | |
| 09230854 | | NFT (429718177627762107/Coachella x FTX Weekend 2 #6917)[1] | | |
| 09230940 | | BTC[.00003824], USD[0.00] | | |
| 09231078 | | NFT (550839191553085485/Coachella x FTX Weekend 2 #6918)[1] | | |
| 09231746 | | SOL[.1] | | |
| 09231871 | | DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 09232106 | | NFT (414896042468756916/FTX - Off The Grid Miami #1695)[1] | | |
| 09232256 | | NFT (417357439642005839/Coachella x FTX Weekend 2 #6919)[1] | | |
| 09232314 | | NFT (346299019809124322/Coachella x FTX Weekend 2 #6936)[1] | | |
| 09232895 | | NFT (420123690342926806/The Hill by FTX #5400)[1] | | |
| 09233055 | | USD[52.30] | Yes | |
| 09233095 | | NFT (534027560437257979/Coachella x FTX Weekend 2 #6922)[1] | | |
| 09233279 | | BRZ[1], LINK[34.96593127], TRX[1], USD[0.00] | | |
| 09233433 | | NFT (367430999252174093/Coachella x FTX Weekend 2 #6923)[1] | | |
| 09233434 | | USD[0.00] | | |
| 09233843 | | USD[15.00] | | |
| 09234417 | | USD[0.00], USDT[0] | | |
| 09234506 | | NFT (341582973935632863/FTX - Off The Grid Miami #2122)[1] | | |
| 09234845 | | USD[108.00] | | |
| 09235073 | | BTC[.02] | | |
| 09235848 | | ETH[.00176713], ETHW[.00176713], SHIB[438216.55467824], USD[0.00] | | |
| 09235952 | | ETHW[13.33585243] | | |
| 09235973 | | NFT (362065983017924137/Coachella x FTX Weekend 2 #8576)[1] | | |
| 09236070 | | NFT (484392402456384628/Coachella x FTX Weekend 1 #30474)[1] | | |
| 09236240 | | BCH[1.55223584], DOGE[3049.9394648], SHIB[1], TRX[1], USD[0.00] | | |
| 09236535 | | BTC[.0000244], ETH[.00031506], ETHW[.00031506], USD[4.18] | Yes | |
| 09237286 | | ETHW[.25245939] | | |
| 09237479 | | BTC[.03879213], SOL[0], USD[0.00] | Yes | |
| 09237513 | | NFT (338687722793721331/FTX - Off The Grid Miami #1701)[1] | | |
| 09237546 | | USD[50.01] | | |
| 09237555 | | NFT (439881924594399718/Coachella x FTX Weekend 2 #6925)[1] | | |
| 09237682 | | NFT (360964740291774471/Coachella x FTX Weekend 2 #6926)[1] | | |
| 09237772 | | USD[1.05] | Yes | |
| 09237811 | | NFT (564071120788615638/Coachella x FTX Weekend 2 #8202)[1] | | |
| 09237897 | | BRZ[224], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09237922 | | SHIB[1956183.53364632], TRX[1], USD[0.00], USDT[0] | | |
| 09238311 | | CUSDT[.00002274], USD[0.00] | Yes | |
| 09238534 | | TRX[.000001], USDT[0.00000051] | | |
| 09239083 | | NFT (396856140835162128/FTX - Off The Grid Miami #1703)[1] | | |
| 09239116 | | ALGO[16.79208148], BAT[14.90992847], BRZ[55.01904644], BTC[.00030774], DOGE[149.5111145], ETH[.05558512], ETHW[.05489549], NFT (532471548112078428/Imola Ticket Stub #969)[1], SHIB[4752884.37859332], SOL[2.86249991], TRX[446.37812261], USD[0.00] | Yes | |
| 09239148 | | ETH[0], USD[0.00] | | |
| 09239312 | | ALGO[0], DOGE[1.88230859], SHIB[5515709.72478425], USD[0.00] | Yes | |
| 09239316 | | NFT (308690028711191905/Coachella x FTX Weekend 1 #30475)[1] | | |
| 09239319 | | TRX[125.79991787], USD[0.00], USDT[13.12264835] | | |
| 09239566 | | DOGE[1], MATIC[.00303144], SHIB[5], USD[0.00] | Yes | |
| 09239594 | | NFT (345578027317712082/FTX - Off The Grid Miami #1959)[1] | | |
| 09239627 | | NFT (296490247178773236/FTX - Off The Grid Miami #1707)[1] | | |
| 09239681 | | USD[0.00] | | |
| 09239717 | | USD[0.98] | | |
| 09239920 | | NFT (487740071820747884/FTX - Off The Grid Miami #2142)[1] | | |
| 09240011 | | NFT (428824858712946107/Coachella x FTX Weekend 2 #6927)[1] | | |
| 09240424 | Contingent, Disputed | ALGO[0], DOGE[0], MATIC[0], NFT (562468077473360178/Imola Ticket Stub #1274)[1], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 09240628 | | NFT (567276114861686252/Connect Miami @ Miami Tech Week)[1] | | |
| 09240631 | | BAT[1], SHIB[2], TRX[1.000001], USD[0.00], USDT[0] | | |
| 09240759 | | BAT[13.32210745], SHIB[2], SOL[.03536537], USD[0.40], USDT[0.93215604] | Yes | |
| 09240916 | | BTC[.00015723], ETH[.0146522], ETHW[.0146522], SHIB[3], USD[0.00] | | |
| 09241030 | | SHIB[1], SUSHI[31.45090525], USD[0.00] | Yes | |
| 09241040 | | USDT[.03240415] | Yes | |
| 09241495 | | NFT (407764491536663324/Coachella x FTX Weekend 1 #30476)[1] | | |
| 09241860 | | ETH[.040954], ETHW[.040954], USD[1.15], USDT[.00054] | | |
| 09241927 | | BTC[.00120349], TRX[.37361788], USD[282.32], USDT[56.46580047] | | |
| 09242084 | | NFT (437309346406466576/FTX - Off The Grid Miami #4134)[1] | | |
| 09242426 | | USD[9.92], USDT[40] | | |
| 09242477 | | NFT (334945742555331651/Coachella x FTX Weekend 2 #25920)[1] | | |
| 09242571 | | NFT (437960103893213380/Coachella x FTX Weekend 2 #6928)[1] | | |
| 09242736 | Contingent, Disputed | USD[0.00] | | |
| 09243136 | | BTC[.0525], NFT (423723156006053336/FTX - Off The Grid Miami #4476)[1], USD[0.33] | | |
| 09243659 | | USD[3104.07], USDT[25.00000001] | | |
| 09243692 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09243830 | | BTC[.00147701], SOL[.09372597] | Yes | |
| 09243833 | | KSHIB[196.73955342], SHIB[589391.9626719], USD[0.00] | | |
| 09243892 | | NFT (318300474984312084/Coachella x FTX Weekend 1 #30477)[1] | | |
| 09244252 | | DOGE[2], SHIB[19657.73818812], TRX[1], USD[0.00], USDT[0] | | |
| 09244461 | | NFT (295197524854948473/The Experience 420 #17)[1] | | |
| 09244612 | | NFT (425295684581837966/Coachella x FTX Weekend 2 #6929)[1] | | |
| 09244811 | | USDT[126.796267] | | |
| 09245003 | | BTC[.00014884], SHIB[5], USD[0.27], USDT[0] | | |
| 09245145 | | USD[200.01] | | |
| 09245393 | | SHIB[4], SOL[.00000398], USD[20.31] | Yes | |
| 09245524 | | NFT (389532333534413394/Coachella x FTX Weekend 2 #7198)[1] | | |
| 09245625 | | NFT (473957332323843922/Coachella x FTX Weekend 2 #6930)[1] | | |
| 09245785 | | ETH[.00074243], ETHW[.00074243], USD[0.95] | | |
| 09245879 | | SUSHI[6.0169926], USD[0.00] | | |
| 09245960 | | USD[0.00] | | |
| 09246437 | | NFT (318752995052565530/FTX - Off The Grid Miami #1716)[1] | | |
| 09246752 | | NFT (344357161133187472/FTX - Off The Grid Miami #1719)[1] | | |
| 09246948 | | ETH[.00000001], ETHW[0], SOL[0], USD[77.20] | | |
| 09247016 | | NFT (382085649246391178/FTX - Off The Grid Miami #1718)[1] | | |
| 09247110 | | NFT (512944152928664804/Coachella x FTX Weekend 1 #30479)[1] | | |
| 09247114 | | BTC[.00547925], ETH[.00000001], USD[0.17] | | |
| 09247287 | | NFT (301574732511444028/Coachella x FTX Weekend 1 #30595)[1] | | |
| 09247449 | | AAVE[.12613192], USD[0.00] | | |
| 09247482 | | AVAX[.2551902], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09247642 | | BRZ[1], SUSHI[1.41145458], TRX[2], USD[1.93], USDT[1.04715537] | | |
| 09247706 | | SHIB[1], SOL[1.91281241], USD[0.04] | Yes | |
| 09247741 | | DOGE[27.85503626], SHIB[7], USD[0.00] | Yes | |
| 09248274 | | NFT (500025260718975235/FTX - Off The Grid Miami #1721)[1] | | |
| 09248300 | | DOGE[346.9918341], TRX[1], USD[0.01] | | |
| 09248672 | | NFT (459101224841661047/Oasis Ocotillo Ferris Wheel #300)[1], NFT (532338439497546573/Coachella x FTX Weekend 2 #7710)[1] | | |
| 09248821 | | USD[100.00] | | |
| 09249097 | | BTC[.00007718], ETH[.00070501], ETHW[.00070089], SHIB[1], USD[0.00] | Yes | |
| 09249185 | | NFT (574849170786202482/Coachella x FTX Weekend 2 #6931)[1] | | |
| 09249281 | | NFT (343930464354950651/Coachella x FTX Weekend 2 #6933)[1] | | |
| 09249340 | | USD[0.00] | | |
| 09249455 | | ALGO[1067.25351738], BTC[.00332134], ETH[.00004601], LINK[42.24750476], TRX[1], USD[1946.53], USDT[222.09962235] | Yes | |
| 09249522 | | NFT (372118970824276699/FTX - Off The Grid Miami #1726)[1] | | |
| 09249677 | | NFT (331548886079983832/Coachella x FTX Weekend 2 #6932)[1] | | |
| 09249816 | | BRZ[1], SHIB[1], TRX[1], USD[0.42] | | |
| 09249919 | | NFT (574081462735110643/FTX - Off The Grid Miami #1727)[1] | | |
| 09249962 | | NFT (296865666443649675/FTX Crypto Cup 2022 Key #2548)[1], NFT (361664143056540288/Series 1: Wizards #1122)[1], NFT (423726726439601418/Series 1: Capitals #1202)[1], USD[0.00] | Yes | |
| 09250006 | | BAT[1], BTC[0.00000091], DOGE[3], GRT[1], SHIB[3], SOL[.28001149], TRX[6.000194], USD[0.00], USDT[0] | Yes | |
| 09250188 | | NFT (428358049927974528/Sunset #401)[1] | | |
| 09250254 | | NFT (455401399267835887/Coachella x FTX Weekend 2 #6951)[1] | | |
| 09250591 | | NFT (352710970177749144/Coachella x FTX Weekend 2 #6935)[1] | | |
| 09250652 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09250673 | | BTC[.00000001], LTC[.23338911] | Yes | |
| 09250841 | | BTC[.01049055], ETH[.049], ETHW[.049], SOL[2.267957], USD[0.69] | | |
| 09250845 | | BTC[.00053596], DOGE[.00000001], SHIB[5], USD[0.00] | Yes | |
| 09251197 | | USD[0.61] | | |
| 09251249 | | BTC[.07155612] | | |
| 09251313 | | USD[50.01] | | |
| 09251403 | | DOGE[1], USDT[4.00027993] | | |
| 09251464 | | NFT (509985439780435467/FTX - Off The Grid Miami #1730)[1] | | |
| 09251573 | | BAT[1], BTC[.00269686], DOGE[1845.74919627], ETH[.17389636], ETHW[.18541114], MATIC[.38801165], NFT (572454453101809763/Imola Ticket Stub #1937)[1], SHIB[3312614.68654159], TRX[25.65490724], USD[0.00] | | |
| 09251623 | | ETH[.01716833], ETHW[.01716833], NFT (545399191156688700/Bahrain Ticket Stub #575)[1] | | |
| 09251691 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09251705 | Contingent, Disputed | USD[0.01] | | |
| 09251784 | | BTC[.00002387], USD[0.00] | | |
| 09252309 | | BTC[.0011988], SOL[.47], USD[0.81] | | |
| 09252314 | | NFT (500891533340636374/FTX - Off The Grid Miami #5016)[1] | | |
| 09252416 | | NFT (412605803776061281/Coachella x FTX Weekend 2 #6937)[1] | | |
| 09252671 | | USD[0.00] | | |
| 09252672 | | USD[1.61] | | |
| 09252795 | | BTC[0], USD[0.03] | | |
| 09252796 | | MATIC[27.30163592], SHIB[1], USD[10.01] | | |
| 09252962 | | USD[0.00], USDT[0.66487365] | | |
| 09253001 | | NFT (494801590460868440/Coachella x FTX Weekend 2 #8265)[1] | | |
| 09253039 | | USD[0.00] | | |
| 09253152 | | NFT (448365226276993150/Coachella x FTX Weekend 2 #25900)[1] | | |
| 09253239 | | NFT (306038732855415929/Coachella x FTX Weekend 2 #13233)[1] | | |
| 09253269 | | USD[380.29] | | |
| 09253371 | | USD[50.00] | | |
| 09253483 | | NFT (351532447099260244/Coachella x FTX Weekend 2 #7672)[1] | | |
| 09253514 | | MATIC[0], USD[102.02], USDT[0] | Yes | |
| 09253828 | | NFT (565545202377375956/Coachella x FTX Weekend 2 #6940)[1] | | |
| 09253855 | | NFT (379595016418647868/Coachella x FTX Weekend 2 #6941)[1] | | |
| 09253912 | | NFT (499457571694162714/Coachella x FTX Weekend 1 #30482)[1] | | |
| 09254056 | | BTC[.00002699], DOGE[.72034946], ETH[.00064545], ETHW[.00032829], SOL[0.00178021], USD[1.12], USDT[0.00019713] | | |
| 09254099 | | NFT (302673209788032089/Coachella x FTX Weekend 2 #6942)[1] | | |
| 09254116 | | ETH[2.07271893], ETHW[2.07271893] | | |
| 09254332 | | BTC[.0001211], ETHW[11.24258532], LINK[53.17166602], USD[0.01] | Yes | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09254342 | | BTC[.00017918], USD[0.00] | | |
| 09254587 | | SOL[73.17300179], USD[0.50] | | |
| 09254601 | | USD[0.01] | | |
| 09254681 | | NFT (432440096625126123/FTX - Off The Grid Miami #2239)[1] | | |
| 09254714 | | SHIB[1], USD[0.00], USDT[104.03712672] | Yes | |
| 09254721 | | NFT (362199719397960613/Bahrain Ticket Stub #310)[1], SOL[0], USD[4.63] | | |
| 09254737 | | USD[0.00] | Yes | |
| 09254819 | | AVAX[37.58675973], BRZ[9.19060435], ETHW[.00010264], SHIB[114], TRX[18.08114934], USD[0.00] | Yes | |
| 09254981 | | NFT (298508213059928043/Bahrain Ticket Stub #1390)[1], NFT (523667048021509054/Barcelona Ticket Stub #164)[1], USD[0.21] | Yes | |
| 09255032 | | NFT (496158152443097290/Coachella x FTX Weekend 1 #30725)[1] | | |
| 09255228 | | NFT (302645587016967024/FTX - Off The Grid Miami #1740)[1], USD[15.00] | | |
| 09255235 | | NFT (324267239872474215/Coachella x FTX Weekend 2 #6943)[1] | | |
| 09255244 | | DOGE[1], ETH[1.04433677], ETHW[1.04389813], MATIC[12.88484863], SHIB[1], USD[0.10] | Yes | |
| 09255340 | | USD[47.80] | | |
| 09255357 | | NFT (543266017155384120/Coachella x FTX Weekend 2 #8064)[1] | | |
| 09255422 | | NFT (487540438917198539/FTX - Off The Grid Miami #1739)[1] | | |
| 09255466 | | USD[0.01], USDT[0] | Yes | |
| 09255628 | | BRZ[1], BTC[.00000016], ETHW[.39829095], SHIB[161.44787788], TRX[1], USD[53.04] | Yes | |
| 09255759 | | USD[0.00] | | |
| 09255864 | | USD[0.10], USDT[0] | | |
| 09255891 | | AVAX[.0772], BTC[.00008379], DOGE[1], ETH[0], NEAR[.01754], SOL[0.00475313], TRX[0], USD[0.65], USDT[1.04434657] | Yes | |
| 09255895 | | DOGE[2], ETH[.00000244], ETHW[.26596614], NFT (410066859188344348/Barcelona Ticket Stub #2059)[1], NFT (509650273216538734/Miami Ticket Stub #746)[1], TRX[2], USD[0.31] | Yes | |
| 09256077 | | USD[0.00] | | |
| 09256192 | | DOGE[3], PAXG[0], SHIB[1], SOL[0], TRX[3], USD[0.00], USDT[1.04598467] | Yes | |
| 09256233 | | NFT (398251214193005506/Coachella x FTX Weekend 2 #17154)[1] | | |
| 09256357 | | BTC[.00030804] | | |
| 09256362 | | NFT (467227020015528897/Coachella x FTX Weekend 2 #16230)[1] | | |
| 09256410 | | SHIB[1789708.57709931], TRX[1], USD[0.01] | Yes | |
| 09256424 | | ETH[.00454243], ETHW[.00454243], USD[0.01], USDT[177.52355200] | | |
| 09256710 | | NFT (467091150969962784/Coachella x FTX Weekend 2 #6945)[1] | | |
| 09256790 | | KSHIB[25.3537751], USD[0.00] | | |
| 09257141 | | ETH[.00858452], ETHW[.00847508], MATIC[3.58588975], SHIB[1], USD[0.01] | Yes | |
| 09257174 | | BTC[.04790759], USD[0.00] | | |
| 09257177 | | BTC[.0118], ETH[.50597382], ETHW[.50597382], USD[0.00] | | |
| 09257182 | | USD[0.00], USDT[.35802846] | | |
| 09257204 | Contingent, Disputed | NFT (458869310295921519/Coachella x FTX Weekend 2 #7011)[1] | | |
| 09257242 | | AVAX[1.02464573], SHIB[4], TRX[1], USD[4.61] | Yes | |
| 09257336 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.00] | | |
| 09257368 | | ETHW[.249], USD[0.00] | | |
| 09257378 | | BTC[.10494964], ETH[1.44190283], ETHW[1.10437966], USD[3290.72] | Yes | |
| 09257425 | | DOGE[14113.84453961], GRT[1], USD[10.00] | | |
| 09257475 | | USD[0.80] | | |
| 09257621 | | SHIB[1], SUSHI[4.37872871], USD[0.00] | Yes | |
| 09257651 | | NFT (474559952858961102/Coachella x FTX Weekend 2 #21140)[1] | | |
| 09257781 | | NFT (562196502737400397/Coachella x FTX Weekend 2 #6947)[1] | | |
| 09257818 | | USD[0.00] | | |
| 09257880 | | NFT (402003326963870948/Coachella x FTX Weekend 2 #6949)[1] | | |
| 09257908 | | USD[0.55] | | |
| 09257924 | | NFT (416996251387331059/Coachella x FTX Weekend 1 #30484)[1] | | |
| 09258016 | | USD[406.95] | | |
| 09258216 | | BTC[.0432], ETH[.141], USD[44.42] | | |
| 09258314 | | AVAX[0], SHIB[2], USD[0.00] | | |
| 09258340 | | NFT (312650970476123395/Coachella x FTX Weekend 2 #6950)[1] | | |
| 09258398 | | BRZ[1], BTC[.00686116], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09258440 | | BRZ[4], DOGE[11.02277469], ETHW[.00000177], MATIC[222.03647315], SHIB[62], TRX[7], USD[127.02] | Yes | |
| 09258477 | | ETH[.0016353], ETHW[.00162162], SHIB[1], USD[0.00] | Yes | |
| 09258653 | | MATIC[1.0126101], USD[396.08] | Yes | |
| 09258709 | | NFT (542348085322817393/Coachella x FTX Weekend 2 #6952)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09258745 | | USD[0.06] | Yes | |
| 09258827 | | ETHW[.108], NEAR[51.5], USD[1.67], USDT[0.00000001] | | |
| 09258862 | | NFT (363678857628327988/Coachella x FTX Weekend 1 #30485)[1] | | |
| 09258895 | | NFT (513413689047212193/Coachella x FTX Weekend 2 #6954)[1] | | |
| 09259067 | | NFT (347902181183182051/Coachella x FTX Weekend 2 #9029)[1] | | |
| 09259108 | | NFT (574508189394094868/Coachella x FTX Weekend 2 #10995)[1] | | |
| 09259204 | | NFT (527653740986593990/Coachella x FTX Weekend 2 #6953)[1] | | |
| 09259260 | | BRZ[1], SHIB[20102463.25960545], TRX[1], USD[313.20] | Yes | |
| 09259303 | | NFT (569038275279411346/Coachella x FTX Weekend 1 #30486)[1] | | |
| 09259344 | | NFT (385919088745187648/FTX - Off The Grid Miami #1744)[1] | | |
| 09259351 | | NFT (412801462636148920/Coachella x FTX Weekend 2 #6956)[1] | | |
| 09259393 | | BTC[.0000458], USD[0.01] | | |
| 09259431 | | BAT[2], BRZ[1], ETH[0], ETHW[0], GRT[1], SHIB[12], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09259441 | | NFT (378767492991022903/Coachella x FTX Weekend 2 #6955)[1] | | |
| 09259540 | | BRZ[1], ETH[.11020958], ETHW[.10910898], USD[0.00] | Yes | |
| 09259559 | | BTC[.00102871], ETH[.00858768], ETHW[.00847824], LINK[1.85272427], SHIB[3], USD[0.00] | Yes | |
| 09259588 | | DOGE[1], SHIB[3], USD[0.44] | Yes | |
| 09259662 | | NFT (499062850837140172/Coachella x FTX Weekend 2 #6957)[1] | | |
| 09259790 | | NFT (455771413384382797/Coachella x FTX Weekend 2 #14438)[1] | | |
| 09259793 | Contingent, Disputed | ETH[.00000131], ETHW[.00000131], USD[0.00] | Yes | |
| 09259937 | | SHIB[1], USD[9.88], USDT[89.52030219] | | |
| 09259959 | | ETH[.00641108], ETHW[.00641108] | | |
| 09260136 | | BTC[.23260381], ETH[0], GRT[1], UNI[0], USD[1.15] | Yes | |
| 09260289 | | USD[0.01] | | |
| 09260430 | | DOGE[9.55763669], USD[0.00] | Yes | |
| 09260466 | | ETH[.00502902], ETHW[0], USD[0.03] | Yes | |
| 09260541 | | NFT (292300761020856996/Coachella x FTX Weekend 2 #6960)[1] | | |
| 09260545 | | BTC[0], ETHW[.00009393], NFT (447754715716390169/FTX - Off The Grid Miami #2047)[1], NFT (450115920667841204/Australia Ticket Stub #2332)[1], NFT (503940586773447997/Founding Frens Investor #450)[1], NFT (533297329831486762/Barcelona Ticket Stub #605)[1], TRX[0.00000500], USD[414.26], USDT[0.00000001] | Yes | |
| 09260728 | | NFT (309626737278289641/Coachella x FTX Weekend 2 #6958)[1] | | |
| 09260732 | | NFT (542595163608048759/Coachella x FTX Weekend 2 #6959)[1] | | |
| 09260966 | | NFT (306721469673742938/Coachella x FTX Weekend 2 #6965)[1] | | |
| 09261092 | | BTC[.00035978], CUSDT[224.90276329], DOGE[1], ETH[.0043129], ETHW[.0043129], SOL[.04666459], USD[3.01] | | |
| 09261179 | | USD[0.00] | | |
| 09261256 | | NFT (519259034830558228/Coachella x FTX Weekend 2 #19796)[1] | | |
| 09261261 | | USD[25.00] | | |
| 09261310 | | NFT (405659154212482587/Coachella x FTX Weekend 2 #6961)[1] | | |
| 09261401 | | NFT (378138019400142285/Coachella x FTX Weekend 2 #6963)[1] | | |
| 09261433 | | NFT (560633516959901946/Coachella x FTX Weekend 2 #6962)[1] | | |
| 09261443 | | NFT (339047359318890644/Coachella x FTX Weekend 1 #30540)[1] | | |
| 09261534 | | NFT (570175909494673685/Coachella x FTX Weekend 2 #6964)[1] | | |
| 09261548 | | NFT (405033426310262484/Coachella x FTX Weekend 1 #30487)[1] | | |
| 09261581 | | ETHW[10], TRX[.000214], USD[3.49], USDT[0] | | |
| 09261934 | Contingent, Disputed | BTC[0], USD[0.32], USDT[0] | | |
| 09262115 | | NFT (409845375642494974/Coachella x FTX Weekend 1 #30490)[1] | | |
| 09262117 | | AAVE[.12174682], ALGO[3.16914885], AVAX[2.77022242], BCH[.04777663], BTC[.00123772], CUSDT[704.15281759], DOGE[642.10534984], ETH[0.24741866], ETHW[0.21056391], GRT[3.7392922], KSHIB[439.05805126], LINK[2.34049757], LTC[.19431388], MATIC[35.77645663], MKR[.01321771], NEAR[16.5905059], PAXG[.02027818], SHIB[419751.35611494], SOL[3.63271014], SUSHI[7.10534652], TRX[12.49527821], USD[0.00], USDT[7.14138965] | Yes | |
| 09262122 | | NFT (451657317494458143/Coachella x FTX Weekend 2 #14207)[1] | | |
| 09262132 | | NFT (358829546517917944/Coachella x FTX Weekend 2 #11879)[1] | | |
| 09262153 | | NFT (389897947906610009/Coachella x FTX Weekend 2 #6966)[1] | | |
| 09262157 | | USD[0.00] | | |
| 09262243 | | DOGE[3484.512], USD[1.07] | | |
| 09262274 | | NFT (336382173437220372/Coachella x FTX Weekend 1 #30489)[1] | | |
| 09262331 | | BTC[.00286179], KSHIB[577.99944932], SHIB[902019.16788609], TRX[190.3945807], USD[10.01] | Yes | |
| 09262341 | | USD[10.50] | Yes | |
| 09262391 | | USD[301.86] | Yes | |
| 09262722 | | BTC[.00024979], DOGE[349.90435292], ETH[.00350374], ETHW[.0034627], SHIB[2], USD[0.01] | Yes | |
| 09262816 | | AVAX[2.22055375], SHIB[1], USD[20.01] | | |
| 09262909 | | NFT (309627095979076701/Coachella x FTX Weekend 2 #6967)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09262990 | | USD[43.87] | Yes | |
| 09263004 | | ETH[0], ETHW[0], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09263005 | | USD[0.00] | | |
| 09263044 | | NFT (377889503371352579/Coachella x FTX Weekend 1 #30492)[1] | | |
| 09263353 | | NFT (418074318465592295/Coachella x FTX Weekend 2 #7690)[1] | | |
| 09263566 | | USD[0.00] | | |
| 09263579 | | NFT (570262085434193903/Coachella x FTX Weekend 2 #6972)[1] | | |
| 09263683 | | NFT (350155198784195309/FTX - Off The Grid Miami #1802)[1] | | |
| 09263703 | | USD[5.00] | | |
| 09263717 | | NFT (515080020749797575/Coachella x FTX Weekend 2 #6971)[1] | | |
| 09263794 | | ETH[.3388056], ETHW[0.33860037] | Yes | |
| 09263867 | | BRZ[2], BTC[.00000005], DOGE[342.32574932], MATIC[41.46678002], SHIB[10], SOL[.00003244], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09263891 | | BTC[.0027], ETH[.038977], ETHW[.038977], USD[5.81] | | |
| 09263895 | | NFT (553413021297451641/Coachella x FTX Weekend 2 #6974)[1] | | |
| 09263925 | | NFT (506886715287338346/Coachella x FTX Weekend 2 #6973)[1] | | |
| 09264038 | | NFT (485950364519400306/Coachella x FTX Weekend 2 #6976)[1] | | |
| 09264071 | | NFT (564342342262333294/Coachella x FTX Weekend 2 #6975)[1] | | |
| 09264103 | | NFT (317315427657217227/Coachella x FTX Weekend 2 #20780)[1] | | |
| 09264141 | | NFT (457037558427825284/Coachella x FTX Weekend 1 #31013)[1] | | |
| 09264191 | | BTC[0], LINK[0], SHIB[2], USD[0.00] | Yes | |
| 09264298 | | NFT (398306362171278101/Coachella x FTX Weekend 2 #6977)[1] | | |
| 09264345 | | AAVE[.06311572], AVAX[.12985388], BCH[.07420132], BTC[.00051981], ETH[.00731215], ETHW[.00721639], KSHIB[390.8665433], SHIB[10], SOL[.1051453], TRX[157.10695267], USD[399.14] | Yes | |
| 09264370 | | USD[0.20] | | |
| 09264393 | | NFT (481647906089969597/Coachella x FTX Weekend 2 #6978)[1] | | |
| 09264498 | | DOGE[373.66158662] | Yes | |
| 09264553 | | NFT (472946407566606990/FTX - Off The Grid Miami #1748)[1] | | |
| 09264627 | | BTC[.00040948], SHIB[2], SOL[1.00388149], USD[0.00] | | |
| 09264762 | | NFT (517939602456806959/Coachella x FTX Weekend 2 #6980)[1] | | |
| 09264788 | | NFT (295466472581101516/Coachella x FTX Weekend 2 #6981)[1] | | |
| 09264854 | | NFT (356011926594719011/Coachella x FTX Weekend 1 #30496)[1] | | |
| 09264864 | | NFT (544448757553770566/Coachella x FTX Weekend 2 #6985)[1] | | |
| 09264885 | | NFT (512434300030364934/Coachella x FTX Weekend 2 #6982)[1] | | |
| 09264934 | | USD[0.01] | | |
| 09264940 | | NFT (405479777826474919/Coachella x FTX Weekend 1 #30498)[1] | | |
| 09265117 | | NFT (508178582343904607/Coachella x FTX Weekend 2 #6984)[1] | | |
| 09265193 | | USD[0.00], USDT[340.65095979] | | |
| 09265301 | | BTC[.00024102], DOGE[1], ETH[.00334672], ETHW[.00330568], USD[20.92] | Yes | |
| 09265374 | | NFT (570167891232606887/Coachella x FTX Weekend 1 #30652)[1] | | |
| 09265397 | | ALGO[0], AVAX[0], BAT[0], BRZ[1], BTC[.00000059], DOGE[1], ETH[0], GRT[1], LINK[0], MATIC[0], TRX[16], USD[0.13], USDT[5.22244509] | | |
| 09265453 | | ETHW[.029] | | |
| 09265475 | | BTC[.005] | | |
| 09265696 | | NFT (468501644388563176/Coachella x FTX Weekend 2 #7148)[1] | | |
| 09265808 | | NFT (325889019844095629/Coachella x FTX Weekend 2 #6996)[1] | | |
| 09265831 | | AAVE[.01094276], SOL[.02763581], USD[0.00] | | |
| 09265946 | | BAT[1], DOGE[1], SHIB[1], USD[1449.25] | Yes | |
| 09265948 | | AVAX[1.79380078], NFT (300397339713346921/Bahrain Ticket Stub #869)[1], NFT (530960496406655739/Barcelona Ticket Stub #620)[1], USD[100.00] | | |
| 09266021 | | DOGE[8.76870675], ETH[.00000006], ETHW[.00000006], GRT[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09266070 | | BRZ[1], DOGE[1], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09266158 | | USD[1.51] | | |
| 09266171 | | USD[0.00], USDT[0] | | |
| 09266217 | | BRZ[1], DOGE[5], SHIB[8], TRX[4], USD[0.01] | Yes | |
| 09266282 | | USD[0.00] | | |
| 09266290 | | BTC[.0000655], ETH[.00030446], ETHW[.00030446], SHIB[3.63956252], USD[0.52] | Yes | |
| 09266392 | | NFT (396174859498816269/Coachella x FTX Weekend 1 #30499)[1] | | |
| 09266399 | | AVAX[1.03791662], BRZ[2], DOGE[5], ETHW[1.36926847], SHIB[28], TRX[7], USD[3154.89], USDT[2] | | |
| 09266477 | | NFT (560835274219770253/Coachella x FTX Weekend 2 #6991)[1] | | |
| 09266480 | | NFT (501834620858785370/Coachella x FTX Weekend 2 #6988)[1] | | |
| 09266482 | | NFT (567339431008850058/FTX - Off The Grid Miami #1750)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09266559 | | NFT (49821455122564856/Coachella x FTX Weekend 2 #6990)[1] | | |
| 09266611 | | NFT (296910696438624145/Coachella x FTX Weekend 1 #30500)[1] | | |
| 09266627 | | NFT (342938750309583645/Coachella x FTX Weekend 2 #6989)[1] | | |
| 09266674 | | NFT (428582570528889713/FTX - Off The Grid Miami #2003)[1] | | |
| 09266700 | | MATIC[0], NEAR[.00562093], SHIB[0.00018904], TRX[0.61000000], USDT[0] | | |
| 09266779 | | NFT (532887843854926862/Coachella x FTX Weekend 2 #6993)[1] | | |
| 09266885 | | NFT (293486888780077584/Coachella x FTX Weekend 2 #6992)[1] | | |
| 09266932 | | NFT (361904966272356305/Saudi Arabia Ticket Stub #1595)[1] | | |
| 09266953 | | SOL[.00000001], TRX[0] | | |
| 09267078 | | NFT (408419450679624073/Coachella x FTX Weekend 2 #6994)[1] | | |
| 09267124 | | NFT (329354156325360453/Coachella x FTX Weekend 2 #6995)[1] | | |
| 09267174 | | BTC[.0083944], TRX[1085.71076096], UNI[5.2], USD[97.86], USDT[25] | | |
| 09267201 | | NFT (405702376345915904/Coachella x FTX Weekend 2 #7546)[1], NFT (421523395468801733/88rising Sky Challenge - Cloud #215)[1] | | |
| 09267318 | | NFT (428954440338043708/Coachella x FTX Weekend 2 #7792)[1] | | |
| 09267386 | | NFT (552855096982961453/Coachella x FTX Weekend 1 #30501)[1] | | |
| 09267459 | | AVAX[.74211827], ETHW[.53662308], MATIC[342.14670175], SHIB[8], USD[0.00] | Yes | |
| 09267685 | | NFT (423002886371747259/Coachella x FTX Weekend 1 #30503)[1] | | |
| 09267695 | | NFT (571761126672177256/Coachella x FTX Weekend 2 #7006)[1], NFT (576255148941947912/Coachella x FTX Weekend 1 #30504)[1] | | |
| 09267712 | | NFT (461978749639964241/Coachella x FTX Weekend 1 #30502)[1] | | |
| 09267725 | | NFT (559019336806921662/Coachella x FTX Weekend 2 #6997)[1] | | |
| 09267748 | | NFT (348219007669357660/Coachella x FTX Weekend 2 #7294)[1] | | |
| 09267793 | | USD[0.30], USDT[0] | | |
| 09267795 | | NFT (411981261849647590/BlobForm #74)[1], NFT (460026113063121461/Coachella x FTX Weekend 2 #7000)[1] | | |
| 09267823 | | USD[0.00] | | |
| 09267825 | | USD[0.18] | Yes | |
| 09268001 | | BRZ[1], DOGE[2], MATIC[0], NFT (457542165629896446/FTX - Off The Grid Miami #1887)[1], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09268031 | | USDT[0] | | |
| 09268048 | | USD[0.00], USDT[0] | Yes | |
| 09268311 | | BRZ[1], USD[0.00], USDT[.89870732] | Yes | |
| 09268323 | | NFT (316933019045257745/Coachella x FTX Weekend 2 #6999)[1] | | |
| 09268339 | | USD[0.00] | | |
| 09268453 | | NFT (324720627158114938/FTX - Off The Grid Miami #1789)[1] | | |
| 09268462 | | NFT (343676502397449588/Coachella x FTX Weekend 2 #7003)[1] | | |
| 09268471 | | USD[10.00] | | |
| 09268488 | | NFT (335685166773974024/88rising Sky Challenge - Cloud #246)[1], NFT (551193594696552642/Coachella x FTX Weekend 2 #7005)[1] | | |
| 09268530 | | NFT (416715915053812824/88rising Sky Challenge - Cloud #245)[1], NFT (533431232639765550/Coachella x FTX Weekend 2 #7004)[1], NFT (564905161325740879/88rising Sky Challenge - Coin #670)[1] | | |
| 09268596 | | DOGE[0], ETH[0], LTC[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0] | Yes | |
| 09268624 | | NFT (459585407564567429/Coachella x FTX Weekend 2 #7001)[1] | | |
| 09268715 | | NFT (517934841796813431/FTX - Off The Grid Miami #1752)[1] | | |
| 09268774 | | BTC[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09268896 | | USD[2092.12] | Yes | |
| 09269021 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09269059 | | AVAX[75.91360865], BCH[.40271442], ETH[.06693876], ETHW[.06685668], GRT[3761.45992036], LINK[29.34473016], LTC[.0066], MATIC[399.68120612], NEAR[353.67190631], SOL[44.02823367], SUSHI[169.12211839], USDT[1.05838649] | Yes | |
| 09269081 | | NFT (359860193671622306/Coachella x FTX Weekend 2 #7007)[1] | | |
| 09269102 | | USD[20.00] | | |
| 09269146 | | BTC[.0147947], USD[0.00] | | |
| 09269150 | | SHIB[1], USD[0.00] | Yes | |
| 09269166 | | NFT (568596765598532583/Coachella x FTX Weekend 2 #7209)[1] | | |
| 09269182 | | NFT (329267583124289331/Coachella x FTX Weekend 2 #7008)[1] | | |
| 09269183 | | NFT (376911068328215874/Coachella x FTX Weekend 2 #7010)[1] | | |
| 09269190 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09269309 | | NFT (475995236324412798/Coachella x FTX Weekend 2 #7009)[1] | | |
| 09269386 | | NFT (324219470929785779/FTX - Off The Grid Miami #2051)[1] | | |
| 09269419 | | TRX[1], USD[0.06], USDT[323.27000000] | | |
| 09269831 | | NFT (344712033392540490/88rising Sky Challenge - Cloud #152)[1], NFT (446267099279339998/Coachella x FTX Weekend 2 #7013)[1], NFT (563922986449682434/88rising Sky Challenge - Fire #199)[1], NFT (568963590068871807/88rising Sky Challenge - Coin #222)[1] | | |
| 09269847 | | NFT (453496920688186257/Coachella x FTX Weekend 2 #7014)[1] | | |
| 09270017 | | USD[6.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09270024 | | USD[0.00] | | |
| 09270092 | | ETH[.004], ETHW[.004], SOL[.00086517], USD[3.09] | | |
| 09270159 | | NFT (3195548175198262022/Coachella x FTX Weekend 2 #7656)[1] | | |
| 09270235 | | BTC[.00483822], ETH[1.18014846], ETHW[1.17965278], NFT (4671479280853839637/The Hill by FTX #2865)[1], SHIB[4], SOL[3.15717699], TRX[4135.30317172], USD[2.40] | Yes | |
| 09270237 | | BTC[.00120163], SHIB[1806044.48944972], USD[0.00] | Yes | |
| 09270242 | | DOGE[.00647074], SHIB[1], USD[0.00] | Yes | |
| 09270302 | | TRX[.000002], USD[0.01], USDT[.008755] | | |
| 09270356 | | NFT (3707613431155687683/Coachella x FTX Weekend 2 #7015)[1] | | |
| 09270396 | | NFT (5290408927887510145/Coachella x FTX Weekend 2 #7016)[1] | | |
| 09270467 | | USD[0.00], USDT[.00504228] | | |
| 09270739 | | BTC[.00127944], USD[1.01], USDT[5.13562126] | | |
| 09270933 | | BTC[.00002406], DOGE[21.878841], ETH[.00101337], ETHW[.00099969], USD[0.00] | Yes | |
| 09270947 | | NFT (5658510069786677776/Coachella x FTX Weekend 2 #7021)[1] | | |
| 09271085 | | NFT (3391055850798215554/Coachella x FTX Weekend 2 #7018)[1] | | |
| 09271115 | | BTC[.00000759], ETH[.00002453], ETHW[.00001607], LINK[.00001458], SHIB[5], UNI[.00000734], USD[0.01], USDT[0.00000343] | Yes | |
| 09271176 | | BRZ[1], BTC[0], SHIB[4], USD[0.00] | Yes | |
| 09271241 | | NFT (4988730906360155589/Coachella x FTX Weekend 2 #13813)[1] | | |
| 09271258 | | NFT (5358190929917254560/Coachella x FTX Weekend 2 #7019)[1] | | |
| 09271378 | | NFT (5540559853422201542/FTX - Off The Grid Miami #2562)[1] | Yes | |
| 09271513 | | NFT (5353738628143102141/Coachella x FTX Weekend 2 #7020)[1] | | |
| 09271518 | | NFT (5159009144644126900/Coachella x FTX Weekend 2 #7024)[1], USD[1.00] | | |
| 09271521 | | SOL[.1] | | |
| 09271591 | | NFT (4583875063700141437/Coachella x FTX Weekend 1 #30507)[1] | | |
| 09271670 | | USD[51.46], USDT[0.00000001] | Yes | |
| 09271752 | Contingent, Disputed | NFT (4120831883197200120/Coachella x FTX Weekend 2 #7022)[1] | | |
| 09271760 | | NFT (5065380612376899111/Coachella x FTX Weekend 2 #7025)[1] | | |
| 09271809 | | ETHW[0], NFT (3731382697144646611/Imola Ticket Stub #1349)[1], USD[12.23] | Yes | |
| 09272110 | | BTC[.00077062], ETH[.00069987], ETHW[.00061779], SHIB[2], USD[0.01] | Yes | |
| 09272152 | | NFT (4357891113162806135/Coachella x FTX Weekend 2 #7026)[1] | | |
| 09272273 | | NFT (5094388380937347765/Coachella x FTX Weekend 2 #7028)[1] | | |
| 09272330 | | NFT (2907382320464517315/Coachella x FTX Weekend 1 #30836)[1] | | |
| 09272333 | | NFT (3396729194296638745/Coachella x FTX Weekend 2 #11544)[1] | | |
| 09272377 | | NFT (3129985433513155285/Coachella x FTX Weekend 2 #7030)[1] | | |
| 09272491 | | AVAX[3.3966], DOGE[1170.39198534], SHIB[4195800], TRX[1400], USD[0.30] | | |
| 09272578 | | SHIB[3], USD[0.00] | Yes | |
| 09272583 | | NFT (5324420765893637215/Coachella x FTX Weekend 2 #7029)[1] | | |
| 09272609 | | NFT (5315941923690119055/Coachella x FTX Weekend 2 #7046)[1] | | |
| 09272662 | | NFT (4443600791799440395/Coachella x FTX Weekend 2 #7189)[1] | | |
| 09272765 | | USD[0.00] | Yes | |
| 09272819 | | BRZ[1], SOL[1.07380804], USD[0.01] | Yes | |
| 09272976 | | BRZ[1], DOGE[0], LTC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09273041 | | USD[1.05] | Yes | |
| 09273063 | | BTC[.00024053], USD[0.00] | | |
| 09273120 | | NFT (5272455248221741635/Coachella x FTX Weekend 2 #7032)[1] | | |
| 09273122 | | NFT (3280086108578256175/Coachella x FTX Weekend 2 #7031)[1] | | |
| 09273233 | | NFT (4307312380854387215/Coachella x FTX Weekend 1 #30648)[1], SHIB[2], USD[10.94], USDT[1.02543197] | Yes | |
| 09273236 | | USD[91.15] | | |
| 09273307 | | SHIB[2], USD[0.01] | | |
| 09273311 | | NFT (3409129751908467415/Coachella x FTX Weekend 2 #7154)[1] | | |
| 09273799 | | BTC[0], DOGE[1], ETHW[.00162171], SOL[.00994], USD[0.50], USDT[0] | | |
| 09273876 | | NFT (3013125434813436305/Coachella x FTX Weekend 2 #7033)[1] | | |
| 09273998 | | SHIB[1], SOL[2.73697895], UNI[23.38776562], USD[21.00] | | |
| 09274072 | | NFT (3328343785531881335/Coachella x FTX Weekend 2 #7034)[1] | | |
| 09274219 | | USD[10.00] | | |
| 09274254 | | NFT (5715518278269603515/Coachella x FTX Weekend 2 #7035)[1] | | |
| 09274279 | | NFT (4695048514328831205/Coachella x FTX Weekend 2 #7044)[1] | | |
| 09274336 | | NFT (4391391392132994085/Coachella x FTX Weekend 2 #7036)[1] | | |
| 09274342 | | NFT (3048186239183016285/Coachella x FTX Weekend 1 #30509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09274558 | | SOL[49.19824385], USD[0.02] | Yes | |
| 09274633 | | NFT (414841193452252546/Coachella x FTX Weekend 1 #30510)[1] | | |
| 09274637 | | NFT (325498350526419963/Coachella x FTX Weekend 2 #7052)[1] | | |
| 09274643 | | NFT (388176275687804126/Coachella x FTX Weekend 2 #7037)[1], NFT (549246444910065706/Oasis Ocotillo Ferris Wheel #359)[1] | | |
| 09274646 | | NFT (572565641382731620/Coachella x FTX Weekend 2 #7038)[1] | | |
| 09274659 | Contingent, Disputed | USDT[0.00003896] | | |
| 09274664 | | NFT (415473181401590216/Coachella x FTX Weekend 2 #22503)[1] | | |
| 09274665 | | BTC[.000088], DOGE[.949], USD[3206.66] | | |
| 09274670 | | NFT (451133104622619833/Coachella x FTX Weekend 2 #7041)[1] | | |
| 09274685 | | NFT (571221217420773366/Coachella x FTX Weekend 2 #7071)[1] | | |
| 09274688 | | BTC[.00000165], DOGE[2], TRX[2], USD[100.01] | Yes | |
| 09274693 | | NFT (500971663581554842/Coachella x FTX Weekend 2 #7045)[1] | | |
| 09274694 | | MATIC[14.50678503], SHIB[1], USD[0.00] | Yes | |
| 09274699 | | BTC[.0041312] | | |
| 09274700 | | NFT (355997612923000920/Coachella x FTX Weekend 2 #7049)[1] | | |
| 09274701 | | NFT (359217597766775913/Coachella x FTX Weekend 2 #7048)[1] | | |
| 09274704 | | USD[0.00] | | |
| 09274705 | | BTC[.0085967], ETH[.11974642], ETHW[.11974642] | | |
| 09274707 | Contingent, Disputed | ETH[.32929555], ETHW[.32929555], USD[0.00], USDT[0] | | |
| 09274711 | | NFT (551423194303224945/Coachella x FTX Weekend 1 #30513)[1] | | |
| 09274712 | | NFT (485487313126975106/Coachella x FTX Weekend 2 #7050)[1] | | |
| 09274726 | | NFT (430345997178331381/Imola Ticket Stub #1702)[1] | | |
| 09274728 | | NFT (288909382422905821/Coachella x FTX Weekend 2 #7051)[1] | | |
| 09274735 | | NFT (360014451049261468/Coachella x FTX Weekend 2 #29202)[1] | | |
| 09274742 | | NFT (300318861980424448/Coachella x FTX Weekend 1 #30515)[1] | | |
| 09274747 | | NFT (301562865121429262/Coachella x FTX Weekend 2 #7053)[1] | | |
| 09274749 | | NFT (441373709356359146/Coachella x FTX Weekend 2 #14399)[1] | | |
| 09274750 | | NFT (416646460180863800/FTX - Off The Grid Miami #1766)[1] | | |
| 09274751 | | NFT (568729290479311823/Coachella x FTX Weekend 2 #7092)[1] | | |
| 09274755 | | NFT (443493543277482545/Coachella x FTX Weekend 2 #7055)[1] | | |
| 09274760 | | BTC[0], ETHW[.01044535], SHIB[3], USD[0.00] | | |
| 09274763 | | NFT (477795465750198841/Coachella x FTX Weekend 2 #7056)[1] | | |
| 09274764 | | NFT (366716303572998278/Coachella x FTX Weekend 2 #7059)[1] | | |
| 09274765 | | NFT (510327742233254768/Coachella x FTX Weekend 2 #7054)[1] | | |
| 09274773 | | NFT (429611834664978915/Coachella x FTX Weekend 2 #7061)[1], USD[2000.00] | | |
| 09274777 | | NFT (411469118681813337/Coachella x FTX Weekend 2 #7393)[1] | | |
| 09274778 | | SOL[4.06164228], USD[1.06] | | |
| 09274781 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09274782 | | KSHIB[4197.997723], SHIB[1], USD[52.65] | Yes | |
| 09274784 | | NFT (419868656926293566/Coachella x FTX Weekend 2 #17842)[1] | | |
| 09274785 | | NFT (374131106151257750/Coachella x FTX Weekend 1 #30516)[1] | | |
| 09274795 | | NFT (523944218571801846/Coachella x FTX Weekend 2 #7060)[1] | | |
| 09274798 | | BTC[.00189833], DOGE[1], ETH[.01816588], ETHW[.01816588], SHIB[2], TRX[1], USD[0.00] | | |
| 09274799 | | DOGE[2], ETH[1.11813831], ETHW[1.11766865], SHIB[6], TRX[1], USD[100.00], USDT[1.02543197] | Yes | |
| 09274806 | | NFT (303279758070477538/Coachella x FTX Weekend 2 #7062)[1] | | |
| 09274807 | | ETH[.01404046], ETHW[.01404046], SHIB[1], USD[0.00], USDT[4.97501997] | | |
| 09274808 | | NFT (362251592059824070/Coachella x FTX Weekend 2 #7063)[1] | | |
| 09274813 | | USD[100.00] | | |
| 09274814 | | NFT (452228328648248683/Coachella x FTX Weekend 2 #7064)[1] | | |
| 09274815 | | NEAR[0] | | |
| 09274820 | | BRZ[1], DOGE[1], USD[-0.21] | Yes | |
| 09274821 | | NFT (343968821810108877/Oasis Ocotillo Ferris Wheel #165 (Redeemed))[1], NFT (452416701501299330/Coachella x FTX Weekend 2 #16762)[1] | | |
| 09274824 | | ALGO[30.00637095], BRZ[100.69079376], CUSDT[100.02670396], DOGE[102.2744575], GRT[67.45511123], SHIB[395260.91699604], SUSHI[10.42103177], TRX[1], USD[76.50], USDT[19.89808994] | | |
| 09274825 | | NFT (378945794600757294/Coachella x FTX Weekend 1 #30730)[1] | | |
| 09274828 | | BTC[.00190262], ETH[.00834997], ETHW[.00824053], SHIB[2], USD[0.00] | Yes | |
| 09274832 | | NFT (517407389272342606/Coachella x FTX Weekend 1 #30518)[1] | | |
| 09274835 | | DOGE[0], USD[0.96], USDT[0] | | |
| 09274836 | | NFT (449981305883613554/Coachella x FTX Weekend 2 #7065)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09274842 | | NFT (36467941299736511/Coachella x FTX Weekend 1 #30517)[1] | | |
| 09274844 | | DOGE[3], ETH[0], SHIB[1], SOL[1], TRX[1] | | |
| 09274845 | | NFT (540533433624176528/Coachella x FTX Weekend 1 #30620)[1] | | |
| 09274851 | | NFT (312091888121865984/Coachella x FTX Weekend 1 #30519)[1] | | |
| 09274852 | | NFT (463565717948322927/Coachella x FTX Weekend 2 #7067)[1] | | |
| 09274855 | | DOGE[190.22301362], SHIB[3], TRX[398.42282984], USD[156.60], USDT[103.83859449] | Yes | |
| 09274856 | | NFT (433048342883056475/Coachella x FTX Weekend 2 #7069)[1] | | |
| 09274860 | | NFT (293195050899829176/Coachella x FTX Weekend 2 #7068)[1] | | |
| 09274863 | | NFT (567056708022869190/Coachella x FTX Weekend 1 #30529)[1] | | |
| 09274868 | | NFT (542495092340533185/Coachella x FTX Weekend 2 #7072)[1] | | |
| 09274871 | | NFT (369750716566385300/88rising Sky Challenge - Coin #450)[1], NFT (394825895253721545/Coachella x FTX Weekend 2 #11399)[1] | | |
| 09274872 | | NFT (479999134897273890/Coachella x FTX Weekend 2 #7070)[1] | | |
| 09274873 | | NFT (410735374885275783/Coachella x FTX Weekend 1 #30522)[1] | | |
| 09274874 | | BCH[ 92630109], ETH[.0000011], ETHW[.0000011], SHIB[1], USD[0.00] | Yes | |
| 09274875 | | BTC[.036], USD[2.00] | | |
| 09274878 | | NFT (335963979480508582/Coachella x FTX Weekend 1 #30523)[1] | | |
| 09274879 | | SOL[1.07293815], TRX[1], USD[0.00] | Yes | |
| 09274881 | | NFT (431789065494239639/Coachella x FTX Weekend 2 #7227)[1] | | |
| 09274883 | | NFT (479682003493594052/Coachella x FTX Weekend 1 #30526)[1] | | |
| 09274885 | | BTC[.00175746], DOGE[82.27197213], LINK[14.05395109], SHIB[549454.36360085], USD[0.05] | Yes | |
| 09274886 | | NFT (508311913675562008/Coachella x FTX Weekend 1 #30525)[1] | | |
| 09274892 | | NFT (342673771114111847/Coachella x FTX Weekend 1 #30527)[1] | | |
| 09274899 | | USD[10.00] | | |
| 09274905 | | NFT (460675654557059705/Coachella x FTX Weekend 1 #30528)[1] | | |
| 09274912 | | USD[0.00] | | |
| 09274923 | | NFT (405600804402140256/Coachella x FTX Weekend 2 #7076)[1] | | |
| 09274924 | | NFT (521959079819029338/Coachella x FTX Weekend 2 #7075)[1] | | |
| 09274939 | | NFT (422987239888211792/Coachella x FTX Weekend 2 #7077)[1] | | |
| 09274944 | | NFT (573471353359637042/Coachella x FTX Weekend 2 #7078)[1] | | |
| 09274948 | | NFT (322416080513018833/Coachella x FTX Weekend 2 #7079)[1] | | |
| 09274953 | | NFT (382045090278157575/Coachella x FTX Weekend 2 #7080)[1] | | |
| 09274958 | | DOGE[.01467674], SHIB[1], USD[0.00] | Yes | |
| 09274960 | | SOL[.00003767], USDT[0.00990117] | | |
| 09274962 | | USD[0.09] | | |
| 09274963 | | SHIB[2], USD[19.04] | Yes | |
| 09274965 | | SHIB[2], TRX[1], USDT[0] | | |
| 09274966 | | NFT (361179152329804226/Coachella x FTX Weekend 1 #30532)[1] | | |
| 09274967 | | NFT (512325217731437987/Coachella x FTX Weekend 2 #7081)[1] | | |
| 09274971 | | SHIB[1], SOL[.35875377], USD[0.00] | Yes | |
| 09274973 | | NFT (341575027085969284/Coachella x FTX Weekend 2 #24335)[1], NFT (539817763937368847/88rising Sky Challenge - Coin #339)[1] | | |
| 09274974 | | NFT (545756295694593799/Coachella x FTX Weekend 2 #7083)[1] | | |
| 09274975 | | DOGE[0], SOL[.00997789], USD[0.00], USDT[0] | | |
| 09274986 | | NFT (341819916767052212/Bahrain Ticket Stub #202)[1] | Yes | |
| 09274990 | | NFT (449345237759453002/FTX - Off The Grid Miami #1810)[1] | | |
| 09274991 | | NFT (292615862559914150/Coachella x FTX Weekend 2 #7084)[1] | | |
| 09274994 | | NFT (334421252357007505/Coachella x FTX Weekend 1 #30533)[1] | | |
| 09274997 | | NFT (404157187682788228/Coachella x FTX Weekend 2 #7085)[1] | | |
| 09275002 | | NFT (359508015688903518/Coachella x FTX Weekend 2 #15218)[1], NFT (549351117293766964/Coachella x FTX Weekend 1 #30594)[1] | | |
| 09275003 | | ETHW[.490424], LTC[.00146217], USD[3.23] | | |
| 09275004 | | BTC[0], USD[6.40] | | |
| 09275009 | | BAT[1], BTC[.04160237], DOGE[1], ETH[.59895318], ETHW[.43300746], SHIB[4], TRX[3], USD[-400.00], USDT[1] | | |
| 09275010 | | NFT (565204432911994848/FTX - Off The Grid Miami #1838)[1] | | |
| 09275011 | | NFT (293120500926889712/Coachella x FTX Weekend 2 #7803)[1] | | |
| 09275015 | | NFT (488325201793665968/Coachella x FTX Weekend 2 #7089)[1] | | |
| 09275016 | | TRX[.000003], USD[1.00], USDT[0] | | |
| 09275017 | | SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 09275018 | | NFT (541837313832305654/Coachella x FTX Weekend 2 #7088)[1] | | |
| 09275019 | | SOL[.19], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09275021 | | NFT (513755348483433546/Coachella x FTX Weekend 1 #30534)[1] | | |
| 09275022 | | NFT (568631428293842032/Coachella x FTX Weekend 2 #7091)[1] | | |
| 09275024 | | NFT (313190760163670300/Coachella x FTX Weekend 2 #7090)[1] | | |
| 09275029 | | BRZ[1], USDT[0] | | |
| 09275030 | | NFT (522384559912986852/Coachella x FTX Weekend 1 #30535)[1] | | |
| 09275032 | | NFT (502351450903287259/Coachella x FTX Weekend 1 #30536)[1] | | |
| 09275033 | | USD[6.28] | Yes | |
| 09275037 | | NFT (408892597226986564/FTX - Off The Grid Miami #1863)[1] | | |
| 09275045 | | DOGE[188.54917554], MATIC[18.2543173], SHIB[901921.97240431], USD[0.00] | Yes | |
| 09275048 | | NFT (542299543422283306/Coachella x FTX Weekend 2 #7094)[1] | | |
| 09275050 | | NFT (381578943959051696/FTX - Off The Grid Miami #1875)[1] | | |
| 09275052 | | NFT (411265088557659097/Coachella x FTX Weekend 2 #7093)[1] | | |
| 09275055 | | NFT (515222667243082610/Coachella x FTX Weekend 1 #30537)[1] | Yes | |
| 09275056 | | NFT (310566935655874811/Coachella x FTX Weekend 2 #7096)[1], SHIB[2073828.28701783], TRX[1], USD[0.01] | | |
| 09275057 | | USD[0.00] | | |
| 09275058 | | ETH[.035], ETHW[.035], NFT (313164331773627921/Forbes VNFTB: Uwe Müller)[1], SOL[0.42321558] | | |
| 09275064 | | NFT (564476149599548194/Coachella x FTX Weekend 2 #7098)[1] | | |
| 09275066 | | NFT (356005586551516938/Coachella x FTX Weekend 2 #7097)[1] | | |
| 09275068 | | USD[0.00] | | |
| 09275069 | | DOGE[2], ETHW[.1501478], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09275071 | | SHIB[1], USD[0.00] | | |
| 09275074 | | NFT (302567094370640382/Coachella x FTX Weekend 1 #30539)[1] | | |
| 09275076 | | DOGE[2], SHIB[2085071.89241034], SOL[.02322214], USD[3.07] | | |
| 09275082 | | BTC[.0004819], SHIB[195238.23584537], SOL[.13815726], USD[0.00] | | |
| 09275083 | Contingent, Disputed | DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 09275084 | | NFT (472576930934324247/Coachella x FTX Weekend 2 #7194)[1] | | |
| 09275087 | | USD[0.00] | Yes | |
| 09275089 | | BTC[.00011212] | | |
| 09275091 | | ETH[.00000001], ETHW[0], SOL[0.00040250], USD[0.00] | | |
| 09275093 | Contingent, Disputed | NFT (418239925376143009/FTX - Off The Grid Miami #1953)[1] | | |
| 09275097 | | NFT (532134589039600428/FTX - Off The Grid Miami #2010)[1] | | |
| 09275101 | | NFT (357438835882285866/Australia Ticket Stub #1245)[1], TRX[.00003859], USD[5.17] | Yes | |
| 09275102 | | BRZ[2], BTC[.01085499], ETHW[.15870428], SHIB[3], TRX[1], USD[100.00] | Yes | |
| 09275107 | | NFT (459330282541285886/The Hill by FTX #1412)[1], SHIB[1], TRX[1.000014], USD[0.01] | | |
| 09275110 | | NFT (469239776919688656/Coachella x FTX Weekend 2 #30215)[1] | | |
| 09275124 | | NFT (325293598654779787/Coachella x FTX Weekend 1 #30589)[1] | | |
| 09275125 | | NFT (571949308421586172/FTX - Off The Grid Miami #1932)[1] | | |
| 09275130 | | NFT (390430047116945642/FTX - Off The Grid Miami #1899)[1] | | |
| 09275134 | | NFT (568978262698770301/Coachella x FTX Weekend 1 #30541)[1] | | |
| 09275135 | | AVAX[5.00620426], DOGE[4], ETH[.3924694], ETHW[.3924694], LTC[2.15665657], SHIB[12], TRX[4742.60833241], USD[0.00] | | |
| 09275151 | | NFT (515003587074956056/Coachella x FTX Weekend 1 #30542)[1] | | |
| 09275154 | | NFT (499310242760417697/Coachella x FTX Weekend 2 #7099)[1], USD[101.59] | Yes | |
| 09275161 | | BTC[.0000346], ETH[.00018389], ETHW[.00018389], USD[0.01], USDT[.0010636] | | |
| 09275162 | | TRX[.000004], USDT[8] | | |
| 09275163 | | NFT (342212133169084947/Warriors Logo Pin #192 (Redeemed))[1], NFT (372693996712157677/GSW Championship Commemorative Ring)[1], NFT (412520930640361155/GSW Western Conference Finals Commemorative Banner #1205)[1], NFT (509443214772635268/GSW Western Conference Semifinals Commemorative Ticket #641)[1], NFT (525027927500052974/GSW Western Conference Finals Commemorative Banner #1206)[1], NFT (544601035300466326/GSW Round 1 Commemorative Ticket #651)[1], USD[0.00] | | |
| 09275164 | | BRZ[1], BTC[.08411699], DOGE[3], NEAR[474.25610407], SHIB[2], TRX[2], USD[1500.05] | | |
| 09275167 | | NFT (476628510414698468/Coachella x FTX Weekend 1 #30552)[1] | | |
| 09275168 | | BTC[.00000005], TRX[1], USD[0.00], USDT[1.04592737] | Yes | |
| 09275171 | | NFT (462080207242321203/Coachella x FTX Weekend 2 #7101)[1] | | |
| 09275175 | | NFT (375176262571233104/Coachella x FTX Weekend 2 #7100)[1] | | |
| 09275180 | | NFT (542518359649118230/Coachella x FTX Weekend 2 #10928)[1] | | |
| 09275184 | | NFT (468064148807540554/Coachella x FTX Weekend 1 #30543)[1] | | |
| 09275185 | | NFT (575055703808555548/Coachella x FTX Weekend 1 #10748)[1] | | |
| 09275186 | | BTC[.0006], USD[24.71] | | |
| 09275188 | | NFT (515791889135841793/FTX - Off The Grid Miami #1945)[1] | | |
| 09275190 | | USD[0.00] | | |
| 09275191 | | BRZ[1], BTC[.00000001], ETH[.11404866], ETHW[.11293247], SHIB[12], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09275192 | | ETH[0.00338790], ETHW[0.00772129], USD[0.02] | | |
| 09275193 | | USD[259.85] | Yes | |
| 09275197 | | NFT (573165749513020724/Coachella x FTX Weekend 1 #30544)[1] | | |
| 09275200 | | SOL[.4507306], USD[0.00] | | |
| 09275203 | | NFT (323782249523997451/Coachella x FTX Weekend 2 #8172)[1] | | |
| 09275212 | | ETH[.000999], ETHW[.000999], USD[2.06] | | |
| 09275215 | | ETH[0], ETHW[0], MATIC[0], USD[0.06] | Yes | |
| 09275223 | | NFT (523659569591641861/FTX - Off The Grid Miami #1935)[1] | | |
| 09275227 | | BRZ[4.99749931], CUSDT[45.39996486], DAI[1.00003253], GBP[0.81], GRT[1371.00902204], NFT (433790676329185335/Barcelona Ticket Stub #2251)[1], NFT (444348508632591202/Australia Ticket Stub #2107)[1], PAXG[.00053518], TRX[1947.49334759], USD[0.01], USDT[1] | | |
| 09275230 | | USD[0.02] | | |
| 09275246 | | ETH[.00000001], ETHW[0.06693584], SHIB[1885373.53242835], TRX[804.76101248], USD[0.00] | | |
| 09275250 | | NFT (442722257568242784/FTX - Off The Grid Miami #1944)[1] | | |
| 09275253 | | NFT (334663184781970748/Coachella x FTX Weekend 2 #7107)[1] | | |
| 09275255 | | NFT (423741932367802328/Coachella x FTX Weekend 2 #15731)[1] | | |
| 09275257 | | SOL[1.05147765] | Yes | |
| 09275259 | | NFT (351361717248936967/FTX - Off The Grid Miami #1952)[1] | | |
| 09275261 | | USD[0.00], USDT[199.53] | | |
| 09275262 | | TRX[349.977187], USD[1250.17], USDT[11.99379717] | | |
| 09275267 | | NFT (386967835080067895/Coachella x FTX Weekend 2 #7109)[1], NFT (489111979418218348/Oasis Ocotillo Ferris Wheel #81 (Redeemed))[1] | | |
| 09275282 | | BTC[.01231333], DOGE[1], SHIB[9791232.15612926], SOL[2.08923402], USD[82.01] | Yes | |
| 09275288 | | NFT (349876826925197366/Coachella x FTX Weekend 2 #7110)[1] | | |
| 09275289 | | NFT (359782810551336565/Coachella x FTX Weekend 1 #30548)[1] | | |
| 09275291 | | NFT (466019163563501525/Coachella x FTX Weekend 1 #30545)[1] | | |
| 09275292 | | TRX[3.14107919], USD[0.00], USDT[11.96429947] | | |
| 09275295 | | USD[0.00] | | |
| 09275302 | | NFT (549436979814255587/Coachella x FTX Weekend 2 #7112)[1] | | |
| 09275305 | | NFT (557166449340929886/Coachella x FTX Weekend 2 #19950)[1] | | |
| 09275307 | | NFT (371393064487980436/Coachella x FTX Weekend 1 #30546)[1] | | |
| 09275308 | | USD[0.01], USDT[0] | Yes | |
| 09275314 | | USD[25.00] | | |
| 09275315 | | NFT (301867276783422485/FTX - Off The Grid Miami #1957)[1] | | |
| 09275317 | | USD[200.00] | | |
| 09275320 | | NFT (448490053101644672/Coachella x FTX Weekend 1 #30547)[1] | | |
| 09275321 | | NFT (401152457021103374/Coachella x FTX Weekend 2 #7113)[1] | | |
| 09275327 | | NFT (327988799013104242/Coachella x FTX Weekend 2 #7132)[1] | | |
| 09275331 | | NFT (570347481691965159/Coachella x FTX Weekend 1 #30549)[1] | | |
| 09275333 | | BTC[.0025119], DOGE[1], ETH[.50525039], ETHW[.50525039], SHIB[2], SOL[4.64446223], USD[0.00] | | |
| 09275335 | | USD[0.00] | | |
| 09275336 | | NFT (316539253650416162/FTX - Off The Grid Miami #1964)[1] | | |
| 09275337 | | BTC[.00348925] | | |
| 09275338 | | NFT (569817642444740297/Coachella x FTX Weekend 2 #7114)[1] | | |
| 09275343 | | NFT (433121321915097123/Coachella x FTX Weekend 2 #7115)[1] | | |
| 09275350 | | USD[0.00] | | |
| 09275356 | | ETH[.00005473], ETHW[0.00005472], USD[0.01] | | |
| 09275358 | | NFT (351106009317142789/Coachella x FTX Weekend 2 #7123)[1] | | |
| 09275359 | | NFT (394211317912370080/FTX - Off The Grid Miami #2298)[1] | | |
| 09275367 | | USD[5.00] | | |
| 09275370 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09275371 | | NFT (355478716908476456/Coachella x FTX Weekend 1 #30551)[1] | | |
| 09275376 | | NFT (406009778491704125/Coachella x FTX Weekend 2 #7119)[1] | | |
| 09275378 | | USD[10.46] | Yes | |
| 09275380 | Contingent, Disputed | NFT (552919101479079605/Coachella x FTX Weekend 2 #7120)[1] | | |
| 09275381 | | SHIB[1], USD[0.01] | | |
| 09275390 | | NFT (347217474473839953/Coachella x FTX Weekend 2 #7121)[1] | | |
| 09275398 | | SOL[.91908], USD[0.84] | | |
| 09275407 | | ETHW[.00378652], USD[4.68] | Yes | |
| 09275408 | | NFT (462576591017906174/Coachella x FTX Weekend 1 #30550)[1] | | |
| 09275414 | | BTC[.0000958], ETH[.00019673], ETHW[.1269171], SOL[0.00294843], USD[1877.26] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09275417 | | NFT (514774894625483137/Coachella x FTX Weekend 2 #7122)[1] | | |
| 09275418 | | BRZ[1], USDT[0] | | |
| 09275423 | | DOGE[218.40066202], USD[0.00] | | |
| 09275426 | | ETH[.00056056], ETHW[0.00056055], USD[0.04] | | |
| 09275429 | | NFT (532536758534955717/Coachella x FTX Weekend 2 #7124)[1] | | |
| 09275434 | | NFT (573472616297037099/Miami Ticket Stub #341)[1], USD[0.00] | Yes | |
| 09275437 | | NFT (401206455285764314/Coachella x FTX Weekend 2 #7125)[1] | | |
| 09275440 | | NFT (369495732321612555/Coachella x FTX Weekend 2 #7127)[1] | | |
| 09275445 | | NFT (371654047688257478/Coachella x FTX Weekend 2 #7128)[1] | | |
| 09275451 | | NFT (373115829191634943/Coachella x FTX Weekend 2 #7126)[1], NFT (471278690002631205/Oasis Ocotillo GV Ticket #21)[1] | | |
| 09275454 | | USD[500.00] | | |
| 09275459 | | NFT (521765328971716821/Coachella x FTX Weekend 1 #30554)[1], USD[12.00] | | |
| 09275461 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09275463 | | NFT (553590598567434981/Coachella x FTX Weekend 2 #7134)[1] | | |
| 09275464 | | NFT (421521323158954342/Miami Grand Prix 2022 - ID: 9578EFB7)[1], NFT (433992303280876177/FTX - Off The Grid Miami #1996)[1] | | |
| 09275475 | | NFT (333577602572403327/Oasis Ocotillo Ferris Wheel #94)[1], NFT (453036919381893391/88rising Sky Challenge - Cloud #210)[1], NFT (560988684784228843/Coachella x FTX Weekend 2 #7133)[1] | | |
| 09275476 | | NFT (493937355200688778/Coachella x FTX Weekend 2 #7146)[1] | | |
| 09275477 | | NFT (364145143798143151/Coachella x FTX Weekend 1 #30567)[1] | | |
| 09275481 | | NFT (445562131027835645/Coachella x FTX Weekend 2 #7140)[1], NFT (567932962616638982/88rising Sky Challenge - Cloud #209)[1] | | |
| 09275483 | | NFT (304291828239380464/Coachella x FTX Weekend 2 #7130)[1] | | |
| 09275485 | | NFT (464278461741384439/Coachella x FTX Weekend 2 #7131)[1] | | |
| 09275486 | | NFT (312466316050793958/FTX - Off The Grid Miami #4386)[1], NFT (323007747671224409/FTX - Off The Grid Miami #4312)[1], NFT (371780851576353303/Series 1: Capitals #1135)[1], NFT (402046715575762260/FTX - Off The Grid Miami #4013)[1], NFT (445113976607158396/FTX - Off The Grid Miami #3346)[1], NFT (462320902393337562/FTX - Off The Grid Miami #4017)[1], SHIB[1], USD[0.00], USDT[10.66894911] | Yes | |
| 09275488 | | NFT (471802177681397009/Coachella x FTX Weekend 2 #28972)[1] | | |
| 09275496 | | NFT (451290351379701685/Coachella x FTX Weekend 1 #30555)[1] | | |
| 09275503 | | ETH[.07], ETHW[.07], USD[92.21] | | |
| 09275506 | | NFT (546511566910896532/Coachella x FTX Weekend 2 #7137)[1] | | |
| 09275511 | | USD[0.00], USDT[8.85842452] | Yes | |
| 09275513 | | BTC[.05087916], USD[0.00], USDT[0.00023467] | | |
| 09275519 | | USD[0.00] | | |
| 09275522 | | BRZ[1], ETH[.24040871], ETHW[.24040871], USD[0.00] | | |
| 09275523 | | NFT (300955538941610395/Coachella x FTX Weekend 2 #7139)[1] | | |
| 09275524 | | NFT (481696361520421528/Coachella x FTX Weekend 2 #7143)[1] | | |
| 09275529 | | ETH[.06998781], ETHW[.06911949], MATIC[70.87390032], SHIB[1], SOL[.95671701], TRX[2], USD[0.02] | Yes | |
| 09275535 | | USD[0.00], USDT[0] | | |
| 09275536 | | USD[0.00] | | |
| 09275540 | | DOGE[.00243506], ETH[.00169955], ETHW[.00167217], SHIB[1], USD[0.72] | Yes | |
| 09275544 | | USD[0.00] | | |
| 09275546 | | NFT (395475604818912314/Coachella x FTX Weekend 2 #8866)[1] | | |
| 09275548 | | NFT (342653897585057973/Coachella x FTX Weekend 2 #7144)[1] | | |
| 09275549 | | NFT (354725299005958127/Coachella x FTX Weekend 2 #7141)[1] | | |
| 09275557 | | SOL[.47], USD[0.26] | | |
| 09275561 | | NFT (402283565927141441/FTX - Off The Grid Miami #2011)[1] | | |
| 09275565 | | NFT (384689525363893451/Coachella x FTX Weekend 2 #7142)[1] | | |
| 09275566 | | NFT (339457178395735490/Coachella x FTX Weekend 2 #7145)[1] | | |
| 09275571 | | NFT (501321287975217005/Coachella x FTX Weekend 2 #7147)[1] | | |
| 09275574 | | BTC[3.23668692], ETH[37.58828117], ETHW[36.69738717], MATIC[7075.9804], SOL[3162.67749019], USD[71397.32] | | |
| 09275575 | | BTC[0.01235481], DOGE[1], MATIC[101.50737539], SHIB[2864975.0921859], SOL[3.47779934], USD[0.00] | Yes | |
| 09275583 | | NFT (559184554965838697/Coachella x FTX Weekend 2 #7150)[1] | | |
| 09275586 | | AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GRT[0.00004348], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[14.89137866], UNI[0], USD[0.82] | Yes | |
| 09275587 | | NFT (544328568509577718/Coachella x FTX Weekend 1 #30580)[1] | | |
| 09275588 | | USD[0.00] | | |
| 09275594 | | TRX[650], USD[11.00], USDT[205.94525603] | Yes | |
| 09275595 | | SOL[.00148], USD[0.05] | | |
| 09275596 | | NFT (408830874958219762/Coachella x FTX Weekend 2 #7151)[1] | | |
| 09275599 | | USD[15.00] | | |
| 09275601 | | BAT[.973], DOGE[184], GRT[.984], SOL[.00988], SUSHI[.4825], UNI[.099], USD[63.72] | | |
| 09275605 | | NFT (523586839373253586/FTX - Off The Grid Miami #2027)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09275609 | | NFT (56901081583266464S/Coachella x FTX Weekend 2 #1153)[1] | | |
| 09275616 | | NFT (322456794889179877/Coachella x FTX Weekend 1 #30558)[1] | | |
| 09275618 | | NFT (461405314022324105/Coachella x FTX Weekend 2 #25229)[1] | | |
| 09275620 | | BRZ[1], USDT[0] | | |
| 09275623 | | NFT (576253548438963271/Coachella x FTX Weekend 1 #30559)[1] | | |
| 09275626 | | NFT (293806019796908333/BlobForm #239)[1], NFT (509127663437010142/Coachella x FTX Weekend 2 #7520)[1], USD[5.00] | | |
| 09275635 | | SHIB[5943317.07951437] | Yes | |
| 09275637 | | NFT (366905617898631313/Coachella x FTX Weekend 2 #7155)[1] | | |
| 09275638 | | NFT (349924661762500896/Coachella x FTX Weekend 2 #11737)[1] | | |
| 09275640 | | USD[0.00], USDT[0] | | |
| 09275642 | | BTC[0.00000198], DOGE[1204], USD[802.30] | | |
| 09275644 | | NFT (326626250755343846/Coachella x FTX Weekend 2 #7157)[1] | | |
| 09275647 | | NFT (306433024431760287/Coachella x FTX Weekend 1 #30560)[1] | | |
| 09275649 | | USD[100.00] | | |
| 09275653 | | BTC[.00060942], DOGE[1], SHIB[8], USD[0.01] | Yes | |
| 09275654 | | NFT (446503962898324237/Coachella x FTX Weekend 2 #7165)[1] | | |
| 09275656 | | NFT (476247644879295809/Coachella x FTX Weekend 1 #30562)[1] | | |
| 09275657 | | USD[0.05] | Yes | |
| 09275662 | | NFT (384616899869921697/Coachella x FTX Weekend 1 #30561)[1] | | |
| 09275666 | | NFT (411586289293536426/Coachella x FTX Weekend 1 #31245)[1] | | |
| 09275668 | | NFT (552670299667594930/Coachella x FTX Weekend 2 #7158)[1] | | |
| 09275671 | | NFT (442851262085217237/Coachella x FTX Weekend 2 #7159)[1] | | |
| 09275673 | | BTC[.0531012], DOGE[3], ETH[.54796155], ETHW[.53350205], SHIB[13], SOL[.92178819], TRX[2], USD[10.87] | Yes | |
| 09275675 | | NFT (544577958523644712/Coachella x FTX Weekend 2 #10929)[1] | | |
| 09275679 | | BTC[.00092275], ETH[.00523516], ETHW[.00516676], SHIB[2], USD[0.00] | Yes | |
| 09275682 | | NFT (418418601834133254/Coachella x FTX Weekend 2 #7166)[1] | | |
| 09275684 | | NFT (363397459040885144/Coachella x FTX Weekend 2 #7161)[1] | | |
| 09275686 | | ETH[.000972], ETHW[.000972], USDT[56.2240028] | | |
| 09275687 | | NFT (350255292028175841/Coachella x FTX Weekend 2 #7163)[1] | | |
| 09275688 | | TRX[0], USD[0.00] | Yes | |
| 09275689 | | BAT[15.06859928], BTC[.01321879], DOGE[182.53709612], GRT[74.22901366], KSHIB[436.78924958], LINK[1.83388796], MATIC[18.09006669], SHIB[1037356.63774568], TRX[411.57462116], USD[0.00], USDT[26.00875736] | Yes | |
| 09275691 | | NFT (542901193863740945/Coachella x FTX Weekend 2 #7162)[1] | | |
| 09275692 | | BTC[.00024053], TRX[1], USD[0.00] | | |
| 09275700 | | NFT (495076488107993705/Coachella x FTX Weekend 2 #7168)[1] | | |
| 09275702 | | BTC[.00006093], USDT[0.05906117] | | |
| 09275704 | | USD[0.00] | | |
| 09275705 | | NFT (546775583481532347/Coachella x FTX Weekend 2 #7164)[1] | | |
| 09275706 | | NFT (576105907984978277/Coachella x FTX Weekend 2 #7491)[1] | | |
| 09275709 | | USD[835.74] | Yes | |
| 09275711 | | DOGE[1], USD[0.00] | | |
| 09275712 | | NFT (339122419060868141/Coachella x FTX Weekend 2 #7167)[1] | | |
| 09275726 | | USD[4.03] | | |
| 09275728 | | BAT[1], DOGE[.0220867], ETH[.00000944], ETHW[.92390575], SHIB[1665.98227263], TRX[1], USD[219.81] | | |
| 09275729 | | NFT (505223036962321372/Coachella x FTX Weekend 2 #8058)[1] | | |
| 09275730 | | NFT (544349833400623717/Coachella x FTX Weekend 1 #30563)[1] | | |
| 09275732 | | ETH[.00002333], ETHW[.00002333], USD[0.00] | | |
| 09275735 | | USD[0.01] | | |
| 09275736 | | USD[10.00] | | |
| 09275739 | | USD[10.00] | | |
| 09275741 | | PAXG[0], USD[0.01] | | |
| 09275743 | | NFT (491435551513286106/Coachella x FTX Weekend 2 #7171)[1] | | |
| 09275747 | | NFT (481514066378319399/Coachella x FTX Weekend 2 #7172)[1] | | |
| 09275748 | | NFT (422572945926052005/Coachella x FTX Weekend 2 #10136)[1] | | |
| 09275749 | | USD[10.00] | | |
| 09275753 | | NFT (402490626695416248/Coachella x FTX Weekend 2 #7173)[1] | | |
| 09275761 | | USD[0.23] | | |
| 09275766 | | ETHW[.01852888], NFT (330494171807147450/FTX Crypto Cup 2022 Key #1783)[1], NFT (377673588256794862/FTX Crypto Cup 2022 Key #1766)[1], NFT (388665378306974288/Bahrain Ticket Stub #703)[1], NFT (435869153447460918/FTX Crypto Cup 2022 Key #1745)[1], NFT (462410573977397466/The Hill by FTX #4237)[1], NFT (492601398602540896/The Hill by FTX #4457)[1], TRX[52.47631422], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09275770 | | USD[40.00] | | |
| 09275780 | | BTC[0], ETHW[4.43547848], SHIB[3], SOL[.00000001], USD[0.00] | Yes | |
| 09275782 | | DOGE[1], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09275784 | | NFT (438486094512498799/Coachella x FTX Weekend 2 #27887)[1], SOL[.0963812], USD[0.00] | Yes | |
| 09275787 | | ETH[.05276716], ETHW[0.05276716], SOL[3.71921614], USD[0.00] | | |
| 09275795 | | NFT (533830783712862525/Coachella x FTX #7175)[1] | | |
| 09275802 | | AVAX[.44410429], BRZ[2], BTC[.00809755], DOGE[1], ETH[.04620131], ETHW[.04562675], MATIC[96.92624443], SHIB[5], SOL[.3096255], TRX[2], USD[0.43] | Yes | |
| 09275803 | | NFT (474004638479675441/Coachella x FTX Weekend 2 #7176)[1] | | |
| 09275804 | | NFT (454663825788568764/Coachella x FTX Weekend 2 #13219)[1] | | |
| 09275805 | | BAT[1], USD[0.00] | | |
| 09275806 | | NFT (478007463728230521/Coachella x FTX Weekend 2 #7177)[1] | | |
| 09275807 | | NFT (301030796176168801/Coachella x FTX Weekend 2 #7178)[1] | | |
| 09275810 | | NFT (476401771169657120/Coachella x FTX Weekend 2 #7185)[1] | | |
| 09275812 | | NFT (444843789923463706/Coachella x FTX Weekend 2 #7179)[1] | | |
| 09275820 | | NFT (354369948414877170/Coachella x FTX Weekend 2 #7180)[1] | | |
| 09275821 | | NFT (466512483060455576/Coachella x FTX Weekend 2 #30674)[1] | | |
| 09275822 | | BTC[0], ETH[0.00306477], ETHW[1.0051193], SHIB[33], USD[0.00] | Yes | |
| 09275824 | | ETH[.00063959], ETHW[.00063959], SHIB[1], SUSHI[.5858264], USD[0.00] | | |
| 09275825 | | NFT (461827816450547985/Coachella x FTX Weekend 2 #7181)[1] | | |
| 09275832 | | NFT (332981843312215095/Coachella x FTX Weekend 2 #7183)[1] | | |
| 09275837 | | BCH[.00812148], USD[0.01] | Yes | |
| 09275838 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09275840 | | NFT (556052325122607170/Coachella x FTX Weekend 2 #7187)[1] | | |
| 09275843 | | ETH[0] | | |
| 09275848 | | NFT (494067853348280609/Coachella x FTX Weekend 1 #30564)[1] | | |
| 09275855 | | NFT (421318663504495976/Coachella x FTX Weekend 2 #7244)[1] | | |
| 09275858 | | SUSHI[.0003511], TRX[1], USD[0.00] | Yes | |
| 09275859 | | TRX[.000001], USDT[2.787] | | |
| 09275860 | | AVAX[.26294004], BTC[.00023903], ETH[.0067086], ETHW[0.00662652], SHIB[2], USD[0.00] | Yes | |
| 09275865 | | BTC[.10794302] | Yes | |
| 09275866 | | NFT (353228675498809291/Coachella x FTX Weekend 2 #11156)[1] | | |
| 09275872 | | ETH[.00000001], ETHW[.00000001] | | |
| 09275876 | | NFT (333916371983493256/Coachella x FTX Weekend 2 #7190)[1] | | |
| 09275896 | | DOGE[8.00921072], ETH[.00000039], ETHW[.00000039], MATIC[.00080892], SHIB[25], TRX[.00664207], USD[0.01], USDT[0] | Yes | |
| 09275905 | | TRX[.000067], USD[2.20], USDT[0] | | |
| 09275908 | | NFT (499486031243972162/Coachella x FTX Weekend 1 #30566)[1] | | |
| 09275913 | | NFT (373877720040347772/Coachella x FTX Weekend 1 #30565)[1] | | |
| 09275922 | | ETH[.01643551], ETHW[.01623031], SHIB[2], SOL[.56430798], USD[0.01] | Yes | |
| 09275929 | | USD[10.12] | | |
| 09275931 | | GBP[157.08], SOL[8.95609438], UNI[14.6], USD[0.89] | Yes | |
| 09275934 | | ETH[.0033723], ETHW[.00333126], MKR[.00572344], USD[0.00] | Yes | |
| 09275936 | | NFT (514073371550421761/Coachella x FTX Weekend 2 #13393)[1] | | |
| 09275938 | | NFT (450179606800584438/Coachella x FTX Weekend 2 #7191)[1] | | |
| 09275943 | | NFT (369974995332260317/Coachella x FTX Weekend 2 #23923)[1] | | |
| 09275945 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 09275949 | | EUR[0.30], USD[0.00] | | |
| 09275951 | | BRZ[1], DOGE[7876.72482506], SHIB[36787867.59575079], TRX[3776.27140746], USD[5.45] | Yes | |
| 09275953 | | USD[20.00] | | |
| 09275954 | | NFT (409985840574446846/Coachella x FTX Weekend 2 #7193)[1], USD[20.00] | | |
| 09275955 | | NFT (504415077821305510/Coachella x FTX Weekend 2 #7197)[1] | | |
| 09275962 | | USD[1.47] | | |
| 09275963 | | NFT (475386922525516099/Coachella x FTX Weekend 2 #7192)[1] | | |
| 09275966 | | BTC[0], DOGE[3], NFT (315698383821950194/Coachella x FTX Weekend 2 #7223)[1], SHIB[3], TRX[2], USD[17.92], USDT[0.00000574] | | |
| 09275973 | | BTC[0], ETH[0], ETHW[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 09275974 | | NFT (296961535724553061/Coachella x FTX Weekend 2 #7195)[1] | | |
| 09275977 | Contingent, Disputed | USD[0.32] | | |
| 09275978 | | NFT (338396446001964087/Coachella x FTX Weekend 1 #30570)[1] | | |
| 09275988 | | NFT (508657898860725578/Coachella x FTX Weekend 2 #9411)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09275990 | | USD[1.00] | | |
| 09275993 | | NFT (406722340643046446/Coachella x FTX Weekend 2 #7204)[1] | | |
| 09275997 | | NFT (316963710223278018/Coachella x FTX Weekend 2 #7201)[1], NFT (396527596722948633/Oasis Ocotillo Premium Merch #49 (Redeemed))[1] | | |
| 09275998 | | NFT (302757150028591208/Coachella x FTX Weekend 2 #7202)[1] | | |
| 09276000 | | NFT (417292160327622831/Coachella x FTX Weekend 1 #30572)[1] | | |
| 09276003 | | SOL[.91], USD[0.97] | | |
| 09276007 | | USD[0.02], USDT[2.31618009] | | |
| 09276013 | | NFT (342845687509796879/Coachella x FTX Weekend 2 #7205)[1] | | |
| 09276014 | | BTC[.00045969], MKR[.00005358], PAXG[.0120605], SHIB[9], USD[0.00] | Yes | |
| 09276020 | | NFT (520507660187525742/Coachella x FTX Weekend 2 #7211)[1] | | |
| 09276025 | | NFT (516719172231882094/Coachella x FTX Weekend 2 #7207)[1] | | |
| 09276027 | | NFT (536878188928153132/Coachella x FTX Weekend 2 #7206)[1] | | |
| 09276031 | | NFT (396589393830659578/Coachella x FTX Weekend 2 #7208)[1] | | |
| 09276034 | | USD[0.84] | | |
| 09276037 | | NFT (406776019981352465/Coachella x FTX Weekend 2 #7216)[1] | | |
| 09276041 | | NFT (341434149283973452/Coachella x FTX Weekend 1 #30582)[1] | | |
| 09276045 | | BTC[.00004794], DOGE[13.58212988], SOL[.03648308], USD[0.00] | | |
| 09276046 | | ETH[.00347278], ETHW[.00347278], USD[0.00] | | |
| 09276048 | | NFT (482538504777415792/Coachella x FTX Weekend 2 #7210)[1] | | |
| 09276053 | | NFT (433510282934657279/Coachella x FTX Weekend 2 #7212)[1] | | |
| 09276055 | | BTC[.0033635], SHIB[2], USD[0.00] | | |
| 09276057 | | NFT (496721574167281094/Coachella x FTX Weekend 2 #22278)[1] | | |
| 09276058 | | NFT (370407758262918874/Coachella x FTX Weekend 2 #7218)[1] | | |
| 09276059 | | NFT (410667839876507501/Blue Heeler Legendary #19)[1], NFT (523296058987811609/Biscuit VIP Experience (Redeemed))[1], NFT (545467048368890492/Golden Retreiver Common #268)[1], SOL[.9] | | |
| 09276060 | | NFT (387254999379087480/Coachella x FTX Weekend 2 #7215)[1] | | |
| 09276062 | | NFT (399362370981313893/Coachella x FTX Weekend 1 #30575)[1] | | |
| 09276063 | | NFT (485615896876959303/Coachella x FTX Weekend 2 #22426)[1] | | |
| 09276066 | | NFT (429375823179083606/Coachella x FTX Weekend 2 #7219)[1] | | |
| 09276069 | | NFT (425583924994723527/Coachella x FTX Weekend 2 #7220)[1] | | |
| 09276074 | | USD[43.91] | Yes | |
| 09276077 | | BRZ[1], DOGE[1], ETH[.00000278], ETHW[0.00067425], GRT[1], MATIC[.00723691], NFT (323647356194940924/3D SOLDIER #1437)[1], NFT (335681410876545001/3D SOLDIER #2327)[1], NFT (336734502440587389/3D CATPUNK #8001)[1], NFT (355290415577914305/FTX - Off The Grid Miami #4278)[1], NFT (398367678334760717/Lil Boo)[1], NFT (401991139885219934/Animal Gang #86)[1], NFT (413177174788531123/Lil Godzilla)[1], NFT (441463913130679022/Animal Gang #222)[1], NFT (465426098696970449/Lil Skully)[1], NFT (468732236389134500/3D CATPUNK #8219)[1], NFT (471698933280541264/3D SOLDIER #4695)[1], NFT (485205522942379840/Lil Diablo)[1], NFT (539406612568152701/3D CATPUNK #6498)[1], NFT (540680876207296064/Lil Sharky)[1], NFT (547885346043052294/3D CATPUNK #8887)[1], NFT (551106015325225904/Lil Cyclops)[1], NFT (573788687504566386/3D CATPUNK #1377)[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09276079 | | BTC[.00315133], SHIB[2], USD[0.33] | | |
| 09276082 | | NFT (310897224962229287/Coachella x FTX Weekend 2 #7221)[1] | | |
| 09276084 | | NFT (444016185915799374/Coachella x FTX Weekend 2 #7226)[1] | | |
| 09276092 | | NFT (419975237339271208/Coachella x FTX Weekend 2 #7224)[1] | | |
| 09276095 | | NFT (429868416377588342/Coachella x FTX Weekend 2 #7225)[1] | | |
| 09276101 | | BTC[0] | | |
| 09276102 | | BTC[.00469226], ETH[.05990834], ETHW[.05990834], USD[0.00] | | |
| 09276110 | | NFT (315276392484075257/FTX - Off The Grid Miami #2078)[1] | | |
| 09276111 | | USD[0.00], USDT[.99467878] | Yes | |
| 09276114 | | ETH[.00334085], ETHW[.00329981], NFT (443208294966489599/Coachella x FTX Weekend 2 #7230)[1], USD[0.00] | Yes | |
| 09276115 | | NFT (531641386519072695/Coachella x FTX Weekend 1 #30576)[1] | | |
| 09276118 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09276119 | | NFT (307858315375658741/Coachella x FTX Weekend 2 #7231)[1] | | |
| 09276121 | | USD[1.46] | | |
| 09276125 | | NFT (346790397654584203/Coachella x FTX Weekend 1 #30579)[1] | | |
| 09276128 | | USD[1.00] | | |
| 09276130 | | NFT (454063317595854774/Coachella x FTX Weekend 2 #7232)[1] | | |
| 09276133 | | NFT (485092476006314489/Coachella x FTX Weekend 2 #7235)[1] | | |
| 09276135 | | NFT (502327214442007056/Coachella x FTX Weekend 2 #7233)[1] | | |
| 09276137 | | BTC[.00009225], SHIB[1], TRX[204.95306229], USD[4.24], USDT[19.65530901] | Yes | |
| 09276138 | | NFT (418140635249104852/Coachella x FTX Weekend 2 #18819)[1] | | |
| 09276142 | | NFT (384221702659916894/Coachella x FTX Weekend 2 #7237)[1] | | |
| 09276152 | | USD[0.00] | | |
| 09276153 | | SHIB[5], SOL[1.11101282], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09276155 | | SOL[.03] | Yes | |
| 09276160 | | NFT (572380708988687158/Coachella x FTX Weekend 1 #30577)[1] | | |
| 09276161 | | NFT (391290491673332816/Coachella x FTX Weekend 2 #7238)[1] | | |
| 09276162 | | NFT (547420179839150494/Coachella x FTX Weekend 1 #30578)[1] | | |
| 09276164 | | NFT (358173727869067232/Coachella x FTX Weekend 2 #7241)[1] | | |
| 09276168 | | SHIB[2], TRX[1068.69571002], USD[26.19] | Yes | |
| 09276169 | | NFT (331073015787020762/Coachella x FTX Weekend 2 #7240)[1] | | |
| 09276173 | | BTC[.00050323], ETH[.0003192], ETHW[.0003192], SHIB[1], USD[5.00] | | |
| 09276175 | | NFT (301989519734937543/Coachella x FTX Weekend 2 #7239)[1] | | |
| 09276177 | | NFT (476517735109389439/Coachella x FTX Weekend 2 #7242)[1] | | |
| 09276178 | | NFT (290799580287251868/Coachella x FTX Weekend 2 #7243)[1] | | |
| 09276186 | | BTC[.00484262] | | |
| 09276196 | | NFT (424244140588518811/Coachella x FTX Weekend 2 #7246)[1] | | |
| 09276198 | | BRZ[45.76622802], CUSDT[450.83061031], SHIB[1], USD[71.51] | | |
| 09276202 | | NFT (500625115877254189/Coachella x FTX Weekend 2 #7245)[1] | | |
| 09276205 | | BAT[1], DOGE[.08331538], ETHW[.2487115], SHIB[13568221.82361736], SOL[.00032631], TRX[5], USD[-45.12] | Yes | |
| 09276208 | | NFT (483981438033089666/Coachella x FTX Weekend 2 #7247)[1] | | |
| 09276211 | | BTC[.00129939], DOGE[35.59560068], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09276216 | | DOGE[1], SOL[2.19312912], USD[0.00] | | |
| 09276219 | | SHIB[1], USD[1.02] | Yes | |
| 09276221 | | SHIB[1], SOL[.18239422], USD[0.00] | | |
| 09276224 | | BTC[0.00116969], DOGE[0], ETH[0.92941782], SHIB[445431.25158932], USD[0.00], USDT[0] | Yes | |
| 09276225 | | NFT (386082764500800274/FTX - Off The Grid Miami #2089)[1] | | |
| 09276226 | | SHIB[1], SOL[23.92740899], USD[0.01] | | |
| 09276228 | | AVAX[.14421467], SHIB[8612153.03825956], TRX[318.32656995], USDT[0.00000042] | | |
| 09276233 | | LINK[1.75306624], SHIB[1], USD[0.00] | | |
| 09276235 | | BAT[13.986], USD[0.39] | | |
| 09276237 | | NFT (289293760833336026/Coachella x FTX Weekend 2 #7259)[1] | | |
| 09276239 | | USD[0.05] | | |
| 09276242 | | NFT (318560810575715814/Coachella x FTX Weekend 2 #7249)[1] | | |
| 09276243 | | NFT (502976649551930514/Coachella x FTX Weekend 2 #7250)[1] | | |
| 09276247 | | BRZ[56.66100935], BTC[.0180227], DOGE[86.18704853], ETH[.72304583], ETHW[1.14988379], EUR[16.29], HKD[99.69], KSHIB[523.61304424], LTC[1.28986382], NFT (291314455303467523/Founding Frens Lawyer #454)[1], NFT (337758820058170263/Founding Frens Lawyer #289)[1], NFT (342113414998141340/Founding Frens Lawyer #728)[1], NFT (384747879943192023/Founding Frens Investor #583)[1], NFT (420432376666933978/Founding Frens Lawyer #217)[1], NFT (435750924850931710/Founding Frens Investor #732)[1], NFT (499654250750311352/Founding Frens Investor #475)[1], NFT (522281146180858025/Founding Frens Investor #744)[1], NFT (530025206384555708/Founding Frens Investor #699)[1], NFT (538514136667074173/Founding Frens Investor #575)[1], NFT (544892731971618965/Ape MAN#4049/10)[1], NFT (556627377836914362/FTX Crypto Cup 2022 Key #2541)[1], NFT (571844409427330007/Founding Frens Investor #34)[1], PAXG[.01186792], SHIB[533573.71742637], SOL[11.29826341], TRX[155.91330834], USD[30.94] | Yes | |
| 09276256 | | NFT (494132714131788039/Coachella x FTX Weekend 2 #7251)[1] | | |
| 09276261 | | NFT (343011091054879968/Coachella x FTX Weekend 2 #7252)[1] | | |
| 09276262 | | SHIB[1], USD[22.17] | | |
| 09276264 | | USD[1000.00] | | |
| 09276266 | | NFT (357870811562795661/Coachella x FTX Weekend 2 #7253)[1] | | |
| 09276274 | | BTC[.00024162] | | |
| 09276277 | | NFT (407199323036573263/Coachella x FTX Weekend 2 #7256)[1] | | |
| 09276285 | | NFT (434347786917700456/Coachella x FTX Weekend 2 #7257)[1] | | |
| 09276286 | | BTC[.00050631], USD[0.96] | | |
| 09276289 | | NFT (492794288811294711/Coachella x FTX Weekend 1 #30583)[1] | | |
| 09276290 | | NFT (409372501227207958/Coachella x FTX Weekend 1 #30584)[1] | | |
| 09276293 | | NFT (560984386527542893/Coachella x FTX Weekend 2 #7258)[1] | | |
| 09276298 | | NFT (383705173437118987/Coachella x FTX Weekend 1 #30585)[1] | | |
| 09276299 | | ETH[.00133449], ETHW[.00133175], USD[0.91] | Yes | |
| 09276304 | | NFT (498445035330299328/Coachella x FTX Weekend 2 #8775)[1] | | |
| 09276306 | | USDT[36.73890402] | | |
| 09276308 | | BAT[1], SHIB[5], TRX[2], USD[0.62], USDT[0.97900005] | | |
| 09276310 | | NFT (362552942704376409/Coachella x FTX Weekend 1 #30586)[1] | | |
| 09276315 | | BTC[.00189312], ETH[.03353366], ETHW[.03311887], SHIB[7], USD[5690.67] | Yes | |
| 09276318 | | BTC[.00002453], USD[0.00] | Yes | |
| 09276320 | | NFT (356554644981173143/Coachella x FTX Weekend 2 #7261)[1] | | |
| 09276322 | | BTC[.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09276324 | | AAVE[0.01349766], ALGO[1.39675556], AUD[1.09], AVAX[0.42087803], BAT[2.11702808], BRZ[.00114489], CUSDT[32.71365365], DAI[1.31446321], DOGE[25.98284648], GRT[9.10620681], HKD[0.00], KSHIB[377.73406874], LINK[0.28930487], MATIC[1.84939895], NEAR[.03260313], NFT [472510642171253653/Imola Ticket Stub #578][1], SHIB[434745.37456228], SUSHI[1.56916780], TRX[22.3109021, UNI[.00001283I, USD[0.00], USDT[1.15870609I | Yes | |
| 09276331 | | NFT [442759088072758031/Coachella x FTX Weekend 1 #31068][1] | | |
| 09276349 | | NFT [357585322589569218/Coachella x FTX Weekend 2 #7263][1] | | |
| 09276350 | | USD[0.00], USDT[3] | | |
| 09276360 | | BTC[.00615899], ETH[.04134384], ETHW[.04083028], SHIB[2], SOL[1.21026816], TRX[1], USD[0.00] | Yes | |
| 09276361 | | SHIB[2], USD[91.28] | | |
| 09276363 | | ALGO[116.97102219], AVAX[.82866346], BTC[.00172158], DOGE[475.30246931], ETH[.15542354], ETHW[.15542354], GRT[135.25993984], MATIC[188.5194047], SHIB[3450408.98207014], SOL[3.13136897], TRX[2], USD[0.00] | | |
| 09276367 | | NFT [400116250676369985/Coachella x FTX Weekend 2 #18735][1] | | |
| 09276370 | | BRZ[1], BTC[0.02930277], ETH[.20312451], ETHW[10.42738076], LINK[10.07167087], LTC[2.99821851], MATIC[331.34655443], NEAR[11.68370625], SHIB[20], SOL[3.67439081], TRX[2], USD[800.53], USDT[0.00007667] | Yes | |
| 09276377 | | NFT [386091989442778206/Coachella x FTX Weekend 2 #23282][1] | | |
| 09276381 | | NFT [390667273584411015/Bahrain Ticket Stub #254][1], SHIB[3], USD[0.00] | Yes | |
| 09276383 | | NFT [330473583224478490/Coachella x FTX Weekend 1 #30588][1] | | |
| 09276390 | | NFT [378967796207804093/Coachella x FTX Weekend 2 #8307][1] | | |
| 09276391 | | NFT [326340700096104747/Coachella x FTX Weekend 2 #7268][1] | | |
| 09276393 | | NFT [533382719486170325/Coachella x FTX Weekend 2 #7265][1] | | |
| 09276394 | | USD[0.01] | Yes | |
| 09276400 | | BTC[.00012031], DOGE[.00003847], PAXG[.00526341], USD[4.96] | Yes | |
| 09276402 | | NFT [566117485912586302/Coachella x FTX Weekend 2 #7266][1] | | |
| 09276405 | | MKR[.05400944], SHIB[1], USD[0.00] | | |
| 09276407 | | SOL[2.04384987] | | |
| 09276409 | | BTC[.00655799], ETH[.85283612], ETHW[.00384197], SOL[2.18395191], USD[810.00] | | |
| 09276413 | | USD[1.76] | | |
| 09276414 | | NFT [524263274439472126/Coachella x FTX Weekend 2 #7267][1] | | |
| 09276417 | | USD[100.00] | | |
| 09276423 | | USD[260.69] | Yes | |
| 09276424 | | NFT [384364157914401159/Coachella x FTX Weekend 2 #7274][1] | | |
| 09276426 | | SHIB[1], SOL[11.82426233], USD[1004.60] | Yes | |
| 09276427 | | NFT [568736191028703461/Coachella x FTX Weekend 2 #7269][1] | | |
| 09276428 | | NFT [568988501479636038/Coachella x FTX Weekend 2 #7357][1] | | |
| 09276437 | | NFT [436056583689925036/Coachella x FTX Weekend 2 #7271][1] | | |
| 09276442 | | NFT [494468602185666557/Coachella x FTX Weekend 2 #7270][1] | | |
| 09276447 | | NFT [372479224332017696/Coachella x FTX Weekend 2 #11844][1] | | |
| 09276449 | | NFT [522362247766313872/Coachella x FTX Weekend 2 #7272][1] | | |
| 09276451 | | NFT [483096302733137731/Coachella x FTX Weekend 2 #7273][1] | | |
| 09276453 | | NFT [295597530551195859/Coachella x FTX Weekend 2 #7278][1] | | |
| 09276454 | | USD[0.00], USDT[0.00007189] | | |
| 09276455 | | NFT [331905755993084356/Coachella x FTX Weekend 2 #7276][1] | | |
| 09276457 | | NFT [321943851585245304/FTX - Off The Grid Miami #2108][1] | | |
| 09276458 | | NFT [493836211740316022/Coachella x FTX Weekend 2 #7277][1] | | |
| 09276459 | | BTC[.0038829], ETH[.09408771], ETHW[.09408771], SHIB[3], SOL[2.27967101], USD[0.00] | | |
| 09276460 | | USD[1.12] | | |
| 09276463 | | NFT [432605471011476773/Coachella x FTX Weekend 1 #30598][1] | | |
| 09276466 | | BTC[.00000001], USD[0.00] | Yes | |
| 09276474 | | AVAX[6.83228177], BRZ[1], DOGE[1], SHIB[1], SOL[1.28026324], SUSHI[15.46705809], USD[0.08] | | |
| 09276476 | | BTC[.02443522], ETH[.3162099], ETHW[2.04581399], USD[0.00] | | |
| 09276477 | | NFT [469708098770415929/Coachella x FTX Weekend 2 #7280][1] | | |
| 09276479 | | ETH[.00693016], ETHW[.00684808], SHIB[6.04278606], USD[0.00] | Yes | |
| 09276487 | | DOGE[1], LINK[.0000734], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09276488 | | NFT [304720301437863523/Saudi Arabia Ticket Stub #240][1], NFT [573172977619382154/Coachella x FTX Weekend 2 #7281][1] | | |
| 09276493 | | NFT [363779646163900226/Coachella x FTX Weekend 1 #30641][1], NFT [533226397993120696/Coachella x FTX Weekend 2 #7608][1] | | |
| 09276494 | | NFT [389240707327654067/Coachella x FTX Weekend 2 #9042][1] | | |
| 09276496 | | NFT [308624534337551466/Coachella x FTX Weekend 2 #7282][1] | | |
| 09276498 | | SHIB[1], SHIB[15.50646], USD[0.00] | Yes | |
| 09276499 | | NFT [367496441348374770/BlobForm #229][1], NFT [368776263248391212/Coachella x FTX Weekend 2 #15546][1] | | |
| 09276503 | | NFT [451011393995686517/Coachella x FTX Weekend 2 #7283][1] | | |
| 09276504 | | NFT [560518931778638767/Coachella x FTX Weekend 1 #30590][1] | | |
| 09276508 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09276511 | | USD[1.93], USDT[0.98938888] | | |
| 09276517 | | USD[0.00], USDT[0] | | |
| 09276518 | | SHIB[1], USD[752.81] | Yes | |
| 09276526 | | NFT (451007876109061296/Coachella x FTX Weekend 2 #7288)[1] | | |
| 09276527 | | BAT[134.74491506], SHIB[8], USD[0.00] | Yes | |
| 09276528 | | BTC[0.00000001] | | |
| 09276531 | | NFT (308651125226352510/Coachella x FTX Weekend 2 #7287)[1] | | |
| 09276532 | | NFT (551395603142588437/Coachella x FTX Weekend 2 #9873)[1] | | |
| 09276533 | | NFT (457415378876657651/Coachella x FTX Weekend 2 #7286)[1] | | |
| 09276535 | | NFT (433955808998325086/Coachella x FTX Weekend 2 #23403)[1] | | |
| 09276538 | | ETHW[.01327509], SHIB[2], USD[0.01] | Yes | |
| 09276545 | | NFT (540310539712650544/Coachella x FTX Weekend 2 #7289)[1] | | |
| 09276546 | | BAT[1], BRZ[1], DOGE[33.75760612], SHIB[31.3795411], SOL[0], TRX[6], USD[0.04], USDT[0.00429417] | Yes | |
| 09276549 | | NFT (413706072525520367/Coachella x FTX Weekend 2 #7292)[1] | | |
| 09276554 | | USD[0.00] | | |
| 09276557 | | NFT (441846677401841833/Coachella x FTX Weekend 2 #7291)[1] | | |
| 09276558 | | NFT (473766121915334550/Coachella x FTX Weekend 2 #7290)[1] | | |
| 09276560 | | NFT (478619046740991257/Coachella x FTX Weekend 2 #7302)[1] | | |
| 09276563 | | NFT (363382280231951112/Coachella x FTX Weekend 2 #21804)[1] | | |
| 09276567 | | NFT (408982046633527144/Coachella x FTX Weekend 2 #7293)[1] | | |
| 09276568 | | NFT (314518453824868213/Coachella x FTX Weekend 2 #7297)[1] | | |
| 09276569 | | NFT (487340742086732894/Coachella x FTX Weekend 2 #7296)[1] | | |
| 09276571 | | AVAX[5.8961], BTC[.0113886], ETH[.245754], ETHW[.245754], USD[2.96] | | |
| 09276572 | | NFT (482400320545703906/Coachella x FTX Weekend 1 #30591)[1] | | |
| 09276573 | | USD[353.45] | | |
| 09276578 | | NFT (312558122455213486/Coachella x FTX Weekend 2 #20118)[1] | | |
| 09276580 | | NFT (447720701414503154/88rising Sky Challenge - Coin #702)[1], NFT (557365696209386267/Coachella x FTX Weekend 2 #7298)[1] | | |
| 09276582 | | NFT (369579816444214975/Coachella x FTX Weekend 2 #7720)[1] | | |
| 09276583 | | NFT (390289284209897661/Coachella x FTX Weekend 2 #7295)[1] | | |
| 09276585 | | ETH[.00647602], ETHW[.00647602] | | |
| 09276589 | | NFT (503511819605716129/Coachella x FTX Weekend 2 #7301)[1] | | |
| 09276591 | | NFT (470631898363184023/Coachella x FTX Weekend 2 #7352)[1] | | |
| 09276593 | | NFT (334271277917936426/Coachella x FTX Weekend 1 #30592)[1] | | |
| 09276598 | | ALGO[1581.47463014], AVAX[6.88223465], BTC[.07038104], ETH[.07866022], LINK[28.10322919], NEAR[72.23720966], SOL[15.72407135], USD[0.00] | Yes | |
| 09276601 | | NFT (450767945253972070/Coachella x FTX Weekend 2 #7299)[1] | | |
| 09276602 | | NFT (376498065638007837/Coachella x FTX Weekend 1 #30593)[1] | | |
| 09276605 | | NFT (295039355581692987/Coachella x FTX Weekend 2 #7300)[1] | | |
| 09276613 | | NFT (292719038674525948/Coachella x FTX Weekend 2 #7304)[1] | | |
| 09276615 | | NFT (375294530831945630/Coachella x FTX Weekend 2 #7305)[1] | | |
| 09276616 | | NFT (296271616793437739/Coachella x FTX Weekend 2 #7303)[1] | | |
| 09276618 | | NFT (348220685983762927/Coachella x FTX Weekend 2 #7306)[1] | | |
| 09276619 | | SHIB[39032.00624512], USD[0.00] | | |
| 09276621 | | DOGE[1], ETH[.66005695], ETHW[.66005695], USD[0.00] | | |
| 09276624 | | NFT (559008153690042988/FTX - Off The Grid Miami #2115)[1] | | |
| 09276627 | | NFT (560322862601155948/Coachella x FTX Weekend 2 #7307)[1] | | |
| 09276628 | | NFT (360822289742461040/Coachella x FTX Weekend 2 #7308)[1] | | |
| 09276631 | | NFT (496860893354132588/Coachella x FTX Weekend 2 #7309)[1] | | |
| 09276633 | | NFT (502846619102127962/Coachella x FTX Weekend 2 #7310)[1] | | |
| 09276634 | | BTC[.11231753], ETH[2.3104415], ETHW[2.3104415], MKR[.01237773] | | |
| 09276640 | | DOGE[0], USD[0.01] | Yes | |
| 09276644 | | NFT (476064131723334970/Coachella x FTX Weekend 2 #7311)[1] | | |
| 09276645 | | NFT (538366058250775866/Coachella x FTX Weekend 1 #30596)[1] | | |
| 09276646 | | NFT (326035931946971014/Coachella x FTX Weekend 2 #7312)[1] | | |
| 09276652 | | USD[20.00] | | |
| 09276653 | | NFT (428939537698751749/Coachella x FTX Weekend 1 #30597)[1] | | |
| 09276655 | | DOGE[2], KSHIB[0], SHIB[6], USD[0.01], USDT[0] | Yes | |
| 09276662 | | DOGE[1], ETH[.0067303], ETHW[.0067303], SHIB[1], USD[0.00] | | |
| 09276664 | | NFT (369011894815175705/Coachella x FTX Weekend 2 #7314)[1], NFT (448418621662272291/Oasis Ocotillo Premium Merch #31)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09276665 | | NFT (47951910070945797/FTX - Off The Grid Miami #2117)[1] | | |
| 09276667 | | NFT (31788261578410458/Coachella x FTX Weekend 2 #7315)[1], NFT (43571087023410517/Oasis Ocotillo FTX VIP Lounge #4)[1] | | |
| 09276670 | | USD[0.00], YFI[.00050123] | Yes | |
| 09276671 | | NFT (428325104356633961/Coachella x FTX Weekend 2 #7317)[1] | | |
| 09276673 | | NFT (562005215883977461/Coachella x FTX Weekend 2 #7327)[1] | | |
| 09276677 | | NFT (389016276336091383/Coachella x FTX Weekend 2 #29865)[1], NFT (544420645625181428/Coachella x FTX Weekend 1 #30599)[1] | | |
| 09276679 | | NFT (328193044207833847/Coachella x FTX Weekend 2 #7318)[1] | | |
| 09276680 | | TRX[1], USD[5.24], USDT[109.24591282] | Yes | |
| 09276682 | | NFT (344340847139541994/Coachella x FTX Weekend 2 #7320)[1] | | |
| 09276683 | | NFT (348769028033629861/Coachella x FTX Weekend 2 #7321)[1], NFT (53769980271942063588/rising Sky Challenge - Coin #576)[1] | | |
| 09276686 | | BTC[.1420453], ETH[.50546116], ETHW[.45379557], SHIB[4], SOL[1.64692965], USD[0.00] | Yes | |
| 09276691 | | USD[0.00] | | |
| 09276692 | | SHIB[1], USD[0.00] | | |
| 09276693 | | ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | | |
| 09276694 | | DOGE[2.21356505], ETH[1.05385997], ETHW[1.05341745], SHIB[6], SOL[66.55968074], TRX[3], USD[0.00] | Yes | |
| 09276696 | | NFT (309149025465056268/Coachella x FTX Weekend 2 #7325)[1] | | |
| 09276698 | Contingent, Disputed | NFT (437953150278569285/Coachella x FTX Weekend 2 #7323)[1] | | |
| 09276701 | | USD[0.24] | | |
| 09276702 | | NFT (508119425931135060/Coachella x FTX Weekend 2 #7324)[1], NFT (545720024350184230/Oasis Ocotillo Ferris Wheel #67)[1] | | |
| 09276703 | | NFT (295379089035616179/Coachella x FTX Weekend 1 #30610)[1] | | |
| 09276704 | | NFT (488398509266324746/Coachella x FTX Weekend 2 #7328)[1] | | |
| 09276708 | | USD[0.00] | | |
| 09276716 | | NFT (518875342606084131/Coachella x FTX Weekend 2 #7329)[1] | | |
| 09276717 | | NFT (561627619672902322/Coachella x FTX Weekend 2 #7336)[1] | | |
| 09276719 | | NFT (289053028638712670/BlobForm #260)[1], NFT (304420365789988703/Coachella x FTX Weekend 2 #7334)[1] | | |
| 09276720 | | ETHW[6.653217], USD[55.77] | | |
| 09276721 | | NFT (319742180702658712/Coachella x FTX Weekend 2 #7331)[1] | | |
| 09276725 | | SHIB[1], USD[0.00] | Yes | |
| 09276726 | | NFT (363835034957777841/Coachella x FTX Weekend 1 #30601)[1] | | |
| 09276732 | | NFT (358897792488702061/Coachella x FTX Weekend 2 #7332)[1] | | |
| 09276735 | | BTC[.00012026], USD[0.00] | Yes | |
| 09276736 | | ETH[.00548099], ETHW[.00541259], NFT (337904262789550668/Barcelona Ticket Stub #2201)[1], USD[0.00] | Yes | |
| 09276737 | | NFT (407880820855119342/Coachella x FTX Weekend 2 #7337)[1] | | |
| 09276739 | | NFT (457091989409628601/Coachella x FTX Weekend 1 #30614)[1] | | |
| 09276740 | | NFT (495294008037867224/Coachella x FTX Weekend 2 #11213)[1] | | |
| 09276742 | | BTC[.00000001], NFT (288716684045969241/France Ticket Stub #129)[1], NFT (310737451881535495/Austria Ticket Stub #138)[1], NFT (362287049671725338/Silverstone Ticket Stub #232)[1], NFT (386767672224394685/FTX Crypto Cup 2022 Key #656)[1], NFT (422202599052370918/The Hill by FTX #1344)[1], NFT (563509316648753985/Montreal Ticket Stub #53)[1], USD[0.00] | Yes | |
| 09276754 | | NFT (454399317923206314/Coachella x FTX Weekend 2 #7340)[1] | | |
| 09276756 | | NFT (292232375546319051/Baddies #89)[1], NFT (297935463525882775/Scoop #339)[1], NFT (298282921051503731/DOTB #3038)[1], NFT (309289281306432896/Oink 576)[1], NFT (325430366338782735/Anti Artist #305)[1], NFT (342928956144711788/Ex Populus Trading Card Game)[1], NFT (344985230751056061/GalaxyKoalas # 833)[1], NFT (347011948266118403/GalaxyKoalas # 677)[1], NFT (357492716123871691/GalaxyKoalas # 465)[1], NFT (369298180416820569/David #912)[1], NFT (416787871334464320/Oink 189)[1], NFT (418004300323800254/Oink 1431)[1], NFT (431322520914198999/Oink 2582)[1], NFT (469413655660948178/Oink 2588)[1], NFT (559345705863795041/Scoop #413)[1], NFT (573327742892722439/Oink 1454)[1], SHIB[2], SOL[.00087276], USD[0.00] | | |
| 09276757 | | ETH[.01281653], ETHW[0.01265236], NFT (559743331114768854/Imma Daemon)[1] | Yes | |
| 09276759 | | NFT (442133561532924680/Coachella x FTX Weekend 2 #7339)[1] | | |
| 09276761 | | USD[0.00], USDT[.0079392] | | |
| 09276763 | | NFT (558316375296749174/Coachella x FTX Weekend 2 #7342)[1] | | |
| 09276767 | | USD[5.00] | | |
| 09276770 | | NFT (516144596416560963/Coachella x FTX Weekend 2 #7343)[1] | | |
| 09276771 | | ETH[2], ETHW[2] | | |
| 09276772 | | NFT (484837911314234910/Coachella x FTX Weekend 2 #7341)[1] | | |
| 09276774 | | BRZ[1], CUSDT[15738.7558495], DOGE[28245.57069374], GRT[1], KSHIB[56716.4386223], SHIB[80638667.67418147], TRX[16.89952452], USD[0.00], USDT[0.00141643] | Yes | |
| 09276776 | | NFT (441584495336280664/Coachella x FTX Weekend 2 #7346)[1] | | |
| 09276778 | | NFT (350317004552446063/Coachella x FTX Weekend 2 #7344)[1] | | |
| 09276780 | | NFT (413447263153583812/Coachella x FTX Weekend 2 #13176)[1] | | |
| 09276784 | | BTC[.00006578], ETH[.00049869], ETHW[.00049869], GRT[.95381333], MATIC[.40631083], SHIB[8], USD[0.00] | | |
| 09276787 | | NFT (378285290313714809/Coachella x FTX Weekend 2 #7345)[1] | | |
| 09276790 | | NFT (525564764743909102/Coachella x FTX Weekend 1 #30603)[1] | | |
| 09276792 | | NFT (419513845720422337/Coachella x FTX Weekend 1)[1], NFT (465062248713506273/Coachella x FTX Weekend 1 #30722)[1] | | |
| 09276794 | | NFT (479149925451921572/Coachella x FTX Weekend 1 #30604)[1] | | |
| 09276796 | | DOGE[350.37473451], USD[0.01] | | |

Amended Schedule F/67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09276800 | | NFT [53418529984523226/Coachella x FTX Weekend 2 #7347][1] | | |
| 09276801 | | BTC[.00033563], SHIB[2], USD[0.92] | Yes | |
| 09276811 | | BTC[.00142847], ETHW[.0187761], SHIB[4], TRX[2], USD[0.00] | | |
| 09276813 | | NFT [471406112672732266/Coachella x FTX Weekend 2 #7359][1] | | |
| 09276814 | | NFT [333572411953178465/Coachella x FTX Weekend 2 #30839][1], NFT [469177025134729453/Coachella x FTX Weekend 1 #30605][1] | | |
| 09276818 | | SHIB[1], USD[0.01], USDT[4.62799045] | Yes | |
| 09276821 | | ETHW[.03492772], USD[121.22] | Yes | |
| 09276823 | | DOGE[1056.942], USD[0.38] | | |
| 09276824 | | NFT [487140596541496238/Coachella x FTX Weekend 1 #30608][1] | | |
| 09276827 | | NFT [434318434362375339/Coachella x FTX Weekend 2 #7350][1] | | |
| 09276828 | | NFT [576016572276812674/Coachella x FTX Weekend 2 #7351][1] | | |
| 09276829 | Contingent, Disputed | NFT [291314603194735325/Oasis Ocotillo Ferris Wheel #181][1], NFT [560823778571045426/Coachella x FTX Weekend 2 #7353][1] | | |
| 09276831 | | BTC[.00261541], MATIC[9.86], USD[0.00] | | |
| 09276845 | | NFT [403255954303536613/Coachella x FTX Weekend 1 #30606][1] | | |
| 09276848 | | USD[0.00], USDT[.06950156] | | |
| 09276849 | | USD[2000.00] | | |
| 09276851 | | USD[150.00] | | |
| 09276856 | | SHIB[1], USD[292.79] | | |
| 09276857 | | USD[0.00], USDT[0] | | |
| 09276858 | | NFT [464597508539899342/Coachella x FTX Weekend 2 #7354][1] | | |
| 09276860 | | BTC[.00024167] | Yes | |
| 09276861 | | NFT [413895541862139775/Coachella x FTX Weekend 2 #7373][1] | | |
| 09276862 | | DOGE[113.96320562], USD[0.00] | | |
| 09276864 | | NFT [325904450366650622/Coachella x FTX Weekend 1 #30607][1] | | |
| 09276868 | | USD[0.01] | Yes | |
| 09276870 | | USD[600.00] | | |
| 09276872 | | NFT [420745543894997258/Coachella x FTX Weekend 2 #7361][1] | | |
| 09276874 | | NFT [406158705789156180/Coachella x FTX Weekend 1 #30609][1] | | |
| 09276875 | | NFT [345915083818091731/Coachella x FTX Weekend 2 #7358][1] | | |
| 09276876 | | NFT [369458644587760617/Coachella x FTX Weekend 2 #7360][1] | | |
| 09276877 | | BAT[2], BRZ[1], BTC[0.01836903], DOGE[4], GRT[3], SHIB[42.51923076], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 09276879 | | SHIB[1], USD[0.00] | | |
| 09276882 | | ETH[0], SHIB[1] | | |
| 09276885 | | NFT [455584952905983887/Coachella x FTX Weekend 2 #7364][1] | | |
| 09276893 | | NFT [479643697706072130/Coachella x FTX Weekend 2 #7368][1] | | |
| 09276896 | | NFT [315822734644051263/Coachella x FTX Weekend 2 #7363][1] | | |
| 09276898 | | NFT [449616933306080690/Coachella x FTX Weekend 2 #7365][1] | | |
| 09276901 | | ETH[.10971616], ETHW[.10861557], NFT [336072830756591341/88rising Sky Challenge - Coin #478][1], NFT [540499366112562425/Coachella x FTX Weekend 2 #7367][1], SHIB[5], TRX[1], USD[18.84] | Yes | |
| 09276903 | | USD[0.00] | | |
| 09276904 | | SHIB[1], USD[0.00], USDT[24.86763925] | | |
| 09276906 | | NFT [529434724282534037/Saudi Arabia Ticket Stub #1041][1], NFT [552000711103928982/FTX - Off The Grid Miami #5602][1] | | |
| 09276907 | | NFT [437152015458425502/Coachella x FTX Weekend 2 #7366][1] | | |
| 09276909 | | NFT [418040115915883282/Coachella x FTX Weekend 2 #7372][1] | | |
| 09276911 | | NFT [482022334238701295/Coachella x FTX Weekend 2 #11681][1] | | |
| 09276913 | | NFT [522481012391167054/FTX - Off The Grid Miami #2132][1] | | |
| 09276915 | | NFT [380117112901995422/Coachella x FTX Weekend 2 #7371][1] | | |
| 09276921 | | NFT [424303843246126195/Coachella x FTX Weekend 2 #7370][1] | | |
| 09276922 | | NFT [426023429092349048/Coachella x FTX Weekend 1 #30613][1] | | |
| 09276931 | | NFT [323098580034670372/Coachella x FTX Weekend 1 #30612][1] | | |
| 09276935 | | CUSDT[.95338067], SHIB[2], USD[0.58] | | |
| 09276937 | | NFT [561183556303956472/Coachella x FTX Weekend 2 #7374][1] | | |
| 09276941 | | BTC[.00010745], USD[6.98] | Yes | |
| 09276945 | | NFT [331741519618933689/Coachella x FTX Weekend 2 #7375][1] | | |
| 09276946 | | NFT [362891319037323504/Coachella x FTX Weekend 2 #7376][1] | | |
| 09276952 | | NFT [359474668667852915/Coachella x FTX Weekend 2 #7378][1], NFT [536784106575188945/Oasis Ocotillo GV Ticket #18][1] | | |
| 09276955 | | NFT [300676074721493412/Coachella x FTX Weekend 2 #7377][1] | | |
| 09276956 | | ALGO[1233.30539885], AVAX[19.35793963], BTC[.10258629], ETH[.50873802], ETHW[.508526], NFT [566120919155740728/Coachella x FTX Weekend 2 #7380][1], SOL[148.11637542], USD[3996.20] | Yes | |
| 09276960 | | NFT [353198567149690012/Coachella x FTX Weekend 2 #10090][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09276962 | Contingent, Disputed | USDT[0] | | |
| 09276965 | | NFT (341797669536640306/Coachella x FTX Weekend 1 #30615)[1] | | |
| 09276969 | | NFT (343081192727982920/Coachella x FTX Weekend 2 #7381)[1] | | |
| 09276971 | | USD[0.00] | | |
| 09276972 | | NFT (548300091794507994/Coachella x FTX Weekend 2 #7382)[1] | | |
| 09276973 | | NFT (313637900383755784/Coachella x FTX Weekend 2 #7379)[1] | | |
| 09276980 | | NFT (302288993332626364/Coachella x FTX Weekend 2 #7385)[1] | | |
| 09276981 | | NFT (307114928225050086/Coachella x FTX Weekend 2 #19616)[1] | | |
| 09276984 | | NFT (490763697946142034/Coachella x FTX Weekend 2 #7384)[1] | | |
| 09276991 | | NFT (342031234920494727/Coachella x FTX Weekend 2 #14347)[1] | | |
| 09276995 | | USD[0.01] | | |
| 09276997 | | USD[0.00] | | |
| 09276999 | | NFT (526349082708458509/Coachella x FTX Weekend 2 #7387)[1] | | |
| 09277004 | | BTC[0.00000514], DOGE[0], GRT[0], LTC[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 09277005 | | USD[1.00] | | |
| 09277006 | | SHIB[2], USD[176.76], USDT[0] | | |
| 09277007 | | NFT (433776329271830178/Coachella x FTX Weekend 2 #25443)[1] | | |
| 09277008 | | NFT (558098117886023847/Coachella x FTX Weekend 2 #7388)[1], NFT (569090653649650103/88rising Sky Challenge - Coin #480)[1] | | |
| 09277010 | | NFT (326082104974224950/Coachella x FTX Weekend 2 #14498)[1], NFT (487745270237174004/Oasis Ocotillo Premium Merch #4)[1] | | |
| 09277017 | | ETHW[.0067431], USD[0.01] | | |
| 09277021 | | NFT (362249195313354019/Coachella x FTX Weekend 2 #7390)[1] | | |
| 09277023 | | NFT (330536849878889193/Coachella x FTX Weekend 2 #7394)[1] | | |
| 09277027 | | BTC[.0019234], DOGE[205.24469909], ETH[.02036112], ETHW[.01497919], SHIB[2569891.21382491], USD[0.00] | | |
| 09277029 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09277030 | | NFT (566192105531700130/Coachella x FTX Weekend 2 #7392)[1] | | |
| 09277032 | | NFT (564306544776532200/Coachella x FTX Weekend 2 #7396)[1] | | |
| 09277040 | | DOGE[1], USD[0.00] | Yes | |
| 09277052 | | NFT (356336593441143682/Coachella x FTX Weekend 2 #7399)[1] | | |
| 09277053 | | NFT (323240371179878297/Coachella x FTX Weekend 2 #21592)[1] | | |
| 09277054 | | NFT (529733415515479182/Coachella x FTX Weekend 2 #7398)[1] | | |
| 09277055 | | SHIB[1], SOL[.90703591], USD[0.00] | | |
| 09277059 | | NFT (325167978622715977/Coachella x FTX Weekend 2 #7422)[1] | | |
| 09277060 | | DOGE[1], GRT[1], SHIB[2], TRX[1.000138], USD[0.00], USDT[0] | | |
| 09277061 | | DOGE[23119.71144282], SHIB[210702897.92845023], TRX[2], USD[9.05] | Yes | |
| 09277067 | | NFT (342868287010585389/Coachella x FTX Weekend 2 #7400)[1] | | |
| 09277068 | | NFT (518461897180105983/Coachella x FTX Weekend 2 #7492)[1], SOL[.09680261], USD[0.00] | Yes | |
| 09277071 | Contingent, Disputed | USD[0.00] | | |
| 09277073 | | NFT (547554348773221447/Coachella x FTX Weekend 2 #7401)[1] | | |
| 09277074 | | NFT (567758146336934131/Coachella x FTX Weekend 2 #7403)[1] | | |
| 09277075 | | NFT (500928169567817559/Coachella x FTX Weekend 2 #7407)[1] | | |
| 09277077 | | BTC[.00002406], ETH[.00032173], ETHW[.00032173], LINK[.0700407], SUSHI[.54543288], USD[0.00] | | |
| 09277079 | | NFT (543076235559510447/Coachella x FTX Weekend 2 #7402)[1] | | |
| 09277082 | | NFT (346463597857970310/Coachella x FTX Weekend 2 #7404)[1] | | |
| 09277083 | | USD[1.00] | | |
| 09277085 | | NFT (339442359708956084/Coachella x FTX Weekend 1 #30616)[1] | | |
| 09277087 | | DOGE[2], MATIC[64.99592112], TRX[4], USD[64.93], USDT[0] | Yes | |
| 09277089 | | BAT[1], BCH[0], BRZ[2], DOGE[2], ETH[0], ETHW[0], GRT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09277091 | | NFT (383909543522417651/Coachella x FTX Weekend 2 #24552)[1] | | |
| 09277096 | | NFT (540548007032229828/Coachella x FTX Weekend 2 #21076)[1] | | |
| 09277097 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 09277098 | | LTC[0], USD[0.01] | | |
| 09277100 | | NFT (518110323612797803/FTX - Off The Grid Miami #2146)[1] | | |
| 09277102 | | NFT (504380673363129181/Coachella x FTX Weekend 2 #7405)[1] | | |
| 09277108 | | NFT (542299316729485150/Coachella x FTX Weekend 1 #30617)[1] | | |
| 09277114 | | NFT (567766587489571104/Coachella x FTX Weekend 2 #7408)[1] | | |
| 09277116 | | NFT (564185122608769799/Coachella x FTX Weekend 2 #7412)[1] | | |
| 09277117 | | NFT (491256727904533370/Coachella x FTX Weekend 2 #7846)[1] | | |
| 09277119 | | USDT[33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09277124 | | BTC[.0003], DOGE[900], USD[4.23] | | |
| 09277126 | | ETH[.00713153], ETHW[.00713153], LINK[1.39784455], MATIC[6.86609368], PAXG[.00503917], SHIB[3.71835937], TRX[391.81120843], USD[0.00] | | |
| 09277127 | | NFT (464791140030993851/Coachella x FTX Weekend 2 #7409)[1] | | |
| 09277130 | | NFT (368939100563974803/Coachella x FTX Weekend 2 #7414)[1] | | |
| 09277134 | | NFT (334585629117094789/Coachella x FTX Weekend 1 #30618)[1] | | |
| 09277135 | | NFT (541190203680553135/Coachella x FTX Weekend 2 #7413)[1] | | |
| 09277138 | | USD[10.46] | Yes | |
| 09277145 | | BAT[1], SHIB[1], TRX[2.000056], USD[0.00], USDT[0] | Yes | |
| 09277147 | | NFT (410087881957438508/Coachella x FTX Weekend 2 #7416)[1] | | |
| 09277148 | | NFT (323432813821398633/Coachella x FTX Weekend 2 #7415)[1] | | |
| 09277152 | | NFT (312562854452960363/Coachella x FTX Weekend 2 #7418)[1] | | |
| 09277160 | | NFT (502855318425299135/Coachella x FTX Weekend 2 #7420)[1], USD[1.00] | Yes | |
| 09277161 | | NFT (407215522670967357/Coachella x FTX Weekend 2 #7419)[1] | | |
| 09277162 | | NFT (463221379207377358/Coachella x FTX Weekend 2 #7417)[1] | | |
| 09277165 | | LTC[0], USD[10.62] | Yes | |
| 09277168 | | NFT (388991000253006589/Coachella x FTX Weekend 2 #7421)[1] | | |
| 09277173 | | NFT (352197502657663348/Coachella x FTX Weekend 2 #7732)[1] | | |
| 09277175 | | NFT (475643281494791537/Coachella x FTX Weekend 2 #7427)[1] | | |
| 09277176 | | ETH[0.00006726], ETHW[0.00006726], MATIC[.05202231], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09277178 | | USD[0.00] | | |
| 09277182 | | NFT (405241668299690421/88rising Sky Challenge - Coin #326)[1], NFT (450174402373137801/Coachella x FTX Weekend 2 #16912)[1] | | |
| 09277186 | | NFT (435074101502209005/Coachella x FTX Weekend 2 #7424)[1] | | |
| 09277188 | | NFT (406970869964192463/Coachella x FTX Weekend 2 #7428)[1] | | |
| 09277189 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09277192 | | ETH[0], MATIC[0], USD[0.89] | | |
| 09277193 | | NFT (292762826677254056/Coachella x FTX Weekend 2 #7425)[1], NFT (407918174532072757/Oasis Ocotillo Ferris Wheel #261)[1] | | |
| 09277194 | | NFT (381781564299401604/Coachella x FTX Weekend 2 #7426)[1] | | |
| 09277201 | | NFT (472827650477950269/Coachella x FTX Weekend 2 #7429)[1] | | |
| 09277204 | | NFT (447955647418990713/Coachella x FTX Weekend 2 #8163)[1] | | |
| 09277206 | | NFT (350317288281586882/Coachella x FTX Weekend 2 #7430)[1], NFT (546834310740391761/88rising Sky Challenge - Coin #556)[1] | | |
| 09277208 | | NFT (485745539789579857/Coachella x FTX Weekend 2 #7432)[1] | | |
| 09277210 | | SHIB[.00000001], USD[51.59] | Yes | |
| 09277212 | | NFT (295108120193449525/88rising Sky Challenge - Fire #129)[1], NFT (305302316072958403/Oasis Ocotillo Ferris Wheel #323)[1], NFT (350418693033736088/Coachella x FTX Weekend 2 #7451)[1], NFT (559998205113446547/88rising Sky Challenge - Coin #242)[1], NFT (574188341947911071/88rising Sky Challenge - Cloud #168)[1] | | |
| 09277218 | | NFT (300285091833841655/Coachella x FTX Weekend 2 #7434)[1] | | |
| 09277220 | | NFT (293585974504635892/Coachella x FTX Weekend 2 #7437)[1] | | |
| 09277221 | | DOGE[60.94319145], USD[0.00] | | |
| 09277223 | | NFT (442277094458279271/Coachella x FTX Weekend 1 #30622)[1] | | |
| 09277226 | | NFT (443609909154311115/Coachella x FTX Weekend 2 #12558)[1] | | |
| 09277227 | | MATIC[0], SOL[0], USD[0.00] | | |
| 09277228 | | NFT (541485080540734365/Coachella x FTX Weekend 2 #7435)[1] | | |
| 09277229 | | NFT (438893316760801981/88rising Sky Challenge - Coin #640)[1], NFT (520331256077949180/Coachella x FTX Weekend 2 #7433)[1] | | |
| 09277230 | | NFT (325515473211368463/Coachella x FTX Weekend 1 #30624)[1] | | |
| 09277234 | | BTC[0], DOGE[.3], ETH[0], TRX[.00032216], USD[0.00], USDT[0] | Yes | |
| 09277235 | | NFT (482306838558859565/Coachella x FTX Weekend 2 #7450)[1] | | |
| 09277238 | | BTC[.00046751], SHIB[1], USD[0.01] | Yes | |
| 09277239 | | MATIC[7.16856982], USD[0.00] | Yes | |
| 09277241 | | NFT (520422911051597971/Coachella x FTX Weekend 2 #7438)[1] | | |
| 09277244 | | NFT (525793974633388727/Coachella x FTX Weekend 1 #30623)[1] | | |
| 09277247 | | NFT (535838817595063200/Coachella x FTX Weekend 2 #7439)[1] | | |
| 09277252 | | NFT (538344153479996788/Coachella x FTX Weekend 2 #7440)[1] | | |
| 09277253 | | NFT (356780971020244900/Coachella x FTX Weekend 2 #15523)[1] | | |
| 09277255 | | NFT (364443660629816041/Coachella x FTX Weekend 2 #7441)[1] | | |
| 09277258 | | NFT (458423296439645387/Coachella x FTX Weekend 2 #7442)[1] | | |
| 09277260 | | NFT (528700871355113396/Coachella x FTX Weekend 2 #7444)[1] | | |
| 09277261 | | NFT (559575774983323428/Coachella x FTX Weekend 2 #7446)[1] | | |
| 09277264 | | BRZ[1], BTC[0], SHIB[2], SOL[0], USD[0.06] | Yes | |
| 09277265 | | NFT (567267523228483328/Coachella x FTX Weekend 2 #7448)[1] | | |
| 09277269 | | USD[25.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09277276 | | TRX[1], USD[0.01] | Yes | |
| 09277278 | | SOL[.0940391], USD[0.00] | | |
| 09277284 | | NFT (561939576786569205/Coachella x FTX Weekend 2 #7477)[1] | | |
| 09277286 | | ETH[.01032959], ETHW[.01020638], NFT (441513531304232650/Bahrain Ticket Stub #2025)[1], USD[0.00] | Yes | |
| 09277293 | | DOGE[711.63686369], SHIB[1], USD[0.00] | Yes | |
| 09277294 | | MATIC[.70672898], TRX[1], USD[0.00] | | |
| 09277295 | | NFT (406405979315210639/Coachella x FTX Weekend 2 #7447)[1] | | |
| 09277296 | | BTC[.0010558], ETH[.02312231], ETHW[.02283503], GRT[61.31009555], SHIB[3], SOL[.49937779], USD[0.02] | Yes | |
| 09277300 | | NFT (427898088579256263/Coachella x FTX Weekend 2 #7875)[1] | | |
| 09277306 | | BAT[.00000001], DOGE[1], ETH[.00326483], ETHW[.00322379], SOL[.43560215], USD[0.00], USDT[0.00004004] | Yes | |
| 09277310 | | AAVE[.143135], BTC[.00065129], SHIB[3], SOL[.48036093], USD[0.00] | Yes | |
| 09277316 | | SHIB[3], USD[0.01] | Yes | |
| 09277326 | | USD[24.19] | | |
| 09277328 | | BRZ[1], BTC[.04769652], DOGE[1], ETH[.08356561], ETHW[.08254136], SHIB[1], TRX[1], USD[0.23] | Yes | |
| 09277329 | | SHIB[1], USD[117.29] | | |
| 09277334 | | BTC[.0026826], ETH[.01268439], ETHW[.01264923], LINK[6.00936725], SHIB[7], SOL[.59488222], USD[50.18] | Yes | |
| 09277337 | | NFT (393486616114685634/Coachella x FTX Weekend 2 #7449)[1] | | |
| 09277338 | | USD[20.00] | | |
| 09277343 | | DOGE[1], SOL[.91866257], USD[0.00] | | |
| 09277345 | | MATIC[71.70900414], SHIB[1], USD[0.00] | Yes | |
| 09277350 | | NFT (485762705294948646/Coachella x FTX Weekend 2 #24536)[1] | | |
| 09277353 | | USD[30.00] | | |
| 09277360 | | NFT (361014042284428234/Coachella x FTX Weekend 1 #30625)[1] | | |
| 09277392 | | NFT (536829996861077354/Coachella x FTX Weekend 2 #14547)[1] | | |
| 09277394 | | DOGE[35.47962047], ETH[.00166439], ETHW[.00163977], SHIB[1], TRX[317.59000923], USD[10.44] | Yes | |
| 09277395 | | DOGE[0], KSHIB[239.77026335], SOL[1.03973426], USD[0.00], USDT[0] | Yes | |
| 09277406 | | MATIC[2.12345793], SHIB[1], USD[0.00], USDT[61.18518954] | Yes | |
| 09277414 | | BCH[.02510258], USD[0.00] | | |
| 09277415 | | DOGE[92.91694851], SHIB[3], USD[0.00] | Yes | |
| 09277420 | | USD[0.00], USDT[1.98941114] | | |
| 09277423 | | ETH[.03023715], ETHW[.03023715], SHIB[1], USD[0.00] | | |
| 09277430 | | BAT[0], BTC[0], DOGE[0], NFT (416131586298149791/FTX - Off The Grid Miami #3314)[1], USD[0.03] | Yes | |
| 09277446 | | BRZ[7.26304145], CUSDT[45.26990661], DAI[.99475097], DOGE[6.82667227], GRT[22.74126065], KSHIB[39.20131245], MATIC[1.0392976], SHIB[39171.75071569], SUSHI[1.08564085], TRX[16.23013534], USD[0.00], USDT[1.56065593] | Yes | |
| 09277463 | | BTC[.00202415], DOGE[1], ETH[.0067205], ETHW[.00663842], SHIB[1], TRX[1], USD[0.00] | | |
| 09277478 | | NFT (531071646330035757/Coachella x FTX Weekend 2 #7458)[1] | | |
| 09277479 | | BRZ[242.101181], BTC[.00994492], CAD[64.82], DOGE[177.75319684], ETH[.08040212], ETHW[.07940859], KSHIB[3909.2842765], MATIC[107.08468015], SHIB[2042130.72365839], TRX[1.00094127], USD[0.00] | Yes | |
| 09277480 | | BTC[.00225676], DOGE[1], SHIB[2], USD[8.30] | Yes | |
| 09277498 | | USD[104.33] | Yes | |
| 09277500 | | USD[1.97] | Yes | |
| 09277501 | | MATIC[.02068058], SHIB[1], USD[0.00] | | |
| 09277511 | | BTC[.00721587], SHIB[1], USD[0.73] | Yes | |
| 09277514 | | DOGE[1344.32504277], SHIB[408338.65584656], USD[0.00] | Yes | |
| 09277521 | | NFT (315517812718490628/Barcelona Ticket Stub #1079)[1], NFT (369491270221992751/Bahrain Ticket Stub #534)[1] | | |
| 09277522 | | BTC[.0003779], SHIB[1], USD[0.00] | Yes | |
| 09277530 | | BTC[.00024189] | Yes | |
| 09277533 | | SHIB[1], USD[5.99] | Yes | |
| 09277541 | | NFT (335749388068706291/Coachella x FTX Weekend 2 #7453)[1] | | |
| 09277542 | | NFT (319314020126368345/Coachella x FTX Weekend 2 #7452)[1] | | |
| 09277546 | | NFT (574745706425193079/Coachella x FTX Weekend 2 #7459)[1] | | |
| 09277547 | | BTC[.01073857], CHF[3.61], DOGE[148.8913531], ETH[.18660033], ETHW[.18259259], MATIC[.03641397], SHIB[349687.89768702], SOL[.24403464], USD[136.29] | Yes | |
| 09277548 | | NFT (324305681335444073/Coachella x FTX Weekend 2 #7454)[1], NFT (492619645809893145/88rising Sky Challenge - Coin #614)[1] | | |
| 09277553 | | NFT (500148234651575278/Coachella x FTX Weekend 2 #7467)[1] | | |
| 09277554 | | NFT (299871980136947681/Coachella x FTX Weekend 2 #7751)[1] | | |
| 09277555 | | BTC[.0256743], DOGE[2942.055], ETH[.274725], ETHW[.274725], MATIC[1028.97], SOL[6.23376], USD[275.85] | | |
| 09277560 | | USD[10.00] | | |
| 09277563 | | BTC[.00150644], NFT (394589351444819601/88rising Sky Challenge - Cloud #146)[1], NFT (411574501926272419/88rising Sky Challenge - Fire #107)[1], NFT (485409224161142540/88rising Sky Challenge - Coin #221)[1], NFT (502256449981038186/Coachella x FTX Weekend 2 #7455)[1], SHIB[1], USD[0.00] | | |
| 09277569 | | NFT (301566335265907784/Coachella x FTX Weekend 2 #7461)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09277570 | | NFT (45077161430050004200/Coachella x FTX Weekend 2 #7456)[1] | | |
| 09277573 | | NFT (33110830120957386700/Coachella x FTX Weekend 2 #7462)[1] | | |
| 09277574 | | NFT (37180586969102416100/Coachella x FTX Weekend 2 #7457)[1] | | |
| 09277576 | | BRZ[1], BTC[0.00659639], DOGE[1], ETH[.08603867], ETHW[.08501351], USD[0.04] | Yes | |
| 09277577 | | NFT (49156522026098210600/Coachella x FTX Weekend 2 #7460)[1] | | |
| 09277581 | | BTC[.00248741], ETH[.0336147], ETHW[.0331973], SHIB[2], USD[0.00] | Yes | |
| 09277602 | | NFT (34845951729255349800/Coachella x FTX Weekend 2 #7464)[1], NFT (56189601159503072600/Oasis Ocotillo Ferris Wheel #186)[1] | | |
| 09277603 | | NFT (46175390569698030700/Coachella x FTX Weekend 2 #7463)[1] | | |
| 09277605 | | NFT (30915469493298248300/Coachella x FTX Weekend 2 #7465)[1], NFT (45518126021155350900/Oasis Ocotillo Premium Merch #28)[1] | | |
| 09277608 | | NFT (50485205008078126800/Coachella x FTX Weekend 2 #7474)[1], NFT (55690549268039758000/8Brising Sky Challenge - Fire #159)[1] | | |
| 09277611 | | DAI[2.04989878], DOGE[7.15841547], LTC[.02980358], MATIC[.00090319], SHIB[11], SOL[.0512018], SUSHI[1.21040016], TRX[7], UNI[0.00381546], USD[0.76] | Yes | |
| 09277612 | | NFT (47650114064704677500/Coachella x FTX Weekend 2 #7466)[1] | | |
| 09277617 | | BRZ[1], BTC[.00000008], SHIB[2], USD[0.00] | Yes | |
| 09277619 | | SHIB[1047434.57419049], TRX[1], USD[0.00] | Yes | |
| 09277620 | | BAT[1], BRZ[1], DOGE[1], SHIB[1], TRX[3], USD[0.00] | | |
| 09277623 | | NFT (45413427960783033900/Coachella x FTX Weekend 1 #30627)[1] | | |
| 09277626 | | DOGE[647.627], SHIB[4095900], TRX[2197.24001138], USD[0.00], USDT[0] | | |
| 09277627 | | NFT (52486168815855719200/Coachella x FTX Weekend 2 #8187)[1] | | |
| 09277629 | | NFT (44025109298883059600/Coachella x FTX Weekend 2 #7469)[1] | | |
| 09277630 | | NFT (44140780144765523900/Coachella x FTX Weekend 2 #10888)[1] | | |
| 09277631 | | BRZ[1], BTC[.00295691], DOGE[1], ETH[.015899], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09277632 | | NFT (30148885517497914000/Coachella x FTX Weekend 2 #7472)[1] | | |
| 09277634 | | NFT (46738800480613013200/Coachella x FTX Weekend 2 #7471)[1] | | |
| 09277635 | | NFT (41102356197273435300/Coachella x FTX Weekend 2 #7473)[1] | | |
| 09277637 | Contingent, Disputed | NFT (45571217042897235300/Coachella x FTX Weekend 2 #7475)[1] | | |
| 09277638 | | NFT (51648112501980721200/Coachella x FTX Weekend 1 #30628)[1] | | |
| 09277640 | | NFT (45450791388580972600/Coachella x FTX Weekend 2 #7476)[1] | | |
| 09277642 | | NFT (52632157546163284800/Coachella x FTX Weekend 2 #7535)[1] | | |
| 09277643 | | NFT (56952861536267406000/Coachella x FTX Weekend 2 #14310)[1] | Yes | |
| 09277651 | | NFT (33416908459064478200/Coachella x FTX Weekend 2 #7478)[1] | | |
| 09277652 | | BAT[.999], ETH[0], EUR[0.00], HKD[0.00], MATIC[0], USD[17.45], USDT[0.00003699] | | |
| 09277653 | | USD[0.08] | Yes | |
| 09277654 | | NFT (30991748857203308400/Anti Artist #322)[1], SHIB[1], SOL[.21564971], USD[0.00] | Yes | |
| 09277655 | | NFT (52873243743220133100/Coachella x FTX Weekend 2 #7509)[1] | | |
| 09277657 | | USD[1.98] | Yes | |
| 09277661 | | NFT (37407888240020058200/Coachella x FTX Weekend 2 #19945)[1] | | |
| 09277663 | | NFT (29322846606944720600/Coachella x FTX Weekend 2 #7479)[1], NFT (45509821541516437200/Oasis Ocotillo Ferris Wheel #160)[1] | | |
| 09277664 | | NFT (29386668514137551000/Coachella x FTX Weekend 2 #7480)[1] | | |
| 09277668 | | NFT (36702747249089962000/Coachella x FTX Weekend 2 #7496)[1] | | |
| 09277669 | | NFT (50218735202303598800/Coachella x FTX Weekend 2 #7481)[1] | | |
| 09277671 | | NFT (31685321159554133200/Coachella x FTX Weekend 2 #7483)[1] | | |
| 09277672 | | NFT (31568868029370553000/Coachella x FTX Weekend 2 #7486)[1] | | |
| 09277674 | | NFT (50085279370500566600/Coachella x FTX Weekend 2 #7487)[1] | | |
| 09277675 | | NFT (43796406898116076000/Coachella x FTX Weekend 2 #7488)[1] | | |
| 09277681 | | NFT (34252279034784834900/Coachella x FTX Weekend 2 #7489)[1] | | |
| 09277683 | | BTC[.04999414], DOGE[8.00921072], ETH[.12187866], ETHW[.08739357], LINK[4.46025296], LTC[3.58577128], SHIB[33], SOL[4.5456716], TRX[7], USD[0.04] | Yes | |
| 09277686 | | BTC[.00120316], DOGE[1], USD[50.00] | | |
| 09277687 | | NFT (43740290026103341600/Coachella x FTX Weekend 2 #7490)[1] | | |
| 09277689 | | USDT[0.00000001] | | |
| 09277695 | | NFT (44779684513773178400/Coachella x FTX Weekend 1 #30629)[1] | | |
| 09277697 | | NFT (43229960930723751400/Coachella x FTX Weekend 2 #7493)[1] | | |
| 09277700 | | BTC[0], DOGE[2], SHIB[6], SOL[0], TRX[3], USD[0.05] | Yes | |
| 09277702 | | SOL[.00000039], USD[1.73] | Yes | |
| 09277707 | Contingent, Disputed | NFT (43306797251353744400/Coachella x FTX Weekend 2 #7494)[1] | | |
| 09277710 | | NFT (29873337866944035300/Coachella x FTX Weekend 1 #30630)[1] | | |
| 09277712 | | USD[0.03] | | |
| 09277715 | | NFT (49502252276608455000/Coachella x FTX Weekend 2 #29937)[1] | | |
| 09277716 | | NFT (39564942772189939600/Coachella x FTX Weekend 2 #15509)[1], USD[52.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09277720 | | NFT {38754818664974119Q/Coachella x FTX Weekend 2 #7495}[1] | | |
| 09277721 | | NFT {319359844296597594/88rising Sky Challenge - Coin #314}[1], NFT {352834569763150566/BlobForm #17}[1], NFT {423908002566288998/Coachella x FTX Weekend 2 #7502}[1], NFT {568520263413667371/88rising Sky Challenge - Fire #153}[1] | | |
| 09277723 | | NFT {56506839550716595S/Coachella x FTX Weekend 2 #7606}[1] | | |
| 09277724 | | NFT {318349074714628268/Series 1: Capitals #702}[1] | | |
| 09277728 | | NFT {399786429316470102/Coachella x FTX Weekend 2 #7497}[1] | | |
| 09277736 | | NFT {321162105055148665/BlobForm #18}[1], NFT {328207067016404024/Coachella x FTX Weekend 2 #7503}[1] | | |
| 09277739 | | NFT {293996895295772341/Coachella x FTX Weekend 2 #7498}[1] | | |
| 09277740 | | USD[2.01] | | |
| 09277744 | | NFT {369156558817365794/Coachella x FTX Weekend 2 #7504}[1], TRX[1], USD[8.38] | | |
| 09277745 | | NFT {53235527962664836S/Coachella x FTX Weekend 2 #7501}[1] | | |
| 09277748 | | USD[41.65] | Yes | |
| 09277749 | | NFT {509588948420722506/Coachella x FTX Weekend 2 #7499}[1] | | |
| 09277750 | | NFT {401401913903487931/Coachella x FTX Weekend 1 #30632}[1] | | |
| 09277753 | | NFT {294473117820183659/Coachella x FTX Weekend 1 #30734}[1], NFT {451444854553427370/Coachella x FTX Weekend 2 #7506}[1] | | |
| 09277754 | | NFT {39053791766367102Z/Coachella x FTX Weekend 2 #7500}[1] | | |
| 09277758 | | AVAX[.60961052], MATIC[20], USD[0.00] | | |
| 09277767 | | NFT {497463325275767529/Coachella x FTX Weekend 2 #12468}[1], USD[2.00] | | |
| 09277769 | | USD[0.00] | Yes | |
| 09277773 | | NFT {31222825743827335Z/Coachella x FTX Weekend 2 #7505}[1], NFT {323623221246213767/Bahrain Ticket Stub #2139}[1], NFT {463141951086699835/Barcelona Ticket Stub #715}[1] | | |
| 09277774 | | NFT {47381545003867635Z/Coachella x FTX Weekend 2 #7507}[1] | | |
| 09277776 | | NFT {31350794858491595S/Coachella x FTX Weekend 2 #12508}[1] | | |
| 09277777 | | MATIC[.00000001], SUSHI[3.18587676], USD[0.00] | Yes | |
| 09277778 | | USD[0.00], USDT[.35278509] | | |
| 09277785 | | BTC[.00012544], USD[0.00] | Yes | |
| 09277786 | | NFT {361263849573736232/Coachella x FTX Weekend 2 #24914}[1] | | |
| 09277788 | | NFT {328792680356982068/Coachella x FTX Weekend 2 #7508}[1] | | |
| 09277789 | | BTC[.00000374], ETH[.03231331], ETHW[.03191594], USD[2.84] | Yes | |
| 09277790 | | NFT {43073921749948416Z/Coachella x FTX Weekend 2 #7510}[1] | | |
| 09277793 | | UNI[.07511815], USD[2692.42] | | |
| 09277795 | | NFT {313792100819288651/Coachella x FTX Weekend 2 #7512}[1] | | |
| 09277796 | | NFT {46623534761448307S/Coachella x FTX Weekend 2 #7511}[1] | | |
| 09277799 | | NFT {51745531247105367S/Coachella x FTX Weekend 2 #7513}[1] | | |
| 09277800 | | AVAX[3.46023426], BTC[.00751025], DOGE[1], ETH[.24143325], ETHW[.24123525], SHIB[2], TRX[2], USD[156.28] | Yes | |
| 09277804 | | NFT {541588624003593916/Coachella x FTX Weekend 1 #30633}[1] | | |
| 09277806 | | NFT {41314840655743561Z/Coachella x FTX Weekend 2 #7521}[1] | | |
| 09277809 | | NFT {54337078290025364S/Coachella x FTX Weekend 2 #7518}[1] | | |
| 09277810 | | NFT {35118086652200908Z/Coachella x FTX Weekend 2 #7515}[1] | | |
| 09277812 | | NFT {57418652611095034Z/Coachella x FTX Weekend 2 #7514}[1] | | |
| 09277815 | | NFT {340621967708726190/Coachella x FTX Weekend 2 #7516}[1] | | |
| 09277817 | | NFT {427253514974522934/Coachella x FTX Weekend 2 #7517}[1] | | |
| 09277822 | | NFT {38683508175461506S/Coachella x FTX Weekend 2 #7519}[1] | | |
| 09277823 | | NFT {45630002451553678Z/Coachella x FTX Weekend 2 #7600}[1] | | |
| 09277828 | | USD[0.00], USDT[98.51760625] | | |
| 09277829 | | NFT {348092593129415405/Coachella x FTX Weekend 2 #7523}[1] | | |
| 09277831 | | BTC[.0058139], DOGE[141.62133136], EUR[10.35], SHIB[2919047.91950718], TRX[2], USD[76.98] | Yes | |
| 09277832 | | NFT {44539340962620227Z/Coachella x FTX Weekend 1 #30634}[1] | | |
| 09277835 | | NFT {477454925353889147/Coachella x FTX Weekend 2 #7522}[1] | | |
| 09277842 | Contingent, Disputed | DAI[.98945634], USD[4.18] | Yes | |
| 09277846 | | NFT {478915620659511Q2/Coachella x FTX Weekend 2 #7524}[1] | | |
| 09277848 | | NFT {564994178767393989/Coachella x FTX Weekend 2 #7529}[1] | | |
| 09277849 | | NFT {41285641738105031Z/Coachella x FTX Weekend 2 #7525}[1] | | |
| 09277851 | | SHIB[2], USD[0.00] | | |
| 09277853 | | NFT {37600357838817001Z/Coachella x FTX Weekend 2 #7526}[1] | | |
| 09277855 | | NFT {343743483357529044/Coachella x FTX Weekend 2 #18226}[1] | | |
| 09277858 | | NFT {444407840066111173/Coachella x FTX Weekend 2 #12987}[1] | | |
| 09277860 | | NFT {52255244590975297Z/Coachella x FTX Weekend 2 #13234}[1] | | |
| 09277863 | | NFT {49571332776114949Z/Coachella x FTX Weekend 2 #7532}[1] | | |
| 09277866 | | NFT {319982803539053403/Coachella x FTX Weekend 2 #7528}[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09277868 | | NFT (423732349063738301/Coachella x FTX Weekend 2 #7527)[1] | | |
| 09277874 | | SOL[.00158514], USD[0.00] | | |
| 09277875 | | NFT (539169775164930283/Coachella x FTX Weekend 2 #10799)[1] | | |
| 09277876 | | NFT (334843161745798919/Coachella x FTX Weekend 2 #7530)[1] | | |
| 09277878 | | NFT (429571252216282489/Coachella x FTX Weekend 1 #30636)[1] | | |
| 09277879 | | SOL[.34774573], USD[0.01] | | |
| 09277880 | | NFT (389194578595109819/Coachella x FTX Weekend 2 #7537)[1] | | |
| 09277881 | | NFT (509312947622449689/Coachella x FTX Weekend 2 #14978)[1] | | |
| 09277883 | | ETH[0.00234997], NFT (496740004754952633/Coachella x FTX Weekend 2 #30611)[1] | | |
| 09277885 | | NFT (567583802754446579/Coachella x FTX Weekend 2 #7533)[1] | | |
| 09277886 | | NFT (348088554266278287/88rising Sky Challenge - Coin #226)[1], NFT (357211377485445898/88rising Sky Challenge - Fire #113)[1], NFT (436110417696879428/Coachella x FTX Weekend 2 #7531)[1], NFT (528953142687275718/88rising Sky Challenge - Cloud #153)[1] | | |
| 09277889 | | NFT (438856524291125816/Coachella x FTX Weekend 2 #7534)[1] | | |
| 09277890 | | BRZ[1], BTC[.02050618], DOGE[2], NFT (430170541797467924/[Au] Dark awakening ART)[1], NFT (447073904582321262/Golden Retreiver Common #53)[1], NFT (516470925793783769/Ape MAN#066)[1], NFT (550653687219179968/Ape MAN#127 #2)[1], NFT (556576608385498594/Ape MAN#008)[1], SHIB[21], SOL[.19965975], TRX[5.06466325], USD[0.00], USDT[1.00046583], YFI[.04821926] | Yes | |
| 09277894 | | NFT (412592875447790874/Coachella x FTX Weekend 2 #7549)[1] | | |
| 09277896 | | NFT (544904390402067627/Coachella x FTX Weekend 2 #7536)[1] | | |
| 09277899 | | NFT (438102018419235266/Coachella x FTX Weekend 2 #7542)[1] | | |
| 09277903 | | USD[1.99] | Yes | |
| 09277904 | | NFT (481783051106854506/Coachella x FTX Weekend 2 #7539)[1] | | |
| 09277906 | | NFT (450326501225087224/Coachella x FTX Weekend 1 #30637)[1] | | |
| 09277911 | | SHIB[4024693.02156063], TRX[1], USD[0.00] | Yes | |
| 09277913 | | KSHIB[975.85538603], SHIB[1], USD[30.01] | | |
| 09277915 | | NFT (540418368272896305/Coachella x FTX Weekend 2 #7554)[1] | | |
| 09277917 | | NFT (514312083102619544/Coachella x FTX Weekend 2 #7610)[1] | | |
| 09277918 | | NFT (373354707406491879/Coachella x FTX Weekend 2 #7541)[1] | | |
| 09277919 | | NFT (573565695687199433/Coachella x FTX Weekend 2 #11783)[1] | | |
| 09277920 | | USD[9.73] | | |
| 09277921 | | NFT (330557928039615543/Coachella x FTX Weekend 2 #7551)[1] | | |
| 09277922 | | NFT (541226672812292170/Coachella x FTX Weekend 2 #7543)[1] | | |
| 09277923 | | NFT (499106819356223802/Coachella x FTX Weekend 2 #7553)[1], USD[10.00] | | |
| 09277925 | | NFT (443061476225080217/Coachella x FTX Weekend 2 #7548)[1] | | |
| 09277930 | | NFT (557615615197869612/Coachella x FTX Weekend 2 #7544)[1] | | |
| 09277931 | | USD[104.60] | Yes | |
| 09277936 | | NFT (488488713631233980/BlobForm #230)[1], NFT (570524244307218501/Coachella x FTX Weekend 2 #7545)[1] | | |
| 09277937 | | NFT (459994824446758131/Coachella x FTX Weekend 2 #7550)[1] | | |
| 09277938 | | NFT (523015322034770705/Coachella x FTX Weekend 2 #7556)[1] | | |
| 09277939 | | NFT (303950801124738002/Coachella x FTX Weekend 2 #7547)[1] | | |
| 09277943 | | NFT (389783006950575035/Coachella x FTX Weekend 2 #7552)[1] | | |
| 09277948 | Contingent, Disputed | DOGE[0.01202889], USD[25.62], USDT[0] | | |
| 09277955 | | NFT (343651007086040803/Coachella x FTX Weekend 2 #7558)[1] | | |
| 09277961 | | NFT (290242899337470582/Coachella x FTX Weekend 1 #30638)[1] | | |
| 09277963 | | NFT (325092316242579050/Coachella x FTX Weekend 2 #7557)[1] | | |
| 09277965 | | NFT (414469270138893848/Coachella x FTX Weekend 2 #7559)[1] | | |
| 09277967 | | NFT (392441314963420075/Coachella x FTX Weekend 2 #7561)[1] | | |
| 09277968 | | ETH[.0225111], ETHW[.02223448], NFT (371232116106934805/Barcelona Ticket Stub #1427)[1], NFT (441930750965487947/Australia Ticket Stub #50)[1], SHIB[2], USD[0.00] | Yes | |
| 09277969 | | NFT (408830746993099226/Coachella x FTX Weekend 2 #7562)[1] | | |
| 09277970 | | NFT (305867639397547712/Coachella x FTX Weekend 2 #7750)[1] | | |
| 09277971 | | NFT (569097604948988001/Coachella x FTX Weekend 2 #7563)[1] | | |
| 09277973 | | NFT (433367274369798192/Coachella x FTX Weekend 2 #7560)[1] | | |
| 09277975 | | USD[10.00] | | |
| 09277977 | | NFT (396840749979044087/Coachella x FTX Weekend 2 #7565)[1] | | |
| 09277980 | | BTC[0.01023122], ETH[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09277987 | | NFT (497815802047105627/Coachella x FTX Weekend 1 #30639)[1] | | |
| 09277989 | | NFT (311607507163970353/Coachella x FTX Weekend 2 #7566)[1] | | |
| 09277991 | | NFT (483147634442111420/Coachella x FTX Weekend 2 #7568)[1] | | |
| 09277995 | Contingent, Disputed | NFT (564064244067773900/Coachella x FTX Weekend 2 #7567)[1] | | |
| 09278000 | | NFT (542945118065683505/Coachella x FTX Weekend 2 #7569)[1] | | |
| 09278003 | | NFT (499188217097547243/Coachella x FTX Weekend 2 #7570)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09278005 | | NFT (56950265897044102δ/Coachella x FTX Weekend 2 #7574)[1] | | |
| 09278006 | | NFT (454506898878109375/Coachella x FTX Weekend 2 #7575)[1] | | |
| 09278009 | | NFT (404614217176614214/Coachella x FTX Weekend 2 #7571)[1] | | |
| 09278010 | | NFT (424082555789019701/Coachella x FTX Weekend 2 #7577)[1] | | |
| 09278012 | | NFT (332027890736130795/Coachella x FTX Weekend 2 #7572)[1] | | |
| 09278014 | | NFT (311912471212833696/Coachella x FTX Weekend 2 #7576)[1] | | |
| 09278017 | | USD[0.20] | Yes | |
| 09278022 | | NFT (511374194962667615/Coachella x FTX Weekend 2 #7582)[1] | | |
| 09278030 | | BTC[.00026413], DAI[5.96823342], LINK[.34742331], SHIB[1], USD[0.00] | | |
| 09278033 | | NFT (541850850893065324/Coachella x FTX Weekend 2 #7580)[1] | | |
| 09278036 | | NFT (359605557705213152/Coachella x FTX Weekend 2 #7578)[1] | | |
| 09278040 | | NFT (439402767143852734/Coachella x FTX Weekend 2 #7579)[1] | | |
| 09278042 | Contingent, Disputed | BAT[2], BTC[0.00000001], ETH[0], GRT[1], SHIB[1], SOL[0], SUSHI[1.0215143], TRX[2.02157], USD[2.09], USDT[0] | Yes | |
| 09278043 | | SOL[.07181633], SUSHI[.67996135], USD[0.42] | Yes | |
| 09278052 | | NFT (307593365434645723/Coachella x FTX Weekend 2 #7581)[1] | | |
| 09278053 | | NFT (572767709899817733/Coachella x FTX Weekend 2 #7592)[1] | | |
| 09278056 | | SHIB[7341870.14376093], USD[0.00] | | |
| 09278058 | | NFT (518387219102235679/Coachella x FTX Weekend 2 #7585)[1] | | |
| 09278060 | | NFT (480545378794805115/Coachella x FTX Weekend 2 #7583)[1] | | |
| 09278064 | | NFT (541018648999780552/Coachella x FTX Weekend 2 #7584)[1] | | |
| 09278066 | | NFT (304967587533613019/Coachella x FTX Weekend 2 #7587)[1] | | |
| 09278067 | | NFT (334980867443182863/Coachella x FTX Weekend 2 #7586)[1] | | |
| 09278068 | | NFT (541643733213098535/Coachella x FTX Weekend 2 #7588)[1] | | |
| 09278070 | | USD[2.00] | | |
| 09278071 | | NFT (325697547677883792/Coachella x FTX Weekend 2 #7589)[1] | | |
| 09278075 | | NFT (570614591811356580/Coachella x FTX Weekend 2 #7590)[1] | | |
| 09278076 | | NFT (453511774665056520/Coachella x FTX Weekend 2 #7591)[1] | | |
| 09278078 | | NFT (442164049488856173/Coachella x FTX Weekend 2 #25120)[1] | | |
| 09278079 | | ETH[0], ETHW[0], USD[2.82], USDT[0.00000001] | | |
| 09278080 | | ALGO[0], DOGE[0], ETH[0], LINK[0], SHIB[13676.02567860], USD[0.00] | | |
| 09278081 | | NFT (481536218276086905/Coachella x FTX Weekend 2 #7594)[1] | | |
| 09278082 | | USD[0.00] | | |
| 09278083 | | NFT (560107857120476037/Coachella x FTX Weekend 2 #7999)[1] | | |
| 09278088 | | NFT (439146355059581622/Coachella x FTX Weekend 2 #10899)[1] | | |
| 09278089 | | USD[0.01] | Yes | |
| 09278090 | | NFT (315985242220503490/FTX EU - we are here! #258811)[1] | | |
| 09278091 | | NFT (330205289490864097/Oasis Ocotillo Ferris Wheel #49 (Redeemed))[1], NFT (490957176724730729/Coachella x FTX Weekend 2 #7595)[1] | | |
| 09278092 | | TRX[.000028] | | |
| 09278093 | | ETH[.00479894], ETHW[.00479894], SHIB[1], USD[5.00] | | |
| 09278094 | | USD[41.84] | Yes | |
| 09278096 | | NFT (413376474365697617/Coachella x FTX Weekend 2 #7598)[1] | | |
| 09278097 | | NFT (403970347553706977/Coachella x FTX Weekend 2 #7596)[1] | | |
| 09278098 | | BAT[1], BTC[0], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09278099 | | NFT (376736755481959642/Coachella x FTX Weekend 2 #7597)[1] | | |
| 09278106 | | NFT (450998031103965090/Coachella x FTX Weekend 2 #7599)[1] | | |
| 09278111 | | ALGO[61.73060049], BRZ[371.14755515], BTC[.00249974], DOGE[716.46664232], ETH[.03345819], ETHW[.03304584], PAXG[.05371025], SHIB[11], SOL[.96003356], TRX[685.17965456], USD[0.00] | Yes | |
| 09278116 | | SHIB[2], SOL[4.19388994], USD[4.33] | Yes | |
| 09278117 | | BTC[0], ETH[0.01096005], ETHW[0.01096005], TRX[0.00000044] | | |
| 09278121 | | USD[20.00] | | |
| 09278127 | | GRT[1], USD[0.00] | | |
| 09278128 | | NFT (450664818801730833/Coachella x FTX Weekend 2 #7601)[1] | | |
| 09278130 | | USD[0.00], USDT[0] | | |
| 09278131 | | NFT (297874344594447118/Coachella x FTX Weekend 2 #7602)[1] | | |
| 09278132 | | NFT (338740736755687151/Coachella x FTX Weekend 2 #7789)[1] | | |
| 09278133 | | NFT (536455750867377581/Coachella x FTX Weekend 2 #7603)[1] | | |
| 09278137 | | NFT (398990880146698371/Coachella x FTX Weekend 2 #7605)[1] | | |
| 09278144 | | NFT (362774776996649015/Coachella x FTX Weekend 2 #8790)[1] | | |
| 09278145 | | NFT (466429160885191360/Coachella x FTX Weekend 2 #7604)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09278149 | | NFT (414037375275873402/Imola Ticket Stub #227)[1] | | |
| 09278152 | | NFT (474068130897778199/Coachella x FTX Weekend 2 #7607)[1] | | |
| 09278158 | | NFT (360409155203970853/Coachella x FTX Weekend 2 #7616)[1] | | |
| 09278159 | | NFT (451824312995700160/Coachella x FTX Weekend 2 #7609)[1] | | |
| 09278161 | | NFT (383316566599073151/Coachella x FTX Weekend 2 #12777)[1] | | |
| 09278167 | | NFT (535377872290435123/Coachella x FTX Weekend 2 #7613)[1] | | |
| 09278175 | | NFT (293952300147643934/Coachella x FTX Weekend 2 #7612)[1] | | |
| 09278177 | | DOGE[118.87673997], TRX[79.70297414], USD[9.97] | Yes | |
| 09278178 | | NFT (541749149754633766/Coachella x FTX Weekend 2 #7614)[1] | | |
| 09278182 | | AVAX[.00003439], BRZ[2], BTC[.04532608], DOGE[5], GRT[1], SHIB[5], TRX[3], USD[0.00], USDT[1.01746578] | Yes | |
| 09278186 | | NFT (333500173160529270/Coachella x FTX Weekend 2 #7619)[1] | | |
| 09278193 | | NFT (529478319051575282/Coachella x FTX Weekend 2 #7617)[1] | | |
| 09278194 | | NFT (354292051440926558/Coachella x FTX Weekend 2 #7620)[1], NFT (422953963996845676/BlobForm #75)[1] | | |
| 09278196 | | NFT (497085243597794104/Coachella x FTX Weekend 2 #7621)[1] | | |
| 09278197 | | NFT (314079779489624079/BlobForm #343)[1], NFT (409565129792275231/Coachella x FTX Weekend 2 #7623)[1] | | |
| 09278202 | | NFT (290738696875665986/Coachella x FTX Weekend 2 #7622)[1] | | |
| 09278204 | | DOGE[2], ETH[0], SHIB[7], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 09278206 | | NFT (448119432877951807/Coachella x FTX Weekend 1 #30643)[1] | | |
| 09278209 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09278212 | | NFT (345846680410317892/BlobForm #70)[1], NFT (520916021234275894/Coachella x FTX Weekend 2 #7624)[1] | | |
| 09278214 | | NFT (422532924119548245/Coachella x FTX Weekend 2 #7628)[1] | | |
| 09278215 | | NFT (386045082110842841/Coachella x FTX Weekend 2 #7625)[1] | | |
| 09278216 | | NFT (468548539067879810/Coachella x FTX Weekend 2 #7626)[1] | | |
| 09278219 | | USD[0.00], USDT[0.14230998] | Yes | |
| 09278223 | | NFT (572557533968252932/Coachella x FTX Weekend 2 #7627)[1] | | |
| 09278224 | | NFT (381051019632062971/Coachella x FTX Weekend 2 #7916)[1] | | |
| 09278228 | | NFT (453660950884278643/Coachella x FTX Weekend 2 #7635)[1] | | |
| 09278229 | | NFT (415240750639041514/Coachella x FTX Weekend 2 #7630)[1], NFT (445594938181425839/88rising Sky Challenge - Coin #648)[1], NFT (555105221754100801/BlobForm #65)[1] | | |
| 09278231 | | NFT (484001156505226912/Coachella x FTX Weekend 2 #7629)[1] | | |
| 09278232 | | NFT (504728889235409168/Coachella x FTX Weekend 2 #7634)[1] | | |
| 09278234 | | NFT (332030271337876346/Coachella x FTX Weekend 2 #7633)[1] | | |
| 09278235 | | BTC[0.00003638], DOGE[.00540925], ETH[0.00053774], ETHW[0.00053774], NFT (398341561013832501/Australia Ticket Stub #2209)[1], SOL[0.00771442], USD[99216.67], USDT[0.00170535] | Yes | |
| 09278238 | | NFT (409681198566099816/Coachella x FTX Weekend 2 #7632)[1] | | |
| 09278239 | | NFT (559509206034490941/Coachella x FTX Weekend 2 #7631)[1] | | |
| 09278243 | | NFT (543234948006271099/Coachella x FTX Weekend 2 #7636)[1] | | |
| 09278253 | | BTC[.0066], USD[2.49] | | |
| 09278254 | | NFT (438041612166099383/Coachella x FTX Weekend 2 #7638)[1] | | |
| 09278257 | | NFT (518145772067909200/Coachella x FTX Weekend 2 #7641)[1] | | |
| 09278260 | | NFT (421396785606395784/Coachella x FTX Weekend 2 #7640)[1] | | |
| 09278264 | | NFT (313113805860600025/BlobForm #100)[1], NFT (468395312791996574/Coachella x FTX Weekend 2 #7639)[1] | | |
| 09278268 | | ETH[.0016301], ETHW[.00161642], LINK[1.08523906], SHIB[1], USD[0.00] | Yes | |
| 09278270 | | BTC[.00003231], USD[0.00] | Yes | |
| 09278271 | | USD[0.66] | | |
| 09278280 | | NFT (547886072640378127/Coachella x FTX Weekend 2 #7642)[1] | | |
| 09278281 | | NFT (327530475668015942/Coachella x FTX Weekend 2 #7643)[1] | | |
| 09278283 | | NFT (422737896560657855/Coachella x FTX Weekend 2 #7644)[1] | | |
| 09278284 | | NFT (332099428603287573/Coachella x FTX Weekend 1 #30644)[1] | | |
| 09278287 | | SHIB[1], USD[1.65] | Yes | |
| 09278289 | | NFT (452536884173717337/Coachella x FTX Weekend 2 #7645)[1] | | |
| 09278290 | | KSHIB[0], USD[0.00] | | |
| 09278293 | | USD[0.00] | Yes | |
| 09278297 | | DOGE[.00000003], USD[6.81] | Yes | |
| 09278298 | | NFT (496057107969334135/Bahrain Ticket Stub #1651)[1], NFT (516393299215279541/FTX Crypto Cup 2022 Key #599)[1], NFT (574149114077017785/The Hill by FTX #838)[1], USDT[2.6] | | |
| 09278299 | | NFT (334698718011394199/Coachella x FTX Weekend 2 #7646)[1] | | |
| 09278306 | | NFT (473276416550836609/Coachella x FTX Weekend 2 #7648)[1] | | |
| 09278309 | | NFT (411873056541664800/Coachella x FTX Weekend 2 #7650)[1] | | |
| 09278314 | | NFT (529801946595850574/Coachella x FTX Weekend 2 #7651)[1] | | |
| 09278316 | | NFT (342332262861569410/Coachella x FTX Weekend 1 #30645)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09278322 | | USD[4.12] | | |
| 09278328 | | NFT (51068593083212845/Coachella x FTX Weekend 2 #7652)[1] | | |
| 09278330 | | NFT (29731902723006396/Coachella x FTX Weekend 2 #7653)[1] | | |
| 09278333 | | NFT (49385183465400808/Coachella x FTX Weekend 2 #7654)[1] | | |
| 09278339 | | USD[980.08] | | |
| 09278344 | | NFT (38301651982662498/2/Coachella x FTX Weekend 2 #14932)[1] | | |
| 09278347 | | NFT (47083292263946118/Coachella x FTX Weekend 2 #7655)[1] | | |
| 09278351 | | NFT (54734225014700979/Coachella x FTX Weekend 2 #9449)[1] | | |
| 09278361 | | SHIB[9], USD[0.00] | Yes | |
| 09278374 | | ETH[.00667347], ETHW[.00659139], SHIB[3], SOL[.19180699], SUSHI[4.37337327], USD[0.00] | Yes | |
| 09278384 | | USDT[1.309815] | | |
| 09278385 | | NFT (56061810934125941/7/Coachella x FTX Weekend 2 #7658)[1] | | |
| 09278390 | | NFT (33427229388800467/1/Coachella x FTX Weekend 2 #7659)[1] | | |
| 09278391 | | NFT (44313729500954943/3/Coachella x FTX Weekend 2 #7660)[1] | | |
| 09278392 | | NFT (43672932811036309/6/Coachella x FTX Weekend 2 #7662)[1] | | |
| 09278393 | | SHIB[774.09260763], USD[0.00] | Yes | |
| 09278395 | | NFT (40284875847477606/4/Bahrain Ticket Stub #1689)[1], NFT (49128796839451538/2/Coachella x FTX Weekend 2 #7663)[1], NFT (54232536694923704/0/FTX - Off The Grid Miami #2271)[1] | | |
| 09278403 | | NFT (37253144099296961/0/Coachella x FTX Weekend 2 #7665)[1] | | |
| 09278405 | | NFT (56968065066554373/9/Coachella x FTX Weekend 2 #7667)[1] | | |
| 09278411 | | SOL[1.99], USD[0.08] | | |
| 09278412 | | NFT (36514026803765131/7/Saudi Arabia Ticket Stub #1378)[1] | | |
| 09278417 | | BTC[.00037315], DOGE[162.35594968], ETH[.00474508], ETHW[.00474508], GRT[32.75237891], LINK[1.01396911], NEAR[.85759927], NFT (33165590934688226/5/Australia Ticket Stub #948)[1], SHIB[5], SOL[.13187039], SUSHI[3.30441021], TRX[3], USD[0.00], USDT[12.93117241] | | |
| 09278421 | | NFT (41100433015018389/2/Coachella x FTX Weekend 2 #7669)[1] | | |
| 09278422 | | NFT (46863522041637920/7/Coachella x FTX Weekend 2 #7670)[1] | | |
| 09278432 | | NFT (40490962726790813/4/Coachella x FTX Weekend 2 #7910)[1] | | |
| 09278439 | | NFT (31230463898111436/7/Coachella x FTX Weekend 2 #7674)[1] | | |
| 09278441 | | NFT (55445579033195091/5/Coachella x FTX Weekend 2 #7671)[1] | | |
| 09278445 | | NFT (52638075008000306/9/Coachella x FTX Weekend 2 #7673)[1], NFT (53197560478735443/4/Oasis Ocotillo Ferris Wheel #62 (Redeemed))[1] | | |
| 09278449 | | NFT (38101718659680456/Australia Ticket Stub #1366)[1], NFT (50671647322803929/4/FTX - Off The Grid Miami #2170)[1] | | |
| 09278452 | Contingent, Disputed | NFT (53830563277917649/2/FTX - Off The Grid Miami #2291)[1] | | |
| 09278454 | | USD[0.97] | Yes | |
| 09278455 | | NFT (31484882524296239/5/FTX - Off The Grid Miami #2171)[1], NFT (49961278590459010/1/Saudi Arabia Ticket Stub #102)[1] | | |
| 09278457 | | NFT (52357267855504105/5/Coachella x FTX Weekend 2 #7677)[1] | | |
| 09278463 | | NFT (54010418714241840/2/FTX - Off The Grid Miami #2172)[1], NFT (57486765186124734/8/Imola Ticket Stub #90)[1] | | |
| 09278465 | | USD[0.00], USDT[0.00001139] | Yes | |
| 09278466 | | ETH[0.00211838], SHIB[1], TRX[.000215], USD[0.00], USDT[0] | | |
| 09278468 | | NFT (39233645074118077/8/Saudi Arabia Ticket Stub #1081)[1], NFT (49799429008211712/1/FTX - Off The Grid Miami #2174)[1] | | |
| 09278469 | | NFT (32178644719748267/8/Coachella x FTX Weekend 2 #7676)[1] | | |
| 09278484 | | NFT (32125272298145277/7/Coachella x FTX Weekend 2 #7678)[1], NFT (32399648924980424/4/Imola Ticket Stub #765)[1] | | |
| 09278488 | | USD[0.01] | Yes | |
| 09278490 | | NFT (32683274963730571/1/Imola Ticket Stub #609)[1], NFT (34218418150379304/8/FTX - Off The Grid Miami #2175)[1] | Yes | |
| 09278492 | | NFT (51107924811944924/9/Coachella x FTX Weekend 1 #30647)[1] | | |
| 09278493 | | DOGE[3], NFT (30840056685623592/1/Saudi Arabia Ticket Stub #1641)[1], SHIB[2], USD[0.00] | | |
| 09278497 | | NFT (54100831846856505/3/Coachella x FTX Weekend 2 #7679)[1] | | |
| 09278503 | | USD[0.05], USDT[0] | Yes | |
| 09278515 | | NFT (36074369276997814/1/Saudi Arabia Ticket Stub #2474)[1], NFT (42743266419138167/8/FTX - Off The Grid Miami #2176)[1], NFT (55998648251289247/0/The Hill by FTX #795)[1] | | |
| 09278523 | | NFT (35913800539457836/3/FTX - Off The Grid Miami #2178)[1] | | |
| 09278527 | | NFT (51895461870489588/4/FTX - Off The Grid Miami #2183)[1] | | |
| 09278530 | | NFT (45345720867190205/0/FTX - Off The Grid Miami #2179)[1] | | |
| 09278533 | | NFT (34458685721641010/5/FTX - Off The Grid Miami #2180)[1] | | |
| 09278539 | | MATIC[0] | | |
| 09278540 | | USD[0.00] | | |
| 09278541 | | NFT (43818517893150621/5/Coachella x FTX Weekend 2 #7681)[1] | | |
| 09278546 | | NFT (47728969167260629/8/Coachella x FTX Weekend 2 #7682)[1] | | |
| 09278559 | | NFT (52196860115429949/3/Coachella x FTX Weekend 2 #7683)[1] | | |
| 09278562 | | BTC[.01252907], SHIB[1], USD[0.00] | Yes | |
| 09278570 | | SHIB[4], USD[0.01] | | |
| 09278597 | | BRZ[2], DOGE[2], SHIB[7], TRX[1], USD[0.01] | Yes | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09278602 | | USDT[.629276] | | |
| 09278603 | | NFT (559388842188169787/Coachella x FTX Weekend 2 #7687)[1] | | |
| 09278605 | | USD[10.00] | | |
| 09278609 | | NFT (512762368659268827/Coachella x FTX Weekend 2 #13185)[1] | | |
| 09278617 | | NFT (333447840423515035/Coachella x FTX Weekend 2 #7685)[1], NFT (454584384304836494/Oasis Ocotillo Ferris Wheel #492)[1] | | |
| 09278620 | | USD[0.00] | Yes | |
| 09278624 | | NFT (342056729989557893/FTX - Off The Grid Miami #2186)[1] | | |
| 09278627 | | ETH[0.00667615], ETHW[0.00667615] | | |
| 09278634 | | BTC[0], ETH[0], SHIB[1], SOL[0], USD[0.13] | Yes | |
| 09278644 | | TRX[1], USD[99.38], USDT[2.47495923] | | |
| 09278647 | | USD[2.09] | Yes | |
| 09278649 | | NFT (300110779896849834/FTX EU - we are here! #261908)[1], NFT (405815037912093213/FTX EU - we are here! #261893)[1], NFT (494469026343676380/FTX EU - we are here! #261896)[1] | | |
| 09278655 | | NFT (365346288298917488/Coachella x FTX Weekend 2 #7688)[1] | | |
| 09278657 | | SHIB[1], USD[0.00] | | |
| 09278658 | | AAVE[.00564299], BTC[0], DAI[.99475097], USD[5.96], USDT[2.32957705] | Yes | |
| 09278660 | | ETHW[.0490406], SHIB[5], USD[253.49] | Yes | |
| 09278666 | | BTC[.0004041], SHIB[1], SOL[.00935804], USD[1.43] | Yes | |
| 09278676 | | NFT (354032229973997355/Coachella x FTX Weekend 2 #10876)[1] | | |
| 09278686 | | SHIB[4], USD[24.08] | | |
| 09278689 | | USD[0.00] | Yes | |
| 09278702 | | USD[0.62] | | |
| 09278712 | | ETH[.00067], ETHW[.00067], USDT[0] | | |
| 09278722 | | NFT (419007220998984022/FTX - Off The Grid Miami #2191)[1] | | |
| 09278735 | | DOGE[1], NFT (331798808728043022/Miami Ticket Stub #211)[1], NFT (435737262540717817/Heads in the Clouds 2 #71 (Redeemed))[1], NFT (453383498727199236/Golden Retreiver Common #287)[1], NFT (455473046010484193/Barcelona Ticket Stub #1709)[1], SHIB[3681224.28283796], USD[0.00] | | |
| 09278738 | | DOGE[1], USD[0.00] | Yes | |
| 09278741 | | NFT (425294335283652592/Coachella x FTX Weekend 2 #7689)[1] | | |
| 09278744 | | NFT (511232273306688742/Coachella x FTX Weekend 2 #7691)[1] | | |
| 09278745 | | USD[985.17] | | |
| 09278747 | | DOGE[1], NFT (350727527431481525/The Hill by FTX #5187)[1], NFT (383309658522866941/FTX Crypto Cup 2022 Key #194)[1], SHIB[3], USDT[0.00001026] | | |
| 09278749 | | NFT (291799909318998365/Coachella x FTX Weekend 2 #7694)[1] | | |
| 09278758 | | NFT (500670657679171385/Coachella x FTX Weekend 2 #7692)[1] | | |
| 09278769 | | NFT (559933508545520931/Coachella x FTX Weekend 2 #7693)[1] | | |
| 09278771 | | SHIB[1], USD[0.00], USDT[52.01806265] | Yes | |
| 09278776 | | ETH[0], USDT[0] | | |
| 09278783 | | TRX[.000002] | | |
| 09278787 | | NFT (358682837176697136/Coachella x FTX Weekend 2 #7695)[1] | | |
| 09278789 | | ETH[.00433204], ETHW[.00427732], SHIB[5], USD[0.00] | | |
| 09278797 | | ALGO[.00135585], BTC[.00000093], DOGE[5], ETH[.00000212], ETHW[.05505956], SHIB[15], SOL[.00006802], TRX[25.26963685], USD[1.66] | Yes | |
| 09278798 | | ETH[0.00461075], ETHW[0.00461075], LTC[.12987], USD[0.45] | | |
| 09278806 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09278807 | | NFT (428942363618598536/The Association NFT)[1] | | |
| 09278809 | | BTC[.0001237], ETH[.00166527], ETHW[.00166527], SOL[.04866215], USD[85.00] | | |
| 09278815 | | USDT[10.15] | | |
| 09278819 | | NFT (348589897763825718/88rising Sky Challenge - Coin #369)[1], NFT (534228177259964987/Coachella x FTX Weekend 2 #7697)[1] | | |
| 09278830 | | NFT (421322676674019129/Coachella x FTX Weekend 2 #7698)[1] | | |
| 09278833 | | NFT (304149963837005452/FTX - Off The Grid Miami #2199)[1] | | |
| 09278839 | | USD[5.00] | | |
| 09278847 | | NFT (378598915744027659/The Hill by FTX #774)[1] | | |
| 09278851 | | NFT (550005785815084741/Coachella x FTX Weekend 2 #7699)[1] | | |
| 09278857 | | AAVE[.0062], SOL[.14295716], TRX[.450172], USD[0.12], USDT[.27227995] | | |
| 09278863 | | ETH[.17296544], ETHW[.17269368], USD[0.00], USDT[1.04539257] | Yes | |
| 09278868 | | TRX[1], USD[0.00] | | |
| 09278870 | | NFT (430934398513890024/Coachella x FTX Weekend 2 #7703)[1] | | |
| 09278872 | | NFT (553605814292140446/FTX - Off The Grid Miami #2200)[1] | | |
| 09278873 | | NFT (293120608271428319/Coachella x FTX Weekend 2 #8039)[1] | | |
| 09278877 | | BTC[.00035222], USD[3.51] | | |
| 09278878 | | NFT (495006222234486015/Saudi Arabia Ticket Stub #331)[1], SHIB[41124.42105263], SUSHI[39.61391537], TRX[.00016668], USD[0.00] | | |
| 09278881 | | USD[0.15], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09278882 | | NFT (29791374275068626B/Coachella x FTX Weekend 2 #7700)[1] | | |
| 09278888 | | NFT (5420920094152513AG/FTX - Off The Grid Miami #2262)[1] | | |
| 09278889 | | BTC[.00051373], ETH[.00590708], ETHW[.00583868], USD[10.46] | Yes | |
| 09278900 | | BTC[.00111076], ETH[.00000094], SHIB[788042.62086472], USD[0.00] | Yes | |
| 09278903 | | DOGE[1], SHIB[8], TRX[1], USD[1.12] | Yes | |
| 09278907 | | ETH[.17505706], ETHW[.17479946], SHIB[1], USD[0.00] | Yes | |
| 09278908 | | AAVE[.66087824], BRZ[1], DOGE[1], ETH[.08228394], ETHW[.08127109], SHIB[1], SOL[1.17588675], USD[0.00] | Yes | |
| 09278909 | | BRZ[3], DOGE[2], ETH[.00003179], ETHW[.00003179], GRT[1], SHIB[2], TRX[4.08258363], USD[0.00] | Yes | |
| 09278916 | | ALGO[.00681487], USD[0.00] | Yes | |
| 09278919 | | USD[3.76] | Yes | |
| 09278920 | | BCH[.06428831], ETH[.00335965], ETHW[.00331861], SHIB[1], USD[73.23] | Yes | |
| 09278921 | | AVAX[.4995], BTC[.002699], DOGE[405.805], ETH[.066], ETHW[.066], LINK[3.4], SHIB[1599400], SOL[2.95865], USD[0.79] | | |
| 09278923 | | BTC[.0048951], USD[4.00] | | |
| 09278930 | | MATIC[.14127144], USD[0.00] | Yes | |
| 09278931 | | TRX[132.900001] | | |
| 09278935 | | SHIB[2], USD[0.01] | | |
| 09278938 | | BTC[.0023258], DOGE[1], USD[0.00] | Yes | |
| 09278945 | | NFT (402913839946533917/Coachella x FTX Weekend 2 #7702)[1] | | |
| 09278955 | | SHIB[2], USD[0.00] | Yes | |
| 09278963 | | SHIB[1], USD[3.66] | Yes | |
| 09278964 | | SOL[16.8041105], USD[0.50] | Yes | |
| 09278968 | | DAI[.03433825], SOL[218.35], USD[0.03] | | |
| 09278970 | | DOGE[.01853185], ETH[.00000135], ETHW[.00000135], LTC[.00004568], SHIB[1], SOL[.00003462], TRX[1], USD[0.00], USDT[.00000925] | Yes | |
| 09278972 | | USD[12.00] | | |
| 09278977 | Contingent, Unliquidated | ETHW[1.513], USD[0.00] | | |
| 09278987 | | BTC[.00011836], ETH[.00339564], ETHW[.0033546], USD[0.00] | Yes | |
| 09278991 | | SHIB[1], SOL[.23511643], USD[0.00] | Yes | |
| 09278995 | | DOGE[1], SOL[10.64520772], USD[206.34] | Yes | |
| 09279015 | | SHIB[1], SOL[1.06487329], TRX[1], USD[0.01] | | |
| 09279018 | | NFT (561217752123963257/Coachella x FTX Weekend 2 #7704)[1] | | |
| 09279021 | | DOGE[1], ETH[.00314522], ETHW[.00314522], USD[0.00] | | |
| 09279030 | | NFT (366536170170930044/Coachella x FTX Weekend 2 #7705)[1] | | |
| 09279046 | Contingent, Disputed | ETH[0.00116778], ETHW[0.00116778], SOL[.00025], USD[0.00] | | |
| 09279047 | | BRZ[1], BTC[.06229978], DOGE[1], ETH[1.1397683], ETHW[1.1397683], SHIB[2], USD[0.00] | | |
| 09279052 | | BTC[.0502841], SHIB[1], USD[13.30] | Yes | |
| 09279053 | | BTC[0], SOL[0], USD[2.87] | Yes | |
| 09279056 | | NFT (401866005008446151/Coachella x FTX Weekend 2 #21438)[1] | | |
| 09279058 | | AAVE[.0000022], BTC[.00000007], CUSDT[519.61380087], PAXG[.00000094], TRX[230.84066496], USD[0.51], YFI[.00000002] | Yes | |
| 09279060 | | SOL[.91132781] | | |
| 09279071 | | USD[500.00] | | |
| 09279074 | | NFT (316388842366966061/Coachella x FTX Weekend 2 #9907)[1] | | |
| 09279075 | | USD[15.00] | | |
| 09279079 | | TRX[1.000001], USD[10.00], USDT[0] | | |
| 09279086 | | USD[0.00] | | |
| 09279092 | | BAT[1], BRZ[4], DOGE[2394.36608188], SHIB[10045573.84354211], TRX[3], USD[0.00] | Yes | |
| 09279094 | | ETHW[.014985], SHIB[1], USD[19.69] | | |
| 09279100 | | NFT (317453364310111459/Coachella x FTX Weekend 2 #7711)[1] | | |
| 09279104 | | BTC[.00002497], USD[0.00] | | |
| 09279105 | | SHIB[20], USD[150.98] | Yes | |
| 09279108 | | NFT (376893276148030118/Coachella x FTX Weekend 2 #7706)[1] | | |
| 09279109 | | SHIB[.87907582], USD[0.09] | | |
| 09279110 | | BTC[.00100825], SHIB[2], USD[0.00] | | |
| 09279120 | | BCH[.03543664], DOGE[103.23726506], SHIB[793289.17638506], SOL[.31262814], USD[3.14] | Yes | |
| 09279126 | | NFT (323786004711404991/Coachella x FTX Weekend 2 #7708)[1] | | |
| 09279129 | | AAVE[.000356], AVAX[.06595], BCH[.003066], BTC[.00159451], DOGE[2.5442], ETH[.0105581], ETHW[11.204628], GRT[.3377], LINK[.54221], LTC[.011596], MATIC[.6522], SOL[.014192], SUSHI[1.69845], TRX[11.1622], UNI[1.58199], USD[7.53], USDT[0] | | |
| 09279131 | | SHIB[24300000], USD[0.11] | | |
| 09279132 | | NFT (549645152221253564/Coachella x FTX Weekend 2 #7709)[1] | | |
| 09279134 | | TRX[.00469599], USDT[3.95000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09279137 | | BTC[0.00000001] | | |
| 09279140 | | DOGE[250], MATIC[47.49203213], SHIB[1], USD[1.12] | | |
| 09279142 | Contingent, Disputed | SOL[.00000004], USD[28.96] | | |
| 09279143 | | USD[26.13] | Yes | |
| 09279150 | | SHIB[6.50837331], SOL[.03196381], USD[0.88] | Yes | |
| 09279155 | | BTC[.00000759], USD[0.00] | | |
| 09279161 | | NFT (545583063542709002/FTX - Off The Grid Miami #2217)[1] | | |
| 09279169 | | NFT (310215378058583690/FTX - Off The Grid Miami #2373)[1] | | |
| 09279174 | | NFT (398606102397123092/FTX - Off The Grid Miami #2218)[1] | | |
| 09279175 | | BTC[.00084277], DOGE[25.81914987], ETH[.00403658], ETHW[.00398186], USD[1.54] | Yes | |
| 09279179 | | SHIB[1], TRX[1], USD[0.57] | | |
| 09279182 | | BRZ[2], BTC[.04438668], DOGE[76.6364028], ETH[.0210165], ETHW[.0210165], SHIB[1418443.71631205], USD[0.00] | | |
| 09279185 | | NFT (377870937143392356/Coachella x FTX Weekend 2 #7713)[1] | | |
| 09279189 | | USD[0.36] | | |
| 09279194 | | SHIB[1], USD[0.00] | | |
| 09279196 | | USD[0.00] | | |
| 09279197 | | ETH[.00061487], ETHW[0.00061487], USDT[1.8650342] | | |
| 09279200 | | SOL[.01321828], USD[0.00] | | |
| 09279203 | | USD[52.29] | Yes | |
| 09279212 | | NFT (507641949386040557/FTX - Off The Grid Miami #2219)[1] | | |
| 09279214 | | NFT (459446379104449632/Oasis Ocotillo Ferris Wheel #286)[1], NFT (499097361027962548/Coachella x FTX Weekend 2 #7715)[1] | | |
| 09279224 | | SHIB[999300], USD[25.07] | | |
| 09279225 | | NFT (320511397357995634/Coachella x FTX Weekend 2 #7716)[1] | | |
| 09279229 | | USD[104.60] | Yes | |
| 09279231 | | SHIB[.00000005], TRX[1], USD[0.00] | Yes | |
| 09279242 | | BAT[1], USD[0.00] | | |
| 09279247 | | BRZ[2], BTC[.04493788], DOGE[2], ETH[0.89202905], ETHW[0.48100679], SHIB[22], TRX[3], USD[0.00], USDT[0.00000166] | Yes | |
| 09279251 | | NFT (524991057117744575/Coachella x FTX Weekend 2 #7727)[1] | | |
| 09279260 | | SHIB[899848.01933691], USD[0.05] | Yes | |
| 09279262 | | BTC[.00004034], DOGE[1], USD[0.00] | | |
| 09279263 | | NFT (566463069979321656/Coachella x FTX Weekend 2 #7718)[1] | | |
| 09279265 | | NFT (500638172214770193/Coachella x FTX Weekend 2 #7719)[1] | | |
| 09279267 | | USD[0.01] | Yes | |
| 09279268 | | BTC[.00841022], ETH[0], ETHW[0], SHIB[1], USD[4.94] | Yes | |
| 09279273 | | BTC[0.00000011], TRX[0.04170256], USD[0.01] | Yes | |
| 09279275 | | DOGE[312.710155], SHIB[3], TRX[164.83922694], USD[0.00], USDT[20.76584188] | Yes | |
| 09279278 | | NFT (381396443284705831/Coachella x FTX Weekend 2 #7721)[1] | | |
| 09279289 | | ETH[0], SHIB[2], SUSHI[1.04300394], TRX[3], USD[10784.77] | Yes | |
| 09279290 | | NFT (443817872058715608/Coachella x FTX Weekend 2 #7722)[1] | | |
| 09279296 | | USD[10.00] | | |
| 09279297 | | NFT (530995661851518390/Coachella x FTX Weekend 2 #7723)[1] | | |
| 09279302 | | SOL[.02], USD[5.00] | | |
| 09279305 | | NFT (370532420216645915/Coachella x FTX Weekend 2 #7724)[1] | | |
| 09279308 | | BAT[1], DOGE[4], SHIB[1], USD[0.00] | Yes | |
| 09279317 | Contingent, Disputed | USD[0.00] | | |
| 09279318 | | NFT (561347729831593388/Coachella x FTX Weekend 2 #7725)[1] | | |
| 09279321 | | ETH[.00355541], ETHW[.00355541], USD[0.00] | | |
| 09279325 | | NFT (310949861553196396/FTX - Off The Grid Miami #2224)[1] | | |
| 09279328 | | BTC[.0555], ETH[.417], ETHW[.417], USD[1.70] | | |
| 09279334 | | NFT (439731308702817593/Coachella x FTX Weekend 2 #7726)[1] | | |
| 09279344 | | BTC[0], ETH[0], USD[0.00] | | |
| 09279351 | | NFT (400109242858490131/Coachella x FTX Weekend 2 #7728)[1] | | |
| 09279353 | | ETH[.00245819], ETHW[0.00245819], SOL[.47], USD[50.37] | | |
| 09279358 | | DOGE[1], USD[0.00] | Yes | |
| 09279360 | | DOGE[69.82227995], MKR[.06335022], SHIB[5], TRX[1], USD[0.56], USDT[0.00002280] | | |
| 09279363 | | NFT (340631459713470431/Coachella x FTX Weekend 2 #13970)[1] | | |
| 09279366 | | BTC[.02485862], ETH[.35589794], ETHW[.29745575], SOL[9.49566999], USD[-10.00] | | |
| 09279369 | | NFT (297404910512180283/Coachella x FTX Weekend 2 #7730)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09279374 | | USD[26.53] | | |
| 09279377 | | NFT (31364574898209769)7/Coachella x FTX Weekend 2 #16690)[1] | | |
| 09279382 | | SOL[.0616], USD[0.00] | | |
| 09279389 | | ETH[0], NFT (344170967058019108/Ghoulie #5791)[1], NFT (355760793357136782/Ghoulie #6704)[1], NFT (388763578249019859/Pacific Beach Sunrise #33)[1], NFT (396138233175936520/Ghoulie #0789)[1], NFT (409921116803625559/FTX EU - we are here! #252639)[1], NFT (417107404859498267/Ghoulie #2819)[1], NFT (432856665026488881/Ghoulie #2765)[1], NFT (437293036254882383/Ghoulie #2729)[1], NFT (448045258468857863/FTX EU - we are here! #252642)[1], NFT (458346150704099552/Ghoulie #6679)[1], NFT (499807767156412260/Ghoulie #5597)[1], NFT (513652910472399352/FTX EU - we are here! #252775)[1], NFT (534667562873936767/Ghoulie #5671)[1], SHIB[2], SOL[0.00501611], USD[0.00] | Yes | |
| 09279393 | | DOGE[752.97272731], USD[0.11] | Yes | |
| 09279396 | | BRZ[9.57233879], DAI[2.07965862], GRT[5.44817792], KSHIB[79.1873164], SHIB[79149.52090389], USD[0.00] | Yes | |
| 09279399 | | AVAX[0], BTC[0], USD[0.00] | | |
| 09279401 | | NFT (349529821554486644/Coachella x FTX Weekend 2 #7737)[1] | | |
| 09279405 | | NFT (470851745677835693/Oasis Ocotillo Ferris Wheel #176)[1], NFT (568240700261829615/Coachella x FTX Weekend 2 #7753)[1] | | |
| 09279410 | | NFT (552049857491258865/Coachella x FTX Weekend 2 #7733)[1] | | |
| 09279416 | | DOGE[1], ETH[.01701171], ETHW[.01680391], SHIB[7], USD[52.62] | Yes | |
| 09279418 | | USD[0.10] | | |
| 09279419 | | NFT (331903988427089000/FTX - Off The Grid Miami #2311)[1], USD[0.00] | | |
| 09279426 | | NFT (449168484839265940/Coachella x FTX Weekend 2 #7736)[1] | | |
| 09279429 | | NFT (350084518323427617/Coachella x FTX Weekend 2 #7735)[1] | | |
| 09279434 | | BTC[.00022291], DOGE[371.10941092], SHIB[5693614.05422546], USD[2.09] | Yes | |
| 09279444 | | USD[20.00] | | |
| 09279447 | | BTC[.00001206], SOL[0.00000018] | | |
| 09279456 | | NFT (460976330232481347/Coachella x FTX Weekend 2 #7738)[1] | | |
| 09279457 | | NFT (574459996275803420/Coachella x FTX Weekend 2 #17798)[1] | | |
| 09279464 | | ETH[.01141482], ETHW[.01127802], SHIB[5], SOL[.00000938], USD[37.72], USDT[0] | Yes | |
| 09279470 | | NFT (529979129158880657/Coachella x FTX Weekend 2 #7739)[1] | | |
| 09279471 | | NFT (530232503525922885/Coachella x FTX Weekend 2 #7740)[1] | | |
| 09279473 | | NFT (565752320139256643/Coachella x FTX Weekend 1 #30654)[1], USD[1.00] | | |
| 09279476 | | DOGE[1], KSHIB[4091.80678321], SHIB[1], USD[0.01], USDT[0.96604527] | Yes | |
| 09279477 | | NFT (327622101909819175/Coachella x FTX Weekend 2 #7837)[1] | | |
| 09279478 | | NFT (340641614456592076/Coachella x FTX Weekend 2 #7741)[1] | | |
| 09279483 | | NFT (398691002899972933/Coachella x FTX Weekend 1 #30653)[1] | | |
| 09279494 | | NFT (565348293332836885/Coachella x FTX Weekend 2 #16060)[1] | | |
| 09279495 | | BRZ[4], DOGE[8], SHIB[13], TRX[11], USD[0.01] | | |
| 09279496 | | NFT (338130388854788620/Chocolate Lab Common #63)[1], NFT (427922207088433675/Heads in the Clouds 2 #80)[1], NFT (505431644130840312/Let's Grow #28-Rookie)[1] | | |
| 09279499 | | BTC[.00120914], SHIB[1], USD[0.01] | | |
| 09279502 | | NFT (382605023594575107/Coachella x FTX Weekend 2 #7743)[1] | | |
| 09279504 | | USD[0.00] | | |
| 09279505 | | SHIB[3], TRX[1], USD[12.32] | | |
| 09279507 | | BTC[.0599859], DOGE[1], ETH[0.13402043], ETHW[0.13295246], USD[0.00] | Yes | |
| 09279508 | | DOGE[12649.89222234], ETH[.12630367], ETHW[.12517614], SHIB[6470581.42251423], TRX[2384.39760894] | Yes | |
| 09279518 | | NFT (306215768778529503/Coachella x FTX Weekend 2 #7745)[1] | | |
| 09279526 | | AAVE[2.677588], ALGO[605.4546], AVAX[36.47183], DOGE[486.5617], ETH[.5105401], ETHW[.1289379], NEAR[175.34205], SOL[29.276321], SUSHI[166.35015], UNI[31.78605], USD[2.11] | | |
| 09279527 | | NFT (319900462669387853/Coachella x FTX Weekend 2 #7746)[1] | | |
| 09279528 | | NFT (519750295707971215/Coachella x FTX Weekend 2 #7747)[1] | | |
| 09279536 | | TRX[1], USD[0.00] | | |
| 09279539 | | NFT (362381685199710182/Coachella x FTX Weekend 2 #10241)[1], NFT (542537413493325510/Barcelona Ticket Stub #1852)[1] | | |
| 09279540 | | DOGE[24.96479728], USD[1.00] | | |
| 09279544 | | NFT (336753017783154780/Cloud Show 2 #55)[1], NFT (337312006034995256/Heads in the Clouds 1 #339)[1], NFT (411392411978257115/Saudi Arabia Ticket Stub #1823)[1], NFT (446505739734425164/Skeleton Chainsaw #128)[1], NFT (490991237625221219/Necropirate #150)[1], NFT (528090223115537111/Barcelona Ticket Stub #2471)[1], SOL[14.23949355], TRX[5389.53544067], USD[0.00], USDT[1.02543197] | Yes | |
| 09279546 | | NFT (558168631916656635/Coachella x FTX Weekend 2 #7749)[1] | | |
| 09279551 | | USD[20.00] | | |
| 09279552 | | BRZ[256.29726017], DOGE[372.37806934], ETH[1.02607612], ETHW[1.0256451], SHIB[2807680.0048096], TRX[2128.59249987], USD[0.00] | Yes | |
| 09279553 | | USD[5.14] | Yes | |
| 09279557 | | BTC[.00099543], DOGE[1], ETH[.01693488], ETHW[.01672968], PAXG[.0486758], SHIB[3], TRX[1], USD[171.99] | Yes | |
| 09279560 | | BRZ[1], BTC[.0095849], DOGE[2], ETH[.15154853], ETHW[.15076055], SHIB[8], USD[0.00] | Yes | |
| 09279572 | | NFT (368423730264692852/Coachella x FTX Weekend 2 #10567)[1], NFT (501935719117050249/Oasis Ocotillo Ferris Wheel #175)[1] | | |
| 09279573 | | USD[2001.46], USDT[0] | Yes | |
| 09279576 | | BRZ[1], DOGE[1], ETHW[.01703408], SHIB[4], SOL[.00003409], USD[0.01] | Yes | |
| 09279578 | | NFT (306160996152443701/Coachella x FTX Weekend 2 #7752)[1] | | |
| 09279581 | | TRX[24.39737348] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09279583 | | NFT (468817626161967565/Coachella x FTX Weekend 1 #30655)[1], NFT (486086935204341091/FTX - Off The Grid Miami #5280)[1] | | |
| 09279584 | | USD[0.00] | | |
| 09279587 | | USD[15.97], USDT[0] | | |
| 09279601 | | SHIB[34625.67551505], USD[0.00] | | |
| 09279603 | | NFT (450604438832384220/Coachella x FTX Weekend 2 #7754)[1] | | |
| 09279608 | | SHIB[1], TRX[1], USD[0.00], USDT[.85866843] | | |
| 09279614 | | DOGE[1], ETHW[.05265295], SHIB[8], USD[0.00] | | |
| 09279617 | | NFT (485837763722454294/Coachella x FTX Weekend 2 #7756)[1] | | |
| 09279619 | | NFT (414833228256634813/Coachella x FTX Weekend 2 #7755)[1] | | |
| 09279620 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09279622 | | BCH[.14856879], BTC[.00368628], ETH[.00670928], ETHW[.00670928], SHIB[6], TRX[1], USD[2.04] | | |
| 09279623 | | DOGE[0], ETH[0.01857934], MATIC[6.03972350], USD[0.13], USDT[0] | | |
| 09279625 | | BTC[.00067894], SHIB[1], USD[10.46] | Yes | |
| 09279635 | | NFT (377311518553983158/Coachella x FTX Weekend 2 #7758)[1] | | |
| 09279638 | | NFT (322329892620062198/FTX - Off The Grid Miami #4094)[1], NFT (456830066357292755/FTX - Off The Grid Miami #4248)[1], NFT (504579762830524390/FTX EU - we are here! #250085)[1], USD[0.05] | Yes | |
| 09279639 | | NFT (429388485779598955/Coachella x FTX Weekend 2 #7757)[1] | | |
| 09279641 | | DOGE[75.29748691], USD[10.43] | Yes | |
| 09279642 | | SHIB[1], TRX[1], USD[1.41] | Yes | |
| 09279649 | | NFT (538188436089926949/EZU Pass)[1], SOL[26.84875921], USD[0.00] | | |
| 09279650 | | ETH[0.00400000], ETHW[0.00400000], USD[8.92] | | |
| 09279651 | | BRZ[0], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 09279654 | | USD[0.00] | | |
| 09279658 | | BTC[.01205657], DOGE[1], USD[0.01] | | |
| 09279661 | | ETH[.00055531], ETHW[.00055531], USD[1.81] | | |
| 09279666 | | NFT (516001569199082308/Coachella x FTX Weekend 2 #7759)[1] | | |
| 09279670 | | NFT (450397192923483483/Coachella x FTX Weekend 2 #21668)[1] | | |
| 09279672 | | BTC[.00017011], SHIB[1], USD[0.04] | | |
| 09279676 | | USD[0.00] | | |
| 09279684 | | NFT (296362140359556955/Coachella x FTX Weekend 2 #7760)[1] | | |
| 09279685 | | NFT (373391157784681511/Coachella x FTX Weekend 2 #21980)[1] | | |
| 09279688 | | SHIB[39525.6916996], USD[0.00] | | |
| 09279690 | | NFT (330674328868501930/Coachella x FTX Weekend 2 #7761)[1] | | |
| 09279691 | | NFT (527367189064370994/Coachella x FTX Weekend 2 #7762)[1] | | |
| 09279692 | | NFT (300526589419068308/Coachella x FTX Weekend 1 #30656)[1] | | |
| 09279703 | | USD[10.00] | | |
| 09279705 | | NFT (298769195834336876/Coachella x FTX Weekend 2 #7763)[1] | | |
| 09279707 | | BTC[.00541894], DOGE[2], ETH[.05894841], ETHW[.0582166], SHIB[1866232.71434067], TRX[1], USD[0.00] | Yes | |
| 09279719 | | LINK[.00065694], USD[0.01] | Yes | |
| 09279724 | | NFT (497945112825592313/Coachella x FTX Weekend 2 #22952)[1] | | |
| 09279727 | | AVAX[21.996], DOGE[999], ETH[.004], ETHW[.004], SHIB[1000000], SOL[19.11], USD[0.05] | | |
| 09279729 | | NFT (378724515320341253/Coachella x FTX Weekend 2 #7764)[1] | | |
| 09279731 | | MATIC[3.61382396], NFT (573843752905131177/Coachella x FTX Weekend 2 #8887)[1], USD[0.00] | Yes | |
| 09279733 | | NFT (355684476574859393/Coachella x FTX Weekend 2 #11683)[1] | | |
| 09279741 | | USD[10.00] | | |
| 09279742 | | NFT (553209452325239729/Coachella x FTX Weekend 2 #7765)[1] | | |
| 09279743 | | NFT (373573331204991998/Coachella x FTX Weekend 2 #7766)[1] | | |
| 09279744 | | DOGE[200.02703836], SHIB[1], TRX[1], USD[0.24] | Yes | |
| 09279747 | Contingent, Disputed | TRX[.01152], USD[2505.44], USDT[0.01000000] | | |
| 09279748 | | AAVE[.16419451], ALGO[32.44410869], AVAX[.32322522], BAT[34.00313261], BTC[.00263232], DOGE[408.12297425], ETH[.03370755], ETHW[.03328715], GRT[172.38581503], LINK[2.71388447], LTC[.33902755], MATIC[26.91934942], MKR[.01370578], NEAR[2.92215835], SHIB[29], SUSHI[8.72819519], TRX[75.05251948], UNI[1.12195119], USD[0.00] | Yes | |
| 09279755 | | ALGO[0], SHIB[0], USD[0.00] | Yes | |
| 09279756 | | USD[0.01] | Yes | |
| 09279757 | | NFT (573330865839678889/Coachella x FTX Weekend 2 #7767)[1] | | |
| 09279762 | | BTC[.00015447] | Yes | |
| 09279767 | | NFT (423747039760058307/Coachella x FTX Weekend 2 #7768)[1] | | |
| 09279774 | | NFT (395738065700591088/Coachella x FTX Weekend 2 #13635)[1] | | |
| 09279781 | | NFT (557802144748884204/Coachella x FTX Weekend 2 #7769)[1] | | |
| 09279784 | | BRZ[1], SHIB[.00000002], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09279785 | | NFT (35855294090225436/FTX EU – we are here! #174459)[1], NFT (45210207518674787/FTX – Off The Grid Miami #2245)[1], NFT (48078224880342529/FTX EU – we are here! #174538)[1], NFT (51236467199489824/FTX EU – we are here! #174505)[1] | | |
| 09279786 | | NFT (530472021618997971/Coachella x FTX Weekend 2 #7770)[1] | | |
| 09279788 | | NFT (483823523997455280/Coachella x FTX Weekend 2 #7771)[1] | | |
| 09279792 | | NFT (480953762103706096/Coachella x FTX Weekend 2 #7772)[1] | | |
| 09279794 | | NFT (413988975951749985/Coachella x FTX Weekend 2 #7775)[1] | | |
| 09279796 | | NFT (322036027535274593/Coachella x FTX Weekend 2 #7773)[1], NFT (50064334356380598/The Hill by FTX #8085)[1] | | |
| 09279803 | | BTC[.00026715], ETH[.00679904], ETHW[.00671696], SHIB[1], USD[0.00] | Yes | |
| 09279804 | | NFT (359991625638860020/Coachella x FTX Weekend 2 #11949)[1] | | |
| 09279810 | | NFT (313714509881617433/The Hill by FTX #844)[1] | | |
| 09279811 | | NFT (423945751720527683/Coachella x FTX Weekend 1 #30657)[1] | | |
| 09279815 | | NFT (406334118841541929/Coachella x FTX Weekend 2 #7779)[1] | | |
| 09279818 | | ETH[.00161892], ETHW[0.00161892] | | |
| 09279819 | | NFT (558948241490123909/Coachella x FTX Weekend 2 #7776)[1] | | |
| 09279822 | | BRZ[22.89983862], ETH[.00323669], ETHW[.00323669], SHIB[1], USD[0.00] | | |
| 09279823 | | NFT (343585167938325331/Coachella x FTX Weekend 1 #30658)[1] | | |
| 09279825 | | NFT (428173894242456736/Coachella x FTX Weekend 2 #7778)[1] | | |
| 09279826 | | NFT (410035325798733538/Coachella x FTX Weekend 2 #7777)[1] | | |
| 09279833 | | BTC[.00130746], DOGE[1], ETH[.00445509], SHIB[9], TRX[1], USD[14.34] | Yes | |
| 09279834 | | BTC[.00027499], USD[0.00] | | |
| 09279835 | | USD[0.24] | | |
| 09279838 | | NFT (438124654012322171/Coachella x FTX Weekend 2 #7785)[1] | | |
| 09279840 | | NFT (435193883888173517/The Hill by FTX #8086)[1], NFT (540917008997645047/Coachella x FTX Weekend 2 #7780)[1] | | |
| 09279844 | | NFT (479492109331449597/Coachella x FTX Weekend 2 #7782)[1] | | |
| 09279849 | | NFT (297715357055995560/Coachella x FTX Weekend 2 #7788)[1] | | |
| 09279850 | | NFT (336658686544109250/Coachella x FTX Weekend 2 #7784)[1] | | |
| 09279852 | | USD[58.55] | | |
| 09279857 | | BTC[.0031968], ETH[.087], ETHW[.087], USD[126.92] | | |
| 09279859 | | NFT (408458344126759906/Coachella x FTX Weekend 2 #8763)[1] | | |
| 09279861 | | NFT (399472790949991101/Miami Grand Prix 2022 - ID: 6A578B85)[1], NFT (483335719526314244/Coachella x FTX Weekend 2 #7787)[1], NFT (511728161457404702/FTX – Off The Grid Miami #7414)[1] | | |
| 09279863 | Contingent, Disputed | USD[1.35] | | |
| 09279864 | | BTC[0.00000013], USD[0.00000511], USD[0.00] | | |
| 09279871 | | NFT (552715906425411015/Coachella x FTX Weekend 2 #7786)[1] | | |
| 09279886 | | DOGE[3], ETH[.00001004], ETHW[.00000987], NFT (398553073353973753/#847708)[1], NFT (472412686163808195/2022 Meta World Cup #73)[1], NFT (499124386754377773/Dusk Half-Elf Marksman Ranger from the Temple)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09279889 | | NFT (466661414503784558/Coachella x FTX Weekend 2 #7790)[1] | | |
| 09279894 | | USD[0.00] | | |
| 09279897 | | NFT (439554325808057600/Coachella x FTX Weekend 2 #10144)[1] | | |
| 09279900 | | NFT (527607914716423524/FTX - Off The Grid Miami #2300)[1] | | |
| 09279902 | | NFT (502691109677566918/Coachella x FTX Weekend 2 #7791)[1] | | |
| 09279906 | | NFT (422079791654063610/Coachella x FTX Weekend 2 #7794)[1] | | |
| 09279910 | | USD[31.88] | Yes | |
| 09279915 | | ETH[.00149267], ETHW[.00147899] | Yes | |
| 09279919 | | NFT (370297518911369013/Coachella x FTX Weekend 2 #7793)[1] | | |
| 09279935 | | NFT (320844419242072418/Coachella x FTX Weekend 2 #7796)[1] | | |
| 09279937 | | BRZ[47.77439552], BTC[.0006501], ETH[.00672269], ETHW[.00664061], MKR[.00570341], PAXG[.00526197], SHIB[2], TRX[165.97512684], USD[15.69] | Yes | |
| 09279940 | | NFT (357837757367738787/Coachella x FTX Weekend 2 #12088)[1] | | |
| 09279947 | | NFT (551580374426999873/Coachella x FTX Weekend 2 #14640)[1] | | |
| 09279956 | | DOGE[1], USD[0.00] | | |
| 09279964 | | NFT (447563466720504922/Coachella x FTX Weekend 2 #7797)[1] | | |
| 09279971 | | USDT[0] | | |
| 09279973 | | BTC[.3158057], ETH[2.61237446], ETHW[2.219578], USD[0.00] | | |
| 09279975 | | ETH[.03391604], ETHW[.03349196], MKR[.05780987], SHIB[2], SUSHI[.76305064], USD[8.13] | Yes | |
| 09279978 | | BTC[.02002465], DOGE[2], USD[2776.34], USDT[1.02543197] | Yes | |
| 09279979 | | NFT (455378340590072107/Coachella x FTX Weekend 2 #7800)[1] | | |
| 09279980 | | NFT (518747958988184483/Coachella x FTX Weekend 2 #7802)[1] | | |
| 09279982 | | NFT (382799120827668616/Coachella x FTX Weekend 2 #7798)[1] | | |
| 09279983 | | USD[0.00] | | |
| 09279984 | | AVAX[1.04350472], BAT[1], BRZ[1], BTC[.1078392], DOGE[1], ETHW[1.46155324], MATIC[17.46540899], SHIB[8], SOL[5.92406979], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09279985 | | BRZ[1], BTC[.02846867], CHF[97.91], LINK[6.99113043], LTC[1.31961031], MATIC[56.52283774], NFT (325848197460161267/Barcelona Ticket Stub #1361)[1], NFT (362588155418156976/Founding Frens Lawyer #689)[1], NFT (419671285525748809/Secret Agent Sam)[1], NFT (487852202019109961/Cloud Show 2 #1703)[1], NFT (565318201569732240/Let's Grow #71-Rookie)[1], NFT (565414866513647986/Bahrain Ticket Stub #2344)[1], SHIB[1], USD[200.08] | Yes | |
| 09279995 | | USD[0.00], USDT[0.00000007] | | |
| 09279997 | | BTC[0.00981848], ETH[.014871], USD[241.69] | | |
| 09280001 | | DOGE[641.358], USD[10.06] | | |
| 09280004 | | NFT (306293320127873963/FTX - Off The Grid Miami #2247)[1] | | |
| 09280005 | | NFT (454673851723023021/Coachella x FTX Weekend 2 #8191)[1] | | |
| 09280009 | | USDT[10] | | |
| 09280011 | | NFT (470530469828878101/Coachella x FTX Weekend 2 #7804)[1] | | |
| 09280016 | | NFT (392635978992816003/Coachella x FTX Weekend 2 #7805)[1] | | |
| 09280018 | | NFT (403194171266231816/Coachella x FTX Weekend 2 #13886)[1] | | |
| 09280020 | | DOGE[1], ETHW[.03473903], SOL[.02849964], TRX[1], USD[154.57] | Yes | |
| 09280024 | | NFT (549576268768047958/Coachella x FTX Weekend 2 #11836)[1] | | |
| 09280026 | | NFT (388850313106689491/Coachella x FTX Weekend 2 #7807)[1] | | |
| 09280030 | | TRX[1], USD[27.71] | | |
| 09280033 | | NFT (379874643929658591/Coachella x FTX Weekend 2 #7808)[1] | | |
| 09280036 | | USD[0.00], USDT[0] | Yes | |
| 09280041 | | NFT (314896713331966847/Coachella x FTX Weekend 2 #7811)[1] | | |
| 09280053 | | NFT (326174587037826362/Trippy 5 Alien)[1], NFT (360412712931633226/Trippy Alien 6)[1], NFT (366876423409391418/Trippy Alien #5)[1], NFT (372078994078230087/Trippy4 Alien)[1], NFT (444524533538243699/Trippy Alien #4)[1], NFT (479477371253584215/Trippy Alien 4)[1], NFT (540470837053737712/Trippy Alien 5)[1], SOL[.03], USD[5.88] | | |
| 09280054 | | TRX[.011145], USD[0.00], USDT[421.06054548] | | |
| 09280055 | | NFT (366881821125039939/Coachella x FTX Weekend 2 #8974)[1], NFT (454826505202161182/88rising Sky Challenge - Coin #509)[1] | | |
| 09280057 | | USD[0.00] | | |
| 09280064 | | USD[0.00], USDT[0] | | |
| 09280069 | | NFT (513033757197257920/Coachella x FTX Weekend 2 #7815)[1] | | |
| 09280071 | | USD[211.94] | | |
| 09280074 | | USD[1.00] | | |
| 09280075 | | NFT (386503520418390994/88rising Sky Challenge - Fire #145)[1], NFT (394905251436591766/88rising Sky Challenge - Coin #265)[1], NFT (400436941122777184/FTX - Off The Grid Miami #3171)[1], NFT (448950051719093036/88rising Sky Challenge - Cloud #187)[1], NFT (542177838367545787/Series 1: Capitals #1257)[1], NFT (564537231145134105/Series 1: Wizards #1177)[1], NFT (576037891945674255/Coachella x FTX Weekend 2 #23422)[1] | | |
| 09280079 | | BAT[1], DOGE[1], SHIB[1], USD[0.03] | Yes | |
| 09280087 | | NFT (308233106430528569/Coachella x FTX Weekend 2 #7816)[1] | | |
| 09280091 | | NFT (369062797687217174/Coachella x FTX Weekend 2 #7885)[1] | | |
| 09280093 | | BTC[.00000004], DOGE[3], ETH[0], ETHW[.00060944], NEAR[0], SHIB[3.23809523], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09280094 | | NFT (514208719065577497/Coachella x FTX Weekend 2 #7821)[1] | | |
| 09280095 | | NFT (517761080690247102/Coachella x FTX Weekend 2 #7820)[1] | | |
| 09280103 | | NFT (350965661103675261/Coachella x FTX Weekend 2 #7817)[1] | | |
| 09280104 | | BTC[.00213057], DOGE[108.88545821], USD[0.08] | | |
| 09280108 | | NFT (391126827863954705/Coachella x FTX Weekend 2 #7819)[1] | | |
| 09280116 | | USD[10.46] | Yes | |
| 09280118 | | NFT (294110725581766710/FTX - Off The Grid Miami #2293)[1] | | |
| 09280122 | | NFT (501532816130452975/Coachella x FTX Weekend 2 #7825)[1] | | |
| 09280123 | | DOGE[0], ETH[0], SHIB[2] | | |
| 09280126 | | BTC[.0033966], SOL[2.47395653], USD[296.32] | | |
| 09280133 | | NFT (547644732481393806/Coachella x FTX Weekend 2 #7826)[1] | | |
| 09280137 | | NFT (478496582338730239/Coachella x FTX Weekend 2 #7831)[1] | | |
| 09280138 | | NFT (534217474115058898/Coachella x FTX Weekend 2 #7824)[1] | | |
| 09280140 | | SHIB[322832.14541832], USD[0.00], USDT[0] | | |
| 09280142 | | NFT (439979310316972474/Coachella x FTX Weekend 2 #7856)[1], USD[20.00] | | |
| 09280143 | | AAVE[.27391152], BRZ[47.83684823], BTC[.00987925], DOGE[206.34141446], ETH[.00507852], ETHW[.00501012], GRT[35.4123775], LINK[1.15188367], SHIB[3127231.92519117], SOL[4.78060122], TRX[162.09421901], USD[0.00] | Yes | |
| 09280144 | | BTC[0], ETH[0], USD[0.00] | | |
| 09280152 | | NFT (525402010486084271/Coachella x FTX Weekend 2 #7828)[1] | | |
| 09280154 | | DOGE[1], USD[0.00] | | |
| 09280155 | | NFT (323925432063864908/Oasis Ocotillo Ferris Wheel #217 (Redeemed))[1], NFT (401146781370768232/Coachella x FTX Weekend 2 #7830)[1] | | |
| 09280156 | | NFT (305413327565232169/FTX - Off The Grid Miami #2615)[1] | | |
| 09280158 | | BAT[1], GRT[1], USD[0.85], USDT[0] | | |
| 09280162 | | NFT (542119654986581043/FTX - Off The Grid Miami #2296)[1] | | |
| 09280168 | | NFT (393378917265983120/Coachella x FTX Weekend 1 #30660)[1] | | |
| 09280169 | | TRX[.014935], USD[49843.47], USDT[0] | | |
| 09280171 | | ETH[.59011103], ETHW[.59011103], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09280175 | | AAVE[.00000478], BRZ[5], BTC[.00000079], ETH[.00000919], ETHW[.00000919], LINK[.00002783], SHIB[203], SOL[.00104366], TRX[251.98957874], USD[0.00], USDT[0.00002863] | Yes | |
| 09280179 | | BTC[.00000007], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09280185 | | ETHW[1], USD[0.46], USDT[3.09] | | |
| 09280187 | | NFT (509429143365555666/Coachella x FTX Weekend 2 #7832)[1] | | |
| 09280188 | | NFT (531306244866713528/Coachella x FTX Weekend 2 #7834)[1] | | |
| 09280189 | | NFT (479061311222219029/Coachella x FTX Weekend 2 #7844)[1] | | |
| 09280190 | | NFT (406748837605296213/Coachella x FTX Weekend 2 #7835)[1] | | |
| 09280197 | | NFT (435114893668594116/Coachella x FTX Weekend 2 #7839)[1] | | |
| 09280199 | | NFT (312416623097208930/Coachella x FTX Weekend 2 #7836)[1], NFT (373697389501038331/Coachella x FTX Weekend 1 #30661)[1] | | |
| 09280201 | Contingent, Disputed | USD[0.00] | | |
| 09280208 | | BTC[.10467729], DOGE[1], ETH[1.46376083], ETHW[1.3740993], SHIB[3], SOL[10.40864658], USD[2990.12] | Yes | |
| 09280210 | | BCH[.030653], USD[0.00] | Yes | |
| 09280228 | | AAVE[6.08], BTC[.01266413], NFT (492905669832882197/The Hill by FTX #6450)[1], TRX[3906.315], USD[22.92] | | |
| 09280230 | | AVAX[0], BTC[0.00018698], ETH[0.00032778], ETHW[.14656126], LINK[0.12695509], LTC[0], MATIC[1.08307935], NEAR[0], NFT (495685914399202499/Barcelona Ticket Stub #2113)[1], SHIB[155167.3235378], SOL[0], TRX[0], USD[3.00], USDT[0] | Yes | |
| 09280232 | | NFT (422841906078447923/Coachella x FTX Weekend 2 #7843)[1] | | |
| 09280233 | | USD[4.90] | | |
| 09280235 | | BTC[.00243932], SHIB[1], USD[0.00] | Yes | |
| 09280236 | | NFT (504164047764542135/Coachella x FTX Weekend 1 #30662)[1] | | |
| 09280237 | | ETH[.0013424], ETHW[.00132871], USD[0.00] | Yes | |
| 09280239 | | USD[2.09] | Yes | |
| 09280240 | | NFT (542617622307027354/Coachella x FTX Weekend 2 #7841)[1] | | |
| 09280244 | | NFT (307492621940483863/Coachella x FTX Weekend 2 #24221)[1] | | |
| 09280249 | | BTC[.0000497], ETH[.00066976], ETHW[.00066976], USD[0.76] | | |
| 09280251 | | NFT (356956089099062898/Coachella x FTX Weekend 2 #7848)[1] | | |
| 09280256 | | ETH[.00321874], ETHW[.00321874], TRX[1], USD[0.00] | | |
| 09280258 | | BTC[0], GRT[0.00000001], MATIC[0], SOL[0.78391120], SUSHI[.00000001], TRX[0], USD[0.00] | | |
| 09280259 | | NFT (512973747833307890/Coachella x FTX Weekend 2 #7956)[1] | | |
| 09280263 | | NFT (543737552755410966/Coachella x FTX Weekend 2 #7847)[1] | | |
| 09280265 | | NFT (368814843919236366/Coachella x FTX Weekend 2 #7849)[1] | | |
| 09280275 | | NFT (333091383430678554/Coachella x FTX Weekend 2 #7850)[1] | | |
| 09280280 | | NFT (426037062916132137/Coachella x FTX Weekend 2 #7854)[1] | | |
| 09280281 | | NFT (501314044318210939/Coachella x FTX Weekend 2 #7855)[1] | | |
| 09280282 | | BTC[.00508657], USD[0.01] | Yes | |
| 09280284 | | NFT (571507696228737220/Coachella x FTX Weekend 2 #7851)[1] | | |
| 09280286 | | USD[20.00] | | |
| 09280287 | | USD[0.00] | | |
| 09280293 | | NFT (404366748115689204/Coachella x FTX Weekend 2 #11417)[1] | | |
| 09280295 | | BTC[.00060182], DOGE[174.89990478], SHIB[2], USD[0.01] | | |
| 09280299 | | BTC[.00307002], ETH[.04433768], ETHW[.03103574], SHIB[1], SOL[3.20296719], USD[0.00] | | |
| 09280302 | | NFT (503624731143840550/Coachella x FTX Weekend 2 #7857)[1] | | |
| 09280304 | | NFT (520118217303891565/Coachella x FTX Weekend 2 #7860)[1] | | |
| 09280305 | | TRX[1], USD[0.00] | | |
| 09280307 | | NFT (481447424155763366/Coachella x FTX Weekend 2 #8298)[1] | | |
| 09280308 | | BRZ[1], ETH[.05279066], ETHW[0.05213401], SHIB[25223378.21625075], USD[0.00] | Yes | |
| 09280309 | | NFT (356892039767068545/Coachella x FTX Weekend 2 #7858)[1] | | |
| 09280310 | | NFT (457193742319090034/Coachella x FTX Weekend 1 #30663)[1] | | |
| 09280319 | | USD[0.00] | Yes | |
| 09280325 | | NFT (468931895594352648/Coachella x FTX Weekend 2 #7861)[1] | | |
| 09280329 | | NFT (399590322433924013/FTX EU - we are here! #197224)[1], NFT (545171927916087242/FTX EU - we are here! #197252)[1] | | |
| 09280330 | | BTC[.0252747], USD[2.60] | | |
| 09280331 | | NFT (491721450633161006/Coachella x FTX Weekend 2 #7862)[1] | | |
| 09280332 | | NFT (515127058635239694/Coachella x FTX Weekend 2 #7899)[1] | | |
| 09280333 | | BTC[.33638429], ETH[4.60915422], ETHW[4.54380583], SHIB[478307.21437861], SOL[2.87963995], USD[9955.28] | Yes | |
| 09280343 | | BTC[.00125544], NFT (476107505552425800/Coachella x FTX Weekend 2 #7880)[1], SHIB[1], USD[0.01] | | |
| 09280347 | | NFT (448646677138305531/Coachella x FTX Weekend 2 #7863)[1] | | |
| 09280350 | | BRZ[1], MATIC[.00397709], SHIB[3], SOL[2.20448073], USD[0.12] | Yes | |
| 09280354 | | NFT (404062605394635127/Coachella x FTX Weekend 1 #30665)[1] | | |
| 09280361 | | NFT (550121810935900357/Coachella x FTX Weekend 2 #7864)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09280370 | | NFT [475251043838673680/Coachella x FTX Weekend 2 #7865][1] | | |
| 09280373 | | USD[0.00] | Yes | |
| 09280377 | | NFT [475414764194598542/Coachella x FTX Weekend 2 #7866][1] | | |
| 09280384 | | AAVE[.08707857], BRZ[36.42714252], ETH[.00384551], ETHW[.00380122], GRT[7.00766868], MATIC[23.16569021], SHIB[1], TRX[1], USD[2.55] | Yes | |
| 09280385 | | NFT [303137945658075648/Coachella x FTX Weekend 2 #18810][1], NFT [305282667032360760/Coachella x FTX Weekend 1 #30681][1] | | |
| 09280386 | | NFT [290378362396424262/Coachella x FTX Weekend 2 #12495][1], NFT [512969622920812353/BlobForm #426][1] | | |
| 09280387 | | NFT [547227264628207761/Coachella x FTX Weekend 2 #7867][1] | | |
| 09280391 | | NFT [551721453007771295/Coachella x FTX Weekend 2 #8782][1] | | |
| 09280398 | | NFT [554864325027572921/Coachella x FTX Weekend 2 #7868][1] | | |
| 09280399 | | NFT [541849295446839278/Coachella x FTX Weekend 2 #7870][1] | | |
| 09280400 | | NFT [364768344351399023/Coachella x FTX Weekend 2 #7869][1], NFT [534016946637452701/Oasis Ocotillo 2023 GA #34][1] | | |
| 09280403 | | NFT [399402571773096985/Coachella x FTX Weekend 2 #7878][1] | | |
| 09280404 | | NFT [538137716820887221/Coachella x FTX Weekend 2 #7872][1] | | |
| 09280406 | | USD[0.00], USDT[0.00000017] | | |
| 09280407 | | BTC[.00488238], DOGE[1], USD[205.00] | | |
| 09280409 | | ETH[0], ETHW[0], TRX[0.00000037] | | |
| 09280410 | | NFT [324455815789161852/Coachella x FTX Weekend 2 #7874][1] | | |
| 09280414 | | NFT [560833243678609862/Coachella x FTX Weekend 2 #7876][1] | | |
| 09280415 | | NFT [354944508095050696/Coachella x FTX Weekend 2 #7873][1] | | |
| 09280416 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0] | | |
| 09280417 | | DOGE[2], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 09280418 | | NFT [400937581049686876/Coachella x FTX Weekend 2 #12730][1] | | |
| 09280419 | | NFT [444579562070634303/Coachella x FTX Weekend 1 #30956][1] | | |
| 09280421 | | ETH[.00689792], ETHW[.00312685], MATIC[36.35012292], SHIB[1], TRX[1], USD[11.74] | Yes | |
| 09280429 | | NFT [445478335438204165/Coachella x FTX Weekend 2 #14493][1] | | |
| 09280430 | | NFT [441434153343842581/Coachella x FTX Weekend 2 #19163][1] | | |
| 09280434 | | NFT [323294201009911269/Coachella x FTX Weekend 2 #8067][1] | | |
| 09280435 | | NFT [442022185256969353/Coachella x FTX Weekend 2 #8855][1] | | |
| 09280438 | | USD[0.00] | | |
| 09280444 | | USD[0.00] | | |
| 09280445 | | TRX[.004443], USD[0.01], USDT[1.48084800] | | |
| 09280448 | | DOGE[0], USD[0.07] | | |
| 09280449 | | NFT [569417786945135577/Coachella x FTX Weekend 1 #30666][1] | | |
| 09280453 | | NFT [348037733248919029/Blue Mist #89][1] | | |
| 09280458 | | ETH[1.01], ETHW[1.01], USD[0.90] | | |
| 09280465 | | NFT [332861037290519147/Coachella x FTX Weekend 2 #7882][1] | | |
| 09280466 | Contingent, Disputed | NFT [379919440217635176/Coachella x FTX Weekend 2 #7883][1] | | |
| 09280470 | | BTC[.00007574], USD[124.89] | | |
| 09280473 | | USDT[0] | | |
| 09280476 | | NFT [404892643115464176/Coachella x FTX Weekend 2 #7884][1] | | |
| 09280483 | | BTC[.00256606], USD[0.10] | Yes | |
| 09280484 | | DOGE[.00766351], ETH[.03303745], ETHW[.03262705], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09280486 | | NFT [414388799345318095/Coachella x FTX Weekend 2 #7887][1] | | |
| 09280488 | | NFT [455720449033669510/Coachella x FTX Weekend 2 #7886][1] | | |
| 09280489 | | USD[0.00] | Yes | |
| 09280490 | | NFT [413919662599848005/Coachella x FTX Weekend 2 #8288][1] | | |
| 09280506 | | NFT [344019377587380154/Coachella x FTX Weekend 2 #8645][1] | | |
| 09280508 | | NFT [343895666949760677/Coachella x FTX Weekend 2 #7890][1], NFT [489926927660984355/Australia Ticket Stub #596][1] | | |
| 09280512 | | USD[0.01], USDT[0] | Yes | |
| 09280517 | | NFT [477471503253212413/Coachella x FTX Weekend 2 #7892][1] | | |
| 09280525 | | BTC[.0000244], USD[3.00] | | |
| 09280528 | | NFT [493573818032881758/Coachella x FTX Weekend 2 #7895][1] | | |
| 09280530 | | NFT [296181772883808886/Coachella x FTX Weekend 2 #7891][1] | | |
| 09280536 | | NFT [427405137644196927/Coachella x FTX Weekend 2 #7894][1] | | |
| 09280537 | | NFT [336850975565347301/Coachella x FTX Weekend 2 #7893][1] | | |
| 09280538 | | NFT [446762126691665189/Coachella x FTX Weekend 2 #7901][1] | | |
| 09280540 | | NFT [552033090199295823/Coachella x FTX Weekend 2 #8007][1] | | |
| 09280541 | | AUD[0.00], BTC[.00006094], DOGE[68.00240184], GRT[2.81612531], MATIC[1.4278402], PAXG[.02093193], SHIB[423658.55914], TRX[73.02046105], USD[1.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09280543 | | NFT (47938459150089218/Coachella x FTX Weekend 2 #7896)[1] | | |
| 09280547 | | ALGO[27.06820728], BRZ[2], BTC[.00357025], ETH[.26589478], ETHW[.21507904], LTC[3.22923582], SHIB[21], SOL[3.1695698], USD[0.01] | Yes | |
| 09280548 | | NFT (456884104616642916/Coachella x FTX Weekend 2 #7900)[1] | | |
| 09280551 | | NFT (370231888558953464/Coachella x FTX Weekend 2 #7907)[1] | | |
| 09280552 | | BRZ[1], TRX[1], USD[2.01] | Yes | |
| 09280553 | | NFT (422424416313870144/Coachella x FTX Weekend 1 #30724)[1], SHIB[1], SOL[.18541887], USD[5.00] | | |
| 09280556 | | NFT (340781486013888227/Coachella x FTX Weekend 2 #7897)[1] | | |
| 09280559 | | SHIB[1], USD[0.01] | | |
| 09280561 | | USD[0.00] | | |
| 09280565 | | USDT[0] | | |
| 09280566 | | USD[0.00] | | |
| 09280567 | | MATIC[61.32432175], NFT (515386038608231489/Australia Ticket Stub #218)[1], SHIB[3], SOL[1.78954647], USD[83.52] | Yes | |
| 09280568 | | NFT (294663860115796214/Coachella x FTX Weekend 2 #7898)[1] | | |
| 09280573 | | NFT (441579401363914083/Coachella x FTX Weekend 2 #7902)[1] | | |
| 09280579 | | ALGO[.00275413], SHIB[25.14802249], TRX[.00433626], USD[3017.05] | Yes | |
| 09280581 | | NFT (336836936720316486/Coachella x FTX Weekend 2 #19400)[1] | | |
| 09280582 | | NFT (309481736661490059/Oasis Ocotillo Ferris Wheel #116)[1], NFT (543004338381252657/Coachella x FTX Weekend 2 #7904)[1] | | |
| 09280583 | | BRZ[3], BTC[.19018662], DOGE[7], SHIB[42], TRX[10], USD[0.01] | | |
| 09280585 | | NFT (523002011635536440/Coachella x FTX Weekend 2 #7903)[1] | | |
| 09280586 | | DOGE[1], SHIB[1], USD[16.73], USDT[0.00000001] | | |
| 09280588 | | NFT (312458671653095325/Coachella x FTX Weekend 2 #7917)[1], NFT (443747432578546455/BlobForm #173)[1] | | |
| 09280592 | | BRZ[1], DOGE[5], ETH[.0000008], MATIC[.00317094], SHIB[11], TRX[9], USD[0.00] | Yes | |
| 09280593 | | NFT (453225349727599935/Coachella x FTX Weekend 2 #7905)[1] | | |
| 09280595 | | NFT (405594601119156012/Coachella x FTX Weekend 2 #7909)[1] | | |
| 09280601 | | BTC[0], SOL[.02308052], USD[0.00] | Yes | |
| 09280602 | | NFT (491487600093205636/Coachella x FTX Weekend 2 #13814)[1] | | |
| 09280603 | | NFT (554352910440313038/Coachella x FTX Weekend 2 #7912)[1] | | |
| 09280609 | | USD[0.01], USDT[.00799077] | | |
| 09280611 | | NFT (531816987540914866/Coachella x FTX Weekend 1 #31169)[1] | Yes | |
| 09280619 | | NFT (299633617790157666/Coachella x FTX Weekend 2 #7911)[1] | | |
| 09280626 | | BRZ[49.63736341], BTC[.00167333], DOGE[1], ETH[.012967891], ETHW[.01280375], SHIB[1759573.92779067], TRX[157.65140934], USD[0.01] | Yes | |
| 09280631 | | USD[0.00] | | |
| 09280635 | | ETH[.025], ETHW[.025], TRX[142.45772311], USD[0.00], USDT[3.92856972] | | |
| 09280647 | | BTC[0], USD[7.26] | Yes | |
| 09280648 | | NFT (558931436170633904/Coachella x FTX Weekend 2 #7914)[1] | | |
| 09280653 | | NFT (441559996743579773/Coachella x FTX Weekend 2 #7915)[1] | | |
| 09280654 | | CUSDT[236.65827202], DAI[3.12072898], DOGE[14.19567548], GRT[2.67015837], NFT (401033733276772779/Gangster Gorillas #2743)[1], SHIB[3], SOL[.55051961], SUSHI[1.1731321], TRX[81.90062296], USD[0.00] | Yes | |
| 09280655 | | NFT (294363455893702327/Coachella x FTX Weekend 2 #7913)[1] | | |
| 09280656 | | NFT (540950591495168444/Coachella x FTX Weekend 1 #31123)[1] | | |
| 09280663 | | USD[0.00] | | |
| 09280669 | | MATIC[783.27501599], USD[27022.08] | Yes | |
| 09280681 | | USD[8.13] | | |
| 09280686 | | NFT (525315316226337116/Coachella x FTX Weekend 2 #7918)[1] | | |
| 09280692 | | ETH[21.38468633], ETHW[21.38468633], SOL[52.24603404], USD[0.00] | | |
| 09280695 | | SHIB[7416627.18666002], USD[0.89] | | |
| 09280697 | | NFT (534253151060900923/Coachella x FTX Weekend 2 #10547)[1] | | |
| 09280698 | | ETH[.00000946], ETHW[1.03556748] | Yes | |
| 09280699 | | USD[1.05] | Yes | |
| 09280701 | | USD[0.48] | | |
| 09280702 | | USD[0.00] | | |
| 09280703 | | BRZ[1], ETH[.01768156], ETHW[.01746268], USD[0.08] | Yes | |
| 09280704 | | DOGE[.00014194], USD[0.00] | Yes | |
| 09280713 | | BRZ[1], BTC[.0244547], DOGE[3], ETH[.19005703], ETHW[.04322445], LTC[.32940605], SHIB[10], SOL[1.01281057], TRX[2], USD[1.50] | | |
| 09280715 | | DOGE[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 09280718 | | NFT (417985645513972384/Coachella x FTX Weekend 1 #30669)[1] | | |
| 09280720 | | ETH[.132], ETHW[.132], USD[0.11] | | |
| 09280722 | | NFT (502683139360909041/Coachella x FTX Weekend 2 #12407)[1] | | |
| 09280723 | | NFT (296098508948735591/Coachella x FTX Weekend 2 #7921)[1], NFT (432793369969768366/Oasis Ocotillo Ferris Wheel #258)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09280724 | | USD[0.00], USDT[4.23070114] | | |
| 09280728 | | NFT (375030845799954084/Coachella x FTX Weekend 2 #7919)[1] | | |
| 09280731 | | BRZ[1], BTC[0], DOGE[4], ETH[0], ETHW[.14487741], NEAR[2.74600533], SHIB[29], USD[1008.47] | Yes | |
| 09280733 | | NFT (310296707422556595/Coachella x FTX Weekend 2 #7922)[1] | | |
| 09280734 | | USD[0.00] | | |
| 09280736 | | NFT (318526707292287657/Coachella x FTX Weekend 1 #30670)[1] | | |
| 09280739 | | BTC[.00883179], DOGE[2], ETH[.05042792], ETHW[.04979916], SHIB[1], USD[0.00] | Yes | |
| 09280745 | | NFT (303382498539747632/Coachella x FTX Weekend 2 #23046)[1] | | |
| 09280746 | | AAVE[0], ALGO[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 09280747 | | NFT (483002194511417489/Coachella x FTX Weekend 2 #7929)[1] | | |
| 09280749 | | NFT (380523499746972547/The Experience 420 #22)[1] | | |
| 09280750 | | NFT (519849980463559146/Coachella x FTX Weekend 2 #7925)[1] | | |
| 09280752 | | NFT (566768213430054967/FTX - Off The Grid Miami #2325)[1] | | |
| 09280764 | | NFT (317549287902250169/Coachella x FTX Weekend 2 #7928)[1] | | |
| 09280768 | | NFT (294656022986263827/Coachella x FTX Weekend 2 #7926)[1] | | |
| 09280777 | | NFT (560168233665188087/Coachella x FTX Weekend 2 #7932)[1] | | |
| 09280784 | | NFT (453337752405525502/Coachella x FTX Weekend 2 #7930)[1] | | |
| 09280787 | | NFT (478701551598805454/Coachella x FTX Weekend 2 #7935)[1] | | |
| 09280791 | | NFT (378911090534070764/Coachella x FTX Weekend 2 #10237)[1] | | |
| 09280794 | | NFT (399917480537164011/Coachella x FTX Weekend 2 #26810)[1] | | |
| 09280795 | | NFT (336883515786329817/Coachella x FTX Weekend 2 #7931)[1] | | |
| 09280796 | | NFT (495341064339904349/Coachella x FTX Weekend 2 #7934)[1] | | |
| 09280797 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[118.45776059] | | |
| 09280798 | | USD[0.00] | | |
| 09280799 | | NFT (529109918012271624/Coachella x FTX Weekend 2 #7933)[1] | | |
| 09280800 | | NFT (308824430765749674/Coachella x FTX Weekend 2 #7937)[1] | | |
| 09280803 | | USD[0.00], USDT[0.00005096] | | |
| 09280804 | | NFT (398935338945058095/Coachella x FTX Weekend 2 #7936)[1] | | |
| 09280805 | | NFT (558063550133369928/Coachella x FTX Weekend 1 #30671)[1] | | |
| 09280811 | | NFT (408589946295441674/Coachella x FTX Weekend 2 #7951)[1] | | |
| 09280821 | | BTC[.00125363], DOGE[47.45118481], ETH[.0173755], ETHW[.01715662], GRT[.00066396], LINK[.00000003], NFT (492033137370575188/The Tower #179-3)[1], SHIB[2088772.75153326], SOL[.701810047], TRX[15.82591286], USD[0.00] | Yes | |
| 09280822 | | NFT (301480800920298531/AbstractArts.X #1 Underground Abstract Art)[1], NFT (507220422595828419/AbstractArts.X #4 Underground Abstract Art)[1], USD[44.00] | | |
| 09280823 | | NFT (529583014282886612/FTX - Off The Grid Miami #2327)[1] | | |
| 09280826 | | NFT (377437463737420577/Coachella x FTX Weekend 2 #7940)[1] | | |
| 09280827 | | BTC[.03256631], ETH[.163], ETHW[.163], SHIB[1], USD[304.35] | | |
| 09280830 | | NFT (440990474853875341/Coachella x FTX Weekend 1 #30672)[1] | | |
| 09280834 | | NFT (422569263864099885/Coachella x FTX Weekend 2 #7942)[1] | | |
| 09280840 | | NFT (550639236869960613/Coachella x FTX Weekend 2 #7941)[1] | | |
| 09280846 | | USD[0.00] | | |
| 09280860 | | USD[0.00] | | |
| 09280864 | | ETHW[.00070282], USD[1.95] | | |
| 09280867 | | NFT (358714577201659251/Coachella x FTX Weekend 2 #7943)[1] | | |
| 09280869 | | NFT (371964464058192909/Coachella x FTX Weekend 2 #7949)[1] | | |
| 09280870 | | NFT (302829883008872755/Coachella x FTX Weekend 2 #7946)[1] | | |
| 09280871 | | NFT (415639286067903139/Coachella x FTX Weekend 2 #7948)[1] | | |
| 09280872 | | NFT (472174919199332613/Coachella x FTX Weekend 2 #7945)[1] | | |
| 09280873 | | NFT (450664053814176050/Coachella x FTX Weekend 2 #7947)[1] | | |
| 09280874 | | NFT (505785748639439998/Coachella x FTX Weekend 2 #17658)[1] | | |
| 09280881 | | NFT (302747907895554268/Coachella x FTX Weekend 2 #7950)[1] | | |
| 09280885 | | NFT (288633851749137283/Coachella x FTX Weekend 2 #10106)[1] | | |
| 09280892 | | BTC[1.57045025], ETH[.001998], ETHW[.001998], USD[2.33] | | |
| 09280898 | | USD[25.10] | | |
| 09280901 | | DOGE[.00098167], USD[0.15] | Yes | |
| 09280902 | | NFT (358756768687636578/Coachella x FTX Weekend 2 #7953)[1] | | |
| 09280905 | | NFT (358052914325019420/Golden Retreiver Common #265)[1], NFT (404136458513375751/Beagle Rare #98)[1], SOL[.27556964] | | |
| 09280908 | | NFT (435228476183236896/Coachella x FTX Weekend 2 #7952)[1] | | |
| 09280911 | | AVAX[20], ETHW[1.00031296], TRX[.00147], USD[0.00], USDT[5.22065281] | | |
| 09280914 | | NFT (490088575563633834/Coachella x FTX Weekend 1 #30717)[1], USD[0.00], USDT[.99500399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09280918 | | USD[0.00] | Yes | |
| 09280922 | | USDT[19.94] | | |
| 09280924 | | BRZ[1], BTC[.00750253], ETH[.08922067], ETHW[.08818225], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09280925 | | SOL[.00610621], USD[0.00] | | |
| 09280928 | | DOGE[2], ETHW[.109277], SHIB[10], TRX[3], USD[70.24] | Yes | |
| 09280930 | | USDT[1.637] | | |
| 09280936 | | NFT (379107008006083976/Coachella x FTX Weekend 2 #7955)[1] | | |
| 09280939 | | BTC[0], DOGE[3], NFT (434175994468034351/Barcelona Ticket Stub #59)[1], NFT (462930696442261575/Bahrain Ticket Stub #1214)[1], SHIB[4], USD[0.00], USDT[0.00001747] | Yes | |
| 09280940 | | NFT (349679564356648958/Coachella x FTX Weekend 2 #20822)[1] | | |
| 09280941 | | BTC[.00404799], ETH[.06592145], ETHW[.06510152], NFT (367670997373335783/Imola Ticket Stub #2103)[1], NFT (441802052589737926/Barcelona Ticket Stub #1140)[1], SHIB[3], USD[2.09] | Yes | |
| 09280943 | | NFT (510481464203520213/Coachella x FTX Weekend 2 #7954)[1] | | |
| 09280947 | | BRZ[1], DOGE[1], ETH[.52452833], ETHW[3.60210699], NEAR[99.33082853], SHIB[7948420.37528338], USD[487.00] | Yes | |
| 09280949 | | ALGO[0], BRZ[0], SHIB[442050.50396829], SUSHI[.0000329], USD[0.00], USDT[0] | Yes | |
| 09280951 | | BRZ[1], BTC[.01167003], DOGE[1], ETH[.16189318], ETHW[.79108066], MATIC[302.65982607], SHIB[24], TRX[5], USD[0.00] | Yes | |
| 09280956 | | ETHW[.30566267], USD[0.08] | | |
| 09280957 | | NFT (543888419011014676/Coachella x FTX Weekend 2 #12356)[1] | | |
| 09280959 | | NFT (401118859305791600/Coachella x FTX Weekend 2 #17870)[1] | | |
| 09280960 | | NFT (570979375878562136/Coachella x FTX Weekend 2 #8489)[1] | | |
| 09280962 | | BAT[1], BRZ[7.08107088], DOGE[1.00537685], ETH[.00010117], ETHW[.00010117], KSHIB[.00895892], SHIB[70090.88506327], SOL[111.32075366], TRX[6], USD[432.84], USDT[1.01156077] | Yes | |
| 09280964 | | NFT (360961555383495103/FTX - Off The Grid Miami #2466)[1] | | |
| 09280965 | | NFT (391838584078677149/Coachella x FTX Weekend 1 #30674)[1] | | |
| 09280968 | | NFT (320204096122488414/Coachella x FTX Weekend 2 #7957)[1] | | |
| 09280969 | | BTC[.04273036], USD[0.00] | | |
| 09280974 | | BRZ[1], USD[0.01], USDT[0] | Yes | |
| 09280978 | | BTC[.00011951], ETH[.40405076], ETHW[.33006083], SHIB[1], USD[0.00] | Yes | |
| 09280980 | | NFT (519876159427166129/Coachella x FTX Weekend 2 #7959)[1] | | |
| 09280982 | | NFT (398548032197874911/Coachella x FTX Weekend 2 #7958)[1] | | |
| 09280983 | | NFT (513963609612206809/Coachella x FTX Weekend 2 #7962)[1] | | |
| 09280985 | | NFT (544132666673328447/Coachella x FTX Weekend 2 #7961)[1] | | |
| 09280987 | | NFT (292057018758914778/Coachella x FTX Weekend 1 #31109)[1] | | |
| 09280988 | | NFT (305031177331293072/Coachella x FTX Weekend 2 #7960)[1] | | |
| 09280990 | | NFT (405834370857749873/Coachella x FTX Weekend 2 #7963)[1] | | |
| 09280992 | | NFT (545572236681006379/Coachella x FTX Weekend 2 #9152)[1] | | |
| 09280994 | | ETH[.00024642], ETHW[.00024642], USD[0.01] | | |
| 09280997 | | NFT (468570106940863206/Coachella x FTX Weekend 2 #7964)[1] | | |
| 09280998 | | NFT (388461477987339116/Coachella x FTX Weekend 1 #30676)[1] | | |
| 09281002 | | NFT (417735666567292463/Coachella x FTX Weekend 2 #19854)[1], NFT (523637384854445716/88rising Sky Challenge - Coin #430)[1] | | |
| 09281007 | | BAT[1], BRZ[1], LTC[.00640448], SHIB[5], USD[0.00] | Yes | |
| 09281012 | | USD[0.00], USDT[0] | | |
| 09281015 | | NFT (437756746917875936/Coachella x FTX Weekend 2 #7967)[1] | | |
| 09281016 | | BTC[.00007728], USD[0.00], USDT[0.00012874] | | |
| 09281017 | | NFT (567373028396194028/Coachella x FTX Weekend 1 #30711)[1] | | |
| 09281022 | | USDT[0] | | |
| 09281023 | | NFT (319640435103492844/Coachella x FTX Weekend 2 #7969)[1] | | |
| 09281024 | | BRZ[1], DOGE[1], SHIB[1], TRX[.000003], UNI[1], USD[0.01], USDT[0] | | |
| 09281025 | | NFT (561022413523705340/Coachella x FTX Weekend 2 #7968)[1] | | |
| 09281026 | | NFT (301010239346832166/Coachella x FTX Weekend 2 #7975)[1] | | |
| 09281031 | | NFT (393584147780359859/Coachella x FTX Weekend 2 #7987)[1] | | |
| 09281035 | | NFT (399788620214570162/Coachella x FTX Weekend 2 #7972)[1] | | |
| 09281039 | | NFT (380352441335412827/Coachella x FTX Weekend 2 #7970)[1] | | |
| 09281041 | | NFT (441059709305063883/Coachella x FTX Weekend 2 #7974)[1] | | |
| 09281042 | | NFT (560143587610670215/Coachella x FTX Weekend 2 #8000)[1] | | |
| 09281043 | | NFT (554120790169447759/Coachella x FTX Weekend 2 #7973)[1] | | |
| 09281049 | | NFT (442564372271003825/Coachella x FTX Weekend 2 #18595)[1] | | |
| 09281054 | | NFT (334774590558001817/Coachella x FTX Weekend 2 #7977)[1] | | |
| 09281055 | | NFT (313837915252372598/Coachella x FTX Weekend 2 #7976)[1] | | |
| 09281057 | | SHIB[1], USD[0.01] | Yes | |
| 09281058 | | NFT (353411141183029803/Coachella x FTX Weekend 1 #30677)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281060 | | AVAX[.0052092], BTC[.00307823], DOGE[1.19], ETH[.01305768], ETHW[.01289352], SOL[2.61926304], USD[0.00] | Yes | |
| 09281061 | | SHIB[44836206.06235053], TRX[2], USD[4.01] | Yes | |
| 09281062 | | USD[500.00] | | |
| 09281064 | | NFT (359761502695405579/Coachella x FTX Weekend 2 #7980)[1] | | |
| 09281065 | | NFT (530929303315415634/Coachella x FTX Weekend 2 #7978)[1] | | |
| 09281066 | | ETH[.09211811], ETHW[.09211811], USD[0.00] | | |
| 09281068 | | NFT (306062098309840788/Australia Ticket Stub #690)[1], NFT (370035153565057651/Coachella x FTX Weekend 2 #19723)[1] | | |
| 09281073 | | NFT (289902391377639137/Coachella x FTX Weekend 2 #27342)[1] | | |
| 09281074 | | NFT (456019018925419975/Coachella x FTX Weekend 2 #14556)[1] | | |
| 09281077 | | BTC[.00048126], SHIB[1], USD[0.00] | | |
| 09281078 | | NFT (460153805395204409/Coachella x FTX Weekend 2 #7981)[1] | | |
| 09281082 | | USD[2.00] | | |
| 09281083 | | NFT (399904668135746423/Coachella x FTX Weekend 2 #27298)[1] | | |
| 09281086 | | USD[750.00] | | |
| 09281090 | | NFT (532364349071654629/Coachella x FTX Weekend 2 #7985)[1] | | |
| 09281091 | | NFT (365598237980777449/FTX - Off The Grid Miami #2333)[1] | | |
| 09281093 | | NFT (323189541353717701/Coachella x FTX Weekend 2 #18552)[1], NFT (520990975882985945/Cloud Show 2 #1359)[1], USD[15.60] | Yes | |
| 09281095 | | BCH[.00065029], BTC[0], USD[3.77] | | |
| 09281097 | | NFT (420298493105433896/Coachella x FTX Weekend 2 #7982)[1] | | |
| 09281102 | | NFT (531059640774222679/Coachella x FTX Weekend 2 #7983)[1] | | |
| 09281103 | | USD[0.00], USDT[0] | Yes | |
| 09281104 | | NFT (413008881239146997/Coachella x FTX Weekend 2 #7984)[1] | | |
| 09281105 | | SHIB[1028105.51285576], USD[3.40] | Yes | |
| 09281108 | | BRZ[1], BTC[.00005522], DOGE[.66636073], GRT[1], TRX[1], USD[61424.38], USDT[1.01452437] | Yes | |
| 09281112 | | NFT (458524297243938206/Coachella x FTX Weekend 2 #7986)[1] | | |
| 09281116 | | NFT (517538023657018211/FTX - Off The Grid Miami #4038)[1] | | |
| 09281117 | | AVAX[36.14468879], BRZ[2], BTC[0.09233303], DOGE[4], ETH[.39853259], ETHW[.39836515], LINK[220.57648253], LTC[7.66625506], SHIB[21], SOL[24.18368986], TRX[4], USD[0.00] | Yes | |
| 09281122 | | HKD[0.00], SHIB[1.49739471], SOL[.42412653], USD[0.00] | Yes | |
| 09281123 | | NFT (444514509453094091/Coachella x FTX Weekend 2 #7988)[1], NFT (461429038473913817/Oasis Ocotillo Ferris Wheel #535)[1] | | |
| 09281126 | | NFT (482364759869537835/Coachella x FTX Weekend 2 #7989)[1] | | |
| 09281128 | | NFT (343293295323393871/Coachella x FTX Weekend 2 #21774)[1] | | |
| 09281131 | | NFT (411382744815822438/Oasis Ocotillo Ferris Wheel #496)[1], NFT (556220125993003418/Coachella x FTX Weekend 2 #7995)[1] | | |
| 09281133 | | NFT (493569168503480492/Coachella x FTX Weekend 2 #7992)[1] | | |
| 09281134 | | NFT (521164421320964965/Coachella x FTX Weekend 2 #7990)[1] | | |
| 09281135 | | BTC[.04854022], DOGE[1], ETH[.89156406], ETHW[.6084587], SHIB[5], SOL[27.24113606], TRX[1], USD[505.76] | Yes | |
| 09281139 | | NFT (316632555918772923/Coachella x FTX Weekend 2 #7991)[1] | | |
| 09281140 | | NFT (564709636101293326/Coachella x FTX Weekend 2 #7993)[1] | | |
| 09281144 | | NFT (409922719580137146/Coachella x FTX Weekend 2 #7996)[1] | | |
| 09281145 | | SHIB[1], USD[0.00] | Yes | |
| 09281149 | | NFT (300885283215174561/Coachella x FTX Weekend 2 #8002)[1] | | |
| 09281150 | | USD[50.00] | | |
| 09281156 | | NFT (389727400974014743/Coachella x FTX Weekend 2 #26491)[1] | | |
| 09281157 | | NFT (449718390638853906/Coachella x FTX Weekend 2 #7997)[1] | | |
| 09281159 | | NFT (531372474646070428/Coachella x FTX Weekend 2 #8008)[1] | | |
| 09281160 | | NFT (433147302822211117/Coachella x FTX Weekend 2 #8004)[1] | | |
| 09281162 | | BAT[10.1046291], BTC[0.00000727], DOGE[10.11437462], ETH[00.00000001], ETHW[6.05732838], GRT[4], LINK[4.02992755], MATIC[4.04317903], SOL[.00000001], SUSHI[4.04666919], TRX[12], UNI[3.02279032], USD[0.00], USDT[2.00295687] | Yes | |
| 09281163 | | GRT[1], SOL[.91213652], USD[0.01] | Yes | |
| 09281164 | | NFT (463868238288675922/Coachella x FTX Weekend 2 #7998)[1] | | |
| 09281166 | | NFT (344267932864580163/Coachella x FTX Weekend 1 #30679)[1] | | |
| 09281167 | | SHIB[41000000], USD[1.50] | | |
| 09281168 | | NFT (557956973943216781/Coachella x FTX Weekend 2 #8001)[1] | | |
| 09281169 | | NFT (483892143224436177/Coachella x FTX Weekend 2 #8005)[1] | | |
| 09281173 | | NFT (523254086634655119/Coachella x FTX Weekend 2 #8003)[1] | | |
| 09281175 | | NFT (444205653816198620/Coachella x FTX Weekend 2 #8514)[1] | | |
| 09281177 | | NFT (340452473906397487/Coachella x FTX Weekend 2 #8009)[1], SHIB[39619.65134706], USD[0.00] | | |
| 09281178 | | NFT (474530848495061785/Coachella x FTX Weekend 2 #8006)[1] | | |
| 09281181 | Contingent, Disputed | USD[0.00] | | |
| 09281185 | | NFT (370589168658239536/Coachella x FTX Weekend 2 #8082)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281187 | | NFT (291179269871340542/Coachella x FTX Weekend 2 #13351)[1] | | |
| 09281192 | | NFT (476092643217640269/Coachella x FTX Weekend 1 #30708)[1] | | |
| 09281194 | | BAT[1], BTC[.00001388], DOGE[1], ETH[0.00002141], ETHW[0.00002141], GRT[2], TRX[1], USD[3.01], USDT[1] | | |
| 09281198 | | NFT (522435354696506562/Coachella x FTX Weekend 2 #8012)[1] | | |
| 09281199 | | DOGE[3], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09281200 | | NFT (489539863177236916/Coachella x FTX Weekend 2 #8011)[1] | | |
| 09281202 | | NFT (299979698482496374/Imola Ticket Stub #1012)[1], NFT (417764327368857364/Barcelona Ticket Stub #1235)[1], USD[0.01] | Yes | |
| 09281207 | | NFT (460786481971165999/Coachella x FTX Weekend 1 #30680)[1] | | |
| 09281212 | | NFT (329197607504514106/Coachella x FTX Weekend 2 #8013)[1] | | |
| 09281213 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09281214 | | NFT (289820729722156822/Coachella x FTX Weekend 2 #8014)[1] | | |
| 09281220 | | BTC[.08030234], ETH[1.16032067], ETHW[1.15983338] | Yes | |
| 09281221 | | NFT (397044900773055281/Coachella x FTX Weekend 1 #30683)[1] | | |
| 09281225 | | BAT[13.47210887], USD[0.00] | | |
| 09281227 | | NFT (390730311967708449/Coachella x FTX Weekend 1 #30682)[1] | | |
| 09281228 | | NFT (565634062252508819/88rising Sky Challenge - Fire #161)[1] | | |
| 09281230 | | NFT (348864501373819171/Coachella x FTX Weekend 2 #8024)[1] | | |
| 09281231 | | SHIB[1], USD[10.78] | | |
| 09281235 | | NFT (544007782586584975/Coachella x FTX Weekend 2 #15973)[1] | | |
| 09281238 | | NFT (442817264170196068/Coachella x FTX Weekend 2 #8016)[1] | | |
| 09281244 | | NFT (312551594576241857/Coachella x FTX Weekend 2 #8028)[1] | | |
| 09281246 | | NFT (325350160646844581/Coachella x FTX Weekend 2 #8021)[1] | | |
| 09281247 | | NFT (575332373424146350/Coachella x FTX Weekend 2 #8018)[1] | | |
| 09281248 | | NFT (383462061325183969/Coachella x FTX Weekend 2 #8019)[1] | | |
| 09281250 | | NFT (505951534390767391/Coachella x FTX Weekend 2 #8022)[1] | | |
| 09281252 | | USD[0.01] | | |
| 09281254 | | USD[10.00] | | |
| 09281255 | | NFT (545168156086576614/Coachella x FTX Weekend 2 #20255)[1] | | |
| 09281256 | | NFT (549490636499222372/Coachella x FTX Weekend 2 #8026)[1] | | |
| 09281257 | | NFT (538451783868016395/Coachella x FTX Weekend 2 #8023)[1] | | |
| 09281263 | | SOL[.07075489], USD[0.26] | Yes | |
| 09281265 | | NFT (303658118634774435/Coachella x FTX Weekend 2 #8027)[1] | | |
| 09281267 | | ETH[.00079807], ETHW[.00079807], SOL[0], USD[0.35] | | |
| 09281268 | | NFT (343173966454626119/Coachella x FTX Weekend 2 #8025)[1] | | |
| 09281273 | | NFT (317744357960041070/Coachella x FTX Weekend 2 #8029)[1] | | |
| 09281274 | | BTC[.0001199], ETH[.00167033], ETHW[.00164297], SOL[.04818824], USD[5.23] | Yes | |
| 09281278 | | NFT (355293462752841213/Coachella x FTX Weekend 2 #15508)[1] | | |
| 09281282 | | SHIB[2], USD[78.31], USDT[0] | | |
| 09281286 | | NFT (467071994604286229/Coachella x FTX Weekend 2 #14209)[1] | | |
| 09281287 | | NFT (378201178533510360/Coachella x FTX Weekend 2 #11203)[1] | | |
| 09281288 | | USD[100.00] | | |
| 09281290 | | NFT (447035923979369503/Northern Lights #267)[1] | | |
| 09281292 | | BTC[.00023933], USD[0.00] | | |
| 09281295 | | DOGE[1], SHIB[1], SOL[1.62286934], USD[0.00] | Yes | |
| 09281296 | | NFT (325410766443496742/Coachella x FTX Weekend 2 #8030)[1] | | |
| 09281297 | | NFT (305749459573420611/Coachella x FTX Weekend 2 #8032)[1] | | |
| 09281299 | | NFT (342032121021250209/Coachella x FTX Weekend 2 #8168)[1] | | |
| 09281301 | | NFT (408757616256599784/Coachella x FTX Weekend 2 #8033)[1] | | |
| 09281302 | | NFT (414805600143356969/Coachella x FTX Weekend 2 #24233)[1] | | |
| 09281303 | | SOL[14.62593539], USD[525.19] | Yes | |
| 09281304 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09281307 | | NFT (314134092504429631/Coachella x FTX Weekend 2 #8038)[1] | | |
| 09281310 | | NFT (350114315435020688/Miami Grand Prix 2022 - ID: 6AEFD364)[1], NFT (411551778832710589/FTX - Off The Grid Miami #2342)[1] | | |
| 09281312 | | NFT (481656690279072853/Coachella x FTX Weekend 2 #8582)[1] | | |
| 09281314 | | NFT (558770194158424981/Coachella x FTX Weekend 2 #8035)[1] | | |
| 09281315 | | NFT (518125155184007863/Coachella x FTX Weekend 1 #30684)[1] | | |
| 09281316 | | NFT (309181073834514203/Coachella x FTX Weekend 2 #8037)[1] | | |
| 09281317 | | NFT (447259462237911375/Coachella x FTX Weekend 2 #8034)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281319 | | SHIB[853474.09946324], SUSHI[29.12573643], USD[83.70] | Yes | |
| 09281322 | | NFT (548065037379742743/Coachella x FTX Weekend 2 #8042)[1] | | |
| 09281323 | | NFT (452249725297102927/Coachella x FTX Weekend 2 #8036)[1] | | |
| 09281324 | | NFT (309273115327375623/Coachella x FTX Weekend 2 #8273)[1] | | |
| 09281326 | | NFT (383697988469051115/Coachella x FTX Weekend 2 #23110)[1] | | |
| 09281331 | | NFT (393771201077507512/Coachella x FTX Weekend 2 #8040)[1] | | |
| 09281336 | | USD[0.00] | Yes | |
| 09281343 | | NFT (440259810729545589/Coachella x FTX Weekend 2 #8045)[1] | | |
| 09281344 | | NFT (356980895050788587/Coachella x FTX Weekend 2 #8070)[1] | | |
| 09281346 | | DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09281347 | | USDT[4.84721719] | | |
| 09281348 | | NFT (534146233796783808/Coachella x FTX Weekend 2 #8044)[1] | | |
| 09281350 | Contingent, Disputed | NFT (386708343726312675/FTX - Off The Grid Miami #2341)[1] | | |
| 09281357 | | USD[25.00] | | |
| 09281358 | | NFT (507883087576989298/88rising Sky Challenge - Coin #455)[1], NFT (554842611872571857/Coachella x FTX Weekend 2 #8049)[1] | | |
| 09281361 | | NFT (504054011137039889/Coachella x FTX Weekend 2 #8048)[1] | | |
| 09281362 | | NFT (478388927699072400/Bahrain Ticket Stub #2334)[1], NFT (522613017391296812/Coachella x FTX Weekend 2 #8046)[1], NFT (562824778609450323/Barcelona Ticket Stub #638)[1] | | |
| 09281368 | | BTC[.00761497], DOGE[156.0881198], ETH[.0629375], ETHW[.04720116], MATIC[165.54232771], SHIB[1057189.46472744], TRX[1], USD[0.19] | Yes | |
| 09281375 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09281377 | | NFT (365067952060823581/Coachella x FTX Weekend 1 #30685)[1] | | |
| 09281378 | | NFT (297458432708253219/BlobForm #465)[1], NFT (336296704145460677/Coachella x FTX Weekend 2 #8051)[1] | | |
| 09281379 | | NFT (422918794501835154/Coachella x FTX Weekend 2 #8050)[1] | | |
| 09281382 | | SHIB[1], USD[0.00], USDT[20.79580718] | Yes | |
| 09281383 | | NFT (553807720923037547/Coachella x FTX Weekend 2 #31216)[1] | Yes | |
| 09281384 | | BTC[0], ETH[0], SOL[0], TRX[11.54924832], USDT[0.00000416] | | |
| 09281385 | | USD[0.00] | | |
| 09281386 | | NFT (332543962261328382/Oasis Ocotillo GV Ticket #9)[1], NFT (374907934393460401/Coachella x FTX Weekend 2 #8166)[1] | | |
| 09281390 | | NFT (468729475420302163/Coachella x FTX Weekend 2 #8052)[1] | | |
| 09281392 | | NFT (479218516896726119/Coachella x FTX Weekend 2 #8276)[1] | | |
| 09281395 | | USD[0.60] | | |
| 09281398 | | USD[14.70] | | |
| 09281400 | | NFT (493486747354911924/88rising Sky Challenge - Coin #250)[1], NFT (557297548538519977/Coachella x FTX Weekend 2 #8054)[1] | | |
| 09281401 | | NFT (507387771100822027/Coachella x FTX Weekend 2 #27666)[1] | | |
| 09281402 | | NFT (338923390428935815/Coachella x FTX Weekend 2 #12748)[1] | | |
| 09281405 | | USD[0.00] | | |
| 09281407 | | NFT (467617756517732055/BlobForm #464)[1], NFT (533543262531413893/Coachella x FTX Weekend 2 #8056)[1] | | |
| 09281411 | | USD[15.00] | | |
| 09281415 | | NFT (492936337393909370/Coachella x FTX Weekend 2 #8060)[1] | | |
| 09281416 | | ETHW[2.82001764], SHIB[.00000024], USD[0.00] | Yes | |
| 09281417 | | BTC[.00050595], SHIB[1], USD[0.00] | Yes | |
| 09281421 | | NFT (311598312624018399/Coachella x FTX Weekend 2 #8057)[1] | | |
| 09281423 | | NFT (571691303261942729/Coachella x FTX Weekend 2 #8059)[1] | | |
| 09281434 | | NFT (536556810783950029/FTX - Off The Grid Miami #2344)[1], NFT (575968690003134009/Miami Grand Prix 2022 - ID: 248DD660)[1] | | |
| 09281437 | | NFT (349141586089814281/Coachella x FTX Weekend 2 #9859)[1] | | |
| 09281439 | | NFT (308627131016855977/Coachella x FTX Weekend 2 #8062)[1] | | |
| 09281443 | | NFT (329309532610041186/Coachella x FTX Weekend 1 #30686)[1] | | |
| 09281447 | | NFT (380820327758665583/Coachella x FTX Weekend 2 #23840)[1] | | |
| 09281448 | | NFT (333550149219237492/Coachella x FTX Weekend 2 #8063)[1] | | |
| 09281449 | | NFT (500693421433676991/Coachella x FTX Weekend 1 #30687)[1] | | |
| 09281450 | | BTC[.0001998], USD[2.08] | | |
| 09281453 | | USD[0.00] | Yes | |
| 09281454 | | NFT (573814296249689156/Coachella x FTX Weekend 2 #8066)[1] | | |
| 09281456 | | NFT (433667814609228163/88rising Sky Challenge - Coin #619)[1], NFT (544989941866304816/Coachella x FTX Weekend 2 #8069)[1] | | |
| 09281457 | | NFT (570835573097414517/Coachella x FTX Weekend 2 #8071)[1] | | |
| 09281458 | | NFT (452753861337848000/Coachella x FTX Weekend 2 #8068)[1] | | |
| 09281459 | | NFT (328017700678342234/Coachella x FTX Weekend 2 #8073)[1] | | |
| 09281465 | | NFT (292793603959969525/Coachella x FTX Weekend 2 #8072)[1] | | |
| 09281467 | | NFT (438065566400231732/Coachella x FTX Weekend 1 #30688)[1], NFT (525071508907317915/Coachella x FTX Weekend 2 #20169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281468 | | NFT (309786324412581096/Coachella x FTX Weekend 2 #11599)[1] | | |
| 09281473 | | SOL[1.17], USD[0.32] | | |
| 09281474 | | USD[1.00] | | |
| 09281475 | | DOGE[0], ETH[0], ETHW[.17072657], NFT (436355869947024886/Australia Ticket Stub #1761)[1], USD[0.00] | Yes | |
| 09281476 | | DOGE[1], SHIB[8], USD[0.00] | | |
| 09281477 | | USD[25.00] | | |
| 09281478 | | NFT (407428333380820662/Coachella x FTX Weekend 2 #13955)[1] | | |
| 09281479 | | NFT (575341472110728982/Coachella x FTX Weekend 2 #8074)[1] | | |
| 09281484 | | BTC[.0033], ETH[.088], ETHW[.088], USD[5.82] | | |
| 09281485 | | NFT (377107949242064946/Coachella x FTX Weekend 2 #8075)[1] | | |
| 09281487 | | USD[0.20] | | |
| 09281488 | | NFT (510939229775400641/Coachella x FTX Weekend 2 #8078)[1] | | |
| 09281491 | | NFT (312412406361966168/Coachella x FTX Weekend 2 #8080)[1] | | |
| 09281492 | | NFT (552358296372320460/Coachella x FTX Weekend 1 #30690)[1] | | |
| 09281494 | | DOGE[1], SHIB[1], USD[211.12] | | |
| 09281495 | | BTC[.0004], USD[3.37] | | |
| 09281496 | | MATIC[0], SHIB[2], USD[0.00] | Yes | |
| 09281497 | | NFT (349947149167149057/Coachella x FTX Weekend 2 #8087)[1] | | |
| 09281501 | | NFT (389429571378741219/Coachella x FTX Weekend 2 #8079)[1] | | |
| 09281502 | | USD[0.00] | | |
| 09281503 | | ETH[.00335454], ETHW[.0033135], GRT[5.53520922], LINK[.79915148], SOL[.04825315], USD[0.07] | Yes | |
| 09281508 | | TRX[.000007], USD[0.00] | Yes | |
| 09281509 | | NFT (299044167170515260/Coachella x FTX Weekend 2 #8086)[1] | | |
| 09281510 | | NFT (567737964817739583/Coachella x FTX Weekend 2 #8083)[1] | | |
| 09281511 | | NFT (495193703791243860/Coachella x FTX Weekend 2 #8093)[1] | | |
| 09281513 | | DOGE[1], SHIB[8], USD[0.49] | Yes | |
| 09281514 | | DOGE[699.1969622], SHIB[3946330.91318074], USD[0.01] | | |
| 09281516 | | NFT (332510356187111861/Coachella x FTX Weekend 2 #8084)[1] | | |
| 09281517 | | USD[19.60] | | |
| 09281518 | | ETH[0], SOL[0], USD[0.49] | | |
| 09281521 | | NFT (351733394722977785/Coachella x FTX Weekend 2 #8090)[1] | | |
| 09281522 | | USD[10.00] | | |
| 09281523 | | SHIB[2], USD[0.07] | | |
| 09281528 | | NFT (289419126780540898/Coachella x FTX Weekend 2 #8088)[1] | | |
| 09281532 | | NFT (545597262788973782/Coachella x FTX Weekend 2 #8092)[1] | | |
| 09281533 | | NFT (338784666739051549/Coachella x FTX Weekend 2 #8089)[1] | | |
| 09281534 | | USD[0.01] | Yes | |
| 09281535 | | NFT (337228230245487443/Coachella x FTX Weekend 2 #8091)[1] | | |
| 09281539 | | NFT (327798497507828405/Coachella x FTX Weekend 2 #8096)[1] | | |
| 09281542 | | USD[0.00] | Yes | |
| 09281543 | | NFT (312578276678433676/Coachella x FTX Weekend 2 #8095)[1] | | |
| 09281546 | | ETH[.0005116], ETHW[.0005116], USD[1192.85] | | |
| 09281552 | | NFT (525392384058593553/Coachella x FTX Weekend 2 #8097)[1] | | |
| 09281553 | | NFT (554308454858456634/Coachella x FTX Weekend 2 #8116)[1] | | |
| 09281554 | | NFT (444847049671271766/Coachella x FTX Weekend 2 #8098)[1] | | |
| 09281557 | | NFT (453569192320032805/Coachella x FTX Weekend 2 #8269)[1] | | |
| 09281558 | | NFT (508834222958836468/Coachella x FTX Weekend 2 #8099)[1] | | |
| 09281559 | | NFT (477275990346317776/Coachella x FTX Weekend 2 #8104)[1] | | |
| 09281561 | | NFT (531058215699721630/Coachella x FTX Weekend 2 #14951)[1] | | |
| 09281562 | | NFT (483544459252200996/Coachella x FTX Weekend 2 #13383)[1] | | |
| 09281563 | | NFT (346292778754918152/Coachella x FTX Weekend 2 #8111)[1] | | |
| 09281565 | | NFT (499053277239483185/Coachella x FTX Weekend 2 #8102)[1] | | |
| 09281567 | | NFT (423684793737459530/Coachella x FTX Weekend 2 #8103)[1] | | |
| 09281568 | | NFT (389067602656204476/Coachella x FTX Weekend 2 #17896)[1] | | |
| 09281569 | | NFT (568265552594357172/Coachella x FTX Weekend 2 #8107)[1] | | |
| 09281570 | | NFT (350122839937490723/Coachella x FTX Weekend 2 #11130)[1] | | |
| 09281572 | | NFT (396202601542755177/Coachella x FTX Weekend 2 #8105)[1] | | |
| 09281574 | | NFT (488862497459653172/Coachella x FTX Weekend 2 #8329)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281575 | | USD[100.00] | | |
| 09281580 | | NFT (403307005806277481/Coachella x FTX Weekend 2 #19001)[1] | Yes | |
| 09281581 | | NFT (550357822386542257/Coachella x FTX Weekend 2 #8125)[1] | | |
| 09281582 | | NFT (496002258058017270/Coachella x FTX Weekend 2 #8174)[1] | | |
| 09281583 | | NFT (568651274983479997/Coachella x FTX Weekend 2 #8112)[1] | | |
| 09281584 | | NFT (420210418183596957/Coachella x FTX Weekend 2 #8126)[1] | | |
| 09281585 | | NFT (549175666376442810/Coachella x FTX Weekend 2 #8119)[1] | | |
| 09281586 | | NFT (491351127293185744/Coachella x FTX Weekend 2 #27439)[1] | | |
| 09281587 | | NFT (511802938582532176/Coachella x FTX Weekend 2 #9564)[1] | | |
| 09281588 | | NFT (430531136352540770/Coachella x FTX Weekend 2 #10962)[1] | | |
| 09281589 | | NFT (525177219439712078/Coachella x FTX Weekend 2 #8121)[1] | | |
| 09281590 | | NFT (324854605727548890/Coachella x FTX Weekend 2 #8108)[1] | | |
| 09281591 | | NFT (322008479025821678/Coachella x FTX Weekend 2 #29297)[1] | | |
| 09281593 | | NFT (488788843351858259/Coachella x FTX Weekend 2 #11335)[1], USD[5.23] | Yes | |
| 09281594 | | NFT (487567292985932596/Coachella x FTX Weekend 2 #8115)[1] | | |
| 09281596 | Contingent, Disputed | NFT (515756646186407760/Coachella x FTX Weekend 2 #9012)[1] | | |
| 09281597 | | NFT (388134299809787336/Coachella x FTX Weekend 2 #9517)[1] | | |
| 09281598 | | NFT (449806161244950217/Coachella x FTX Weekend 2 #8110)[1] | | |
| 09281599 | | NFT (375810383118932535/Coachella x FTX Weekend 2 #8128)[1] | | |
| 09281601 | | NFT (354873046112252539/Coachella x FTX Weekend 2 #16635)[1] | | |
| 09281602 | | NFT (344787898287688260/Coachella x FTX Weekend 2 #8120)[1] | | |
| 09281603 | | NFT (348377764909996814/Coachella x FTX Weekend 2 #8144)[1] | | |
| 09281605 | | NFT (315799061419549878/Coachella x FTX Weekend 2 #8124)[1] | | |
| 09281606 | | NFT (383898008018507522/Coachella x FTX Weekend 2 #8130)[1] | | |
| 09281608 | | NFT (389660882222724501/Coachella x FTX Weekend 2 #8123)[1] | | |
| 09281609 | | NFT (405929958815623442/88rising Sky Challenge - Coin #497)[1], NFT (539443406581161318/Coachella x FTX Weekend 2 #8129)[1] | | |
| 09281610 | | NFT (560152904861414154/Coachella x FTX Weekend 2 #8118)[1] | | |
| 09281611 | | NFT (346233050754028973/Coachella x FTX Weekend 2 #8117)[1] | | |
| 09281613 | | NFT (312561930593924709/Coachella x FTX Weekend 2 #8229)[1] | | |
| 09281614 | | NFT (347174994909379695/Coachella x FTX Weekend 2 #8113)[1] | | |
| 09281615 | | NFT (289152242129015093/Coachella x FTX Weekend 2 #8122)[1] | | |
| 09281617 | | NFT (298643885136538218/Coachella x FTX Weekend 2 #8444)[1], NFT (338671157815508969/Coachella x FTX Weekend 2 #15889)[1], NFT (343757439731215404/Coachella x FTX Weekend 2 #10430)[1], (353379294206910618/Oasis Ocotillo Ferris Wheel #353)[1], NFT (481232509384015124/Coachella x FTX Weekend 2 #8418)[1], SHIB[1], SOL[.32923889], USD[0.00] | | |
| 09281619 | | NFT (378875190957040955/Coachella x FTX Weekend 2 #8136)[1] | | |
| 09281621 | | NFT (308647829630004383/Coachella x FTX Weekend 2 #11498)[1] | | |
| 09281622 | | NFT (359819023339910909/Coachella x FTX Weekend 2 #8131)[1] | | |
| 09281623 | | NFT (367758148257156527/Coachella x FTX Weekend 2 #8147)[1] | | |
| 09281624 | | NFT (536189060649472672/Coachella x FTX Weekend 2 #18269)[1] | | |
| 09281625 | | NFT (504374710841931597/Coachella x FTX Weekend 2 #9993)[1] | | |
| 09281626 | | MATIC[.20914757], USD[0.17] | Yes | |
| 09281628 | | NFT (297575023700823061/Coachella x FTX Weekend 2 #8140)[1] | | |
| 09281629 | | NFT (309119956850697462/Coachella x FTX Weekend 2 #8133)[1] | | |
| 09281630 | | NFT (391525558933454777/Coachella x FTX Weekend 2 #16610)[1] | | |
| 09281631 | | NFT (465947334450499611/Coachella x FTX Weekend 2 #8594)[1] | | |
| 09281632 | | NFT (327212508801327853/Coachella x FTX Weekend 2 #20423)[1] | | |
| 09281633 | | NFT (307035641048731251/Coachella x FTX Weekend 2 #8151)[1] | | |
| 09281635 | | NFT (392441157982104942/Coachella x FTX Weekend 2 #8127)[1] | | |
| 09281636 | | NFT (504651403297836499/Coachella x FTX Weekend 1 #30691)[1] | | |
| 09281637 | | NFT (495913044765161140/Coachella x FTX Weekend 2 #9026)[1] | | |
| 09281638 | | USD[25.00] | | |
| 09281639 | | NFT (365109981103450683/Coachella x FTX Weekend 2 #22383)[1] | | |
| 09281641 | | NFT (436455643680552181/Coachella x FTX Weekend 2 #8138)[1] | | |
| 09281642 | | ETH[.33750129], ETHW[.26380101], NFT (493223803915640066/Coachella x FTX Weekend 2 #8137)[1], SHIB[4], USD[0.00] | Yes | |
| 09281643 | | NFT (337990100749627906/Coachella x FTX Weekend 2 #8135)[1] | | |
| 09281644 | | NFT (315774769789049764/Coachella x FTX Weekend 2 #8156)[1], NFT (576041066126552754/BlobForm #44)[1] | | |
| 09281645 | | NFT (383605401612544208/BlobForm #46)[1], NFT (383944066654327325/Coachella x FTX Weekend 2 #8159)[1], NFT (392940345797862240/Oasis Ocotillo Ferris Wheel #39)[1] | | |
| 09281646 | | NFT (302693277684165445/Coachella x FTX Weekend 2 #8134)[1] | | |
| 09281647 | | NFT (291428977076083961/Coachella x FTX Weekend 2 #8216)[1] | | |
| 09281648 | | ETH[.17422076], ETHW[.14217301], SHIB[3], TRX[1], USD[1.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281649 | | USD[4000.00] | | |
| 09281650 | | NFT (302731369884230671/Coachella x FTX Weekend 2 #8165)[1], NFT (522804564706330664/88rising Sky Challenge - Coin #343)[1] | | |
| 09281652 | | NFT (486104553525275226/Coachella x FTX Weekend 2 #8146)[1] | | |
| 09281654 | | NFT (398786546742699649/Coachella x FTX Weekend 2 #8141)[1] | | |
| 09281655 | | USD[0.01], USDT[0] | | |
| 09281656 | | USD[0.11] | | |
| 09281657 | | NFT (525620437657000225/Coachella x FTX Weekend 2 #8153)[1] | | |
| 09281659 | | NFT (509272244787006811/Coachella x FTX Weekend 2 #8143)[1] | | |
| 09281661 | | SHIB[1], USD[0.00] | | |
| 09281662 | | NFT (433781360497941797/Coachella x FTX Weekend 2 #8292)[1] | | |
| 09281663 | | NFT (564211852945304918/Coachella x FTX Weekend 2 #8150)[1] | | |
| 09281665 | | NFT (314096248081911210/Coachella x FTX Weekend 2 #8149)[1] | | |
| 09281666 | | NFT (322095526150761604/Coachella x FTX Weekend 2 #8148)[1] | | |
| 09281667 | | NFT (305465905498813468/Coachella x FTX Weekend 2 #9066)[1] | | |
| 09281669 | | NFT (420632851460835745/Coachella x FTX Weekend 2 #8158)[1] | | |
| 09281670 | | NFT (339059984482858583/Coachella x FTX Weekend 2 #10696)[1] | | |
| 09281671 | | NFT (407248965977820239/Coachella x FTX Weekend 2 #8154)[1] | | |
| 09281672 | | NFT (572936316942819701/Coachella x FTX Weekend 2 #8161)[1] | | |
| 09281675 | | NFT (431909592524112321/Coachella x FTX Weekend 2 #8155)[1] | | |
| 09281676 | | NFT (381858956952562768/Coachella x FTX Weekend 2 #8152)[1] | | |
| 09281680 | | NFT (480380661545904668/Coachella x FTX Weekend 2 #8164)[1] | | |
| 09281683 | | NFT (500595432307385427/Coachella x FTX Weekend 2 #8167)[1] | | |
| 09281684 | | NFT (469451849266080429/Coachella x FTX Weekend 2 #8225)[1] | | |
| 09281686 | | CUSDT[.00019482], SHIB[.239], TRX[.943], USD[0.01] | | |
| 09281687 | | NFT (444583047267407292/Coachella x FTX Weekend 2 #15422)[1] | | |
| 09281688 | | NFT (331764957337004295/Coachella x FTX Weekend 2 #8171)[1] | | |
| 09281691 | | NFT (524974920970539836/Coachella x FTX Weekend 2 #25037)[1] | | |
| 09281692 | | NFT (533944021168998555/Coachella x FTX Weekend 2 #8169)[1] | | |
| 09281695 | | DOGE[2], NFT (384189868915187171/Coachella x FTX Weekend 2 #10570)[1], SHIB[159.93291824], USD[10.28] | Yes | |
| 09281698 | | NFT (543714008735301198/Coachella x FTX Weekend 2 #8176)[1] | | |
| 09281700 | | NFT (545932952882045533/Coachella x FTX Weekend 2 #15358)[1] | | |
| 09281701 | | NFT (364672258686315218/Coachella x FTX Weekend 2 #8170)[1] | | |
| 09281702 | | NFT (401752066647293057/Coachella x FTX Weekend 2 #8175)[1] | | |
| 09281703 | | NFT (426939276249902888/Coachella x FTX Weekend 2 #9143)[1] | | |
| 09281704 | | NFT (549024675561250156/Coachella x FTX Weekend 2 #8701)[1] | | |
| 09281705 | | NFT (427192967836916911/Coachella x FTX Weekend 2 #9333)[1] | | |
| 09281706 | | NFT (357667681234112931/Coachella x FTX Weekend 2 #17502)[1] | | |
| 09281707 | | NFT (295610400855752384/Coachella x FTX Weekend 2 #8197)[1] | | |
| 09281711 | | BTC[0], USD[0.00] | Yes | |
| 09281712 | | NFT (310607364126583265/Coachella x FTX Weekend 2 #8199)[1] | | |
| 09281713 | | NFT (325075362684920027/Coachella x FTX Weekend 2 #11359)[1] | | |
| 09281715 | | NFT (447967922913041462/Coachella x FTX Weekend 2 #8188)[1], USD[0.00] | Yes | |
| 09281717 | | NFT (412550246771389714/Coachella x FTX Weekend 2 #25875)[1] | | |
| 09281719 | | NFT (425418100773367117/Coachella x FTX Weekend 2 #8182)[1] | | |
| 09281721 | | NFT (451979271732402797/Coachella x FTX Weekend 2 #10281)[1] | | |
| 09281722 | | NFT (441329041401255173/Coachella x FTX Weekend 1 #30696)[1] | | |
| 09281724 | | NFT (373495881570219421/Coachella x FTX Weekend 2 #9527)[1] | | |
| 09281726 | | NFT (391321074794638788/Coachella x FTX Weekend 2 #14850)[1] | | |
| 09281727 | | NFT (566944825252962015/Coachella x FTX Weekend 2 #8459)[1] | | |
| 09281728 | | NFT (447313597436759929/Coachella x FTX Weekend 2 #8200)[1] | | |
| 09281729 | | BTC[.00238839], DOGE[704.22345677], ETH[.06403359], ETHW[.06403359], NFT (361432783192173210/Coachella x FTX Weekend 2 #9782)[1], TRX[2], USD[0.00] | | |
| 09281730 | | NFT (541021505489188931/Coachella x FTX Weekend 2 #8177)[1] | | |
| 09281732 | | NFT (440442181103016004/Coachella x FTX Weekend 1 #30693)[1] | | |
| 09281733 | | NFT (379512220352768714/Coachella x FTX Weekend 2 #8201)[1] | | |
| 09281734 | | NFT (395822956962748966/Coachella x FTX Weekend 2 #8185)[1] | | |
| 09281735 | | NFT (526566885833715488/Coachella x FTX Weekend 2 #8180)[1] | | |
| 09281736 | | NFT (559642940387708984/Coachella x FTX Weekend 2 #8179)[1] | | |
| 09281737 | | NFT (347655486267255717/Coachella x FTX Weekend 2 #8190)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281740 | | NFT (4907695017687964032/Coachella x FTX Weekend 2 #8193)[1] | | |
| 09281741 | | NFT (375521180600758545/Coachella x FTX Weekend 2 #8246)[1] | | |
| 09281742 | | NFT (3248153294022861402/Coachella x FTX Weekend 1 #30692)[1] | | |
| 09281744 | | NFT (4892678340496682752/Coachella x FTX Weekend 2 #8810)[1] | | |
| 09281745 | | NFT (4254357279644282052/Coachella x FTX Weekend 2 #8184)[1] | | |
| 09281746 | | NFT (5740170489265294692/Coachella x FTX Weekend 2 #8186)[1] | | |
| 09281747 | | NFT (3320221119811311525/Coachella x FTX Weekend 2 #8183)[1], NFT (5164473884330031620/Oasis Ocotillo Ferris Wheel #560)[1] | | |
| 09281748 | | NFT (5619368173013897332/Coachella x FTX Weekend 2 #8192)[1] | | |
| 09281750 | | NFT (4821470282874508240/Coachella x FTX Weekend 2 #8207)[1] | | |
| 09281751 | | NFT (3263772030622817502/Coachella x FTX Weekend 2 #10158)[1] | | |
| 09281752 | | NFT (5219493843240502782/Coachella x FTX Weekend 2 #8194)[1] | | |
| 09281753 | | NFT (4189166126644118362/Coachella x FTX Weekend 2 #8203)[1] | | |
| 09281755 | | NFT (4589477339560037952/Coachella x FTX Weekend 2 #9002)[1] | | |
| 09281756 | | NFT (4299817148685060402/Coachella x FTX Weekend 2 #30691)[1] | | |
| 09281757 | | NFT (4696604403744535512/88rising Sky Challenge - Coin #258)[1], NFT (5669007599023607302/Coachella x FTX Weekend 2 #8198)[1] | | |
| 09281758 | | NFT (5603553325886253182/Coachella x FTX Weekend 2 #11576)[1] | | |
| 09281760 | | NFT (5511861555655189072/Coachella x FTX Weekend 2 #8227)[1] | | |
| 09281762 | | NFT (5344412064690310072/Coachella x FTX Weekend 2 #8253)[1] | | |
| 09281767 | | NFT (3806636675172458072/Coachella x FTX Weekend 2 #13938)[1] | | |
| 09281768 | | CAD[0.00], DOGE[3.36183838], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09281769 | | NFT (4929184703545340662/Coachella x FTX Weekend 2 #8196)[1] | | |
| 09281772 | | NFT (3743534541184585592/Coachella x FTX Weekend 2 #8248)[1] | | |
| 09281775 | | NFT (3464258117917184692/Coachella x FTX Weekend 2 #8208)[1] | | |
| 09281776 | | NFT (5607970763563762762/Coachella x FTX Weekend 2 #8226)[1] | | |
| 09281778 | | NFT (5112171126617907072/Coachella x FTX Weekend 2 #8206)[1], NFT (5564248914298282072/Oasis Ocotillo Ferris Wheel #180)[1] | | |
| 09281779 | | NFT (5275856064278523032/Coachella x FTX Weekend 2 #8247)[1] | | |
| 09281780 | | NFT (3032148972252307432/Coachella x FTX Weekend 2 #8204)[1] | | |
| 09281781 | | NFT (4950048372322711412/Coachella x FTX Weekend 2 #8212)[1] | | |
| 09281782 | | SHIB[3996000], USD[0.80] | | |
| 09281783 | | NFT (4841402103032426212/Coachella x FTX Weekend 2 #8213)[1] | | |
| 09281785 | | NFT (3655630836390267152/Coachella x FTX Weekend 1 #30695)[1] | | |
| 09281786 | | BTC[.00059958], ETH[.0083777], ETHW[.0083777], SHIB[2], USD[0.00] | | |
| 09281788 | | NFT (4798453043281931212/Coachella x FTX Weekend 2 #8603)[1] | | |
| 09281790 | | NFT (3368305219591845612/Coachella x FTX Weekend 2 #8210)[1] | | |
| 09281791 | | NFT (4426133387835701332/Coachella x FTX Weekend 2 #8218)[1] | | |
| 09281792 | | NFT (3214841977673334322/Coachella x FTX Weekend 2 #8209)[1] | | |
| 09281793 | | NFT (3812938090783666482/Coachella x FTX Weekend 2 #8211)[1] | | |
| 09281794 | | NFT (4136147199474639192/Coachella x FTX Weekend 2 #8220)[1] | | |
| 09281795 | | NFT (3773658206602522922/Coachella x FTX Weekend 2 #8219)[1] | | |
| 09281796 | | TRX[1], USD[96.80] | | |
| 09281798 | | NFT (4150862502253047672/Coachella x FTX Weekend 2 #10143)[1], USD[10.00] | | |
| 09281799 | | NFT (5615109294475205822/Coachella x FTX Weekend 2 #8215)[1] | | |
| 09281800 | | NFT (3706130126260390012/Coachella x FTX Weekend 2 #8231)[1] | | |
| 09281802 | | NFT (4173467490394309802/Coachella x FTX Weekend 2 #8259)[1] | | |
| 09281803 | | NFT (4887108023191009582/Coachella x FTX Weekend 2 #8323)[1], USD[104.58] | Yes | |
| 09281805 | | NFT (4240419141049356932/Coachella x FTX Weekend 2 #16118)[1], NFT (4293854027363428402/Oasis Ocotillo GV Ticket #1)[1] | | |
| 09281806 | | NFT (5300989396924439382/Coachella x FTX Weekend 2 #8223)[1] | | |
| 09281807 | | NFT (3009741503486056022/Coachella x FTX Weekend 2 #9567)[1] | | |
| 09281808 | | NFT (3113414609206098622/Coachella x FTX Weekend 2 #9426)[1] | | |
| 09281809 | | NFT (4976318668381567892/Coachella x FTX Weekend 2 #8230)[1] | | |
| 09281810 | | NFT (5258935273180517372/Coachella x FTX Weekend 2 #8233)[1] | | |
| 09281815 | | NFT (5021943463714894832/Coachella x FTX Weekend 2 #8228)[1] | | |
| 09281816 | | NFT (3422531263158826432/Coachella x FTX Weekend 2 #11814)[1] | | |
| 09281817 | | NFT (4212722594190457742/Coachella x FTX Weekend 2 #8235)[1] | | |
| 09281818 | | ETHW[2.02936944], USD[1.31] | Yes | |
| 09281821 | | NFT (4920125069071894842/Coachella x FTX Weekend 1 #31330)[1] | | |
| 09281822 | | ALGO[.13541011], DOGE[1], SHIB[19], TRX[1], USD[0.00], USDT[1.01223856] | Yes | |
| 09281823 | | NFT (4154093474795056422/Coachella x FTX Weekend 2 #8284)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281825 | | NFT (45355512690555433337/Coachella x FTX Weekend 2 #8234)[1] | | |
| 09281827 | | NFT (33849520637157102020/Coachella x FTX Weekend 2 #8232)[1] | | |
| 09281828 | | USD[0.00] | Yes | |
| 09281829 | | NFT (45833160595257445545/Coachella x FTX Weekend 2 #8236)[1] | | |
| 09281830 | | NFT (37350065798732704747/Coachella x FTX Weekend 1 #30699)[1] | | |
| 09281831 | | NFT (43513961184198647070/Coachella x FTX Weekend 2 #11738)[1] | | |
| 09281833 | | NFT (54303646414852560707/Coachella x FTX Weekend 2 #8239)[1] | | |
| 09281834 | | NFT (44998845617109652323/Coachella x FTX Weekend 2 #8238)[1] | | |
| 09281835 | | NFT (50673775036404012424/Coachella x FTX Weekend 2 #12936)[1] | | |
| 09281837 | | NFT (37946366632122601414/Coachella x FTX Weekend 2 #9862)[1] | | |
| 09281840 | | NFT (30554437376514867878/Coachella x FTX Weekend 2 #8241)[1] | | |
| 09281842 | | NFT (38044763635014430202/Coachella x FTX Weekend 2 #8243)[1] | | |
| 09281843 | | NFT (45468336519001944545/Coachella x FTX Weekend 2 #8252)[1] | | |
| 09281844 | | NFT (29747175297584767979/Coachella x FTX Weekend 2 #8240)[1] | | |
| 09281846 | | NFT (41406583813543283333/Coachella x FTX Weekend 2 #8242)[1] | | |
| 09281847 | | NFT (44824032888770346262/Coachella x FTX Weekend 2 #8244)[1] | | |
| 09281848 | | NFT (40548586220710802626/Coachella x FTX Weekend 2 #8262)[1] | | |
| 09281849 | | ETH[.37287433], ETHW[.37271786] | Yes | |
| 09281850 | | NFT (29189263221643159292/Coachella x FTX Weekend 2 #8249)[1] | | |
| 09281852 | | NFT (51071142406185519277/Coachella x FTX Weekend 2 #8251)[1] | | |
| 09281853 | | NFT (47006481324369617373/Coachella x FTX Weekend 2 #8245)[1] | | |
| 09281854 | | USD[0.01], USDT[0.00005600] | | |
| 09281855 | | NFT (53213690592075785858/Coachella x FTX Weekend 2 #8261)[1] | | |
| 09281856 | | NFT (40020789234705852424/Coachella x FTX Weekend 2 #8271)[1] | | |
| 09281857 | | NFT (33021712294325848888/Warriors Gold Blooded NFT #777)[1], NFT (52167612992338848181/Coachella x FTX Weekend 2 #13831)[1] | | |
| 09281859 | | NFT (34661267159423904242/Coachella x FTX Weekend 2 #8278)[1] | | |
| 09281860 | | NFT (56059626299915938181/Coachella x FTX Weekend 2 #8301)[1] | | |
| 09281861 | | NFT (52341028059922386464/Coachella x FTX Weekend 2 #8257)[1] | | |
| 09281862 | | NFT (51526215847330846969/Coachella x FTX Weekend 2 #28378)[1] | | |
| 09281863 | | NFT (34080152550208465353/Oasis Ocotillo Ferris Wheel #54)[1], NFT (43680613866130175656/Coachella x FTX Weekend 2 #8256)[1] | | |
| 09281865 | | BTC[.00000004], DOGE[.00960197], SHIB[.54872461], TRX[.00777039], USD[30.06] | | |
| 09281868 | | NFT (43596780299498412929/Coachella x FTX Weekend 2 #8260)[1] | | |
| 09281869 | | NFT (43599595710640560000/Coachella x FTX Weekend 1 #30698)[1] | | |
| 09281870 | | NFT (53299183481664516565/Coachella x FTX Weekend 2 #8254)[1] | | |
| 09281871 | | NFT (42312829769784764949/Coachella x FTX Weekend 2 #17197)[1] | | |
| 09281874 | | NFT (54159515950506962275/Coachella x FTX Weekend 2 #14727)[1] | | |
| 09281875 | | NFT (41816667268928236666/Coachella x FTX Weekend 2 #8263)[1] | | |
| 09281876 | | NFT (52928990532968906767/Coachella x FTX Weekend 2 #10937)[1] | | |
| 09281878 | | NFT (40493053873516013232/Coachella x FTX Weekend 2 #8258)[1] | | |
| 09281879 | | NFT (37911386700993143030/Coachella x FTX Weekend 2 #8255)[1] | | |
| 09281881 | | NFT (51436790929977493232/Coachella x FTX Weekend 2 #9228)[1] | | |
| 09281882 | | NFT (56259533733128791515/Coachella x FTX Weekend 2 #9402)[1] | | |
| 09281884 | | NFT (55262572755394999898/Coachella x FTX Weekend 2 #8272)[1] | | |
| 09281885 | | NFT (42523268495722766767/Coachella x FTX Weekend 2 #8266)[1] | | |
| 09281886 | | NFT (42269697217521566262/Coachella x FTX Weekend 2 #8268)[1] | | |
| 09281887 | | NFT (52519957813325075353/Coachella x FTX Weekend 2 #8270)[1] | | |
| 09281888 | | NFT (41370598220828540242/Coachella x FTX Weekend 2 #8303)[1] | | |
| 09281892 | | NFT (55452888308407484646/Coachella x FTX Weekend 2 #8275)[1] | | |
| 09281894 | | NFT (31078190423738833737/Coachella x FTX Weekend 2 #8315)[1], NFT (55724951148467387676/Oasis Ocotillo Ferris Wheel #507)[1] | | |
| 09281895 | | NFT (40941447785187654949/Coachella x FTX Weekend 2 #29584)[1] | | |
| 09281896 | | NFT (47418159175679150404/Coachella x FTX Weekend 2 #8264)[1] | | |
| 09281897 | | NFT (52302164897596155454/Coachella x FTX Weekend 2 #11144)[1] | | |
| 09281900 | | NFT (56948301754438735555/Coachella x FTX Weekend 2 #12657)[1] | | |
| 09281901 | | NFT (49818124034747694141/Coachella x FTX Weekend 2 #8689)[1] | | |
| 09281903 | | NFT (53891777408546861515/Coachella x FTX Weekend 2 #8282)[1] | | |
| 09281908 | | NFT (46799695062366381717/Coachella x FTX Weekend 2 #8279)[1] | | |
| 09281911 | | NFT (51888471784534767676/Coachella x FTX Weekend 2 #15888)[1] | | |
| 09281912 | | NFT (35807229035172569393/Coachella x FTX Weekend 2 #8286)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09281913 | | NFT (32335270093644624/Coachella x FTX Weekend 2 #8283)[1] | | |
| 09281914 | | NFT (48959674170699860/Coachella x FTX Weekend 2 #9230)[1] | | |
| 09281918 | | NFT (44555831041083870/Coachella x FTX Weekend 2 #8277)[1] | | |
| 09281919 | | BTC[.00059634], SHIB[2], SOL[1.01821391], USD[15.00] | | |
| 09281920 | | NFT (32612698639162022/Coachella x FTX Weekend 2 #15561)[1] | | |
| 09281922 | | ALGO[0], AVAX[0], BAT[0], BTC[0], DOGE[0], GRT[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01] | Yes | |
| 09281924 | | NFT (38025505661883451/Coachella x FTX Weekend 2 #8305)[1] | | |
| 09281925 | | NFT (31608829534738840/Coachella x FTX Weekend 2 #11349)[1] | | |
| 09281927 | | NFT (41683212502283728/Coachella x FTX Weekend 2 #8287)[1] | | |
| 09281928 | | NFT (29251701511732566/Coachella x FTX Weekend 2 #8293)[1] | | |
| 09281932 | | NFT (48696855446108818/Coachella x FTX Weekend 2 #8312)[1] | | |
| 09281933 | | USD[50.00] | | |
| 09281935 | | NFT (41223021257850905/Coachella x FTX Weekend 2 #8309)[1] | | |
| 09281937 | | NFT (49606872420976099/Coachella x FTX Weekend 2 #8294)[1] | | |
| 09281938 | | NFT (56242837750627152/Coachella x FTX Weekend 2 #8295)[1] | | |
| 09281939 | | NFT (47131866833802135/Coachella x FTX Weekend 2 #8291)[1] | | |
| 09281940 | | NFT (47784331763504662/Coachella x FTX Weekend 2 #24563)[1] | | |
| 09281941 | | NFT (29210207884769159/Coachella x FTX Weekend 2 #8311)[1] | | |
| 09281942 | | NFT (32800703726596573/Coachella x FTX Weekend 2 #8314)[1] | | |
| 09281943 | | NFT (38917738493493886/Coachella x FTX Weekend 2 #8365)[1] | | |
| 09281948 | | NFT (51796385080884423/Coachella x FTX Weekend 2 #8296)[1] | | |
| 09281950 | | NFT (41478962188594050/Coachella x FTX Weekend 2 #8300)[1] | | |
| 09281952 | | AVAX[21.29498033], BTC[0], NEAR[164.95503015], NFT (33343947132557980/Bahrain Ticket Stub #934)[1], NFT (38738946999824571/Barcelona Ticket Stub #2158)[1], SOL[143.66999763], USD[0.00], USDT[0] | Yes | |
| 09281956 | | NFT (37324529280725264/Coachella x FTX Weekend 2 #8496)[1] | | |
| 09281957 | | NFT (29735755015156668/Coachella x FTX Weekend 2 #23330)[1] | | |
| 09281958 | | NFT (30376425620799806/Coachella x FTX Weekend 2 #8302)[1] | | |
| 09281959 | | NFT (39089472270752946/Coachella x FTX Weekend 2 #8299)[1] | | |
| 09281960 | | NFT (51566999173934509/Coachella x FTX Weekend 2 #8473)[1] | | |
| 09281961 | | NFT (40540500411124346/Coachella x FTX Weekend 2 #8328)[1] | | |
| 09281962 | | NFT (33813322779244862/Coachella x FTX Weekend 2 #8304)[1] | | |
| 09281965 | | USD[1.05] | Yes | |
| 09281966 | | NFT (57543303300547781/Coachella x FTX Weekend 2 #8313)[1] | | |
| 09281967 | | NFT (41323993285921997/Coachella x FTX Weekend 2 #8306)[1] | | |
| 09281968 | | NFT (39878459806141762/Coachella x FTX Weekend 2 #12631)[1] | | |
| 09281969 | | NFT (54717595812586251/Coachella x FTX Weekend 2 #11128)[1] | | |
| 09281972 | | NFT (30037285813256800/Coachella x FTX Weekend 2 #8308)[1] | | |
| 09281973 | | NFT (35153339822880256/Coachella x FTX Weekend 2 #8310)[1] | | |
| 09281978 | | NFT (53422001054370115/Coachella x FTX Weekend 2 #8337)[1] | | |
| 09281979 | | NFT (38482029981032818/Coachella x FTX Weekend 2 #8332)[1] | | |
| 09281980 | | NFT (55297802915257718/Coachella x FTX Weekend 2 #8316)[1] | | |
| 09281983 | | NFT (56671239699094110/Coachella x FTX Weekend 2 #17304)[1] | | |
| 09281984 | | NFT (40695664769048520/Coachella x FTX Weekend 2 #8319)[1] | | |
| 09281985 | | NFT (45060274431155276/Coachella x FTX Weekend 2 #8318)[1] | | |
| 09281986 | | NFT (56229268579344415/Coachella x FTX Weekend 2 #8330)[1] | | |
| 09281988 | | NFT (55449621228178840/Coachella x FTX Weekend 1 #30702)[1] | | |
| 09281989 | | NFT (31923554281069014/Coachella x FTX Weekend 2 #16974)[1] | | |
| 09281990 | | NFT (50485234650441434/Coachella x FTX Weekend 2 #8320)[1] | | |
| 09281993 | | NFT (52721454439751106/Coachella x FTX Weekend 2 #9219)[1] | | |
| 09281994 | | NFT (48930352449729911/Coachella x FTX Weekend 2 #8317)[1] | | |
| 09281995 | | NFT (37532231802373003/Coachella x FTX Weekend 2 #8321)[1] | | |
| 09281996 | | NFT (39770892275893442/Coachella x FTX Weekend 2 #8406)[1] | | |
| 09281998 | | NFT (36920250111015194/Coachella x FTX Weekend 2 #8325)[1] | | |
| 09282000 | | NFT (47280130274048859/Coachella x FTX Weekend 2 #8324)[1] | | |
| 09282001 | | NFT (38043073089852926/Coachella x FTX Weekend 2 #8335)[1] | | |
| 09282002 | | NFT (47348533351572094/Coachella x FTX Weekend 2 #8322)[1] | | |
| 09282003 | | NFT (46548305967102104/Coachella x FTX Weekend 2 #15112)[1] | | |
| 09282004 | | USD[10.00] | | |
| 09282005 | | NFT (40427965734948393/Coachella x FTX Weekend 2 #8331)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282006 | | NFT (36760471343305846/Coachella x FTX Weekend 2 #9473)[1] | | |
| 09282007 | | NFT (425394539309090138/Coachella x FTX Weekend 2 #8326)[1] | | |
| 09282008 | | NFT (387388822224227988/Coachella x FTX Weekend 2 #8334)[1] | | |
| 09282011 | | NFT (418106460909065951/Coachella x FTX Weekend 2 #8340)[1] | | |
| 09282012 | | NFT (292516699638333533/Coachella x FTX Weekend 1 #30723)[1], NFT (463732469838129850/Coachella x FTX Weekend 2 #8339)[1] | | |
| 09282013 | | NFT (478031006946970981/Coachella x FTX Weekend 2 #8341)[1] | | |
| 09282014 | | NFT (575159190605896434/Coachella x FTX Weekend 2 #8333)[1] | | |
| 09282015 | | NFT (347369455462185946/Coachella x FTX Weekend 2 #8346)[1] | | |
| 09282016 | | NFT (377093300995824478/Coachella x FTX Weekend 2 #8415)[1] | | |
| 09282019 | | NFT (388920359135420229/Coachella x FTX Weekend 2 #8360)[1] | | |
| 09282021 | | NFT (52439945589827089/Coachella x FTX Weekend 2 #13385)[1] | | |
| 09282022 | | NFT (498427577661077857/Coachella x FTX Weekend 2 #8338)[1] | | |
| 09282023 | | BRZ[3], DOGE[4], KSHIB[40.29554848], MATIC[104.20104545], SHIB[10498338.89013327], SOL[.00007368], TRX[4], USD[0.00] | Yes | |
| 09282024 | | NFT (575704941436591720/Coachella x FTX Weekend 2 #8678)[1] | | |
| 09282025 | | USD[5.00] | | |
| 09282026 | | NFT (408117589679207842/Coachella x FTX Weekend 2 #12819)[1], NFT (576233897358296698/Coachella x FTX Weekend 1 #30812)[1] | | |
| 09282027 | | NFT (359598458177555035/Coachella x FTX Weekend 2 #8540)[1] | | |
| 09282028 | | NFT (356921328398119177/Coachella x FTX Weekend 2 #8352)[1] | | |
| 09282029 | | NFT (505224740774913139/Coachella x FTX Weekend 2 #13690)[1] | | |
| 09282031 | | NFT (383762525050717754/Coachella x FTX Weekend 2 #8342)[1] | | |
| 09282032 | | NFT (516255607392467332/Coachella x FTX Weekend 2 #8345)[1] | | |
| 09282033 | | NFT (5421774906005480918/Coachella x FTX Weekend 2 #8376)[1] | | |
| 09282034 | | NFT (344771066567660325/Coachella x FTX Weekend 2 #8356)[1] | | |
| 09282035 | | NFT (445461331275856381/Coachella x FTX Weekend 2 #8621)[1] | | |
| 09282036 | | NFT (492160469050673068/Coachella x FTX Weekend 2 #9267)[1] | | |
| 09282037 | | USD[114.05] | Yes | |
| 09282039 | | NFT (512977207599604861/Coachella x FTX Weekend 2 #8343)[1], NFT (527360153009064852/Oasis Ocotillo Ferris Wheel #402)[1] | | |
| 09282040 | | NFT (414647462609119931/Coachella x FTX Weekend 2 #8344)[1] | | |
| 09282042 | | USD[33.38] | | |
| 09282043 | | NFT (293954387963122581/Coachella x FTX Weekend 2 #8383)[1] | | |
| 09282045 | | BRZ[5], BTC[.02671868], DOGE[3508.17726235], ETH[.68654079], ETHW[.54001015], SHIB[31270048.39639351], SOL[22.51414101], TRX[9], USD[0.00] | | |
| 09282046 | | NFT (309156503747257229/Oasis Ocotillo Ferris Wheel #458 (Redeemed))[1], NFT (472619330055912343/Coachella x FTX Weekend 2 #8355)[1] | | |
| 09282047 | | NFT (454695751106434713/Coachella x FTX Weekend 2 #8348)[1] | | |
| 09282049 | | NFT (335066070779822713/Coachella x FTX Weekend 2 #8373)[1] | | |
| 09282050 | | NFT (570306232131251260/Coachella x FTX Weekend 2 #8364)[1] | | |
| 09282053 | | NFT (322631078765467886/Coachella x FTX Weekend 2 #8359)[1] | | |
| 09282056 | | NFT (370781668496161122/Coachella x FTX Weekend 2 #8347)[1] | | |
| 09282057 | | NFT (501412957904072138/Coachella x FTX Weekend 2 #8351)[1] | | |
| 09282058 | | NFT (570318750791922356/Coachella x FTX Weekend 2 #8349)[1] | | |
| 09282059 | | NEAR[2.09867], TRX[1], USD[0.50] | | |
| 09282060 | | NFT (487832075108505366/Coachella x FTX Weekend 2 #8354)[1] | | |
| 09282061 | | NFT (541962810157966027/Coachella x FTX Weekend 2 #8350)[1] | | |
| 09282063 | | NFT (388564083973783706/Coachella x FTX Weekend 2 #8361)[1] | | |
| 09282064 | | NFT (339171313881110760/Coachella x FTX Weekend 2 #8497)[1] | | |
| 09282065 | | NFT (444267986201876626/Coachella x FTX Weekend 2 #8371)[1] | | |
| 09282066 | | NFT (407934798911086143/Coachella x FTX Weekend 2 #8371)[1] | | |
| 09282067 | | NFT (460540864431214180/Oasis Ocotillo Premium Merch #12)[1], NFT (511081343708852868/Coachella x FTX Weekend 2 #8353)[1] | | |
| 09282068 | | NFT (340922350781669243/Coachella x FTX Weekend 2 #13173)[1] | | |
| 09282069 | | NFT (305267242091111753/Coachella x FTX Weekend 2 #8358)[1] | | |
| 09282071 | | NFT (5324527590044330848/Coachella x FTX Weekend 2 #8367)[1] | | |
| 09282072 | | NFT (516680898354424142/Coachella x FTX Weekend 2 #8362)[1] | | |
| 09282074 | | AVAX[1.13753783], BRZ[1], DOGE[1], ETH[.00000273], ETHW[.27296607], KSHIB[397.81567369], MATIC[.00095015], SHIB[121818.65015479], SOL[.5046802], TRX[4], USD[0.00] | Yes | |
| 09282075 | | NFT (354779510629241580/Coachella x FTX Weekend 2 #20265)[1], USD[500.00] | | |
| 09282077 | | NFT (550898118082030254/Coachella x FTX Weekend 2 #8644)[1] | | |
| 09282078 | | NFT (392401290869155038/Coachella x FTX Weekend 2 #8366)[1] | | |
| 09282079 | | USD[7.23] | Yes | |
| 09282080 | | NFT (535004391456500819/Coachella x FTX Weekend 2 #8368)[1] | | |
| 09282081 | | NFT (345623214543231962/Coachella x FTX Weekend 2 #8384)[1] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282082 | | NFT (360205824043365288/Coachella x FTX Weekend 2 #8370)[1] | | |
| 09282083 | | NFT (478896125331192720/Coachella x FTX Weekend 2 #8372)[1] | | |
| 09282085 | | NFT (448209747663640156/Coachella x FTX Weekend 2 #22413)[1] | | |
| 09282086 | | NFT (453787532478086126/Coachella x FTX Weekend 2 #8375)[1] | | |
| 09282088 | | SHIB[3122395.49126623], USD[78.43] | Yes | |
| 09282089 | | NFT (432944157227389986/Coachella x FTX Weekend 2 #8374)[1] | | |
| 09282091 | | BTC[.00199574], DOGE[124.77056959], ETH[.02777882], SHIB[795219.08440731], SOL[.57411639], USD[0.00], USDT[0] | Yes | |
| 09282093 | Contingent, Disputed | NFT (507160912269911277/Coachella x FTX Weekend 2 #8377)[1] | | |
| 09282095 | | NFT (289718943603186957/Oasis Ocotillo Ferris Wheel #60)[1], NFT (513038818848217577/Coachella x FTX Weekend 2 #8492)[1] | | |
| 09282096 | | NFT (496200625292560785/Coachella x FTX Weekend 2 #8407)[1] | | |
| 09282097 | | NFT (420456899459393141/Coachella x FTX Weekend 2 #8381)[1] | | |
| 09282098 | | NFT (441425312141166440/Coachella x FTX Weekend 2 #8382)[1] | | |
| 09282100 | | NFT (503124780447924760/Coachella x FTX Weekend 2 #8385)[1] | | |
| 09282101 | | NFT (401600335570681365/Coachella x FTX Weekend 2 #8379)[1] | | |
| 09282103 | | NFT (442214437412883407/Coachella x FTX Weekend 2 #8380)[1] | | |
| 09282105 | | NFT (348085441989510789/Coachella x FTX Weekend 2 #8390)[1] | | |
| 09282107 | | NFT (430730437316800881/Coachella x FTX Weekend 2 #8378)[1] | | |
| 09282108 | | NFT (339872577153911396/Coachella x FTX Weekend 2 #8388)[1] | | |
| 09282109 | | SHIB[1], TRX[638.13888727], USD[0.00] | | |
| 09282113 | | NFT (379632962395661963/Coachella x FTX Weekend 2 #8386)[1] | | |
| 09282114 | | NFT (339810160636756685/Coachella x FTX Weekend 2 #8391)[1] | | |
| 09282115 | | NFT (446949100716205672/Coachella x FTX Weekend 2 #8399)[1] | | |
| 09282116 | | NFT (385464907451518632/Coachella x FTX Weekend 2 #8397)[1] | | |
| 09282117 | | NFT (332374300069551905/Coachella x FTX Weekend 2 #8387)[1] | | |
| 09282119 | | NFT (421211683225624068/Coachella x FTX Weekend 2 #8402)[1] | | |
| 09282120 | | NFT (541682510486891210/Coachella x FTX Weekend 2 #8398)[1] | | |
| 09282121 | | NFT (445441361774438070/Coachella x FTX Weekend 2 #9434)[1] | | |
| 09282122 | | NFT (325831136556636378/Coachella x FTX Weekend 2 #8389)[1] | | |
| 09282123 | | NFT (359655965373367607/Coachella x FTX Weekend 2 #8427)[1] | | |
| 09282124 | | NFT (557187698127149142/Coachella x FTX Weekend 2 #8396)[1] | | |
| 09282126 | | NFT (517779299176115167/Coachella x FTX Weekend 2 #18066)[1] | | |
| 09282127 | | NFT (392389641323488471/Coachella x FTX Weekend 2 #8400)[1] | | |
| 09282128 | | NFT (484784813830565398/Coachella x FTX Weekend 2 #8392)[1] | | |
| 09282129 | | NFT (364145209025033531/Coachella x FTX Weekend 2 #8395)[1] | | |
| 09282130 | | USD[0.45] | Yes | |
| 09282131 | | NFT (416808660515709667/Coachella x FTX Weekend 2 #8393)[1] | | |
| 09282132 | | NFT (500966725448315704/Coachella x FTX Weekend 2 #8414)[1] | | |
| 09282133 | | NFT (302842106177014269/Coachella x FTX Weekend 2 #8469)[1] | | |
| 09282134 | | NFT (357434404600239949/Coachella x FTX Weekend 2 #8403)[1] | | |
| 09282135 | | NFT (535490636043461120/Coachella x FTX Weekend 2 #24463)[1] | | |
| 09282138 | | NFT (478826775675338690/Coachella x FTX Weekend 2 #8404)[1] | | |
| 09282139 | | NFT (479962158092413586/Coachella x FTX Weekend 2 #9361)[1] | | |
| 09282141 | | NFT (424156254678644103/Coachella x FTX Weekend 2 #8408)[1] | | |
| 09282142 | | NFT (457405200551166995/Coachella x FTX Weekend 2 #8421)[1] | | |
| 09282144 | Contingent, Disputed | NFT (491225189234743039/Coachella x FTX Weekend 2 #8410)[1] | | |
| 09282146 | | USD[0.00] | | |
| 09282147 | | USD[0.00] | Yes | |
| 09282148 | | NFT (309354303613227712/Coachella x FTX Weekend 2 #8436)[1], NFT (421506680164967819/88rising Sky Challenge - Cloud #222)[1], NFT (441531861500154362/88rising Sky Challenge - Coin #881)[1] | | |
| 09282149 | | NFT (525276242047145883/Coachella x FTX Weekend 2 #8411)[1] | | |
| 09282150 | | NFT (486337193435126643/Coachella x FTX Weekend 2 #8412)[1] | | |
| 09282151 | | NFT (512085802587471270/Coachella x FTX Weekend 2 #8445)[1] | | |
| 09282152 | | NFT (361907401030796399/Coachella x FTX Weekend 2 #22094)[1] | | |
| 09282154 | | NFT (562173381394806838/Coachella x FTX Weekend 2 #8425)[1] | | |
| 09282158 | | NFT (374103861905483477/Coachella x FTX Weekend 2 #8420)[1] | | |
| 09282159 | | NFT (358845513723383289/Coachella x FTX Weekend 2 #8419)[1], NFT (440896906166989918/BlobForm #324)[1] | | |
| 09282160 | | NFT (316628318603435174/Coachella x FTX Weekend 2 #11667)[1] | | |
| 09282161 | | NFT (325271842896624816/Coachella x FTX Weekend 2 #8413)[1] | | |
| 09282162 | | NFT (357247750378920978/Coachella x FTX Weekend 2 #8424)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282163 | | NFT (53650892377684 1873/Coachella x FTX Weekend 2 #8417)[1] | | |
| 09282164 | | NFT (34370403353037 3672/Coachella x FTX Weekend 2 #8426)[1] | | |
| 09282165 | | NFT (43357977475527 6679/Coachella x FTX Weekend 2 #8416)[1] | | |
| 09282167 | | NFT (39915693004111 3822/Coachella x FTX Weekend 2 #8433)[1] | | |
| 09282168 | | NFT (53225983270924 4468/Coachella x FTX Weekend 2 #8925)[1] | | |
| 09282170 | | NFT (43484410402800 5907/Coachella x FTX Weekend 2 #8432)[1] | | |
| 09282172 | | NFT (39798857303589 8528/Coachella x FTX Weekend 2 #8422)[1] | | |
| 09282173 | | NFT (32166717406826 1178/Coachella x FTX Weekend 2 #8423)[1] | | |
| 09282175 | | USD[0.08], USDT[486.22221432] | | |
| 09282177 | | NFT (38626831930071 6427/Coachella x FTX Weekend 2 #8481)[1] | | |
| 09282178 | | NFT (57033788845158 4275/Coachella x FTX Weekend 2 #8431)[1] | | |
| 09282179 | | NFT (42477790003685 5392/Coachella x FTX Weekend 1 #30704)[1], NFT (57459128701223 0478/Coachella x FTX Weekend 2 #8482)[1] | | |
| 09282180 | | NFT (29609269022878 4412/Coachella x FTX Weekend 2 #8428)[1] | | |
| 09282182 | | BTC[.0005402], ETH[.00976935], ETHW[0.00976935] | | |
| 09282185 | | NFT (57307871237754 1367/Coachella x FTX Weekend 2 #8429)[1] | | |
| 09282188 | | NFT (41320126666316 1002/Saudi Arabia Ticket Stub #308)[1], USD[4.86] | | |
| 09282191 | | NFT (34269415185941 9924/Coachella x FTX Weekend 2 #8430)[1] | | |
| 09282193 | | NFT (50868932998808 5456/Coachella x FTX Weekend 2 #8442)[1] | | |
| 09282196 | | NFT (38011538346176 5306/Coachella x FTX Weekend 2 #8446)[1] | | |
| 09282197 | | BAT[1], BLZ[4], DOGE[2], ETHW[2.63366083], GRT[1], SHIB[3], TRX[4], USD[0.00], USDT[0] | | |
| 09282200 | | ETH[.07223743], ETHW[.07223743], SOL[3.53645026], USD[200.00], USDT[298.53104812] | | |
| 09282201 | | NFT (45959610762639 7896/Coachella x FTX Weekend 2 #15576)[1] | | |
| 09282203 | | NFT (51082132613673 6010/Coachella x FTX Weekend 2 #8439)[1] | | |
| 09282204 | | NFT (44571793051890 4317/Coachella x FTX Weekend 2 #8438)[1] | | |
| 09282206 | | NFT (53272053719486 0205/Coachella x FTX Weekend 2 #20932)[1] | | |
| 09282207 | | NFT (55504778477883 4343/Coachella x FTX Weekend 2 #8441)[1] | | |
| 09282208 | | BTC[.00527028], ETH[.03528591], ETHW[.03484815], SHIB[3], USD[0.00] | Yes | |
| 09282209 | | NFT (56876254887458 6943/Coachella x FTX Weekend 2 #8447)[1] | | |
| 09282210 | | NFT (32772773868500 5789/Coachella x FTX Weekend 2 #8443)[1] | | |
| 09282211 | | NFT (46809085575202 5813/Coachella x FTX Weekend 2 #8435)[1] | | |
| 09282212 | | NFT (52099117440868 8972/Coachella x FTX Weekend 2 #28560)[1] | | |
| 09282213 | | NFT (49527882012158 9700/Coachella x FTX Weekend 2 #8452)[1] | | |
| 09282214 | | NFT (50362351878305 0340/Coachella x FTX Weekend 2 #8453)[1] | | |
| 09282217 | | ETHW[.00352347], SOL[0], USD[0.09] | Yes | |
| 09282219 | | BTC[.0539472], ETH[.015984], ETHW[.015984], USD[5.21] | | |
| 09282221 | | NFT (29107650036551 7731/Coachella x FTX Weekend 2 #8448)[1] | | |
| 09282224 | | NFT (37339313929977 9102/Coachella x FTX Weekend 2 #14392)[1] | | |
| 09282226 | | USD[0.00] | Yes | |
| 09282228 | | USD[0.00], USDT[0] | Yes | |
| 09282229 | | NFT (37201536391266 0907/Coachella x FTX Weekend 2 #8449)[1] | | |
| 09282230 | | NFT (35860358965501 1132/Coachella x FTX Weekend 2 #15804)[1] | | |
| 09282231 | | NFT (38523557432478 0283/Coachella x FTX Weekend 2 #8450)[1] | | |
| 09282232 | | NFT (41775902642042 1289/Coachella x FTX Weekend 2 #8634)[1] | | |
| 09282234 | | NFT (42323763736563 2334/Coachella x FTX Weekend 2 #8451)[1] | | |
| 09282236 | | NFT (46175062247724 6089/Coachella x FTX Weekend 2 #8476)[1] | | |
| 09282240 | | NFT (28974589086178 9686/Coachella x FTX Weekend 2 #8455)[1] | | |
| 09282241 | | USD[0.00], USDT[0] | | |
| 09282242 | | NFT (57174613067984 8384/Coachella x FTX Weekend 2 #8456)[1] | | |
| 09282245 | | NFT (50565705883858 6256/Coachella x FTX Weekend 2 #8454)[1], NFT (51275669230407 7590/Oasis Ocotillo Ferris Wheel #483)[1] | | |
| 09282253 | | NFT (29953094820361 2710/Coachella x FTX Weekend 2 #8458)[1] | | |
| 09282254 | | NFT (51528823247808 2004/Coachella x FTX Weekend 2 #8477)[1] | | |
| 09282255 | | NFT (54657746439297 7568/Coachella x FTX Weekend 2 #8470)[1] | | |
| 09282257 | | NFT (36321025079074 4371/Coachella x FTX Weekend 2 #8460)[1] | | |
| 09282260 | | NFT (52975581701388 2372/Coachella x FTX Weekend 2 #8461)[1] | | |
| 09282261 | | NFT (56664821997375 3121/Coachella x FTX Weekend 2 #8463)[1] | | |
| 09282262 | | NFT (34201681864237 3094/Coachella x FTX Weekend 2 #9537)[1] | | |
| 09282263 | | NFT (36000345458833 7913/Coachella x FTX Weekend 2 #8464)[1] | | |
| 09282264 | | NFT (45508252638615 2706/Coachella x FTX Weekend 2 #8465)[1], NFT (53036005919697 9581/Oasis Ocotillo GV Ticket #14)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282265 | | NFT (46474780386353566629/Coachella x FTX Weekend 2 #8472)[1] | | |
| 09282266 | | USDT[0] | | |
| 09282267 | | NFT (42824850833179082/8Coachella x FTX Weekend 2 #8462)[1] | | |
| 09282268 | | NFT (34583457940964377/6Coachella x FTX Weekend 2 #8474)[1] | | |
| 09282269 | | SHIB[1], SOL[.49920315], USD[0.00] | | |
| 09282270 | | NFT (56842081832378899/9Coachella x FTX Weekend 2 #8466)[1] | | |
| 09282271 | | NFT (51836716227256320/0Coachella x FTX Weekend 2 #8468)[1] | | |
| 09282272 | | NFT (42880901693272014/0Coachella x FTX Weekend 2 #8487)[1] | | |
| 09282274 | | NFT (47528796789419889/0Coachella x FTX Weekend 2 #8543)[1] | | |
| 09282275 | | NFT (35811090933693075/1Coachella x FTX Weekend 2 #8471)[1], NFT (36672916456233866/8Oasis Ocotillo Ferris Wheel #11)[1] | | |
| 09282276 | | NFT (47653913115773852/4Coachella x FTX Weekend 2 #8467)[1] | | |
| 09282277 | | NFT (39809880879944611/1Coachella x FTX Weekend 2 #8484)[1], NFT (43788810665477799/6Oasis Ocotillo Ferris Wheel #247)[1] | | |
| 09282283 | Contingent, Disputed | NFT (55837789218121430/9Coachella x FTX Weekend 2 #8486)[1] | | |
| 09282284 | | NFT (49225907169245320/4Coachella x FTX Weekend 2 #8491)[1] | | |
| 09282288 | | NFT (37130675864627596/0Coachella x FTX Weekend 2 #8478)[1] | | |
| 09282289 | | NFT (35400922175385734/0Coachella x FTX Weekend 2 #8479)[1] | | |
| 09282290 | | SHIB[1], USD[10.95] | Yes | |
| 09282291 | | BTC[.00075387], DAI[19.89532749], SHIB[2], USD[0.01] | | |
| 09282296 | | NFT (47416505854676877/9Coachella x FTX Weekend 2 #8480)[1] | | |
| 09282297 | | NFT (51288471676435313/Coachella x FTX Weekend 2 #8490)[1] | | |
| 09282298 | | NFT (42080691031190234/1Coachella x FTX Weekend 2 #8661)[1] | | |
| 09282299 | | NFT (35189646525390078/6Coachella x FTX Weekend 2 #8483)[1] | | |
| 09282304 | | NFT (45042243248323212/8Coachella x FTX Weekend 2 #21090)[1] | | |
| 09282306 | | NFT (39391336906928076/1Coachella x FTX Weekend 2 #18510)[1] | | |
| 09282308 | | NFT (32670883572337932/8Coachella x FTX Weekend 2 #9062)[1] | | |
| 09282312 | | NFT (51679423085826031/0Coachella x FTX Weekend 2 #29559)[1] | | |
| 09282313 | | NFT (42823208842283817/2Coachella x FTX Weekend 2 #8534)[1] | | |
| 09282316 | | NFT (40332977217434579/6Series 1: Capitals #704)[1], NFT (57292679877387474/2Series 1: Wizards #612)[1] | | |
| 09282317 | | NFT (30649794781260745/8Oasis Ocotillo Ferris Wheel #182)[1], NFT (36148693044867979/9Coachella x FTX Weekend 2 #8511)[1] | | |
| 09282319 | | NFT (57001134039342446/6Coachella x FTX Weekend 2 #8493)[1] | | |
| 09282321 | | NFT (30663977266467879/6BlobForm #168)[1], NFT (34473623275041691/7Coachella x FTX Weekend 2 #8498)[1] | | |
| 09282322 | | NFT (51154910373787998/9Coachella x FTX Weekend 2 #8588)[1] | | |
| 09282323 | | USD[5.04] | Yes | |
| 09282324 | | NFT (34641936053063947/6Coachella x FTX Weekend 2 #8507)[1], NFT (47499922319642559/9BlobForm #394)[1] | | |
| 09282325 | | NFT (52940375928861385/2Coachella x FTX Weekend 2 #8505)[1] | | |
| 09282327 | | NFT (41247609655331289/9Coachella x FTX Weekend 2 #8495)[1], NFT (50346916021124083/1Coachella x FTX Weekend 1 #30705)[1] | | |
| 09282328 | | NFT (39032391483410680/7Coachella x FTX Weekend 2 #10092)[1], SHIB[1], USD[0.00] | | |
| 09282329 | | NFT (35082947297590234/8Coachella x FTX Weekend 2 #8499)[1] | | |
| 09282330 | | NFT (46219822522852683/6Coachella x FTX Weekend 2 #8517)[1] | | |
| 09282331 | | NFT (40443318095109961/0Coachella x FTX Weekend 2 #8494)[1] | | |
| 09282332 | | NFT (53411472332095682/4Coachella x FTX Weekend 2 #8512)[1] | | |
| 09282333 | | NFT (52180148057314991/6Coachella x FTX Weekend 2 #8503)[1] | | |
| 09282334 | | NFT (40527608066442682/4Coachella x FTX Weekend 2 #8502)[1] | | |
| 09282335 | | NFT (37443191844099907/0Coachella x FTX Weekend 1 #30706)[1] | | |
| 09282336 | | NFT (46418812930105184/4Coachella x FTX Weekend 2 #8509)[1] | | |
| 09282337 | | AVAX[5.09389882], BAT[90.00267456], DOGE[1551.6385887], NEAR[27.04766913], NFT (57055258399133045/0Coachella x FTX Weekend 2 #8500)[1], SHIB[119863485.17405681], SOL[2.61924857], TRX[3], USD[20.58] | Yes | |
| 09282339 | | NFT (39708466846467178/Coachella x FTX Weekend 2 #8504)[1] | | |
| 09282343 | | NFT (36658868722883408/3Coachella x FTX Weekend 2 #8521)[1] | | |
| 09282346 | | NFT (35042578527024135/2Coachella x FTX Weekend 2 #8515)[1] | | |
| 09282347 | | NFT (37731303454139217/0Coachella x FTX Weekend 2 #8537)[1] | | |
| 09282348 | | NFT (46015833913892317/3Coachella x FTX Weekend 2 #8510)[1] | | |
| 09282350 | | NFT (46691523207942193/3Coachella x FTX Weekend 2 #8531)[1] | | |
| 09282351 | | NFT (44059102742837225/2Coachella x FTX Weekend 2 #8522)[1] | | |
| 09282354 | | NFT (43863108975310989/7Coachella x FTX Weekend 2 #8544)[1] | | |
| 09282355 | | NFT (38096805775191087/1Coachella x FTX Weekend 2 #8518)[1] | | |
| 09282356 | | NFT (50671605212596572/0Coachella x FTX Weekend 2 #8513)[1] | | |
| 09282360 | | NFT (33201837718479574/9Oasis Ocotillo Ferris Wheel #360)[1], NFT (42636658744053117/7Coachella x FTX Weekend 2 #8506)[1] | | |
| 09282361 | | NFT (55072538520848857/9Coachella x FTX Weekend 2 #11447)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282362 | | NFT (33993487396893303032/Coachella x FTX Weekend 2 #8519)[1] | | |
| 09282364 | | USD[100.00] | | |
| 09282367 | | NFT (517567515850636812/Coachella x FTX Weekend 2 #8559)[1] | | |
| 09282368 | | NFT (436132906517860005/Coachella x FTX Weekend 2 #12557)[1] | | |
| 09282369 | | BTC[0.01083347], DOGE[1], TRX[2], USD[0.00] | | |
| 09282370 | | USD[0.00] | | |
| 09282371 | | NFT (317551724430309100/Coachella x FTX Weekend 2 #8520)[1] | | |
| 09282374 | | DOGE[3], ETH[.06341507], ETHW[.58293826], SHIB[17], TRX[2], USD[0.01] | Yes | |
| 09282376 | | BTC[.00009134], USD[0.00] | | |
| 09282377 | | NFT (352478852651005956/Coachella x FTX Weekend 2 #8524)[1] | | |
| 09282378 | | NFT (461032722090157882/Coachella x FTX Weekend 2 #8526)[1] | | |
| 09282380 | | NFT (501883251956368211/Coachella x FTX Weekend 2 #8530)[1] | | |
| 09282382 | | NFT (570751887383829984/Coachella x FTX Weekend 2 #8528)[1] | | |
| 09282383 | | NFT (491410929809445548/Series 1: Wizards #613)[1], NFT (531786413193700064/Series 1: Capitals #705)[1] | | |
| 09282384 | | NFT (422188114005537033/Coachella x FTX Weekend 2 #8527)[1] | | |
| 09282388 | | NFT (325791935378331103/Coachella x FTX Weekend 2 #8529)[1] | | |
| 09282389 | | NFT (532604713178316708/Coachella x FTX Weekend 2 #8533)[1] | | |
| 09282395 | | USD[0.00] | Yes | |
| 09282397 | | NFT (452967067559845176/Coachella x FTX Weekend 2 #21274)[1] | | |
| 09282399 | | NFT (384104307097505017/Coachella x FTX Weekend 2 #8539)[1] | | |
| 09282400 | | NFT (356334260802751509/Coachella x FTX Weekend 2 #8563)[1] | | |
| 09282401 | | NFT (395586112810638890/Coachella x FTX Weekend 2 #8538)[1] | | |
| 09282403 | | NFT (508642073052589263/Coachella x FTX Weekend 2 #8541)[1] | | |
| 09282407 | | NFT (360064869103879294/Coachella x FTX Weekend 2 #8592)[1] | | |
| 09282408 | | NFT (434241758687858785/Coachella x FTX Weekend 2 #8545)[1] | | |
| 09282409 | | NFT (499578576462827087/Coachella x FTX Weekend 2 #8551)[1] | | |
| 09282410 | | NFT (390158180163452173/Coachella x FTX Weekend 2 #8546)[1] | | |
| 09282411 | | NFT (445394708530121766/Coachella x FTX Weekend 2 #24629)[1] | | |
| 09282413 | | AVAX[1.11006019], BTC[.00047807], ETH[.02377565], ETHW[.02347778], SHIB[4], TRX[118.52644119], USD[10.44] | Yes | |
| 09282414 | | NFT (446252960845056724/Coachella x FTX Weekend 2 #8548)[1] | | |
| 09282415 | | NFT (399356485879292312/Coachella x FTX Weekend 2 #8914)[1] | | |
| 09282416 | | NFT (427253290492225406/Coachella x FTX Weekend 2 #25083)[1] | | |
| 09282418 | | NFT (412383371034795050/FTX - Off The Grid Miami #2365)[1] | | |
| 09282420 | | NFT (424478239078442797/Coachella x FTX Weekend 2 #10671)[1], NFT (556473822973962636/BlobForm #321)[1] | | |
| 09282421 | | AVAX[.32881471], ETHW[.05683432], SHIB[5], USD[231.03] | Yes | |
| 09282423 | | NFT (377572878835239335/Coachella x FTX Weekend 2 #8549)[1] | | |
| 09282424 | | NFT (442099377073590075/Coachella x FTX Weekend 2 #8547)[1] | | |
| 09282425 | | NFT (288415427329205990/Coachella x FTX Weekend 2 #8555)[1] | | |
| 09282426 | | NFT (407318397210155581/Coachella x FTX Weekend 2 #8554)[1] | | |
| 09282427 | | NFT (481299656382628659/Coachella x FTX Weekend 2 #8550)[1] | | |
| 09282429 | | NFT (449824836104249316/Coachella x FTX Weekend 2 #27156)[1] | | |
| 09282431 | | NFT (397817906272762387/Coachella x FTX Weekend 2 #8572)[1] | | |
| 09282432 | | NFT (539002006571934655/Coachella x FTX Weekend 2 #11449)[1] | | |
| 09282433 | | NFT (38218680484063589/Coachella x FTX Weekend 2 #8752)[1] | | |
| 09282434 | | NFT (454000346730104950/Coachella x FTX Weekend 2 #8574)[1] | | |
| 09282435 | | NFT (547291313383067111/Coachella x FTX Weekend 2 #8560)[1] | | |
| 09282436 | | NFT (318198185809893418/Bahrain Ticket Stub #1579)[1] | | |
| 09282437 | | NFT (523108386223135922/Coachella x FTX Weekend 2 #8552)[1] | | |
| 09282439 | | NFT (549443697413449545/Coachella x FTX Weekend 2 #8553)[1] | | |
| 09282440 | | USD[0.11] | | |
| 09282441 | | NFT (3233324746970247772/Coachella x FTX Weekend 2 #8556)[1] | | |
| 09282442 | | BTC[.00000339], DAI[.8304039], DOGE[2], SHIB[3496251.88420042], TRX[2], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09282443 | | NFT (310193850976549313/Coachella x FTX Weekend 2 #8558)[1] | | |
| 09282444 | | NFT (416828219195389131/Coachella x FTX Weekend 2 #8557)[1] | | |
| 09282445 | | NFT (503660708235139133/Coachella x FTX Weekend 2 #8561)[1] | | |
| 09282449 | | NFT (392363241643156081/Coachella x FTX Weekend 2 #8570)[1] | | |
| 09282452 | | BTC[.09329795], DOGE[1], ETH[.86285598], ETHW[.8472765], SHIB[8], TRX[1], USD[469.41] | Yes | |
| 09282453 | | NFT (510045550996087377/Coachella x FTX Weekend 2 #8568)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282454 | | NFT (344585888073456969/Coachella x FTX Weekend 2 #8613)[1] | | |
| 09282458 | | NFT (397398540038052722/Coachella x FTX Weekend 2 #8583)[1] | | |
| 09282461 | | NFT (570161711560287198/Coachella x FTX Weekend 2 #8581)[1] | | |
| 09282462 | | NFT (409413709370448228/Coachella x FTX Weekend 2 #8562)[1] | | |
| 09282464 | | NFT (546971345109961274/Coachella x FTX Weekend 2 #8564)[1] | | |
| 09282466 | | NFT (442684806768003939/Coachella x FTX Weekend 1 #30707)[1] | | |
| 09282469 | | USD[0.00] | | |
| 09282471 | | NFT (400906233452438179/Coachella x FTX Weekend 2 #8617)[1] | | |
| 09282472 | | NFT (512185028453141651/Coachella x FTX Weekend 2 #8579)[1] | | |
| 09282475 | | NFT (479929695025540521/Coachella x FTX Weekend 2 #8565)[1] | | |
| 09282477 | | NFT (394144448156930726/Coachella x FTX Weekend 2 #8569)[1] | | |
| 09282478 | | NFT (383072378520567844/Coachella x FTX Weekend 2 #8566)[1] | | |
| 09282479 | | USD[0.01] | | |
| 09282480 | | NFT (388136029730245841/Coachella x FTX Weekend 2 #8571)[1] | | |
| 09282482 | | NFT (474744149842246406/Coachella x FTX Weekend 2 #8575)[1] | | |
| 09282483 | | BCH[.061], BTC[.01196717], USD[30.28] | | |
| 09282484 | | NFT (433609652512332798/Coachella x FTX Weekend 2 #8567)[1] | | |
| 09282486 | | NFT (300516316882106418/Coachella x FTX Weekend 2 #8573)[1] | | |
| 09282488 | | NFT (504954355483928107/Coachella x FTX Weekend 2 #8902)[1] | | |
| 09282494 | | NFT (503694850124974539/Coachella x FTX Weekend 2 #25715)[1] | | |
| 09282497 | | ETH[.00004045], ETHW[.00964045], SHIB[1], SOL[.00005249], USD[0.48] | | |
| 09282501 | | NFT (533777326877382525/Coachella x FTX Weekend 2 #14356)[1] | | |
| 09282502 | | NFT (419379692841107524/Coachella x FTX Weekend 2 #8605)[1] | | |
| 09282503 | | BTC[.0004995], TRX[73.30035892], USD[0.21] | | |
| 09282504 | | NFT (529796834769905201/Bahrain Ticket Stub #578)[1] | | |
| 09282505 | | NFT (454766954822125529/Coachella x FTX Weekend 2 #8586)[1] | | |
| 09282506 | | NFT (545423536759386462/Coachella x FTX Weekend 2 #8580)[1] | | |
| 09282513 | | NFT (328128396264355808/Coachella x FTX Weekend 2 #8584)[1] | | |
| 09282514 | | NFT (427213886150573957/Coachella x FTX Weekend 2 #8596)[1] | | |
| 09282519 | | BTC[0], DOGE[1], NFT (411281511051934043/Anti Artist #57)[1], SHIB[1064604.70939208], SOL[.004], USD[15.08] | Yes | |
| 09282523 | | NFT (384149397824117321/Coachella x FTX Weekend 2 #8587)[1] | | |
| 09282524 | | USD[3.80], USDT[0] | | |
| 09282525 | | NFT (439278730385369744/Coachella x FTX Weekend 1 #30709)[1] | | |
| 09282526 | | NFT (394024737351550280/Coachella x FTX Weekend 2 #16813)[1] | | |
| 09282529 | | NFT (336905610327991493/Coachella x FTX Weekend 2 #8589)[1] | | |
| 09282531 | | NFT (564180332130094176/Coachella x FTX Weekend 2 #8590)[1] | | |
| 09282533 | | NFT (407399100976262564/Coachella x FTX Weekend 2 #8593)[1] | | |
| 09282536 | | NFT (539206638218463912/Coachella x FTX Weekend 2 #8591)[1] | | |
| 09282538 | | NFT (389333763153692081/Coachella x FTX Weekend 2 #8600)[1] | | |
| 09282541 | Contingent, Disputed | DOGE[2], ETHW[.37469874], USD[0.01] | | |
| 09282542 | | NFT (407687657790171100/Coachella x FTX Weekend 2 #8601)[1] | | |
| 09282543 | | NFT (432731299065727808/Coachella x FTX Weekend 2 #11818)[1] | | |
| 09282545 | | NFT (383966431691691018/Coachella x FTX Weekend 2 #15785)[1] | | |
| 09282546 | | NFT (427796665508196276/Coachella x FTX Weekend 2 #14418)[1] | | |
| 09282547 | | NFT (336718898084529212/Coachella x FTX Weekend 2 #8595)[1] | | |
| 09282550 | | NFT (409746035616098383/Coachella x FTX Weekend 2 #11948)[1] | | |
| 09282551 | | NFT (381716432611541465/Coachella x FTX Weekend 2 #8604)[1] | | |
| 09282553 | | NFT (328350913563270520/Coachella x FTX Weekend 2 #10667)[1] | | |
| 09282555 | | NFT (557222889727964813/Coachella x FTX Weekend 2 #8602)[1] | | |
| 09282556 | | BTC[.00016578], NFT (413464857589107089/Coachella x FTX Weekend 2 #8599)[1] | Yes | |
| 09282557 | | NFT (505093920165834275/Coachella x FTX Weekend 2 #8598)[1] | | |
| 09282558 | | NFT (393480839916260060/Coachella x FTX Weekend 2 #8647)[1] | | |
| 09282560 | | NFT (353191005340855122/Coachella x FTX Weekend 2 #8597)[1] | | |
| 09282563 | | NFT (484735784966174468/Coachella x FTX Weekend 2 #8606)[1] | | |
| 09282564 | | NFT (420046835390694613/Coachella x FTX Weekend 2 #8630)[1] | | |
| 09282568 | | NFT (423837379811887569/Coachella x FTX Weekend 2 #8607)[1] | | |
| 09282569 | | NFT (416042431110993669/BlobForm #446)[1], NFT (534398820918420439/Coachella x FTX Weekend 2 #8623)[1] | | |
| 09282570 | | NFT (523081807126703133/Coachella x FTX Weekend 2 #8608)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282575 | | NFT [40625401604109084/Coachella x FTX Weekend 2 #8609][1] | | |
| 09282576 | | DOGE[145.19069963], SHIB[1], USD[0.00] | | |
| 09282578 | | NFT [54083207575220890/Coachella x FTX Weekend 2 #8612][1] | | |
| 09282579 | | NFT [40573372377593480/Coachella x FTX Weekend 2 #8610][1] | | |
| 09282580 | | KSHIB[198.61091525], SHIB[1], TRX[1277.37309701], USD[0.00] | | |
| 09282581 | | NFT [31551878119634625/Coachella x FTX Weekend 2 #8611][1] | | |
| 09282583 | | BTC[.0101], USD[1.49] | | |
| 09282584 | | NFT [56343486410177131/Coachella x FTX Weekend 2 #12297][1] | | |
| 09282587 | | NFT [31348402379017272/Coachella x FTX Weekend 2 #8615][1], NFT [41572797793793139788rising Sky Challenge - Cloud #188][1] | | |
| 09282589 | | NFT [52054941771375792/Coachella x FTX Weekend 2 #18924][1] | | |
| 09282591 | | NFT [38561464888698882/Coachella x FTX Weekend 2 #8616][1] | | |
| 09282592 | | NFT [50106192797290554/Oasis Ocotillo Ferris Wheel #333][1] | | |
| 09282593 | | NFT [35363446157949521/BlobForm #335][1], NFT [51193471173811655/Coachella x FTX Weekend 2 #8618][1] | | |
| 09282595 | | NFT [39037626474054759/Coachella x FTX Weekend 2 #8619][1] | | |
| 09282597 | | NFT [29891483647464072/Coachella x FTX Weekend 2 #8631][1] | | |
| 09282599 | | NFT [45699451519559702/Coachella x FTX Weekend 2 #11168][1] | | |
| 09282604 | | NFT [33522947650343331/Coachella x FTX Weekend 2 #8637][1], NFT [44178980577574835/Oasis Ocotillo Ferris Wheel #277 (Redeemed)][1] | | |
| 09282607 | | NFT [52489568361450196/Coachella x FTX Weekend 2 #8622][1] | | |
| 09282610 | | NFT [45629159177305738/Coachella x FTX Weekend 2 #8629][1] | | |
| 09282613 | | NFT [42179674582737767/Coachella x FTX Weekend 2 #8625][1] | | |
| 09282615 | | NFT [43679904812987657/Coachella x FTX Weekend 2 #8626][1] | | |
| 09282617 | | SOL[.01367443], TRX[1], USD[0.00] | Yes | |
| 09282618 | | SHIB[3], USD[0.01] | Yes | |
| 09282619 | | NFT [50872784698673267/Coachella x FTX Weekend 2 #8624][1], NFT [57400446288735188/Oasis Ocotillo Ferris Wheel #35 (Redeemed)][1] | | |
| 09282621 | | NFT [52875231725263551/Coachella x FTX Weekend 2 #19193][1] | | |
| 09282623 | | NFT [36732315438229727/Oasis Ocotillo Ferris Wheel #121][1], NFT [49690296519912767/Coachella x FTX Weekend 2 #8627][1] | | |
| 09282624 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09282626 | | USD[104.58] | Yes | |
| 09282627 | | NFT [36763600750864290/Coachella x FTX Weekend 2 #8628][1] | | |
| 09282628 | | NFT [54591013366359976/Coachella x FTX Weekend 2 #8676][1] | | |
| 09282633 | | NFT [57625639455460349/Coachella x FTX Weekend 2 #15800][1] | | |
| 09282634 | | NFT [40246481508052866/Coachella x FTX Weekend 1 #30710][1] | | |
| 09282635 | | NFT [38569978537630719/Coachella x FTX Weekend 2 #8633][1] | | |
| 09282636 | | USD[108.01] | Yes | |
| 09282639 | | NFT [46243107832806822/Coachella x FTX Weekend 2 #9016][1] | | |
| 09282641 | | NFT [39569795699589700/Coachella x FTX Weekend 2 #8636][1], NFT [48019223894161206/Barcelona Ticket Stub #2159][1], NFT [51851437109880776/Australia Ticket Stub #1683][1] | | |
| 09282643 | | NFT [54937971349007366/Coachella x FTX Weekend 2 #8635][1] | | |
| 09282645 | | NFT [55442110986277846/Coachella x FTX Weekend 2 #8640][1] | | |
| 09282646 | | NFT [31664386417004550/Coachella x FTX Weekend 1 #30712][1] | | |
| 09282647 | | NFT [47602043601379703/Coachella x FTX Weekend 2 #8641][1] | | |
| 09282649 | | NFT [34714461294519861/Coachella x FTX Weekend 2 #8639][1] | | |
| 09282651 | | NFT [56199245092521530/Coachella x FTX Weekend 2 #9821][1] | | |
| 09282652 | | SOL[0], USD[0.00] | | |
| 09282654 | | NFT [38967797201693160/Coachella x FTX Weekend 2 #8638][1] | | |
| 09282655 | | NFT [48637119858838941/Coachella x FTX Weekend 2 #14114][1] | | |
| 09282656 | | NFT [53111243964650442/Coachella x FTX Weekend 2 #20774][1] | | |
| 09282659 | | NFT [37013663050387016/Coachella x FTX Weekend 2 #8651][1] | | |
| 09282660 | | NFT [37811447166861290/Coachella x FTX Weekend 2 #17947][1] | | |
| 09282664 | | NFT [40498025361409103/Coachella x FTX Weekend 2 #8642][1] | | |
| 09282666 | | NFT [44771386824060053/Coachella x FTX Weekend 2 #8646][1] | | |
| 09282668 | | NFT [47799367031683075/Coachella x FTX Weekend 2 #10352][1] | | |
| 09282669 | | NFT [57504835804256028/Coachella x FTX Weekend 1 #30713][1] | | |
| 09282672 | | NFT [29906359655422875/Coachella x FTX Weekend 2 #8643][1] | | |
| 09282673 | Contingent, Disputed | NFT [29120085045478253/Coachella x FTX Weekend 2 #8669][1] | | |
| 09282674 | | USD[52.23] | Yes | |
| 09282678 | | NFT [40524834383914545/Coachella x FTX Weekend 2 #8655][1] | | |
| 09282679 | | NFT [50065819657311383/Coachella x FTX Weekend 2 #8720][1] | | |
| 09282682 | | NFT [55999626035090595/Coachella x FTX Weekend 2 #8649][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282684 | | NFT (42250631000742583 1/BlobForm #451)[1], NFT (43196622982430525 5/Coachella x FTX Weekend 2 #8654)[1] | | |
| 09282686 | | NFT (45714333127455 1049/Coachella x FTX Weekend 2 #8648)[1] | | |
| 09282690 | | BTC[.00025034] | | |
| 09282692 | | NFT (50333210704850 1749/Coachella x FTX Weekend 2 #8652)[1] | | |
| 09282693 | | NFT (43172911976934933 7/Coachella x FTX Weekend 2 #8650)[1] | | |
| 09282697 | | NFT (36202445748585575 6/Coachella x FTX Weekend 2 #8653)[1], NFT (42880419304287000 3/BlobForm #355)[1] | | |
| 09282699 | | NFT (35201547354613469 1/Coachella x FTX Weekend 2 #8662)[1] | | |
| 09282700 | | NFT (42671167211586312 8/Coachella x FTX Weekend 2 #8657)[1] | | |
| 09282702 | | NFT (46471775198620207 0/Coachella x FTX Weekend 2 #8656)[1] | | |
| 09282707 | | NFT (41158978763314005 9/Coachella x FTX Weekend 2 #8658)[1] | | |
| 09282709 | | NFT (47479813381398653 1/Coachella x FTX Weekend 2 #13381)[1] | | |
| 09282712 | | NFT (49558756812649553 1/Coachella x FTX Weekend 2 #8659)[1] | | |
| 09282714 | | BAT[1], BRZ[1], BTC[.0000008], DOGE[2], ETH[.00000929], ETHW[.87636685], SHIB[36], TRX[8], USD[223.19], USDT[1.00021912] | Yes | |
| 09282716 | Contingent, Disputed | NFT (48085252035287386 7/Coachella x FTX Weekend 2 #8664)[1] | | |
| 09282717 | | NFT (31906391215994774 5/Coachella x FTX Weekend 2 #8663)[1] | | |
| 09282719 | | NFT (41557052282998771 2/Coachella x FTX Weekend 2 #8665)[1] | | |
| 09282720 | | NFT (48858070872305694 2/Coachella x FTX Weekend 1 #30715)[1] | | |
| 09282722 | | NFT (56586772158578307 2/Coachella x FTX Weekend 2 #8660)[1] | | |
| 09282724 | | USD[50.00] | | |
| 09282728 | | NFT (31790793506217817 0/Coachella x FTX Weekend 2 #30446)[1] | | |
| 09282731 | | NFT (37018237828644119 3/Coachella x FTX Weekend 2 #9540)[1] | | |
| 09282733 | | SHIB[3], USD[0.01] | | |
| 09282734 | | NFT (43641476755036869 1/88rising Sky Challenge - Coin #381)[1], NFT (57111597917468795 5/Coachella x FTX Weekend 2 #8672)[1] | | |
| 09282737 | | NFT (49901557874026326 4/Coachella x FTX Weekend 2 #8667)[1] | | |
| 09282738 | | ALGO[2.8744996], BAT[8.10556795], CUSDT[24.6674856], DOGE[407.76501181], GRT[8.19452893], KSHIB[86.05322478], SHIB[825702.71796071], TRX[1], USD[31.15] | Yes | |
| 09282739 | | ETH[.00642854], ETHW[.00642854], SHIB[1], USD[0.00] | | |
| 09282740 | | NFT (40825404758567794 8/Coachella x FTX Weekend 2 #10481)[1] | | |
| 09282742 | | NFT (45189024826985475 8/Coachella x FTX Weekend 2 #8666)[1] | | |
| 09282744 | | NFT (56202353866152091 3/Coachella x FTX Weekend 2 #8670)[1] | | |
| 09282747 | | BRZ[52.26177828], BTC[.01276335], DOGE[394.69947958], ETH[.2229762], ETHW[.22276641], EUR[31.81], SHIB[10], SOL[1.44897964], TRX[2], USD[431.59] | Yes | |
| 09282748 | | NFT (49045922733728408 6/Coachella x FTX Weekend 2 #8668)[1] | | |
| 09282754 | | NFT (40600389717297577 1/Coachella x FTX Weekend 1 #30716)[1] | | |
| 09282755 | | NFT (57584952527897270 5/Coachella x FTX Weekend 2 #8673)[1] | | |
| 09282756 | | NFT (51269571059690810 7/Coachella x FTX Weekend 2 #8671)[1] | | |
| 09282758 | | NFT (35946389992251733 1/Coachella x FTX Weekend 2 #8684)[1] | | |
| 09282759 | | NFT (47779618667887141 3/Coachella x FTX Weekend 2 #8675)[1], NFT (54948381730460040 9/Oasis Ocotillo Premium Merch #32 (Redeemed))[1] | | |
| 09282760 | | USD[196.08] | | |
| 09282765 | | NFT (42578582702658665 3/Coachella x FTX Weekend 2 #8674)[1] | | |
| 09282767 | | USDT[0.00003968] | | |
| 09282768 | | USD[0.00] | Yes | |
| 09282770 | | NFT (56219259283756932 0/Coachella x FTX Weekend 2 #8680)[1] | | |
| 09282771 | | NFT (52004445036668705 1/Coachella x FTX Weekend 2 #8681)[1] | | |
| 09282772 | | NFT (45675870154513237 7/Coachella x FTX Weekend 2 #8679)[1], NFT (56468672856326335 9/Oasis Ocotillo Ferris Wheel #237)[1] | | |
| 09282773 | | NFT (54729438223958047 0/Coachella x FTX Weekend 2 #8677)[1] | | |
| 09282775 | | NFT (36380021835836580 1/Coachella x FTX Weekend 2 #8687)[1] | | |
| 09282776 | | NFT (41463541433916568 1/Coachella x FTX Weekend 2 #8682)[1] | | |
| 09282777 | | NFT (30318141572242018 6/BlobForm #111)[1], NFT (53732061081558176 3/Coachella x FTX Weekend 2 #8744)[1] | | |
| 09282778 | | NFT (56000000889699045 8/Coachella x FTX Weekend 2 #8685)[1] | | |
| 09282779 | | NFT (48953909645742312 1/Coachella x FTX Weekend 2 #8692)[1] | | |
| 09282781 | | NFT (51283399400248812 9/Coachella x FTX Weekend 2 #8683)[1] | | |
| 09282782 | | NFT (54635114443974654 6/Coachella x FTX Weekend 2 #8686)[1] | | |
| 09282783 | | NFT (42024619998096361 3/Coachella x FTX Weekend 2 #8691)[1] | | |
| 09282784 | | NFT (45872951369626946 0/Coachella x FTX Weekend 2 #8671)[1] | | |
| 09282785 | | NFT (41126720915850137 5/Coachella x FTX Weekend 2 #8688)[1] | | |
| 09282787 | | NFT (29795649438341806 3/Coachella x FTX Weekend 2 #14315)[1] | | |
| 09282788 | | NFT (30252223754427892 2/Coachella x FTX Weekend 2 #8699)[1] | | |
| 09282790 | | NFT (34989606881314442 7/Coachella x FTX Weekend 2 #8697)[1] | | |
| 09282792 | | NFT (48943278065556829 0/Coachella x FTX Weekend 2 #8693)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282793 | | NFT (540846249675375252/Coachella x FTX Weekend 2 #8694)[1] | | |
| 09282794 | | NFT (32368136061617212/Coachella x FTX Weekend 2 #9569)[1] | | |
| 09282796 | | NFT (33709557118900989/Coachella x FTX Weekend 2 #8709)[1] | | |
| 09282798 | | NFT (495217457027440486/Coachella x FTX Weekend 2 #21105)[1] | | |
| 09282799 | | BTC[.0003593], SHIB[1], USD[0.00] | Yes | |
| 09282801 | | NFT (322316080201506295/Coachella x FTX Weekend 2 #21772)[1] | | |
| 09282803 | | NFT (379507542161298561/Coachella x FTX Weekend 2 #21735)[1] | | |
| 09282804 | | NFT (375834800637217705/Coachella x FTX Weekend 2 #8710)[1] | | |
| 09282806 | | NFT (344972237415110065/Coachella x FTX Weekend 2 #9231)[1] | | |
| 09282807 | | NFT (511623699416793808/Coachella x FTX Weekend 2 #8696)[1] | | |
| 09282808 | | NFT (492729938482820344/Coachella x FTX Weekend 2 #8751)[1] | | |
| 09282809 | | NFT (569258364830961473/Coachella x FTX Weekend 2 #8721)[1] | | |
| 09282810 | | NFT (311145032747305724/Coachella x FTX Weekend 2 #8695)[1] | | |
| 09282812 | | NFT (489049659248023789/88rising Sky Challenge - Coin #382)[1], NFT (489685607584390171/Coachella x FTX Weekend 2 #8698)[1] | | |
| 09282815 | | NFT (416313030661875944/Coachella x FTX Weekend 2 #25806)[1] | | |
| 09282816 | | NFT (531503671103037286/Coachella x FTX Weekend 2 #8717)[1] | | |
| 09282817 | | DOGE[1], SHIB[268454.79682037], TRX[1], USD[0.00] | Yes | |
| 09282819 | | ETHW[.12524082], USD[0.01] | Yes | |
| 09282820 | | NFT (483694983932707010/Coachella x FTX Weekend 2 #9049)[1] | | |
| 09282821 | | NFT (324207310523106907/Coachella x FTX Weekend 2 #8700)[1] | | |
| 09282822 | | NFT (352740793451337161/88rising Sky Challenge - Coin #588)[1], NFT (525988238754966623/BlobForm #491)[1], NFT (565951943202895753/Coachella x FTX Weekend 2 #8704)[1] | | |
| 09282823 | | NFT (385393328437125018/Coachella x FTX Weekend 2 #8702)[1] | | |
| 09282825 | | NFT (363448075917045944/Coachella x FTX Weekend 2 #8703)[1] | | |
| 09282826 | | NFT (537713138439587727/Coachella x FTX Weekend 2 #8707)[1] | | |
| 09282827 | | NFT (290101775297966468/Coachella x FTX Weekend 2 #13772)[1] | | |
| 09282830 | | NFT (461124704042615416/Coachella x FTX Weekend 2 #8761)[1] | | |
| 09282831 | | NFT (318140777869219559/Coachella x FTX Weekend 2 #10901)[1] | | |
| 09282835 | | NFT (325860422966908145/Coachella x FTX Weekend 2 #9003)[1] | | |
| 09282837 | | NFT (390825777449403035/Coachella x FTX Weekend 2 #8713)[1] | | |
| 09282840 | | NFT (326285010055032304/Coachella x FTX Weekend 2 #28353)[1] | | |
| 09282841 | | NFT (426559861638484556/Coachella x FTX Weekend 2 #8714)[1] | | |
| 09282842 | | NFT (463734130895390624/Coachella x FTX Weekend 2 #8712)[1] | | |
| 09282843 | | NFT (480269370193004655/Coachella x FTX Weekend 2 #8711)[1] | | |
| 09282844 | | NFT (575307047378457501/Coachella x FTX Weekend 2 #8708)[1] | | |
| 09282845 | | NFT (310176743719160636/Coachella x FTX Weekend 2 #8725)[1] | | |
| 09282846 | | NFT (519095170260663340/Coachella x FTX Weekend 2 #8706)[1] | | |
| 09282847 | | NFT (464545790254947985/Coachella x FTX Weekend 2 #8719)[1] | | |
| 09282849 | | NFT (457750263221083105/Coachella x FTX Weekend 2 #8718)[1] | | |
| 09282851 | | NFT (289726851221860452/Coachella x FTX Weekend 2 #9742)[1] | | |
| 09282852 | | BRZ[45.76774872], SHIB[393237.33503735], USD[0.00] | | |
| 09282854 | | BRZ[1], SHIB[5], USD[0.00] | | |
| 09282855 | | NFT (381501265217376564/Coachella x FTX Weekend 2 #8715)[1] | | |
| 09282862 | | SHIB[1], SOL[.62351747], USD[3.86] | Yes | |
| 09282863 | | NFT (474385877850103041/Coachella x FTX Weekend 2 #8729)[1] | | |
| 09282865 | | NFT (425840081238134168/Coachella x FTX Weekend 2 #28351)[1] | | |
| 09282868 | | NFT (355558842856973255/Coachella x FTX Weekend 2 #8738)[1], USD[1.00] | | |
| 09282869 | | NFT (415149067420951244/Imola Ticket Stub #1073)[1], SHIB[6], USD[0.00] | | |
| 09282870 | | BAT[0], BTC[0.00020065], ETH[0], SUSHI[0], TRX[.000621], USDT[0.00008845] | | |
| 09282873 | | NFT (352413722016312976/Coachella x FTX Weekend 1 #30719)[1] | | |
| 09282875 | | NFT (516035155651250269/Coachella x FTX Weekend 2 #11011)[1] | | |
| 09282876 | | NFT (388408426881449363/Coachella x FTX Weekend 2 #8727)[1] | | |
| 09282877 | | NFT (325653606016660153/Coachella x FTX Weekend 2 #8739)[1] | | |
| 09282883 | | NFT (567564406217425215/Coachella x FTX Weekend 2 #8731)[1] | | |
| 09282885 | | NFT (526183820406200016/Coachella x FTX Weekend 2 #14661)[1] | | |
| 09282887 | | NFT (530137882755609230/Coachella x FTX Weekend 2 #8724)[1] | | |
| 09282889 | | NFT (406078829329855739/Coachella x FTX Weekend 2 #8736)[1] | | |
| 09282890 | | NFT (410444068623320768/Coachella x FTX Weekend 2 #8737)[1] | | |
| 09282891 | | TRX[13.8215068], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282892 | | NFT (37092493856128104S/Coachella x FTX Weekend 2 #8722)[1] | | |
| 09282893 | | NFT (32640368916269413S/Coachella x FTX Weekend 2 #9052)[1] | | |
| 09282895 | | NFT (53024780892330430S/Coachella x FTX Weekend 2 #8726)[1] | | |
| 09282896 | | NFT (53511207793670578T/Coachella x FTX Weekend 2 #25680)[1] | | |
| 09282898 | | NFT (29976166133195967O/Coachella x FTX Weekend 2 #8730)[1] | | |
| 09282899 | | NFT (50569768855156006S/Coachella x FTX Weekend 2 #8762)[1] | | |
| 09282901 | | NFT (42397854980101671T/Coachella x FTX Weekend 2 #8805)[1] | | |
| 09282903 | | SHIB[1], USD[0.00] | Yes | |
| 09282904 | | NFT (46940864125504155S/Coachella x FTX Weekend 1 #30718)[1] | | |
| 09282905 | | NFT (49042123355393530S/Coachella x FTX Weekend 2 #8735)[1] | | |
| 09282906 | | USD[500.00] | | |
| 09282907 | | NFT (54664749221000048T/Coachella x FTX Weekend 2 #8745)[1] | | |
| 09282908 | | BRZ[1], DOGE[2], ETH[.39824546], ETHW[.08909444], MATIC[102.31362572], SHIB[2], SOL[1.92404248], TRX[2], USD[162.08], USDT[0.00033616] | Yes | |
| 09282910 | | NFT (45943827920890071T/Coachella x FTX Weekend 2 #8740)[1] | | |
| 09282911 | | NFT (50696407579755278G/Coachella x FTX Weekend 2 #17608)[1] | | |
| 09282912 | | ALGO[.163], USD[0.00], USDT[0] | | |
| 09282913 | | NFT (53184686829808021/Coachella x FTX Weekend 2 #8742)[1] | | |
| 09282914 | | NFT (46670491901455195T/Coachella x FTX Weekend 2 #28382)[1] | | |
| 09282915 | | NFT (53245829713044792O/Coachella x FTX Weekend 2 #8741)[1] | | |
| 09282916 | | NFT (46810446163428494T/Coachella x FTX Weekend 2 #23098)[1] | | |
| 09282917 | | NFT (41857082887777O249/Coachella x FTX Weekend 2 #8733)[1] | | |
| 09282918 | | NFT (53599615712140677S/Coachella x FTX Weekend 2 #10154)[1] | | |
| 09282919 | | NFT (38308470529130665T/Coachella x FTX Weekend 2 #8813)[1] | | |
| 09282921 | | LINK[0], NFT (40096078786237932Z/Bahrain Ticket Stub #1831)[1], NFT (41093520183937134Z/FTX - Off The Grid Miami #2370)[1], USD[0.01] | | |
| 09282922 | | NFT (52375766495498543/Coachella x FTX Weekend 2 #8746)[1] | | |
| 09282924 | | NFT (33245029472273319Z/Coachella x FTX Weekend 2 #8754)[1] | | |
| 09282925 | | NFT (39222019515642610A/Coachella x FTX Weekend 2 #8772)[1], USD[2.00] | | |
| 09282926 | | NFT (38757997427197203G/Coachella x FTX Weekend 2 #8764)[1] | | |
| 09282927 | | NFT (39102055073361089A/Coachella x FTX Weekend 2 #8767)[1] | | |
| 09282929 | | NFT (29877101608860227J/Coachella x FTX Weekend 1 #30733)[1] | | |
| 09282930 | | NFT (43983977128837367B/Coachella x FTX Weekend 2 #8747)[1] | | |
| 09282934 | | NFT (35036201485537077G/Coachella x FTX Weekend 2 #15000)[1] | | |
| 09282935 | | NFT (36400528041975755B/Coachella x FTX Weekend 2 #11310)[1] | | |
| 09282938 | | NFT (39796398386078313S/BlobForm #279)[1], NFT (56486730848070597T/Coachella x FTX Weekend 2 #8755)[1] | | |
| 09282939 | | NFT (53236863838764951Z/Coachella x FTX Weekend 2 #8766)[1] | | |
| 09282942 | | NFT (41547695796500093G/Coachella x FTX Weekend 2 #8750)[1] | | |
| 09282944 | | USD[7.00] | | |
| 09282945 | | NFT (46131569517672965S/Oasis Ocotillo Ferris Wheel #16)[1], NFT (47733221489776492O/Coachella x FTX Weekend 2 #8756)[1] | | |
| 09282947 | | NFT (32912627304836557G/Oasis Ocotillo Ferris Wheel #71)[1], NFT (44341175152613940S/Coachella x FTX Weekend 2 #8759)[1] | | |
| 09282952 | | NFT (31729670467298541B/Coachella x FTX Weekend 2 #15648)[1] | | |
| 09282953 | | NFT (44177004698040430T/Coachella x FTX Weekend 2 #8758)[1] | | |
| 09282954 | | NFT (34831061212243611G/Coachella x FTX Weekend 1 #30720)[1] | | |
| 09282955 | | NFT (56464787838614334T/Coachella x FTX Weekend 2 #8828)[1] | | |
| 09282956 | | NFT (50833838881447404S/Coachella x FTX Weekend 2 #8760)[1] | | |
| 09282959 | | NFT (45116899534804801J/Coachella x FTX Weekend 2 #17553)[1] | | |
| 09282961 | | NFT (48158790910565852J/Coachella x FTX Weekend 2 #8770)[1] | | |
| 09282962 | | NFT (31745326913023799O/Coachella x FTX Weekend 1 #30721)[1] | | |
| 09282963 | | NFT (35073545649328690B/Coachella x FTX Weekend 2 #8757)[1] | | |
| 09282965 | | DOGE[5], ETHW[.3651716], NFT (36686600644362685G/Coachella x FTX Weekend 2 #10560)[1], NFT (50072852059760785T/Oasis Ocotillo Ferris Wheel #120)[1], SHIB[18], TRX[3], USD[200.00] | | |
| 09282966 | | NFT (33414210294508981G/Eiffel Tower )[1], USD[0.00], USDT[7.83839794] | | |
| 09282972 | | AVAX[5.85154938] | Yes | |
| 09282975 | | NFT (29599539693417996S/Coachella x FTX Weekend 1 #31004)[1], NFT (33522208015630403G/Coachella x FTX Weekend 2 #12507)[1], NFT (50545483347988536G/BlobForm #259)[1] | | |
| 09282977 | | NFT (53215653981277367T/Coachella x FTX Weekend 2 #8787)[1] | | |
| 09282978 | | NFT (36286148037588405S/Coachella x FTX Weekend 2 #9216)[1] | | |
| 09282979 | | NFT (29596330110012505T/Coachella x FTX Weekend 2 #8769)[1] | | |
| 09282980 | | NFT (29441687397427911T/Coachella x FTX Weekend 2 #9091)[1] | | |
| 09282983 | | NFT (43021838654781975T/Coachella x FTX Weekend 2 #8765)[1] | | |
| 09282985 | | NFT (45147088568832360S/Coachella x FTX Weekend 2 #8771)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09282986 | | NFT (46001105912272347/Coachella x FTX Weekend 2 #8982)[1] | | |
| 09282987 | | NFT (37660078398130376/Coachella x FTX Weekend 2 #8773)[1] | | |
| 09282988 | | USD[1000.00] | | |
| 09282989 | | NFT (55790922640475300/Coachella x FTX Weekend 2 #8785)[1] | | |
| 09282992 | | NFT (51040167197613886/Coachella x FTX Weekend 2 #8907)[1] | | |
| 09282994 | | NFT (29256238380684115/Coachella x FTX Weekend 2 #8804)[1] | | |
| 09282995 | | NFT (30910230679743985/Coachella x FTX Weekend 2 #8774)[1] | | |
| 09282996 | | ETH[1.699299], ETHW[1.699299], USD[4.39] | | |
| 09283000 | | NFT (51801398285116887/Coachella x FTX Weekend 2 #8777)[1] | | |
| 09283001 | | NFT (57139156892518417/Coachella x FTX Weekend 2 #8778)[1] | | |
| 09283003 | | NFT (43589679366097793/Coachella x FTX Weekend 2 #8776)[1] | | |
| 09283004 | | BTC[.0003194], SHIB[619399.09196734], USD[0.00] | Yes | |
| 09283005 | | NFT (32118082845835988/BlobForm #429)[1], NFT (47673545218717675/Coachella x FTX Weekend 2 #27933)[1], NFT (51635486461802081/88rising Sky Challenge - Coin #700)[1] | | |
| 09283006 | | NFT (46312831126174795/Coachella x FTX Weekend 2 #14755)[1] | | |
| 09283008 | | NFT (34628000593145970/Coachella x FTX Weekend 2 #8781)[1] | | |
| 09283013 | | NFT (48929282289760821/Coachella x FTX Weekend 2 #8786)[1] | | |
| 09283015 | | NFT (31464848265597905/Coachella x FTX Weekend 2 #8797)[1] | | |
| 09283016 | | NFT (43927191059800940/Coachella x FTX Weekend 2 #8783)[1] | | |
| 09283017 | | AAVE[.00883], BAT[.739], USD[306.90] | | |
| 09283018 | | BTC[.00000301], SUSHI[1.03722887], USD[4.92] | Yes | |
| 09283020 | | NFT (52004857111835684/Coachella x FTX Weekend 2 #30061)[1] | | |
| 09283021 | | NFT (35733342446021502/Coachella x FTX Weekend 2 #8784)[1] | | |
| 09283022 | | NFT (41390705246058978/Coachella x FTX Weekend 2 #12315)[1] | | |
| 09283023 | | NFT (57123653473552742/Coachella x FTX Weekend 2 #8792)[1] | | |
| 09283024 | | SOL[.00073555], TRX[0], USD[0.00] | Yes | |
| 09283025 | | NFT (47974237886783870/Coachella x FTX Weekend 2 #8798)[1] | | |
| 09283027 | | NFT (31660878112579458/Coachella x FTX Weekend 2 #8788)[1] | | |
| 09283029 | | NFT (43953360461617145/Coachella x FTX Weekend 2 #27846)[1] | | |
| 09283030 | | NFT (31244684203852863/Coachella x FTX Weekend 2 #11205)[1] | | |
| 09283032 | | NFT (49941204888183554/Coachella x FTX Weekend 2 #8793)[1] | | |
| 09283033 | | NFT (33813064570991862/Coachella x FTX Weekend 2 #8791)[1] | | |
| 09283034 | | NFT (45965529510806637/Coachella x FTX Weekend 2 #8824)[1] | | |
| 09283035 | | NFT (33780920024621252/Coachella x FTX Weekend 2 #8818)[1] | | |
| 09283036 | | BRZ[1], BTC[.00889673], DOGE[2], ETH[.08288106], ETHW[.08186432], SHIB[23], TRX[4], USD[0.22] | Yes | |
| 09283037 | | NFT (32061519799421424/Coachella x FTX Weekend 2 #8789)[1] | | |
| 09283038 | | NFT (43687724048401519/Coachella x FTX Weekend 2 #8796)[1] | | |
| 09283040 | | BRZ[1], DOGE[1], ETHW[.00001135], NFT (46752968114297281/Coachella x FTX Weekend 2 #8795)[1], SHIB[9], TRX[4], USD[0.01] | Yes | |
| 09283043 | | NFT (39613268597233400/Coachella x FTX Weekend 2 #8807)[1] | | |
| 09283044 | | NFT (33057616424697100/Coachella x FTX Weekend 2 #8800)[1] | | |
| 09283047 | | CAD[0.00], GRT[1], NFT (45749318992736758/Coachella x FTX Weekend 2 #8794)[1], SUSHI[1], USD[10.00], USDT[1] | | |
| 09283049 | | NFT (37492953868471926/Coachella x FTX Weekend 2 #8817)[1] | | |
| 09283051 | | NFT (48560997916919503/Coachella x FTX Weekend 2 #8832)[1] | | |
| 09283054 | | NFT (52246067332030845/Coachella x FTX Weekend 2 #8806)[1] | | |
| 09283055 | | NFT (48029455604116045/Coachella x FTX Weekend 2 #17217)[1] | | |
| 09283056 | | NFT (54808463963395784/Coachella x FTX Weekend 2 #8809)[1] | | |
| 09283058 | | NFT (46364645381652609/Coachella x FTX Weekend 2 #8811)[1] | | |
| 09283059 | | NFT (39945681596938707/Oasis Ocotillo Ferris Wheel #361)[1], NFT (48822845841752756/Coachella x FTX Weekend 2 #8799)[1] | | |
| 09283060 | | NFT (48937681429954531/Coachella x FTX Weekend 2 #8808)[1] | | |
| 09283061 | | NFT (50001364402020607/Coachella x FTX Weekend 2 #9149)[1] | | |
| 09283062 | | NFT (53140686178188913/Coachella x FTX Weekend 2 #10700)[1] | | |
| 09283063 | | NFT (31240359145483456/Coachella x FTX Weekend 2 #8803)[1], NFT (55020064776340950/Oasis Ocotillo Ferris Wheel #92)[1] | | |
| 09283066 | | NFT (49510821231981263/Coachella x FTX Weekend 2 #8822)[1] | | |
| 09283067 | | NFT (38436144099842044/Coachella x FTX Weekend 2 #8837)[1], NFT (52203133079799281/BlobForm #174)[1] | | |
| 09283068 | | NFT (39788133507559761/Coachella x FTX Weekend 2 #8819)[1] | | |
| 09283069 | | NFT (41830943877045201/Coachella x FTX Weekend 2 #8802)[1] | | |
| 09283072 | | NFT (42375073097877079/Coachella x FTX Weekend 2 #8854)[1], NFT (43011021888079578/88rising Sky Challenge - Fire #157)[1] | | |
| 09283073 | | NFT (56855259989988833/Coachella x FTX Weekend 2 #8900)[1] | | |
| 09283075 | | NFT (44160277870992568/Oasis Ocotillo Premium Merch #11)[1], NFT (50004227165268429/Coachella x FTX Weekend 2 #8814)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283076 | | NFT (520571296290649918/Coachella x FTX Weekend 2 #8918)[1] | | |
| 09283078 | | NFT (427622251986968272/Coachella x FTX Weekend 2 #8815)[1] | | |
| 09283079 | | NFT (310388650589324982/Coachella x FTX Weekend 2 #8838)[1] | | |
| 09283080 | | NFT (426215925274611453/Coachella x FTX Weekend 2 #22806)[1] | | |
| 09283082 | | NFT (569916229426705145/Coachella x FTX Weekend 2 #8858)[1] | | |
| 09283083 | | NFT (443951836078683586/Coachella x FTX Weekend 2 #30779)[1] | | |
| 09283084 | | NFT (556296413199106767/Coachella x FTX Weekend 2 #8823)[1] | | |
| 09283086 | | NFT (357193474006330285/Coachella x FTX Weekend 2 #8825)[1] | | |
| 09283088 | | NFT (568339347966249519/Coachella x FTX Weekend 2 #10076)[1] | | |
| 09283089 | | NFT (482549601559012004/Coachella x FTX Weekend 2 #8820)[1] | | |
| 09283090 | | NFT (382370819455939359/Coachella x FTX Weekend 2 #8821)[1] | | |
| 09283093 | | NFT (552295291015876917/Coachella x FTX Weekend 2 #8831)[1] | | |
| 09283094 | | NFT (296895922000961537/Coachella x FTX Weekend 2 #8827)[1] | | |
| 09283096 | | NFT (424768823652827833/Coachella x FTX Weekend 2 #8852)[1] | | |
| 09283097 | | NFT (296460444484436811/Coachella x FTX Weekend 2 #8847)[1] | | |
| 09283098 | | NFT (372659354997386506/Coachella x FTX Weekend 2 #8880)[1] | | |
| 09283099 | | NFT (367019611142548044/Coachella x FTX Weekend 2 #8860)[1] | | |
| 09283101 | | NFT (488370839533432332/Coachella x FTX Weekend 2 #8829)[1] | | |
| 09283102 | | NFT (533261961913661516/Coachella x FTX Weekend 2 #8835)[1] | | |
| 09283103 | | NFT (489391021224473512/Coachella x FTX Weekend 2 #8851)[1] | | |
| 09283104 | | NFT (445035534898399364/Coachella x FTX Weekend 2 #8830)[1] | | |
| 09283105 | | NFT (563961246460419541/Coachella x FTX Weekend 2 #8834)[1] | | |
| 09283108 | | NFT (300759121135850405/Coachella x FTX Weekend 2 #8840)[1] | | |
| 09283109 | | NFT (484692873381617005/Coachella x FTX Weekend 2 #8848)[1] | | |
| 09283110 | | NFT (482091915734907189/Oasis Ocotillo Ferris Wheel #184)[1], NFT (571698463001237306/Coachella x FTX Weekend 2 #8873)[1] | | |
| 09283112 | | NFT (546313504832516135/Coachella x FTX Weekend 2 #11542)[1] | | |
| 09283114 | | NFT (532651376048007188/Coachella x FTX Weekend 2 #8839)[1] | | |
| 09283115 | | NFT (570019532878004965/Coachella x FTX Weekend 2 #8845)[1] | | |
| 09283116 | | NFT (363093186616767786/88rising Sky Challenge - Coin #557)[1], NFT (430759412498878042/Coachella x FTX Weekend 2 #8836)[1] | | |
| 09283121 | | NFT (329246281432810457/Coachella x FTX Weekend 2 #8871)[1] | | |
| 09283124 | | ETHW[.676], USD[0.19] | | |
| 09283127 | | NFT (465937277472274407/Coachella x FTX Weekend 2 #9043)[1] | | |
| 09283131 | | NFT (498589962355808778/Coachella x FTX Weekend 2 #8853)[1] | | |
| 09283132 | | NFT (363397895721021728/Coachella x FTX Weekend 2 #8843)[1] | | |
| 09283133 | | NFT (306639844127826157/Coachella x FTX Weekend 2 #8850)[1] | | |
| 09283135 | | SHIB[2], USD[0.00] | | |
| 09283140 | | NFT (327763842294296021/Coachella x FTX Weekend 2 #24376)[1] | | |
| 09283144 | | NFT (363175238658888631/Coachella x FTX Weekend 2 #11934)[1] | | |
| 09283145 | | AUD[66.47], BTC[.00238442], EUR[45.60], SHIB[3], USD[0.01] | | |
| 09283146 | | NFT (324808278648269553/Coachella x FTX Weekend 2 #8870)[1] | | |
| 09283147 | | USD[0.00] | | |
| 09283151 | | SOL[.07763725], USD[2.09] | Yes | |
| 09283152 | | NFT (418953550071869268/Coachella x FTX Weekend 2 #8846)[1] | | |
| 09283155 | | NFT (507163873480951847/Coachella x FTX Weekend 2 #8849)[1] | | |
| 09283157 | | MATIC[27.69934573], SHIB[1], USD[10.00] | | |
| 09283159 | | DOGE[1046.65641642], SHIB[3], USD[1.00] | | |
| 09283163 | | NFT (364297819649589917/Coachella x FTX Weekend 2 #8842)[1] | | |
| 09283165 | | NFT (358349763192892719/Coachella x FTX Weekend 2 #8844)[1] | | |
| 09283167 | | NFT (343532887533874327/Coachella x FTX Weekend 2 #8841)[1] | | |
| 09283175 | | NFT (554148761592477886/Coachella x FTX Weekend 2 #8856)[1] | | |
| 09283181 | | AVAX[.00081112], SHIB[5], SOL[.00868623], USD[17.79] | Yes | |
| 09283194 | | NFT (459679776872567181/Coachella x FTX Weekend 2 #9105)[1] | | |
| 09283206 | | BTC[.0025864], USD[5.16] | Yes | |
| 09283223 | | NFT (353914875391382780/Coachella x FTX Weekend 2 #8857)[1] | | |
| 09283234 | | ETH[.0031975], ETHW[.0031975], USD[0.00] | | |
| 09283239 | | DOGE[1], SUSHI[14.14407055], USD[50.00] | | |
| 09283240 | | NFT (360189540229896083/Coachella x FTX Weekend 2 #8864)[1] | | |
| 09283246 | | USD[10.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283251 | | DOGE[218.66644249], SHIB[2], SOL[.19524423], USD[0.01] | | |
| 09283255 | | BRZ[1], DOGE[1], TRX[3], USD[35.86] | Yes | |
| 09283257 | | NFT (551140844458721078/Coachella x FTX Weekend 2 #8859)[1] | | |
| 09283258 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09283260 | | USD[0.06] | Yes | |
| 09283263 | | BTC[.01007738], DOGE[2], ETH[.01595903], ETHW[.01595903], SHIB[2], TRX[1], USD[100.02] | | |
| 09283268 | | BTC[.00014867], SHIB[1], USD[0.00] | | |
| 09283275 | | USD[0.01] | Yes | |
| 09283294 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 09283297 | | BTC[.00016449], SHIB[1], USD[0.00] | Yes | |
| 09283300 | | USD[344.37], USDT[0] | Yes | |
| 09283301 | | DOGE[760.99807907], NFT (537537440284636595/Imola Ticket Stub #2228)[1], SHIB[2161499.05467326], TRX[790.15224297], USD[519.32] | Yes | |
| 09283302 | | NFT (400678221943459042/Coachella x FTX Weekend 2 #8862)[1] | | |
| 09283303 | | BRZ[1], DOGE[8.00194711], ETH[0], MATIC[0], SHIB[2], SOL[0], TRX[1], USD[0.01] | | |
| 09283305 | | DOGE[115.33477969], ETH[0.00307020], ETHW[0.00302916], LINK[.38457391], SHIB[2939703.19919287], TRX[1], UNI[8.64961649], USD[0.31] | Yes | |
| 09283306 | | AAVE[.00527391], USD[0.00] | Yes | |
| 09283312 | | SHIB[1], USD[0.00], USDT[497.41246238] | | |
| 09283331 | | DOGE[1], SHIB[1], USD[365.45] | | |
| 09283333 | | BTC[.00002387], USD[4.18] | Yes | |
| 09283336 | | BTC[.00064511], EUR[71.54], NFT (479143351877682421/Celtics' Assets)[1], SHIB[4730360.38251371], TRX[2315.88107909], USD[1.18] | Yes | |
| 09283337 | | NFT (552579485350753773/Coachella x FTX Weekend 2 #11601)[1] | | |
| 09283339 | | NFT (372288372079599034/Coachella x FTX Weekend 2 #10523)[1] | | |
| 09283341 | | BRZ[2], BTC[.00347829], ETH[.09767687], ETHW[.09665183], SHIB[4], USD[0.00] | Yes | |
| 09283342 | | NFT (525749961816795612/Coachella x FTX Weekend 2 #9836)[1] | | |
| 09283343 | | BTC[.00023863], ETH[.00639977], ETHW[.00639977], SHIB[2], USD[20.01] | | |
| 09283356 | | NFT (483178723694120392/Coachella x FTX Weekend 2 #8869)[1] | | |
| 09283359 | | DOGE[945.82502257], GRT[1], SHIB[3076437.51267756], TRX[432.06384147], USD[0.04] | Yes | |
| 09283360 | | AVAX[0], BCH[0], BRZ[1], BTC[0.00000001], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 09283361 | | NFT (556915877924186457/Coachella x FTX Weekend 2 #8879)[1] | | |
| 09283365 | | NFT (505331563839396050/Coachella x FTX Weekend 2 #8861)[1], NFT (567009447244379389/Oasis Ocotillo Ferris Wheel #319)[1] | | |
| 09283370 | | NFT (367738344757035640/Coachella x FTX Weekend 2 #8875)[1] | | |
| 09283371 | | NFT (430050963638778197/Coachella x FTX Weekend 2 #12265)[1] | | |
| 09283374 | | USD[13.86] | Yes | |
| 09283377 | | NFT (323265355636638968/Imola Ticket Stub #322)[1], SHIB[754745.10286665], USD[0.00] | | |
| 09283378 | | NFT (524239398263019464/Coachella x FTX Weekend 2 #8891)[1] | | |
| 09283380 | | DOGE[1], SHIB[1], USD[0.24] | Yes | |
| 09283382 | | NFT (369785146607059989/Coachella x FTX Weekend 2 #8867)[1] | | |
| 09283383 | | SHIB[1], SOL[.2412219], USD[0.00] | | |
| 09283390 | | BTC[.00000289], ETHW[2.05658967] | Yes | |
| 09283391 | | NFT (465553924495682311/Coachella x FTX Weekend 2 #11609)[1] | | |
| 09283395 | | NFT (344384418751836327/Coachella x FTX Weekend 2 #8865)[1] | | |
| 09283396 | | NFT (347380452006795965/Coachella x FTX Weekend 2 #8886)[1] | | |
| 09283398 | | NFT (361645778153991486/Coachella x FTX Weekend 2 #8878)[1] | | |
| 09283403 | | BTC[.00016093] | | |
| 09283409 | | NFT (434818966699802860/Coachella x FTX Weekend 2 #8863)[1] | | |
| 09283414 | | NFT (354862869974450514/Coachella x FTX Weekend 2 #30812)[1] | | |
| 09283415 | | SHIB[1], TRX[1], USD[615.12] | Yes | |
| 09283426 | | LTC[.12738202], SHIB[1863850.26158004], SOL[.17902407], USD[0.38] | Yes | |
| 09283430 | | NFT (290268987201912677/Coachella x FTX Weekend 2 #8940)[1] | | |
| 09283433 | | NFT (445999458928719156/Coachella x FTX Weekend 2 #8868)[1] | | |
| 09283435 | | BTC[.00023883], USD[0.00] | Yes | |
| 09283436 | | NFT (566657782033348944/Coachella x FTX Weekend 2 #8923)[1] | | |
| 09283439 | | NFT (376945720243548596/Coachella x FTX Weekend 2 #11142)[1] | | |
| 09283440 | | NFT (564283206884436305/Coachella x FTX Weekend 2 #8872)[1] | | |
| 09283441 | | NFT (505836187476640599/Coachella x FTX Weekend 2 #8892)[1] | | |
| 09283442 | | NFT (566019482927111777/Coachella x FTX Weekend 2 #8876)[1] | | |
| 09283443 | | NFT (317898461150186495/Coachella x FTX Weekend 2 #8890)[1] | | |
| 09283444 | | NFT (473584443924278141/Coachella x FTX Weekend 2 #8935)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283445 | | NFT (36129605314399355/Coachella x FTX Weekend 2 #8919)[1] | | |
| 09283447 | | NFT (49252509534597240/Coachella x FTX Weekend 2 #9827)[1] | | |
| 09283449 | | ETHW[0.00327139], USD[3846.31], USDT[0.00000001] | | |
| 09283451 | | NFT (51601025884868897/Coachella x FTX Weekend 2 #8896)[1] | | |
| 09283452 | | NFT (55620985212464082/Coachella x FTX Weekend 2 #8882)[1] | | |
| 09283453 | | NFT (37465277910087192/Coachella x FTX Weekend 2 #8884)[1] | | |
| 09283454 | | NFT (50558927517221715/Coachella x FTX Weekend 2 #8895)[1] | | |
| 09283456 | | USD[100.00] | | |
| 09283459 | | NFT (32297330657007479/Coachella x FTX Weekend 2 #8883)[1] | | |
| 09283463 | | NFT (39147573073013173/Coachella x FTX Weekend 2 #8893)[1] | | |
| 09283464 | | NFT (42263424964449600/Coachella x FTX Weekend 2 #8881)[1] | | |
| 09283466 | | NFT (48567219379480009/Coachella x FTX Weekend 2 #9475)[1] | | |
| 09283467 | | NFT (43074471043722590/Coachella x FTX Weekend 2 #8903)[1] | | |
| 09283472 | | NFT (31627565539829466/Coachella x FTX Weekend 2 #8885)[1] | | |
| 09283474 | | NFT (43629968352806408/Coachella x FTX Weekend 2 #23677)[1] | | |
| 09283479 | | MATIC[.00010858], SHIB[1], USD[149.29] | | |
| 09283480 | | NFT (30080342235508296/Coachella x FTX Weekend 2 #8905)[1] | | |
| 09283482 | | USD[3.82] | Yes | |
| 09283488 | | NFT (36533835090838722/Coachella x FTX Weekend 2 #8917)[1] | | |
| 09283490 | | NFT (51913479969236517/Coachella x FTX Weekend 2 #8915)[1] | | |
| 09283491 | | NFT (32815887177353179/Coachella x FTX Weekend 2 #28258)[1] | | |
| 09283492 | | NFT (39888405951642960/Coachella x FTX Weekend 2 #8888)[1] | | |
| 09283493 | | NFT (35916920235738252/Coachella x FTX Weekend 2 #9227)[1] | | |
| 09283495 | | NFT (44900033715590791/Coachella x FTX Weekend 2 #8894)[1] | | |
| 09283497 | | NFT (51745827024224982/Coachella x FTX Weekend 2 #8906)[1] | | |
| 09283500 | | NFT (42534472723219413/Coachella x FTX Weekend 2 #8947)[1] | | |
| 09283502 | | NFT (57292197079803506/Coachella x FTX Weekend 2 #8899)[1] | | |
| 09283503 | | NFT (53250663657079617/Coachella x FTX Weekend 2 #8897)[1] | | |
| 09283504 | | NFT (54619052293849243/Coachella x FTX Weekend 2 #8898)[1] | | |
| 09283510 | | NFT (34957868887234041/Coachella x FTX Weekend 2 #8908)[1] | | |
| 09283514 | | NFT (42045520753799973/Coachella x FTX Weekend 2 #8904)[1] | | |
| 09283516 | | NFT (37662858158855593/Coachella x FTX Weekend 2 #8910)[1] | | |
| 09283517 | | NFT (48631104729833362/Coachella x FTX Weekend 2 #8912)[1] | | |
| 09283518 | | NFT (48195783645507537/Coachella x FTX Weekend 2 #8911)[1] | | |
| 09283519 | | NFT (56961908288416439/Coachella x FTX Weekend 2 #12566)[1] | | |
| 09283520 | | NFT (32543057240189848/Coachella x FTX Weekend 2 #8920)[1] | | |
| 09283526 | | NFT (30426106780187604/Coachella x FTX Weekend 2 #8922)[1] | | |
| 09283529 | | NFT (31057213401686914/Coachella x FTX Weekend 2 #10776)[1] | | |
| 09283530 | | NFT (44436874602342555/Coachella x FTX Weekend 2 #23738)[1] | | |
| 09283532 | | NFT (43406111087210290/Coachella x FTX Weekend 2 #8926)[1] | | |
| 09283534 | | NFT (52776129864990437/Coachella x FTX Weekend 2 #8909)[1] | | |
| 09283538 | | BTC[.00004768], DOGE[95.03037922], NFT (33052869824856589/Coachella x FTX Weekend 2 #8939)[1], SHIB[616372.14759652], USD[0.00] | Yes | |
| 09283539 | | NFT (49877146195680919/Coachella x FTX Weekend 2 #11577)[1] | | |
| 09283541 | | NFT (49818027002276872/Coachella x FTX Weekend 2 #18436)[1] | | |
| 09283542 | | NFT (41083775508778757/BlobForm #133)[1], NFT (52262960912812734/Coachella x FTX Weekend 2 #8921)[1] | | |
| 09283543 | | NFT (37658487851637445/Coachella x FTX Weekend 2 #8927)[1] | | |
| 09283545 | | NFT (42745795866244259/Coachella x FTX Weekend 2 #8916)[1] | | |
| 09283551 | | NFT (41111635905106984/Coachella x FTX Weekend 2 #15226)[1] | | |
| 09283553 | | USD[1.00] | | |
| 09283557 | | DOGE[175.74829385], GRT[704.99113058], MATIC[23.48970302], SHIB[923308.44405868], SUSHI[10.24945216], TRX[45.69689645], USD[0.56] | Yes | |
| 09283559 | | NFT (39237307764053298/Coachella x FTX Weekend 2 #28197)[1] | | |
| 09283560 | | NFT (33280279409314773/Coachella x FTX Weekend 2 #9839)[1] | | |
| 09283561 | | NFT (34616830868152193/Coachella x FTX Weekend 2 #8945)[1] | | |
| 09283564 | | USD[0.00] | | |
| 09283567 | | ETH[.08478658], ETHW[.08375419], SHIB[2054568.94485102], USD[0.00] | Yes | |
| 09283568 | | BTC[.00043788], SHIB[1], USD[0.00] | | |
| 09283570 | | USD[10.00] | | |
| 09283571 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283572 | | USD[0.01] | | |
| 09283573 | | NFT (30342328476886313/Coachella x FTX Weekend 2 #8928)[1] | | |
| 09283574 | | NFT (50255284849324779/Coachella x FTX Weekend 2 #8924)[1] | | |
| 09283577 | | BRZ[0.65316245], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09283578 | | NFT (45719098954915735/Coachella x FTX Weekend 2 #8929)[1] | | |
| 09283579 | | NFT (38127652541797870/Coachella x FTX Weekend 2 #8963)[1] | | |
| 09283581 | | NFT (56681611359054379/Coachella x FTX Weekend 2 #11664)[1] | | |
| 09283584 | | NFT (46340720211777276/Coachella x FTX Weekend 2 #8941)[1] | | |
| 09283585 | | NFT (31480856946001679/Coachella x FTX Weekend 2 #8944)[1] | | |
| 09283586 | | NFT (42811679079112806/Coachella x FTX Weekend 2 #9957)[1] | | |
| 09283587 | | NFT (40980351687025742/Coachella x FTX Weekend 2 #8942)[1] | | |
| 09283588 | | NFT (51145769813799215/Coachella x FTX Weekend 2 #8932)[1] | | |
| 09283591 | | NFT (46369671741957821/Coachella x FTX Weekend 2 #8930)[1] | | |
| 09283594 | | NFT (31792520214159281/Coachella x FTX Weekend 2 #8946)[1] | | |
| 09283596 | | NFT (38799465214734527/Coachella x FTX Weekend 2 #8955)[1] | | |
| 09283599 | | NFT (51797346501607776/Coachella x FTX Weekend 2 #12463)[1] | | |
| 09283600 | | NFT (33874629682740713/Coachella x FTX Weekend 2 #27763)[1] | | |
| 09283601 | | GRT[1], SHIB[43983224.69018448], USD[0.00] | Yes | |
| 09283603 | | NFT (40193319887650807/Coachella x FTX Weekend 2 #8933)[1] | | |
| 09283604 | | DOGE[135.30931264], SHIB[635168.44249785], USD[0.00], USDT[15.58803421] | Yes | |
| 09283605 | | BTC[.00000008], SHIB[2], USD[0.00] | Yes | |
| 09283606 | | NFT (41457401739907415/Coachella x FTX Weekend 2 #8934)[1] | | |
| 09283608 | | NFT (47408353344142997/Coachella x FTX Weekend 2 #8936)[1] | | |
| 09283609 | | NFT (54024664258491641/Coachella x FTX Weekend 2 #9289)[1] | | |
| 09283610 | | BRZ[1], DOGE[1], SHIB[10458033.81965394], TRX[0], USD[0.00] | Yes | |
| 09283615 | | NFT (34331973644801349/Coachella x FTX Weekend 2 #8943)[1] | | |
| 09283625 | | NFT (41902831625413695/Coachella x FTX Weekend 2 #8952)[1] | | |
| 09283626 | | LTC[8.79588268], TRX[1], USD[1000.00] | | |
| 09283630 | | BRZ[4.74918192], USD[0.00] | | |
| 09283632 | | NFT (46401683776458312/Coachella x FTX Weekend 2 #8958)[1] | | |
| 09283637 | | ETH[.00328886], ETHW[.00328886], USD[0.00] | | |
| 09283639 | | BCH[.88602597], BTC[.00639316], DOGE[2014.55983528], SHIB[3], TRX[1], USD[3291.98] | Yes | |
| 09283644 | | NFT (39878057089989735/Coachella x FTX Weekend 2 #8951)[1] | | |
| 09283645 | | NFT (44484627629113324/Coachella x FTX Weekend 2 #10477)[1] | | |
| 09283646 | | NFT (53802635540942663/Coachella x FTX Weekend 2 #14358)[1] | | |
| 09283650 | | NFT (33537671861965203/Coachella x FTX Weekend 2 #9024)[1] | | |
| 09283651 | | NFT (50878197045411447/Coachella x FTX Weekend 2 #8948)[1] | | |
| 09283658 | | NFT (55613699863662912/Coachella x FTX Weekend 2 #8977)[1] | | |
| 09283659 | | NFT (52538180815122327/Coachella x FTX Weekend 2 #8954)[1] | | |
| 09283663 | | NFT (38261199107535622/Coachella x FTX Weekend 2 #8950)[1] | | |
| 09283666 | | NFT (38029956881747853/Coachella x FTX Weekend 2 #8956)[1], NFT (38049223288643449/Oasis Ocotillo Ferris Wheel #302)[1] | | |
| 09283669 | | NFT (29871655943852496/Coachella x FTX Weekend 2 #8969)[1] | | |
| 09283671 | | NFT (43776938996667318/Coachella x FTX Weekend 2 #9858)[1] | | |
| 09283673 | | NFT (38157510903316863/Coachella x FTX Weekend 2 #8957)[1] | | |
| 09283674 | | NFT (55856587332932258/Coachella x FTX Weekend 2 #8975)[1] | | |
| 09283675 | | NFT (54590081930365587/Coachella x FTX Weekend 2 #8949)[1] | | |
| 09283676 | | SHIB[1], USD[0.01] | | |
| 09283678 | | NFT (39637243045240543/Coachella x FTX Weekend 2 #8978)[1] | | |
| 09283680 | | NFT (51130527865419903/Coachella x FTX Weekend 2 #8960)[1] | | |
| 09283681 | | NFT (52086744244504796/Coachella x FTX Weekend 2 #8953)[1] | | |
| 09283684 | | AVAX[.00000155], BTC[0], DOGE[.00063357], ETH[0], MATIC[0], SHIB[17], SOL[0], USD[0.68], USDT[0.00000001], YFI[.00000001] | Yes | |
| 09283685 | | BRZ[2], DOGE[1.02046813], ETH[.00000179], ETHW[0.19490717], LINK[1.05642812], MATIC[.00007417], SHIB[13], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 09283688 | | NFT (45150876576565860/Coachella x FTX Weekend 2 #8961)[1] | | |
| 09283689 | | NFT (31787066753927828/Coachella x FTX Weekend 2 #8979)[1] | | |
| 09283693 | | NFT (51484966955553950/Coachella x FTX Weekend 2 #8964)[1] | | |
| 09283694 | | NFT (32511531275944501/Coachella x FTX Weekend 2 #8968)[1] | | |
| 09283695 | | NFT (56816958032346222/Coachella x FTX Weekend 2 #10013)[1] | | |
| 09283696 | | NFT (41144265617101914/Coachella x FTX Weekend 2 #8962)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283697 | | NFT (358543880085035483/Coachella x FTX Weekend 2 #8980)[1] | | |
| 09283699 | | NFT (469668130006863653/Coachella x FTX Weekend 2 #8959)[1] | | |
| 09283700 | | NFT (349215363468612415/Coachella x FTX Weekend 1 #30726)[1], NFT (425848312037116359/Coachella x FTX Weekend 2 #28240)[1] | | |
| 09283701 | | NFT (343907662929670162/Coachella x FTX Weekend 2 #8971)[1] | | |
| 09283704 | | BTC[.00076767], SHIB[3], USD[0.11] | Yes | |
| 09283707 | | NFT (560287898467162579/Coachella x FTX Weekend 2 #8965)[1] | | |
| 09283713 | | NFT (512623287760060965/Coachella x FTX Weekend 2 #8972)[1], NFT (551057226717469202/88rising Sky Challenge - Coin #309)[1] | | |
| 09283714 | | NFT (327520987236682267/Coachella x FTX Weekend 2 #8983)[1] | | |
| 09283715 | | NFT (532318251150998406/Coachella x FTX Weekend 2 #8966)[1] | | |
| 09283721 | | NFT (402849147688294594/Coachella x FTX Weekend 2 #8970)[1] | | |
| 09283723 | | NFT (399668429169026771/Coachella x FTX Weekend 2 #13287)[1] | | |
| 09283724 | | NFT (483089341678476212/Coachella x FTX Weekend 2 #8981)[1] | | |
| 09283732 | | NFT (465305445758054454/Coachella x FTX Weekend 2 #8984)[1] | | |
| 09283733 | | NFT (554640946566122660/Coachella x FTX Weekend 2 #8973)[1] | | |
| 09283734 | | NFT (575201940559040520/Coachella x FTX Weekend 2 #8976)[1] | | |
| 09283736 | | NFT (560585990809813927/Coachella x FTX Weekend 2 #14989)[1] | | |
| 09283737 | | NFT (346961858253126971/Coachella x FTX Weekend 2 #8985)[1], NFT (438048232760479570/88rising Sky Challenge - Coin #577)[1] | | |
| 09283738 | | NFT (387194609419674399/Coachella x FTX Weekend 2 #9023)[1] | | |
| 09283739 | | NFT (436193305482141686/Coachella x FTX Weekend 2 #18560)[1] | | |
| 09283741 | | NFT (375780423463172604/Coachella x FTX Weekend 2 #11483)[1] | | |
| 09283743 | | NFT (508092250320652937/Coachella x FTX Weekend 2 #8987)[1] | | |
| 09283744 | | NFT (560946198733870456/Coachella x FTX Weekend 2 #9928)[1] | | |
| 09283746 | | USDT[0] | | |
| 09283747 | | NFT (421821224008363781/Coachella x FTX Weekend 2 #8994)[1] | | |
| 09283748 | | NFT (525305458759066840/Coachella x FTX Weekend 2 #8986)[1] | | |
| 09283751 | | BTC[.00054872] | | |
| 09283752 | | LINK[0.04514392], USD[246.05], USDT[0.00000001] | | |
| 09283754 | | NFT (349882111301217997/Coachella x FTX Weekend 2 #8995)[1] | | |
| 09283758 | | NFT (373619161348169841/Coachella x FTX Weekend 2 #8990)[1] | | |
| 09283759 | | USD[0.00] | | |
| 09283760 | Contingent, Disputed | NFT (447985956827757264/Coachella x FTX Weekend 2 #14362)[1] | | |
| 09283767 | | NFT (493710842881090549/Coachella x FTX Weekend 2 #9028)[1] | | |
| 09283768 | | ETH[.00000919], NFT (526210680405798307/Coachella x FTX Weekend 2 #12636)[1], SUSHI[.00631209], USD[0.00] | Yes | |
| 09283770 | | NFT (426240538472507720/Coachella x FTX Weekend 2 #8991)[1] | | |
| 09283772 | | NFT (414783376726326875/Coachella x FTX Weekend 2 #8992)[1] | | |
| 09283773 | | USD[1.00] | | |
| 09283774 | | USDT[10.967] | | |
| 09283775 | | NFT (465748804495991123/Coachella x FTX Weekend 2 #10171)[1] | | |
| 09283777 | | NFT (467808509300356860/Coachella x FTX Weekend 2 #8993)[1] | | |
| 09283778 | | NFT (376448877163855918/Coachella x FTX Weekend 2 #29835)[1] | | |
| 09283780 | | NFT (391269181584924564/Coachella x FTX Weekend 2 #8999)[1] | | |
| 09283781 | | NFT (457355102407026033/Coachella x FTX Weekend 2 #8989)[1] | | |
| 09283783 | | NFT (515122730146984880/Coachella x FTX Weekend 2 #8988)[1] | | |
| 09283784 | | NFT (340025092166890946/Coachella x FTX Weekend 2 #9099)[1] | | |
| 09283787 | | NFT (308175114764639404/Coachella x FTX Weekend 2 #9001)[1] | | |
| 09283788 | | NFT (479297729539755111/Coachella x FTX Weekend 2 #16204)[1] | | |
| 09283789 | | NFT (306733532330856778/Coachella x FTX Weekend 2 #9006)[1] | | |
| 09283793 | | NFT (543319110591498094/Coachella x FTX Weekend 2 #8997)[1] | | |
| 09283798 | | NFT (373439779670200944/Coachella x FTX Weekend 2 #9005)[1] | | |
| 09283799 | | NFT (360538467156264843/Coachella x FTX Weekend 2 #9000)[1] | | |
| 09283800 | | NFT (538889632743845538/Coachella x FTX Weekend 2 #9018)[1] | | |
| 09283804 | | NFT (311948628635556199/Coachella x FTX Weekend 2 #9009)[1] | | |
| 09283807 | | NFT (566324534246075951/Coachella x FTX Weekend 2 #8998)[1] | | |
| 09283809 | | NFT (313453631153713272/Coachella x FTX Weekend 2 #11744)[1] | | |
| 09283810 | | NFT (334489910108160395/Coachella x FTX Weekend 2 #9014)[1] | | |
| 09283813 | | DOGE[2], NFT (511558545287705034/The Hill by FTX #5279)[1], SHIB[14], TRX[1], USD[0.00] | | |
| 09283814 | | NFT (305258266339631174/Coachella x FTX Weekend 2 #9011)[1] | | |
| 09283815 | | NFT (467915144284462524/Coachella x FTX Weekend 2 #9107)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283816 | | NFT (528574241884977621/Coachella x FTX Weekend 2 #9007)[1] | | |
| 09283819 | | NFT (522851396789045103/Coachella x FTX Weekend 2 #9017)[1] | | |
| 09283820 | | NFT (550736274690473702/Coachella x FTX Weekend 2 #9015)[1] | | |
| 09283822 | | NFT (523808889387214396/Coachella x FTX Weekend 2 #15316)[1] | | |
| 09283825 | | BTC[.00000014], DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09283826 | | NFT (519482406238049063/Coachella x FTX Weekend 2 #9008)[1] | | |
| 09283827 | | DOGE[153.4451828], NFT (444393692272501049/FTX - Off The Grid Miami #6960)[1], SHIB[1], USD[4.18] | Yes | |
| 09283828 | | BTC[.00200634], DOGE[1], ETH[.02676462], ETHW[.0264363], SHIB[1], USD[0.06] | Yes | |
| 09283829 | | NFT (415515215106610873/Coachella x FTX Weekend 2 #9010)[1] | | |
| 09283831 | | NFT (412570861275811078/Coachella x FTX Weekend 2 #9022)[1] | | |
| 09283834 | | NFT (294560031722272229/Coachella x FTX Weekend 2 #9019)[1] | | |
| 09283836 | | NFT (500793564725208920/Coachella x FTX Weekend 2 #9013)[1] | | |
| 09283841 | | NFT (461086803527348329/Coachella x FTX Weekend 2 #9033)[1] | | |
| 09283845 | | NFT (434873942198116746/Coachella x FTX Weekend 2 #9030)[1] | | |
| 09283846 | | NFT (346107423620816391/Coachella x FTX Weekend 2 #9027)[1] | | |
| 09283850 | | NFT (303302457227254186/Coachella x FTX Weekend 2 #9025)[1] | | |
| 09283851 | | NFT (550782708865768156/Coachella x FTX Weekend 2 #9031)[1] | | |
| 09283853 | | NFT (346965783261688460/Coachella x FTX Weekend 2 #9020)[1] | | |
| 09283854 | | AAVE[.02631741], NFT (323989708245528098/Coachella x FTX Weekend 2 #30559)[1], SOL[.09260608], USD[35.01] | | |
| 09283857 | | NFT (330985163797085909/Coachella x FTX Weekend 2 #9032)[1] | | |
| 09283859 | | NFT (475297814514444809/Coachella x FTX Weekend 2 #10403)[1], NFT (476922229947759924/88rising Sky Challenge - Coin #494)[1] | | |
| 09283860 | | NFT (343709406203794399/Coachella x FTX Weekend 2 #9034)[1] | | |
| 09283862 | | NFT (382256550790740881/Coachella x FTX Weekend 2 #9036)[1] | | |
| 09283865 | | NFT (317788885718916080/Coachella x FTX Weekend 1 #30849)[1] | | |
| 09283866 | | ETH[.00008652], ETHW[.00019252], USD[1466.89] | | |
| 09283867 | | USD[0.00], USDT[0] | | |
| 09283868 | | ETH[.00346315], ETHW[.00342211], USD[5.05] | Yes | |
| 09283869 | | DOGE[16.83512874], KSHIB[39.43578434], SHIB[79483.50945012], TRX[16.20484331], USD[0.00] | Yes | |
| 09283870 | | NFT (450088180269062508/Coachella x FTX Weekend 2 #9078)[1] | | |
| 09283871 | | NFT (332854476123736796/Coachella x FTX Weekend 2 #24803)[1] | | |
| 09283873 | | NFT (469127618685009394/Coachella x FTX Weekend 2 #9083)[1] | | |
| 09283876 | | NFT (380719207808140668/Coachella x FTX Weekend 2 #9044)[1] | | |
| 09283877 | | NFT (333601917054137965/Coachella x FTX Weekend 2 #9040)[1] | | |
| 09283878 | | NFT (541372264435779716/Coachella x FTX Weekend 2 #16945)[1] | | |
| 09283880 | | NFT (479523423557615898/Coachella x FTX Weekend 2 #9038)[1] | | |
| 09283881 | | NFT (328249168505944777/Coachella x FTX Weekend 2 #21944)[1] | | |
| 09283882 | | NFT (343857623956993216/Oasis Ocotillo Ferris Wheel #497)[1], NFT (489411152427108507/Coachella x FTX Weekend 2 #15389)[1] | | |
| 09283883 | | NFT (367873061576904570/Coachella x FTX Weekend 2 #9039)[1] | | |
| 09283884 | | NFT (518512111567851696/Coachella x FTX Weekend 2 #9041)[1] | | |
| 09283888 | | NFT (456639331562773414/Coachella x FTX Weekend 2 #14904)[1] | | |
| 09283890 | | NFT (503485582111575524/Coachella x FTX Weekend 2 #9051)[1] | | |
| 09283891 | | NFT (370601904379698544/Coachella x FTX Weekend 2 #20980)[1] | | |
| 09283892 | | NFT (320626075738335574/Coachella x FTX Weekend 2 #9058)[1], NFT (431542001264547502/88rising Sky Challenge - Coin #571)[1] | | |
| 09283893 | | NFT (388275228976944741/Coachella x FTX Weekend 2 #9061)[1] | | |
| 09283894 | | NFT (550375639446496412/Coachella x FTX Weekend 2 #9054)[1] | | |
| 09283895 | | NFT (379888272835988788/Oasis Ocotillo Ferris Wheel #44)[1], NFT (496430711600299295/Coachella x FTX Weekend 2 #9141)[1] | | |
| 09283897 | | NFT (574630092811306830/Coachella x FTX Weekend 2 #9087)[1] | | |
| 09283898 | | NFT (314131369459623771/Oasis Ocotillo 2023 GA #10 (Redeemed))[1], NFT (368853897455877809/88rising Sky Challenge - Coin #572)[1], NFT (421153975193196140/Coachella x FTX Weekend 2 #9056)[1] | | |
| 09283899 | | NFT (342963842099253350/Coachella x FTX Weekend 2 #9060)[1] | | |
| 09283900 | | SHIB[2], USD[0.52] | | |
| 09283903 | | NFT (520100517356965235/Coachella x FTX Weekend 2 #9047)[1] | | |
| 09283904 | | BTC[.00291636], DOGE[182.32125752], ETH[.03023589], ETHW[.02986213], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09283905 | | NFT (543648767157566203/Coachella x FTX Weekend 2 #9063)[1] | | |
| 09283909 | | NFT (345484963073592335/Coachella x FTX Weekend 2 #9053)[1] | | |
| 09283910 | | NFT (323257589448609357/Coachella x FTX Weekend 2 #9045)[1] | | |
| 09283911 | | NFT (520593732455382292/Coachella x FTX Weekend 2 #9046)[1] | | |
| 09283913 | | NFT (289674267399298046/Coachella x FTX Weekend 2 #9050)[1] | | |
| 09283916 | | NFT (359865071397205054/Coachella x FTX Weekend 2 #9055)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09283918 | | NFT (53471575041721984/Coachella x FTX Weekend 2 #9057)[1] | | |
| 09283919 | | NFT (36089388295149659/Coachella x FTX Weekend 2 #9048)[1] | | |
| 09283920 | | NFT (55365463221981507/Coachella x FTX Weekend 2 #9059)[1] | | |
| 09283921 | | NFT (37674456339855361/Coachella x FTX Weekend 2 #9065)[1] | | |
| 09283922 | | NFT (56077624396682785/Coachella x FTX Weekend 2 #28594)[1], USD[200.01] | | |
| 09283924 | | NFT (40554749426870940/Coachella x FTX Weekend 2 #9092)[1] | | |
| 09283925 | | BTC[.00025108], USD[93.83] | Yes | |
| 09283926 | | NFT (46176444570978843/Coachella x FTX Weekend 2 #11617)[1] | | |
| 09283927 | | NFT (36157318897375405/Coachella x FTX Weekend 2 #9076)[1] | | |
| 09283929 | | NFT (50741547488799655/Coachella x FTX Weekend 2 #24370)[1] | | |
| 09283931 | | NFT (55769857577986485/Coachella x FTX Weekend 2 #20770)[1] | | |
| 09283932 | | NFT (54351998214771103/Coachella x FTX Weekend 2 #9073)[1] | | |
| 09283933 | | NFT (34777134224810886/Coachella x FTX Weekend 2 #9068)[1] | | |
| 09283934 | | NFT (43757519862460724/Coachella x FTX Weekend 2 #9069)[1] | | |
| 09283935 | | USD[49901.43] | Yes | |
| 09283937 | | NFT (38254068468320604/Coachella x FTX Weekend 2 #9077)[1] | | |
| 09283939 | | NFT (32614871092794544/Coachella x FTX Weekend 2 #9096)[1] | | |
| 09283940 | | NFT (43205122013472022/Coachella x FTX Weekend 2 #9072)[1] | | |
| 09283942 | | NFT (39722362399923203/Coachella x FTX Weekend 2 #9070)[1] | | |
| 09283943 | | NFT (50077216334924786/Coachella x FTX Weekend 2 #9067)[1] | | |
| 09283945 | | NFT (50215190076816530/Coachella x FTX Weekend 2 #9081)[1] | | |
| 09283948 | | BRZ[.00015873], EUR[0.00], MATIC[.00000019], USD[0.00], USDT[0], YFI[.00038592] | Yes | |
| 09283949 | | NFT (37177183011001088/Coachella x FTX Weekend 2 #9079)[1] | | |
| 09283951 | | NFT (45979010637547650/Coachella x FTX Weekend 2 #9089)[1] | | |
| 09283952 | | NFT (36807700276882600/Coachella x FTX Weekend 2 #9074)[1] | | |
| 09283953 | | NFT (47583669208650933/Coachella x FTX Weekend 2 #19394)[1] | | |
| 09283954 | | NFT (30450759003191149/Coachella x FTX Weekend 2 #9075)[1], NFT (42304133099611804/BlobForm #82)[1] | | |
| 09283956 | | NFT (38418662946504669/Coachella x FTX Weekend 2 #9104)[1] | | |
| 09283957 | | NFT (39556185323836514/Coachella x FTX Weekend 2 #9093)[1] | | |
| 09283958 | | NFT (41944004309119622/Coachella x FTX Weekend 2 #14374)[1], SOL[.04863101], USD[15.00] | | |
| 09283959 | | NFT (51145390005529042/Coachella x FTX Weekend 2 #9088)[1] | | |
| 09283960 | | NFT (35255006405624659/Coachella x FTX Weekend 1 #30728)[1] | | |
| 09283961 | | NFT (44346610135138140/Coachella x FTX Weekend 2 #9098)[1] | | |
| 09283962 | | NFT (47301326410696763/Coachella x FTX Weekend 2 #9086)[1] | | |
| 09283963 | | SHIB[3], SOL[.17995159], SUSHI[5.8700418], TRX[1], USD[0.00] | Yes | |
| 09283966 | | NFT (36419284203157911/Coachella x FTX Weekend 2 #9084)[1] | | |
| 09283967 | | NFT (57344198954427037/Coachella x FTX Weekend 2 #9080)[1] | | |
| 09283968 | | NFT (49835111602871155/Coachella x FTX Weekend 2 #9095)[1] | | |
| 09283969 | | NFT (31562526155179683/Coachella x FTX Weekend 2 #9101)[1] | | |
| 09283973 | | NFT (43227681393469604/Coachella x FTX Weekend 2 #9082)[1] | | |
| 09283974 | | NFT (49410153801364674/Coachella x FTX Weekend 2 #9119)[1] | | |
| 09283975 | | BTC[.161], ETH[.8], ETHW[.8], USD[13.81] | | |
| 09283976 | | NFT (45875146226132200/Coachella x FTX Weekend 2 #9122)[1] | | |
| 09283979 | | NFT (34198097541216281/Coachella x FTX Weekend 2 #9103)[1], NFT (56705500048307926/Oasis Ocotillo Ferris Wheel #134)[1] | | |
| 09283983 | | NFT (55590343377901730/Coachella x FTX Weekend 2 #9100)[1] | | |
| 09283984 | | NFT (41004689052560186/Coachella x FTX Weekend 2 #9111)[1] | | |
| 09283986 | | NFT (46047043647003452/Coachella x FTX Weekend 2 #9108)[1] | | |
| 09283987 | | NFT (41585865017656831/Coachella x FTX Weekend 2 #9097)[1] | | |
| 09283988 | | NFT (55903897450861477/Coachella x FTX Weekend 2 #9247)[1] | | |
| 09283989 | | NFT (33819788559249811/Coachella x FTX Weekend 2 #9102)[1] | | |
| 09283990 | | NFT (56554575568542781/Coachella x FTX Weekend 2 #9090)[1] | | |
| 09283994 | | NFT (54510468242497703/Coachella x FTX Weekend 2 #9146)[1] | | |
| 09283995 | | NFT (45071650167622819/Coachella x FTX Weekend 2 #19765)[1] | | |
| 09283997 | | NFT (54728236419408351/Coachella x FTX Weekend 2 #9241)[1] | | |
| 09283998 | | NFT (34913695286501229/Imola Ticket Stub #460)[1] | | |
| 09283999 | | NFT (53069015421168553/Coachella x FTX Weekend 2 #9123)[1] | | |
| 09284000 | | NFT (31545156171078894/Coachella x FTX Weekend 2 #9109)[1] | | |
| 09284002 | | NFT (32211317589360658/Coachella x FTX Weekend 2 #9120)[1] | | |

West Realm Shires Services Inc.

Amended Schedule F-67 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284004 | | NFT (52826798711527265/Coachella x FTX Weekend 2 #9114)[1] | | |
| 09284005 | | NFT (41846263395139579/Coachella x FTX Weekend 2 #9110)[1] | | |
| 09284008 | | NFT (28828634106286788/Coachella x FTX Weekend 2 #9106)[1] | | |
| 09284009 | | NFT (49468669175585329/Coachella x FTX Weekend 2 #9136)[1] | | |
| 09284012 | | NFT (45793507722906208/Coachella x FTX Weekend 2 #9118)[1] | | |
| 09284013 | | NFT (48094438919496117/Coachella x FTX Weekend 2 #9113)[1] | | |
| 09284014 | | NFT (38347376281112288/Coachella x FTX Weekend 2 #9135)[1] | | |
| 09284016 | | NFT (54982483711768213/Coachella x FTX Weekend 2 #9248)[1] | | |
| 09284017 | | NFT (41367672298458100/Coachella x FTX Weekend 2 #9130)[1] | | |
| 09284020 | | NFT (39174962833936216/Coachella x FTX Weekend 2 #9112)[1] | | |
| 09284022 | | NFT (45468009213202668/Coachella x FTX Weekend 2 #9117)[1] | | |
| 09284023 | | NFT (42889078186873224/Coachella x FTX Weekend 2 #9121)[1] | | |
| 09284025 | | NFT (29637284431812693/Coachella x FTX Weekend 2 #9115)[1] | | |
| 09284029 | | NFT (47820693277011324/Coachella x FTX Weekend 2 #9128)[1] | | |
| 09284030 | | NFT (38371326411884444/Coachella x FTX Weekend 2 #9126)[1] | | |
| 09284031 | | NFT (49781098397498782/Coachella x FTX Weekend 2 #22676)[1] | | |
| 09284032 | | NFT (47706376280245982/Coachella x FTX Weekend 2 #9127)[1] | | |
| 09284035 | | NFT (34558763085083917/Coachella x FTX Weekend 2 #9157)[1] | | |
| 09284036 | | NFT (57429196590628054/Coachella x FTX Weekend 2 #9137)[1] | | |
| 09284038 | | NFT (54339375901749772/Coachella x FTX Weekend 2 #9129)[1] | | |
| 09284040 | | NFT (29039167719930145/Coachella x FTX Weekend 2 #9132)[1] | | |
| 09284041 | | NFT (34679683172036869/Coachella x FTX Weekend 2 #9131)[1] | | |
| 09284042 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09284043 | | NFT (29114534770576241/Coachella x FTX Weekend 2 #9138)[1] | | |
| 09284045 | | NFT (29712288380883299/Coachella x FTX Weekend 2 #9148)[1] | | |
| 09284046 | | NFT (37864055798661293/Coachella x FTX Weekend 2 #22664)[1] | | |
| 09284048 | | BTC[.00041232], ETH[.00116721], ETHW[.00116721], SHIB[1], SOL[.10887412], USD[0.00] | | |
| 09284049 | | NFT (51503134782152736/Coachella x FTX Weekend 2 #9145)[1] | | |
| 09284050 | | NFT (29369878618273039/Coachella x FTX Weekend 2 #9156)[1] | | |
| 09284051 | | NFT (45921342985835742/Coachella x FTX Weekend 2 #9133)[1] | | |
| 09284052 | | USD[0.00] | | |
| 09284054 | | NFT (51086240201469573/Coachella x FTX Weekend 2 #9134)[1] | | |
| 09284055 | | NFT (31975481143105596/Coachella x FTX Weekend 2 #9150)[1] | | |
| 09284056 | | NFT (44894779924391636/Coachella x FTX Weekend 2 #9714)[1] | | |
| 09284059 | | NFT (34307021317129820/Coachella x FTX Weekend 2 #9144)[1] | | |
| 09284061 | | BTC[.00023863], USD[0.00] | | |
| 09284062 | | NFT (45054090052637951/Coachella x FTX Weekend 2 #9142)[1] | | |
| 09284063 | | NFT (38719846329948761/Coachella x FTX Weekend 2 #11413)[1] | | |
| 09284064 | | NFT (35831184075681074/Coachella x FTX Weekend 2 #9140)[1] | | |
| 09284065 | | NFT (33724240308287460/Coachella x FTX Weekend 2 #15221)[1] | | |
| 09284066 | | NFT (30242606882950122/Series 1: Capitals #708)[1], NFT (45506739513112537/Series 1: Wizards #618)[1] | | |
| 09284069 | | NFT (54065538174785097/Coachella x FTX Weekend 2 #9151)[1] | | |
| 09284070 | | NFT (29032955680779361/Coachella x FTX Weekend 2 #9154)[1] | | |
| 09284071 | | NFT (44663888095906803/Coachella x FTX Weekend 2 #9167)[1] | | |
| 09284072 | | NFT (38623156195484207/Coachella x FTX Weekend 2 #9173)[1] | | |
| 09284073 | | NFT (43497367168372787/Coachella x FTX Weekend 2 #9147)[1] | | |
| 09284078 | | NFT (51015854411078000/Coachella x FTX Weekend 2 #9153)[1], NFT (54371042971152993/BlobForm #114)[1] | | |
| 09284079 | | NFT (38102042480219228/Coachella x FTX Weekend 2 #15674)[1] | | |
| 09284080 | | NFT (36608691154150176/Coachella x FTX Weekend 2 #13875)[1] | | |
| 09284082 | | USDT[0] | | |
| 09284083 | | NFT (49322465882131670/Coachella x FTX Weekend 2 #9158)[1] | | |
| 09284084 | | NFT (47479074575240379/Coachella x FTX Weekend 2 #9376)[1] | | |
| 09284085 | | NFT (50680576219599133/Coachella x FTX Weekend 2 #9176)[1] | | |
| 09284086 | | NFT (39993699646871823/Coachella x FTX Weekend 2 #9155)[1] | | |
| 09284088 | | MATIC[17.97046165], SHIB[1], USD[78.44] | Yes | |
| 09284089 | | NFT (48802190097953235/Coachella x FTX Weekend 2 #9159)[1], NFT (49729688876173878/88rising Sky Challenge - Coin #488)[1] | | |
| 09284090 | | NFT (46154892728398135/Coachella x FTX Weekend 2 #9184)[1] | | |
| 09284091 | | NFT (47665544556191076/Coachella x FTX Weekend 2 #9161)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284092 | | NFT (29907266170503424 0/Coachella x FTX Weekend 2 #9165)[1] | | |
| 09284093 | | NFT (34578086044443538 74/Coachella x FTX Weekend 2 #9177)[1] | | |
| 09284094 | | NFT (47824126412440596 9/Coachella x FTX Weekend 2 #9160)[1] | | |
| 09284095 | | NFT (49440555769154819 4/Coachella x FTX Weekend 2 #9313)[1] | | |
| 09284096 | | NFT (44966308996944486 0/Coachella x FTX Weekend 2 #9193)[1] | | |
| 09284097 | | NFT (53212460851226298 7/Coachella x FTX Weekend 2 #9175)[1] | | |
| 09284099 | | NFT (36926954706276311 1/Coachella x FTX Weekend 2 #9163)[1], NFT (40696346623921005 3/88rising Sky Challenge - Coin #487)[1] | | |
| 09284101 | | NFT (46129531425446029 2/Coachella x FTX Weekend 2 #9164)[1] | | |
| 09284102 | | NFT (36130448831118931 2/Coachella x FTX Weekend 2 #9244)[1] | | |
| 09284103 | | NFT (54789859896852479 5/Coachella x FTX Weekend 2 #9188)[1] | | |
| 09284105 | | NFT (47820320292172471 4/Coachella x FTX Weekend 2 #9197)[1] | | |
| 09284107 | | NFT (46676346626776220 1/Coachella x FTX Weekend 2 #9288)[1] | | |
| 09284109 | | NFT (57290442335648715 1/Coachella x FTX Weekend 2 #9180)[1] | | |
| 09284111 | | NFT (43591298133977541 1/Coachella x FTX Weekend 2 #9212)[1] | | |
| 09284112 | | NFT (54789601257240124 4/Coachella x FTX Weekend 2 #9178)[1] | | |
| 09284113 | | NFT (28947558164608194 2/Coachella x FTX Weekend 2 #9171)[1] | | |
| 09284114 | | NFT (42154272832733464 7/Coachella x FTX Weekend 2 #9174)[1] | | |
| 09284115 | | NFT (45164352500579297 1/Coachella x FTX Weekend 2 #9185)[1] | | |
| 09284116 | | BTC[0.00885002], ETH[0.09720213], ETHW[0.09720213], MATIC[339.34], NEAR[0], USD[0.71] | | |
| 09284117 | | NFT (31872042674405158 7/Coachella x FTX Weekend 2 #14039)[1] | | |
| 09284119 | | NFT (36802972388479954 7/Coachella x FTX Weekend 2 #9181)[1] | | |
| 09284120 | | NFT (29464726549864387 3/Coachella x FTX Weekend 2 #9166)[1] | | |
| 09284121 | | NFT (44011135435940492 5/Coachella x FTX Weekend 2 #9182)[1] | | |
| 09284122 | | NFT (44110518595574419 7/Coachella x FTX Weekend 2 #9179)[1] | | |
| 09284123 | | AAVE[1.31566544], BTC[.01192709], DOGE[1], ETH[.15984095], ETHW[.15984095], LINK[17.38663242], SHIB[2], TRX[1], USD[0.00] | | |
| 09284124 | | NFT (36556973853918672 1/Coachella x FTX Weekend 2 #9183)[1] | | |
| 09284125 | | NFT (41376973302242047 6/Coachella x FTX Weekend 2 #9187)[1] | | |
| 09284126 | | NFT (50802534939362488 1/Coachella x FTX Weekend 2 #9186)[1] | | |
| 09284127 | | NFT (32196844551402350 3/Coachella x FTX Weekend 2 #9275)[1] | | |
| 09284129 | | NFT (40469232997933178 8/Coachella x FTX Weekend 2 #9360)[1] | | |
| 09284130 | | NFT (38655601761513363 4/Coachella x FTX Weekend 2 #9192)[1] | | |
| 09284131 | | NFT (48728745161362614 9/Coachella x FTX Weekend 2 #9198)[1] | | |
| 09284134 | | NFT (32989335301965680 4/Coachella x FTX Weekend 2 #9222)[1] | | |
| 09284135 | | NFT (48548604374848652 1/Coachella x FTX Weekend 2 #9211)[1] | | |
| 09284138 | | NFT (52239660992484184 8/Coachella x FTX Weekend 2 #9190)[1] | | |
| 09284143 | | NFT (29404599932508273 0/Coachella x FTX Weekend 2 #9194)[1] | | |
| 09284145 | | NFT (34032738035565583 3/BlobForm #278)[1], NFT (34246512973668145 4/Coachella x FTX Weekend 2 #9191)[1], NFT (35067920587105787 6/88rising Sky Challenge - Coin #575)[1] | | |
| 09284147 | | NFT (45584880851206415 1/Coachella x FTX Weekend 2 #23181)[1] | | |
| 09284149 | | USD[0.00] | Yes | |
| 09284151 | | NFT (52246487186584618 6/Coachella x FTX Weekend 2 #13830)[1] | | |
| 09284152 | | NFT (36839169235616570 7/Coachella x FTX Weekend 2 #9196)[1] | | |
| 09284157 | | NFT (37783159068847251 99/Coachella x FTX Weekend 2 #9199)[1] | | |
| 09284158 | | NFT (32963182225052414 3/Coachella x FTX Weekend 2 #9203)[1] | | |
| 09284161 | | NFT (31195198870681860 8/Coachella x FTX Weekend 2 #9200)[1] | | |
| 09284162 | | NFT (45174153844344706 8/Coachella x FTX Weekend 2 #9205)[1] | | |
| 09284163 | | NFT (57161398753308985 6/Coachella x FTX Weekend 2 #9655)[1] | | |
| 09284164 | | NFT (44811969878971466 2/Coachella x FTX Weekend 2 #9208)[1] | | |
| 09284166 | | NFT (43134786861794513 5/Coachella x FTX Weekend 2 #9207)[1] | | |
| 09284167 | | NFT (49276430787932588 0/Coachella x FTX Weekend 2 #9202)[1] | | |
| 09284169 | | NFT (32449709892915709 7/Coachella x FTX Weekend 2 #20117)[1] | | |
| 09284173 | | BRZ[1], SHIB[4073320.75560081], USD[0.00], USDT[99.49044971] | | |
| 09284177 | | NFT (56875592857531495 6/Coachella x FTX Weekend 2 #9206)[1] | | |
| 09284179 | | NFT (52901892589174194 1/Coachella x FTX Weekend 2 #9215)[1] | | |
| 09284180 | | NFT (40782594197611418 7/Coachella x FTX Weekend 2 #31010)[1] | | |
| 09284181 | | BRZ[1], BTC[.00236549], ETH[.10040031], ETHW[.10040031], TRX[1], USD[0.00] | | |
| 09284182 | | NFT (47798113434291533 9/Bahrain Ticket Stub #799)[1] | | |
| 09284183 | | NFT (34809939306735938 9/Coachella x FTX Weekend 2 #9213)[1] | | |
| 09284184 | | NFT (45689139680710890 8/Coachella x FTX Weekend 2 #9217)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284185 | | NFT (527859639802475401/Coachella x FTX Weekend 2 #22847)[1] | | |
| 09284188 | | NFT (510271879110925042/Coachella x FTX Weekend 2 #22563)[1] | | |
| 09284189 | | NFT (354682464924939815/Coachella x FTX Weekend 2 #9214)[1] | | |
| 09284191 | | NFT (525180708370033182/Coachella x FTX Weekend 2 #9210)[1] | | |
| 09284196 | | NFT (532291056916519336/Coachella x FTX Weekend 2 #9236)[1] | | |
| 09284198 | | NFT (344270379265916019/Coachella x FTX Weekend 2 #17400)[1] | | |
| 09284202 | | NFT (297543644130106356/Coachella x FTX Weekend 2 #9283)[1] | | |
| 09284204 | | NFT (419157791922779844/Coachella x FTX Weekend 2 #9239)[1] | | |
| 09284205 | | NFT (322822405540474801/Coachella x FTX Weekend 2 #9233)[1] | | |
| 09284210 | | NFT (304631517150251896/Coachella x FTX Weekend 2 #9220)[1] | | |
| 09284218 | | NFT (548436088479449628/Coachella x FTX Weekend 2 #10898)[1] | | |
| 09284221 | | NFT (342072272675972554/Coachella x FTX Weekend 2 #9226)[1] | | |
| 09284222 | | NFT (470053331063913943/Coachella x FTX Weekend 2 #9232)[1] | | |
| 09284224 | | NFT (466984711631427581/Coachella x FTX Weekend 2 #9258)[1] | | |
| 09284225 | | NFT (401446891468846985/Coachella x FTX Weekend 2 #9225)[1] | | |
| 09284228 | | NFT (299819291673557553/Coachella x FTX Weekend 2 #9242)[1] | | |
| 09284230 | | BTC[.00138832], DOGE[1001.02078715], ETH[.00000185], ETHW[.20564504], GRT[.86667609], MATIC[0], SHIB[76500.76998581], SUSHI[.1088406], USD[284.85], USDT[1.01459001] | Yes | |
| 09284232 | | NFT (536197702508575943/Coachella x FTX Weekend 2 #9229)[1] | | |
| 09284236 | | NFT (462043659628121014/Coachella x FTX Weekend 2 #28715)[1] | Yes | |
| 09284239 | | NFT (391278848487319891/Coachella x FTX Weekend 2 #9249)[1] | | |
| 09284241 | | NFT (319940242562853794/Coachella x FTX Weekend 2 #9243)[1] | | |
| 09284243 | | NFT (312649781845323983/Coachella x FTX Weekend 2 #9400)[1] | | |
| 09284244 | | NFT (330813272274756267/Coachella x FTX Weekend 2 #9250)[1] | | |
| 09284246 | | NFT (347998486505371361/Coachella x FTX Weekend 2 #9234)[1] | | |
| 09284248 | | NFT (503994885262762339/Coachella x FTX Weekend 2 #9235)[1] | | |
| 09284250 | | NFT (429040493567256233/Coachella x FTX Weekend 2 #9237)[1] | | |
| 09284251 | | NFT (558018297546854932/Coachella x FTX Weekend 2 #29247)[1] | | |
| 09284254 | | NFT (504697188964978430/Coachella x FTX Weekend 2 #9246)[1] | | |
| 09284255 | | NFT (461933285802944134/Coachella x FTX Weekend 2 #9294)[1] | | |
| 09284256 | | NFT (488478539416658401/Coachella x FTX Weekend 2 #15024)[1] | | |
| 09284257 | | NFT (327704501817567105/Coachella x FTX Weekend 2 #9240)[1] | | |
| 09284258 | | NFT (373359890901402227/Coachella x FTX Weekend 2 #9260)[1] | | |
| 09284259 | | NFT (291576689475273682/Coachella x FTX Weekend 2 #9238)[1] | | |
| 09284260 | | NFT (512603754261960058/Coachella x FTX Weekend 2 #9252)[1] | | |
| 09284263 | | NFT (401621980429016040/88rising Sky Challenge - Coin #482)[1], NFT (461101579962724045/88rising Sky Challenge - Cloud #223)[1], NFT (515930421509044394/Coachella x FTX Weekend 2 #9255)[1] | | |
| 09284264 | | NFT (458651579437916522/Coachella x FTX Weekend 2 #9286)[1] | | |
| 09284266 | | NFT (472451457757888404/Coachella x FTX Weekend 2 #9276)[1] | | |
| 09284268 | | NFT (388130055622430871/Coachella x FTX Weekend 2 #9245)[1] | | |
| 09284269 | | NFT (511475084033891652B/Coachella x FTX Weekend 2 #9254)[1] | | |
| 09284270 | | NFT (524933367602173899/Coachella x FTX Weekend 2 #9253)[1] | | |
| 09284271 | | NFT (452145013759037282/Coachella x FTX Weekend 2 #9264)[1] | | |
| 09284272 | | NFT (376754483082157909/Coachella x FTX Weekend 2 #14918)[1] | | |
| 09284277 | | NFT (331170333256404383/Coachella x FTX Weekend 2 #9262)[1] | | |
| 09284278 | | ETH[0], USD[1.21] | | |
| 09284280 | | NFT (525139915965745256/Coachella x FTX Weekend 2 #14049)[1] | | |
| 09284281 | | NFT (323439733645449740/Coachella x FTX Weekend 2 #17974)[1] | | |
| 09284284 | | NFT (539136996518296642/Coachella x FTX Weekend 2 #9269)[1] | | |
| 09284285 | | NFT (437580511046412331/Coachella x FTX Weekend 2 #9263)[1] | | |
| 09284287 | | NFT (476078735815679182/Coachella x FTX Weekend 2 #9273)[1] | | |
| 09284288 | | NFT (295391771528890351/88rising Sky Challenge - Cloud #179)[1], NFT (363165507256751174/Coachella x FTX Weekend 2 #9278)[1] | | |
| 09284289 | | NFT (293924526946154562/Coachella x FTX Weekend 2 #9272)[1] | | |
| 09284290 | | NFT (563957581624580498/Coachella x FTX Weekend 2 #12520)[1] | | |
| 09284291 | | NFT (398939145142415212/Coachella x FTX Weekend 2 #9279)[1] | | |
| 09284292 | | NFT (391559773269948472/Coachella x FTX Weekend 2 #9266)[1] | | |
| 09284293 | | NFT (546795354029781414/Coachella x FTX Weekend 2 #9823)[1] | | |
| 09284294 | | NFT (487520434001287581/Coachella x FTX Weekend 2 #9261)[1] | | |
| 09284295 | | NFT (366226914792440511/Coachella x FTX Weekend 2 #26584)[1] | | |
| 09284298 | | NFT (337473740730691784/Coachella x FTX Weekend 2 #9318)[1], NFT (486591401410411353/Oasis Ocotillo Ferris Wheel #218)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284301 | | NFT (53163212767337511 4/Coachella x FTX Weekend 2 #9271)[1] | | |
| 09284303 | | NFT (43247320601370543 9/Coachella x FTX Weekend 2 #9274)[1] | | |
| 09284307 | | NFT (30495645058860452 52/Coachella x FTX Weekend 2 #9284)[1] | | |
| 09284308 | | NFT (33343214322596113 9/88rising Sky Challenge - Coin #406)[1], NFT (47819652825664706 6/BlobForm #481)[1], NFT (56738494771775644 1/Coachella x FTX Weekend 2 #9281)[1] | | |
| 09284309 | | NFT (53461311783351462 8/Coachella x FTX Weekend 2 #9268)[1] | | |
| 09284310 | | USD[0.01], USDT[0] | | |
| 09284311 | | NFT (45118550790309693 5/Coachella x FTX Weekend 2 #9282)[1] | | |
| 09284312 | | NFT (49419393897872936 3/Coachella x FTX Weekend 2 #9304)[1] | | |
| 09284313 | | NFT (29636572531718965 7/Coachella x FTX Weekend 2 #9270)[1] | | |
| 09284314 | | NFT (35597718213275585 6/Coachella x FTX Weekend 2 #9280)[1] | | |
| 09284316 | | NFT (44901768722407479 5/Coachella x FTX Weekend 2 #9277)[1] | | |
| 09284317 | | NFT (46863930871181901 5/Coachella x FTX Weekend 2 #9285)[1] | | |
| 09284318 | | BTC[.02867647], ETH[.68689654], ETHW[.55486625], SHIB[14], USD[1455.41] | Yes | |
| 09284319 | | NFT (56059271033791095 4/Coachella x FTX Weekend 2 #9303)[1] | | |
| 09284320 | | NFT (34636587216726898 3/Coachella x FTX Weekend 2 #9296)[1] | | |
| 09284321 | | NFT (56403959814405234 7/Coachella x FTX Weekend 2 #9293)[1] | | |
| 09284322 | | NFT (36499186037106037 0/Coachella x FTX Weekend 2 #9287)[1], NFT (53946467186294108 2/BlobForm #358)[1] | | |
| 09284323 | | BRZ[1], SHIB[6232040.09231707], USD[0.00] | Yes | |
| 09284324 | | USD[4.90] | | |
| 09284326 | | NFT (33825156748523732 4/Coachella x FTX Weekend 2 #9712)[1] | | |
| 09284327 | | NFT (53039544582436911 8/Coachella x FTX Weekend 2 #28958)[1] | | |
| 09284328 | | NFT (50208634038713093 5/Coachella x FTX Weekend 2 #9310)[1] | | |
| 09284329 | | NFT (35116269357006327 8/Coachella x FTX Weekend 2 #9774)[1] | | |
| 09284330 | | NFT (53228115732567870 5/Coachella x FTX Weekend 2 #9299)[1] | | |
| 09284331 | | NFT (35704355099871427 9/Coachella x FTX Weekend 2 #9291)[1] | | |
| 09284332 | | NFT (29287502160175319 4/Coachella x FTX Weekend 2 #9290)[1] | | |
| 09284333 | | NFT (41834994659052247 0/Coachella x FTX Weekend 2 #28499)[1] | | |
| 09284337 | | NFT (49352110926245748 0/Coachella x FTX Weekend 2 #22304)[1] | | |
| 09284338 | | NFT (50673407422738993 9/Coachella x FTX Weekend 2 #9292)[1] | | |
| 09284340 | | NFT (54059484465247091 8/Coachella x FTX Weekend 2 #9306)[1] | | |
| 09284343 | | ETHW[11.72193039], NFT (31204726392512629 1/ALPHA.RONIN #996)[1], NFT (33028067190022310 9/ALPHA.RONIN #685)[1], NFT (33377384509716331 6/Let's Grow #41-Rookie)[1], NFT (36786475594239809 2/Animal Gang #289)[1], NFT (45608834598731710 1/Animal Gang #106)[1], NFT (50618331603916147 1/ALPHA.RONIN #1038)[1], SOL[1.10000000], USD[0.00] | | |
| 09284344 | | NFT (53929494607189178 8/Coachella x FTX Weekend 2 #9295)[1] | | |
| 09284345 | | NFT (44568412929038040 9/Coachella x FTX Weekend 2 #9298)[1] | | |
| 09284349 | | NFT (53792938246181299 4/Coachella x FTX Weekend 2 #9309)[1] | | |
| 09284350 | | NFT (30767356476432233 3/Coachella x FTX Weekend 2 #9297)[1] | | |
| 09284352 | | NFT (41766525194619896 7/Coachella x FTX Weekend 2 #9300)[1] | | |
| 09284353 | | NFT (49377633023855370 4/Coachella x FTX Weekend 2 #9308)[1] | | |
| 09284354 | | NFT (30414194564819369 2/Coachella x FTX Weekend 2 #9311)[1] | | |
| 09284355 | | NFT (41078419878307846 3/Coachella x FTX Weekend 2 #9332)[1] | | |
| 09284356 | | NFT (42531934044727512 0/Coachella x FTX Weekend 2 #9301)[1] | | |
| 09284357 | | NFT (44377923754134962 6/Coachella x FTX Weekend 2 #9312)[1] | | |
| 09284359 | | NFT (52371460316239505 5/Coachella x FTX Weekend 2 #9305)[1] | | |
| 09284360 | | NFT (35062951269816008 2/Coachella x FTX Weekend 2 #19591)[1] | | |
| 09284366 | | NFT (55617211289638415 3/Coachella x FTX Weekend 2 #9320)[1] | | |
| 09284367 | | NFT (47242469752746920 6/Coachella x FTX Weekend 2 #9314)[1] | | |
| 09284369 | | NFT (29324611531681477 6/Coachella x FTX Weekend 2 #9307)[1] | | |
| 09284370 | | NFT (31751492605444466 9/Coachella x FTX Weekend 2 #9406)[1] | | |
| 09284371 | | USDT[0] | | |
| 09284372 | | NFT (50164663763591275 7/Coachella x FTX Weekend 2 #29964)[1] | | |
| 09284373 | | NFT (40851479276762650 1/Coachella x FTX Weekend 2 #9326)[1] | | |
| 09284374 | Contingent, Disputed | DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 09284377 | | USD[0.00] | | |
| 09284381 | | DOGE[151.85770568], NFT (56420737936399030 2/Coachella x FTX Weekend 2 #9347)[1], SHIB[1], USD[0.00] | | |
| 09284382 | | NFT (56798552331445296 3/Coachella x FTX Weekend 2 #9328)[1] | | |
| 09284383 | | NFT (44850046545382676 3/Coachella x FTX Weekend 2 #9317)[1] | | |
| 09284384 | | NFT (33565742168741296 9/Coachella x FTX Weekend 2 #9322)[1] | | |
| 09284385 | | NFT (56121097490822126 0/Coachella x FTX Weekend 2 #22066)[1] | | |
| 09284388 | | NFT (40423498764349119 1/Coachella x FTX Weekend 2 #9324)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284389 | | USDT[0] | | |
| 09284390 | | NFT (357951044041021196/Coachella x FTX Weekend 2 #9323)[1] | | |
| 09284391 | | NFT (432725426946067112/Coachella x FTX Weekend 2 #9321)[1] | | |
| 09284392 | | NFT (504002887921876605/Coachella x FTX Weekend 2 #9325)[1] | | |
| 09284396 | | NFT (571816823909018361/Coachella x FTX Weekend 2 #9334)[1] | | |
| 09284398 | | NFT (425113098688045773/Coachella x FTX Weekend 2 #9329)[1] | | |
| 09284400 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09284401 | | NFT (314975589389271322/Coachella x FTX Weekend 2 #25296)[1] | | |
| 09284402 | | BAT[.512], BCH[.00088], BTC[.0000864], LINK[.0806], SUSHI[.357], UNI[.0514], USD[261.40] | | |
| 09284403 | | NFT (344305533523010877/Coachella x FTX Weekend 2 #9393)[1] | | |
| 09284404 | | NFT (335664962911639457/88rising Sky Challenge - Coin #272)[1], NFT (454583694065892367/Coachella x FTX Weekend 2 #9330)[1] | | |
| 09284407 | | NFT (463518026541616596/Coachella x FTX Weekend 2 #9327)[1] | | |
| 09284414 | | NFT (307202493914753603/Coachella x FTX Weekend 2 #9337)[1] | | |
| 09284415 | | NFT (532748041775907932/Coachella x FTX Weekend 2 #9336)[1] | | |
| 09284416 | | NFT (510000853462988076/Oasis Ocotillo Ferris Wheel #401)[1], NFT (518184712326558286/Coachella x FTX Weekend 2 #9341)[1] | | |
| 09284417 | | NFT (534136776336729519/Coachella x FTX Weekend 2 #9346)[1] | | |
| 09284419 | | NFT (391801338134813209/Coachella x FTX Weekend 2 #9340)[1] | | |
| 09284422 | | NFT (560580673972010693/Coachella x FTX Weekend 2 #9380)[1] | | |
| 09284423 | | BTC[.00368228], DOGE[1], SHIB[3], USD[1.00] | Yes | |
| 09284426 | | NFT (484287096610379731/Coachella x FTX Weekend 2 #9350)[1] | | |
| 09284427 | | NFT (465223463900691320/Coachella x FTX Weekend 2 #9342)[1] | | |
| 09284428 | | NFT (494296809960937225/Coachella x FTX Weekend 2 #9390)[1] | | |
| 09284430 | | NFT (431801873855642571/Coachella x FTX Weekend 2 #9335)[1] | | |
| 09284431 | | USD[500.00] | | |
| 09284432 | | NFT (442683692061706694/Coachella x FTX Weekend 2 #9338)[1] | | |
| 09284433 | | NFT (575862774794739780/Coachella x FTX Weekend 2 #9364)[1] | | |
| 09284434 | | NFT (526166033115271255/Coachella x FTX Weekend 2 #26344)[1] | | |
| 09284435 | | NFT (491825154116851143/Coachella x FTX Weekend 2 #9344)[1] | | |
| 09284437 | | NFT (395500236337962083/Coachella x FTX Weekend 2 #10311)[1] | | |
| 09284441 | | NFT (313942630463148251/Coachella x FTX Weekend 2 #9353)[1] | | |
| 09284442 | | NFT (345389677548267938/Coachella x FTX Weekend 2 #9503)[1] | | |
| 09284443 | | NFT (542241318289317470/Coachella x FTX Weekend 2 #9339)[1] | | |
| 09284444 | | NFT (510879222982121979/Coachella x FTX Weekend 2 #9351)[1] | | |
| 09284446 | | NFT (392914630364996635/Coachella x FTX Weekend 2 #9343)[1] | | |
| 09284451 | | NFT (503094334975334852/Coachella x FTX Weekend 2 #9355)[1] | | |
| 09284452 | | NFT (337177993459204075/Coachella x FTX Weekend 2 #9348)[1] | | |
| 09284454 | | NFT (532205124226779094/Coachella x FTX Weekend 2 #20504)[1] | | |
| 09284457 | | NFT (540822037488226894/Coachella x FTX Weekend 2 #9345)[1] | | |
| 09284458 | | NFT (344496320155437547/Coachella x FTX Weekend 2 #9349)[1] | | |
| 09284459 | | ETH[.01880587], ETHW[.01857331], SHIB[1], USD[0.01] | Yes | |
| 09284460 | | NFT (288953558754227913/Oasis Ocotillo Ferris Wheel #221)[1], NFT (463634132712414672/Coachella x FTX Weekend 2 #15001)[1] | | |
| 09284462 | | NFT (291851408636849474/Coachella x FTX Weekend 2 #9372)[1] | | |
| 09284465 | | NFT (373000124442183419/Coachella x FTX Weekend 2 #9352)[1] | | |
| 09284466 | | NFT (497044041597359760/Coachella x FTX Weekend 2 #28369)[1] | | |
| 09284467 | | NFT (407775815771108307/Coachella x FTX Weekend 2 #9357)[1] | | |
| 09284468 | | NFT (422008308070240547/Coachella x FTX Weekend 2 #9366)[1] | | |
| 09284469 | | NFT (374795499893102479/Coachella x FTX Weekend 2 #9367)[1] | | |
| 09284470 | | NFT (340101110450368825/Coachella x FTX Weekend 2 #9378)[1] | | |
| 09284471 | | NFT (546671394521723210/Coachella x FTX Weekend 2 #9359)[1] | | |
| 09284474 | | NFT (423366075338718331/Coachella x FTX Weekend 2 #9362)[1] | | |
| 09284475 | | NFT (543341707056889655/Coachella x FTX Weekend 2 #9556)[1] | | |
| 09284477 | | NFT (332834199649623140/Coachella x FTX Weekend 2 #13763)[1] | | |
| 09284479 | | NFT (363962108149222306/Coachella x FTX Weekend 2 #9354)[1] | | |
| 09284480 | | NFT (346540653021458082/Oasis Ocotillo Ferris Wheel #409)[1], NFT (403389008586140497/Coachella x FTX Weekend 2 #9368)[1] | | |
| 09284482 | | NFT (501808659136372068/Coachella x FTX Weekend 2 #9373)[1] | | |
| 09284484 | | NFT (553822633213756324/Coachella x FTX Weekend 2 #9365)[1] | | |
| 09284485 | | NFT (572188018611951690/Coachella x FTX Weekend 2 #9356)[1] | | |
| 09284488 | | NFT (358014714903048272/Coachella x FTX Weekend 2 #14328)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284489 | | AVAX[26.37357713], DOGE[5], SHIB[15], TRX[1], USD[0.01] | Yes | |
| 09284490 | | NFT (288668784657713725/Coachella x FTX Weekend 2 #9405)[1] | | |
| 09284491 | | NFT (561433493271944143/Coachella x FTX Weekend 2 #9369)[1] | | |
| 09284492 | | NFT (491860506596203306/Coachella x FTX Weekend 2 #9382)[1] | | |
| 09284494 | | NFT (389953183724294048/Coachella x FTX Weekend 2 #9377)[1] | | |
| 09284496 | | NFT (363682427995796020/Coachella x FTX Weekend 2 #10363)[1] | | |
| 09284497 | | NFT (319314034731994854/Coachella x FTX Weekend 2 #9370)[1] | | |
| 09284498 | | NFT (410852587598611887/88rising Sky Challenge - Cloud #189)[1], NFT (457729648234608233/Coachella x FTX Weekend 2 #9385)[1] | | |
| 09284499 | | NFT (479295730467527800/Coachella x FTX Weekend 2 #9384)[1] | | |
| 09284500 | | NFT (310956466738105665/Coachella x FTX Weekend 2 #9379)[1] | | |
| 09284503 | | NFT (308682649483923411/Coachella x FTX Weekend 2 #9375)[1] | | |
| 09284505 | | NFT (515801466215603992/Coachella x FTX Weekend 2 #9381)[1], USD[0.87] | | |
| 09284506 | | NFT (408840432863913010/Coachella x FTX Weekend 2 #9386)[1] | | |
| 09284507 | | NFT (289631857362653620/Coachella x FTX Weekend 2 #9383)[1] | | |
| 09284508 | | NFT (315655786531140988/Coachella x FTX Weekend 2 #22478)[1] | | |
| 09284511 | | NFT (454864915695158848/Coachella x FTX Weekend 2 #9398)[1] | | |
| 09284512 | | NFT (546371036764264719/Coachella x FTX Weekend 2 #9395)[1] | | |
| 09284515 | | NFT (427401259990718013/Coachella x FTX Weekend 2 #14274)[1] | | |
| 09284516 | | NFT (399106813129660568/Coachella x FTX Weekend 2 #9391)[1] | | |
| 09284517 | | SOL[.24] | | |
| 09284518 | | NFT (296335872841572748/Coachella x FTX Weekend 2 #9389)[1] | | |
| 09284519 | | NFT (466988887596053998/Series 1: Wizards #629)[1] | | |
| 09284527 | | NFT (548036041016180586/Coachella x FTX Weekend 2 #9397)[1], NFT (556750421687615535/Oasis Ocotillo Ferris Wheel #334)[1] | Yes | |
| 09284528 | | NFT (404841263502722714/Coachella x FTX Weekend 2 #9444)[1] | | |
| 09284533 | | NFT (365726909725436505/Coachella x FTX Weekend 2 #9416)[1], NFT (542755842301313867/Oasis Ocotillo Ferris Wheel #414)[1] | | |
| 09284534 | | USD[5.00] | | |
| 09284535 | | SOL[.02914644], USD[0.00] | | |
| 09284536 | | USD[24.45] | | |
| 09284538 | | NFT (434091461007085053/Coachella x FTX Weekend 2 #9399)[1] | | |
| 09284539 | | NFT (494427384668840556/Coachella x FTX Weekend 2 #9401)[1] | | |
| 09284541 | | USD[0.00], USDT[0] | Yes | |
| 09284543 | | NFT (428923531692032000/Coachella x FTX Weekend 2 #12366)[1] | | |
| 09284544 | | NFT (359781644400656599/Coachella x FTX Weekend 2 #9396)[1] | | |
| 09284546 | | GBP[1.62], USD[0.27] | | |
| 09284549 | | NFT (388749549926991468/Coachella x FTX Weekend 2 #9420)[1] | | |
| 09284552 | | NFT (568704509991159695/Coachella x FTX Weekend 2 #9404)[1] | | |
| 09284553 | | BTC[0.00250267], SHIB[301.11963696], USD[0.00], USDT[0] | Yes | |
| 09284554 | | NFT (492876523199115926/Coachella x FTX Weekend 2 #27281)[1] | | |
| 09284555 | | NFT (517879112474875987/Coachella x FTX Weekend 2 #9413)[1] | | |
| 09284556 | | NFT (527590265337322400/Coachella x FTX Weekend 2 #9403)[1] | | |
| 09284558 | | NFT (356414893250141743/Coachella x FTX Weekend 2 #9415)[1] | | |
| 09284561 | | NFT (497710206353015207/Coachella x FTX Weekend 2 #9423)[1] | | |
| 09284562 | | NFT (344154848947099079/Coachella x FTX Weekend 2 #11363)[1] | | |
| 09284564 | | NFT (383780125252506757/Coachella x FTX Weekend 2 #9407)[1] | | |
| 09284565 | | NFT (424004780128394114/Coachella x FTX Weekend 2 #9414)[1] | | |
| 09284566 | | NFT (551578346386090672/Coachella x FTX Weekend 2 #9439)[1] | | |
| 09284567 | | NFT (352797662963011019/Coachella x FTX Weekend 2 #9408)[1] | | |
| 09284568 | | BRZ[2], SHIB[1], TRX[.011201], USD[0.00], USDT[0] | | |
| 09284569 | | NFT (409525415518375555/Coachella x FTX Weekend 2 #9425)[1] | | |
| 09284570 | | NFT (444372280036116690/BlobForm #184)[1], NFT (526140692140675247/Coachella x FTX Weekend 2 #9421)[1] | | |
| 09284571 | | NFT (398887899578873883/Coachella x FTX Weekend 2 #9409)[1] | | |
| 09284572 | | NFT (371455492496355684/Coachella x FTX Weekend 2 #9430)[1] | | |
| 09284573 | | NFT (495061411613952159/Coachella x FTX Weekend 2 #9410)[1] | | |
| 09284575 | | NFT (504450085894098821/Coachella x FTX Weekend 2 #31153)[1] | | |
| 09284577 | | BCH[.03957694], BTC[.0002626], ETH[.00367001], ETHW[.00362897], EUR[10.55], SHIB[4], SOL[.12841163], USD[12.45] | Yes | |
| 09284578 | | BTC[.00023863], SUSHI[2.81745148], USD[0.00] | | |
| 09284579 | | NFT (571711812613997893/Coachella x FTX Weekend 2 #9436)[1] | | |
| 09284581 | | NFT (520877970135341831/Coachella x FTX Weekend 2 #9584)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284582 | | NFT (36785144077149987/Coachella x FTX Weekend 2 #9417)[1] | | |
| 09284585 | | SOL[1.02745212], USD[0.00] | Yes | |
| 09284586 | | NFT (543277014141495662/Coachella x FTX Weekend 2 #9418)[1] | | |
| 09284588 | | USD[10.00] | | |
| 09284589 | | NFT (500790056191778995/Coachella x FTX Weekend 2 #9422)[1] | | |
| 09284590 | | BRZ[55.565546], BTC[.00763487], DOGE[433.15338767], ETH[.14410271], ETHW[.14410271], MATIC[123.37665926], NFT (36357853189254670/Coachella x FTX Weekend 2 #10529)[1], SHIB[48], SOL[8.20713263], TRX[159.21146978], USD[0.00] | | |
| 09284593 | | NFT (311041468039583219/Coachella x FTX Weekend 2 #9433)[1], NFT (385900264735157238/Oasis Ocotillo Ferris Wheel #522)[1] | | |
| 09284597 | | NFT (327060958549588629/Coachella x FTX Weekend 2 #9429)[1] | | |
| 09284600 | | DOGE[763.01325082], ETH[.00061146], ETHW[.00061123], NFT (409316961871476091/Fortuo Distinctus #32)[1], SHIB[2], USD[0.02], USDT[53.01123381] | Yes | |
| 09284601 | | BCH[.01039512], DOGE[1], SHIB[2], SUSHI[.67506913], USD[492.94] | Yes | |
| 09284602 | | NFT (469938418632009872/Coachella x FTX Weekend 2 #9424)[1] | | |
| 09284604 | | NFT (518358494690906298/Coachella x FTX Weekend 2 #9428)[1] | | |
| 09284607 | | NFT (487912632328867130/Coachella x FTX Weekend 2 #27072)[1] | | |
| 09284610 | | NFT (396703383325965846/Coachella x FTX Weekend 2 #9432)[1] | | |
| 09284611 | | NFT (528995171499445885/Coachella x FTX Weekend 2 #9427)[1] | | |
| 09284612 | | SHIB[911993.70405836], USD[0.00] | | |
| 09284613 | | NFT (445006018334667957/Coachella x FTX Weekend 2 #9440)[1] | Yes | |
| 09284615 | | DOGE[2], USD[0.01] | Yes | |
| 09284617 | | BTC[.00136053], DOGE[2], ETH[.01542013], ETHW[.01542013], NFT (456153041985525926/Coachella x FTX Weekend 2 #9460)[1], USD[0.01] | | |
| 09284619 | | NFT (306264779110710721/Coachella x FTX Weekend 2 #9431)[1] | | |
| 09284620 | | NFT (337209328664564984/Coachella x FTX Weekend 2 #9448)[1] | | |
| 09284621 | | NFT (302531112862421364/Coachella x FTX Weekend 2 #9447)[1] | | |
| 09284622 | | NFT (551477326706042227/Coachella x FTX Weekend 2 #9467)[1] | | |
| 09284626 | | NFT (370405414213547192/Coachella x FTX Weekend 2 #9442)[1] | | |
| 09284627 | | NFT (369631710774434631/Coachella x FTX Weekend 2 #9441)[1] | | |
| 09284631 | | NFT (575711711141419701/Coachella x FTX Weekend 2 #9443)[1] | | |
| 09284633 | | NFT (399950572774743556/Coachella x FTX Weekend 2 #30364)[1] | | |
| 09284634 | | NFT (559335555228224362/Coachella x FTX Weekend 2 #9454)[1] | | |
| 09284635 | | NFT (508403578142671084/Coachella x FTX Weekend 2 #9451)[1] | | |
| 09284636 | | NFT (456373030353860327/Coachella x FTX Weekend 2 #9479)[1] | | |
| 09284637 | | NFT (419156143397663083/Coachella x FTX Weekend 2 #31203)[1], NFT (561754268422735032/Coachella x FTX Weekend 1 #30731)[1] | | |
| 09284638 | | NFT (329634640580906787/Coachella x FTX Weekend 2 #9457)[1] | | |
| 09284639 | | NFT (388321924154033454/Coachella x FTX Weekend 2 #9504)[1] | | |
| 09284641 | | NFT (486104893620825564/Coachella x FTX Weekend 2 #9446)[1] | | |
| 09284642 | | NFT (342690711529631784/Oasis Ocotillo Ferris Wheel #429)[1], NFT (522065988482288853/Coachella x FTX Weekend 2 #9487)[1] | | |
| 09284643 | | NFT (389276502110202121/Coachella x FTX Weekend 2 #9456)[1] | | |
| 09284644 | | NFT (400666706141991620/Coachella x FTX Weekend 2 #9467)[1] | | |
| 09284645 | | NFT (328105395401978288/Coachella x FTX Weekend 2 #14155)[1] | | |
| 09284646 | | NFT (481969647104878575/Coachella x FTX Weekend 2 #9450)[1] | | |
| 09284647 | | USD[100.00] | | |
| 09284648 | | NFT (512248223901946417/Coachella x FTX Weekend 2 #9550)[1] | | |
| 09284649 | | NFT (475655533311005078/Coachella x FTX Weekend 2 #9453)[1] | | |
| 09284651 | | NFT (317853806550628108/Coachella x FTX Weekend 2 #14647)[1] | | |
| 09284652 | | NFT (513836120177368612/Coachella x FTX Weekend 2 #9459)[1] | | |
| 09284654 | | NFT (363055456509790009/Coachella x FTX Weekend 2 #9458)[1] | | |
| 09284655 | | NFT (304162660615217686/Coachella x FTX Weekend 2 #9466)[1] | | |
| 09284657 | | NFT (396935959676505199/Coachella x FTX Weekend 2 #9489)[1] | | |
| 09284658 | | NFT (337480488538472468/Coachella x FTX Weekend 2 #10386)[1] | | |
| 09284659 | | NFT (338878981341061006/Coachella x FTX Weekend 2 #11693)[1] | | |
| 09284660 | | NFT (520053687235805229/Coachella x FTX Weekend 2 #9461)[1] | | |
| 09284661 | | NFT (320831567994484066/Coachella x FTX Weekend 2 #9488)[1], NFT (396372553887120304/BlobForm #402)[1] | | |
| 09284662 | | NFT (404141175180682491/Coachella x FTX Weekend 2 #9496)[1] | | |
| 09284664 | | NFT (517836598222902355/Coachella x FTX Weekend 2 #9464)[1] | | |
| 09284665 | | NFT (461380610244098867/Coachella x FTX Weekend 2 #9472)[1] | | |
| 09284666 | | NFT (533804453585102892/Coachella x FTX Weekend 2 #9465)[1] | | |
| 09284667 | | MATIC[10], SHIB[400000], UNI[1.1988], USD[64.20] | | |
| 09284668 | | NFT (500136954372489852/Coachella x FTX Weekend 2 #9452)[1] | | |
| 09284669 | | NFT (353724387163649208/Coachella x FTX Weekend 2 #9483)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284670 | | NFT (3911815168108648885/Coachella x FTX Weekend 2 #9469)[1] | | |
| 09284672 | | NFT (564460419135954328/Coachella x FTX Weekend 2 #12873)[1] | | |
| 09284673 | | NFT (360307359061420973/Coachella x FTX Weekend 2 #9478)[1] | | |
| 09284675 | | NFT (345253314044159976/Coachella x FTX Weekend 2 #9484)[1] | | |
| 09284676 | | AAVE[0], AVAX[0], BRZ[0], BTC[0], DOGE[0], LTC[0], NEAR[0], SHIB[0], TRX[1.2787256], USD[0.00], USDT[0.00080617] | Yes | |
| 09284677 | | NFT (406004124956812277/Coachella x FTX Weekend 2 #9486)[1] | | |
| 09284679 | | NFT (512521673988777753/Coachella x FTX Weekend 2 #9470)[1] | | |
| 09284680 | | NFT (371381509629042943/Coachella x FTX Weekend 2 #25699)[1] | | |
| 09284683 | | NFT (475270569284340521/Coachella x FTX Weekend 2 #9491)[1] | | |
| 09284685 | | NFT (370062958735606627/Coachella x FTX Weekend 2 #9483)[1] | | |
| 09284686 | | NFT (293468924716448401/Coachella x FTX Weekend 2 #9477)[1] | | |
| 09284688 | | NFT (442973042372242354/Coachella x FTX Weekend 2 #9480)[1] | | |
| 09284690 | | NFT (566301206550765780/Coachella x FTX Weekend 2 #9481)[1] | | |
| 09284692 | | NFT (437711641109981643/Coachella x FTX Weekend 2 #30114)[1] | | |
| 09284694 | | NFT (364681119241008470/Coachella x FTX Weekend 2 #9474)[1] | | |
| 09284697 | | NFT (399789398771928695/Coachella x FTX Weekend 2 #9485)[1] | | |
| 09284698 | | NFT (313878171296552778/Coachella x FTX Weekend 2 #17607)[1] | | |
| 09284699 | | BAT[1], BRZ[1], BTC[0], DOGE[3], GRT[2], TRX[1], USD[0.36], USDT[0.00000001] | | |
| 09284701 | | NFT (477791648246205194/Coachella x FTX Weekend 2 #9492)[1] | | |
| 09284704 | | NFT (520335388264519441/Coachella x FTX Weekend 2 #9500)[1] | | |
| 09284705 | | NFT (514408075725935880/Coachella x FTX Weekend 2 #9502)[1] | | |
| 09284706 | | NFT (467139586622933408/Coachella x FTX Weekend 2 #9490)[1] | | |
| 09284709 | | NFT (392334607023846307/Coachella x FTX Weekend 2 #17686)[1] | | |
| 09284710 | | NFT (535268708692789603/Coachella x FTX Weekend 2 #9493)[1] | | |
| 09284713 | | NFT (482852667745561196/Coachella x FTX Weekend 2 #9494)[1] | | |
| 09284714 | | NFT (502551694984188948/Coachella x FTX Weekend 2 #9497)[1] | | |
| 09284716 | | NFT (343373226012049511/Coachella x FTX Weekend 2 #9507)[1] | | |
| 09284717 | | NFT (340577502417226666/Coachella x FTX Weekend 2 #9511)[1], NFT (545364648459924737/BlobForm #422)[1] | | |
| 09284718 | | NFT (309715178102696506/Coachella x FTX Weekend 2 #9510)[1] | | |
| 09284719 | | NFT (397916621094882254/Coachella x FTX Weekend 2 #9495)[1] | | |
| 09284720 | | NFT (555571350315232913/Coachella x FTX Weekend 2 #25928)[1] | | |
| 09284721 | | NFT (511461472558667080/Coachella x FTX Weekend 2 #9501)[1] | | |
| 09284722 | | NFT (507504916568624728/Coachella x FTX Weekend 2 #9515)[1] | | |
| 09284723 | | NFT (412753222863355061/Coachella x FTX Weekend 2 #9498)[1] | | |
| 09284724 | | NFT (314022032543026842/Coachella x FTX Weekend 2 #9524)[1] | | |
| 09284725 | | NFT (568223162997057136/Coachella x FTX Weekend 2 #9505)[1] | | |
| 09284727 | | NFT (477638270661313442/Series 1: Wizards #637)[1] | | |
| 09284728 | | NFT (432206136390380433/Coachella x FTX Weekend 2 #9520)[1], NFT (490111058354989187/BlobForm #421)[1] | | |
| 09284729 | | BTC[.00166761], ETH[.02437956], ETHW[.0240786], SHIB[6], USD[0.00] | Yes | |
| 09284732 | | NFT (560406978794547184/Coachella x FTX Weekend 2 #9516)[1] | | |
| 09284733 | | USD[5.00] | | |
| 09284734 | | NFT (509036185780765099/Coachella x FTX Weekend 2 #9508)[1] | | |
| 09284735 | | NFT (441234090082440382/Coachella x FTX Weekend 2 #9506)[1] | | |
| 09284737 | | NFT (449419370596675491/Coachella x FTX Weekend 2 #12864)[1] | | |
| 09284739 | | NFT (453970676944530951/Coachella x FTX Weekend 2 #20440)[1] | | |
| 09284741 | | NFT (534588546261670484/Coachella x FTX Weekend 2 #9514)[1] | | |
| 09284742 | | NFT (331032109632477953/Coachella x FTX Weekend 2 #9509)[1] | | |
| 09284746 | | NFT (312782368249397505/Coachella x FTX Weekend 2 #9513)[1] | | |
| 09284748 | | SOL[1.08], USD[0.29] | | |
| 09284749 | | NFT (458774480690263795/Coachella x FTX Weekend 2 #9512)[1] | | |
| 09284751 | | NFT (479110286156259890/Coachella x FTX Weekend 2 #9521)[1] | | |
| 09284753 | | NFT (377495069935111162/Coachella x FTX Weekend 2 #9529)[1] | | |
| 09284754 | | NFT (331677275577956104/Coachella x FTX Weekend 2 #9518)[1] | | |
| 09284758 | | NFT (390745692269601579/Coachella x FTX Weekend 2 #9528)[1] | | |
| 09284759 | | NFT (547339271629999065/Coachella x FTX Weekend 2 #9530)[1] | | |
| 09284760 | | NFT (558014144057094141/Coachella x FTX Weekend 2 #9542)[1] | | |
| 09284761 | | NFT (417304769445032860/Coachella x FTX Weekend 2 #9522)[1] | | |
| 09284763 | | NFT (325231611781341937/Coachella x FTX Weekend 2 #9519)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284764 | | BTC[.00359936], ETH[.00625524], ETHW[.00625524], NFT (37368354164558566/Coachella x FTX Weekend 2 #9523)[1], USD[0.00] | | |
| 09284766 | | NFT (393290308417770736/Coachella x FTX Weekend 2 #9526)[1] | | |
| 09284767 | | NFT (307586159287936600/Coachella x FTX Weekend 2 #9532)[1] | | |
| 09284768 | | NFT (301518485607763224/Coachella x FTX Weekend 2 #9531)[1] | | |
| 09284769 | | NFT (559600740651954259/Coachella x FTX Weekend 2 #9544)[1] | | |
| 09284770 | | NFT (363978337657533183/Coachella x FTX Weekend 2 #9548)[1] | | |
| 09284771 | | NFT (380633435352040018/Coachella x FTX Weekend 2 #9533)[1] | | |
| 09284774 | | NFT (526640825958695006/Coachella x FTX Weekend 2 #9534)[1] | | |
| 09284776 | | NFT (390891893320388671/Coachella x FTX Weekend 2 #11543)[1] | | |
| 09284777 | | NFT (361027913961646514/Coachella x FTX Weekend 2 #30890)[1] | | |
| 09284779 | | NFT (364701138916505577/Coachella x FTX Weekend 2 #9541)[1] | | |
| 09284780 | | NFT (407065607625788172/Coachella x FTX Weekend 2 #9536)[1], NFT (499098269383386463/Oasis Ocotillo Premium Merch #26)[1] | | |
| 09284782 | | NFT (336118716846193450/Coachella x FTX Weekend 2 #9539)[1], NFT (510855011024782827/Oasis Ocotillo Ferris Wheel #131)[1] | | |
| 09284784 | | NFT (316340014784299976/Coachella x FTX Weekend 2 #9538)[1] | | |
| 09284785 | | DOGE[1], ETHW[4.14638558], USD[0.00] | Yes | |
| 09284787 | | NFT (295692523656326543/Coachella x FTX Weekend 2 #9551)[1] | | |
| 09284789 | | NFT (567086528389883526/Coachella x FTX Weekend 2 #9547)[1] | | |
| 09284791 | | NFT (481586943550457779/Coachella x FTX Weekend 2 #9555)[1] | | |
| 09284793 | | NFT (433920532915188225/Coachella x FTX Weekend 2 #10004)[1] | | |
| 09284794 | | NFT (487983183111297569/BlobForm #207)[1], NFT (565446843335717799/Coachella x FTX Weekend 2 #9546)[1] | | |
| 09284795 | | NFT (325093844844030465/Coachella x FTX Weekend 2 #9549)[1] | | |
| 09284796 | | NFT (440285956158344325/Coachella x FTX Weekend 2 #9552)[1] | | |
| 09284797 | | NFT (293322635923611650/Coachella x FTX Weekend 2 #9572)[1] | | |
| 09284800 | | NFT (292772986548044767/Coachella x FTX Weekend 1 #31310)[1] | | |
| 09284801 | | NFT (320889584976971134/Coachella x FTX Weekend 2 #9631)[1], NFT (501860729240176045/88rising Sky Challenge - Coin #751)[1] | | |
| 09284802 | | DOGE[38.57342579], ETH[.00043114], ETHW[.00043114], SHIB[2], USD[0.00] | Yes | |
| 09284803 | | NFT (570751984920286745/Coachella x FTX Weekend 2 #9554)[1] | | |
| 09284804 | | NFT (295627749448917431/Coachella x FTX Weekend 2 #9559)[1] | | |
| 09284805 | | NFT (291547916459187877/Coachella x FTX Weekend 2 #9558)[1] | | |
| 09284806 | | NFT (402504720147083554/Coachella x FTX Weekend 2 #9576)[1] | | |
| 09284807 | | NFT (497908835885722829/Coachella x FTX Weekend 2 #9560)[1] | | |
| 09284808 | | NFT (380867623059514390/Series 1: Wizards #640)[1] | | |
| 09284810 | | NFT (342569293179541230/Coachella x FTX Weekend 2 #9557)[1] | | |
| 09284811 | | NFT (362072515183405625/Coachella x FTX Weekend 2 #9562)[1] | | |
| 09284812 | | NFT (509799808187876171/Coachella x FTX Weekend 2 #9563)[1] | | |
| 09284813 | | NFT (453408318086469329/Coachella x FTX Weekend 2 #9553)[1] | | |
| 09284819 | | NFT (388659784261477072/Coachella x FTX Weekend 2 #9675)[1] | | |
| 09284820 | | NFT (496745154255132463/Coachella x FTX Weekend 2 #9565)[1] | | |
| 09284821 | | BTC[.04871737], SOL[8.24752443], USD[50.00] | | |
| 09284824 | | NFT (493792104559040661/Coachella x FTX Weekend 2 #9580)[1] | | |
| 09284825 | | NFT (562114442499114851/Coachella x FTX Weekend 2 #9574)[1] | | |
| 09284826 | | NFT (535026180683270730/Coachella x FTX Weekend 2 #9571)[1] | | |
| 09284827 | | NFT (466070008136312547/Coachella x FTX Weekend 2 #9561)[1] | | |
| 09284828 | | NFT (370932628809118818/Oasis Ocotillo Ferris Wheel #275)[1], NFT (435565272276453114/Coachella x FTX Weekend 2 #9601)[1] | | |
| 09284829 | | NFT (416603118953055642/Coachella x FTX Weekend 2 #9583)[1] | | |
| 09284830 | | NFT (288245300486674426/Coachella x FTX Weekend 2 #27623)[1] | | |
| 09284831 | | NFT (421469184285417992/Coachella x FTX Weekend 2 #9570)[1] | | |
| 09284832 | | NEAR[3.1], TRX[155], USD[0.02] | | |
| 09284833 | | NFT (541616071822935997/Coachella x FTX Weekend 2 #17599)[1] | | |
| 09284834 | | NFT (537257859548917344/Coachella x FTX Weekend 2 #9600)[1] | | |
| 09284835 | | USD[4.40] | | |
| 09284836 | | BTC[.0193413], ETH[0.00927735], ETHW[0.00927735], SHIB[417783.91739408], USD[0.00] | | |
| 09284837 | | NFT (475252312202103268/Coachella x FTX Weekend 2 #9568)[1] | | |
| 09284839 | | NFT (403238300154754845/Warriors Gold Blooded NFT #708)[1], NFT (431515213133559680/Coachella x FTX Weekend 2 #13846)[1] | | |
| 09284840 | | NFT (549215239458262194/Coachella x FTX Weekend 1 #30981)[1] | | |
| 09284843 | | NFT (385758171806767392/Coachella x FTX Weekend 2 #9573)[1] | | |
| 09284845 | | NFT (459695912503715393/Coachella x FTX Weekend 2 #9581)[1] | | |
| 09284846 | | NFT (494410808435113702/Coachella x FTX Weekend 2 #11734)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284847 | | NFT (4858768834079350855/Coachella x FTX Weekend 2 #9589)[1] | | |
| 09284849 | | NFT (31365373638414784444/Coachella x FTX Weekend 2 #9577)[1] | | |
| 09284850 | | USD[22.00] | | |
| 09284851 | | NFT (510280081199828636/Coachella x FTX Weekend 2 #9590)[1] | | |
| 09284854 | | NFT (556079073410956315/Coachella x FTX Weekend 2 #9587)[1] | | |
| 09284855 | | NFT (335906293325483336/Coachella x FTX Weekend 2 #9575)[1] | | |
| 09284857 | | NFT (459572297695993494/Coachella x FTX Weekend 2 #9578)[1] | | |
| 09284858 | | NFT (498950081637330592/Coachella x FTX Weekend 2 #9582)[1] | | |
| 09284859 | | NFT (296335009015404421/Coachella x FTX Weekend 2 #9579)[1] | | |
| 09284860 | | BRZ[1], USD[0.00] | Yes | |
| 09284861 | | NFT (328117714016230857/Coachella x FTX Weekend 2 #9588)[1] | | |
| 09284863 | | NFT (293060358310161122/Coachella x FTX Weekend 2 #9585)[1] | | |
| 09284864 | | NFT (443979972129097735/Coachella x FTX Weekend 2 #22809)[1] | | |
| 09284868 | | NFT (519607467257640886/Coachella x FTX Weekend 2 #9586)[1] | | |
| 09284869 | | NFT (448236477401376108/Coachella x FTX Weekend 2 #10625)[1] | | |
| 09284871 | | NFT (344646475631247377/Coachella x FTX Weekend 2 #9636)[1] | | |
| 09284873 | | NFT (361285563861663555/Coachella x FTX Weekend 2 #9592)[1] | | |
| 09284875 | | SHIB[2], USD[29.26] | | |
| 09284876 | | NFT (530301586321223935/Coachella x FTX Weekend 2 #11317)[1] | | |
| 09284878 | | NFT (401313174364336589/Coachella x FTX Weekend 2 #9598)[1] | | |
| 09284879 | | NFT (350308329107614492/Coachella x FTX Weekend 2 #9729)[1] | | |
| 09284880 | | NFT (329606698549525522/Coachella x FTX Weekend 2 #9593)[1] | | |
| 09284882 | | NFT (550033384618836820/Coachella x FTX Weekend 2 #9679)[1] | | |
| 09284883 | | NFT (470442722656704569/Coachella x FTX Weekend 2 #9770)[1] | | |
| 09284885 | | NFT (504310951217323092/Coachella x FTX Weekend 2 #13711)[1] | | |
| 09284886 | | NFT (460669290053206867/Coachella x FTX Weekend 2 #21489)[1] | | |
| 09284887 | | NFT (449225832509510604/Coachella x FTX Weekend 2 #9678)[1] | | |
| 09284888 | | ETH[0] | | |
| 09284891 | | NFT (305113100481196386/Coachella x FTX Weekend 2 #9594)[1] | | |
| 09284893 | | NFT (307871099588518870/Series 1: Capitals #729)[1], NFT (440739747181514005/Series 1: Wizards #642)[1] | | |
| 09284894 | | NFT (441782294132087158/Coachella x FTX Weekend 2 #9617)[1] | | |
| 09284897 | | NFT (548982946025608545/Coachella x FTX Weekend 2 #9609)[1] | | |
| 09284898 | | NFT (436882254210208160/Coachella x FTX Weekend 2 #9597)[1] | | |
| 09284899 | | NFT (444537045050716849/Coachella x FTX Weekend 2 #9603)[1] | | |
| 09284900 | | NFT (542201168893656697/Coachella x FTX Weekend 2 #9602)[1] | | |
| 09284902 | | NFT (310625502964733509/Oasis Ocotillo Ferris Wheel #358)[1], NFT (527852785854374181/Coachella x FTX Weekend 2 #9611)[1] | | |
| 09284904 | | NFT (533120112712927207/Coachella x FTX Weekend 2 #9596)[1] | | |
| 09284905 | | NFT (434143083316451034/Coachella x FTX Weekend 2 #9599)[1] | | |
| 09284907 | | NFT (290217589268608276/Coachella x FTX Weekend 2 #9616)[1] | | |
| 09284909 | | NFT (456477025349035929/Coachella x FTX Weekend 2 #9604)[1] | | |
| 09284910 | | NFT (338370141578604548/Coachella x FTX Weekend 2 #9608)[1] | | |
| 09284911 | | NFT (312679004038669499/Coachella x FTX Weekend 2 #9626)[1] | | |
| 09284912 | | NFT (374831088055512759/Coachella x FTX Weekend 2 #9615)[1] | | |
| 09284913 | | NFT (449950707154809157/Coachella x FTX Weekend 2 #9619)[1] | | |
| 09284915 | | NFT (525946999116625660/Coachella x FTX Weekend 2 #9606)[1] | | |
| 09284916 | | NFT (333277469367838583/Coachella x FTX Weekend 2 #19528)[1] | | |
| 09284917 | | NFT (462026618321681179/Coachella x FTX Weekend 2 #9623)[1] | | |
| 09284919 | | NFT (421674743751096730/Coachella x FTX Weekend 2 #9625)[1] | | |
| 09284922 | | NFT (477974609827120289/Coachella x FTX Weekend 2 #9610)[1] | | |
| 09284923 | | NFT (379324171241403521/Coachella x FTX Weekend 2 #9624)[1] | | |
| 09284924 | | NFT (310502993932836864/Coachella x FTX Weekend 2 #9614)[1] | | |
| 09284926 | | BRZ[2], NEAR[.00176298], SHIB[28], TRX[5], USD[504.45] | Yes | |
| 09284927 | | USD[1.05] | Yes | |
| 09284928 | | NFT (549622771246155002/Coachella x FTX Weekend 2 #9632)[1] | | |
| 09284930 | | NFT (572792985666875710/Coachella x FTX Weekend 2 #9628)[1] | | |
| 09284931 | | NFT (330200945447200940/Coachella x FTX Weekend 2 #9618)[1] | | |
| 09284935 | | NFT (548837139653627886/Coachella x FTX Weekend 2 #9630)[1] | | |
| 09284937 | | NFT (556947967368306292/Coachella x FTX Weekend 2 #9635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09284938 | | NFT (333053260692942782/Coachella x FTX Weekend 2 #9620)[1] | | |
| 09284942 | | NFT (564263376741799042/Coachella x FTX Weekend 2 #9627)[1] | | |
| 09284945 | | NFT (36488086058585347/Coachella x FTX Weekend 2 #9886)[1] | | |
| 09284946 | | NFT (51955981570720087/Coachella x FTX Weekend 2 #9629)[1] | | |
| 09284949 | | NFT (36404934890782002/Coachella x FTX Weekend 2 #9643)[1] | | |
| 09284952 | | NFT (461449131984280141/Coachella x FTX Weekend 2 #9634)[1] | | |
| 09284954 | | DOGE[1], SHIB[6], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 09284956 | | NFT (502071335951778706/Coachella x FTX Weekend 2 #9646)[1] | | |
| 09284957 | | NFT (422719440340140187/Coachella x FTX Weekend 2 #9638)[1] | | |
| 09284958 | | NFT (340790488368951256/Coachella x FTX Weekend 2 #9633)[1] | | |
| 09284960 | | NFT (49845886951668502/Coachella x FTX Weekend 2 #9640)[1] | | |
| 09284961 | | NFT (322883476233907286/Coachella x FTX Weekend 2 #9794)[1], USD[10.00] | | |
| 09284963 | | NFT (450125547003121114/Coachella x FTX Weekend 2 #9647)[1] | | |
| 09284964 | | NFT (464989769114433392/Coachella x FTX Weekend 2 #9649)[1] | | |
| 09284965 | | NFT (423708716090573053/Coachella x FTX Weekend 2 #10243)[1] | | |
| 09284966 | | NFT (569186480713381141/Coachella x FTX Weekend 2 #9669)[1] | | |
| 09284967 | | NFT (470130600589020677/Coachella x FTX Weekend 2 #9639)[1] | | |
| 09284968 | | NFT (315269181768964651/Coachella x FTX Weekend 2 #9642)[1] | | |
| 09284970 | | NFT (517608852559770246/Coachella x FTX Weekend 2 #9641)[1] | | |
| 09284971 | | NFT (333743595928240369/Coachella x FTX Weekend 2 #9652)[1] | | |
| 09284972 | | NFT (370671265813238431/Coachella x FTX Weekend 2 #9773)[1], SHIB[3], USD[0.00] | Yes | |
| 09284973 | | ETH[.00175261], ETHW[.00172525], USD[5.22] | Yes | |
| 09284978 | | NFT (291189775984111285/Coachella x FTX Weekend 2 #9658)[1] | Yes | |
| 09284981 | | NFT (343167339285980687/Coachella x FTX Weekend 2 #9694)[1] | | |
| 09284982 | | NFT (360507475538541789/Coachella x FTX Weekend 2 #9760)[1] | | |
| 09284983 | | NFT (428898899315188130/Coachella x FTX Weekend 2 #9650)[1] | | |
| 09284984 | | NFT (568614248139137574/Coachella x FTX Weekend 2 #9651)[1] | | |
| 09284986 | | NFT (507857169124134746/Coachella x FTX Weekend 2 #9733)[1] | | |
| 09284987 | | NFT (487162967798765949/Coachella x FTX Weekend 2 #9670)[1] | | |
| 09284988 | | NFT (552282817292006571/Coachella x FTX Weekend 2 #9654)[1] | | |
| 09284991 | | NFT (461674485612674345/Coachella x FTX Weekend 2 #9656)[1] | | |
| 09284992 | | NFT (329827867174767465/Coachella x FTX Weekend 2 #9686)[1], USD[50.01] | | |
| 09284994 | | NFT (563540794058353989/Coachella x FTX Weekend 2 #9691)[1] | | |
| 09284995 | | NFT (562852083120294071/Coachella x FTX Weekend 2 #18740)[1] | | |
| 09284996 | | NFT (555574213973534022/Coachella x FTX Weekend 2 #9672)[1] | | |
| 09284997 | | NFT (360329000391284654/Coachella x FTX Weekend 2 #21145)[1] | | |
| 09284998 | | NFT (441807117538151810/Coachella x FTX Weekend 2 #9941)[1] | | |
| 09285000 | | NFT (334599149716316161/Coachella x FTX Weekend 2 #9659)[1] | | |
| 09285002 | | NFT (516746106353977868/Coachella x FTX Weekend 2 #9674)[1], USD[10.00] | | |
| 09285003 | | NFT (522844114691202187/Coachella x FTX Weekend 2 #9653)[1] | | |
| 09285005 | | NFT (496265014717585552/Coachella x FTX Weekend 2 #9668)[1] | | |
| 09285006 | | NFT (545394977219289781/Coachella x FTX Weekend 2 #9660)[1] | | |
| 09285007 | | NFT (540090712900438781/Coachella x FTX Weekend 2 #9697)[1], USD[50.00] | | |
| 09285008 | | NFT (414405768829797599/Coachella x FTX Weekend 2 #9662)[1] | | |
| 09285009 | | NFT (555677243412549499/Coachella x FTX Weekend 2 #9661)[1] | | |
| 09285010 | | NFT (322874733302083201/Coachella x FTX Weekend 2 #9664)[1] | | |
| 09285011 | | USD[250.00] | | |
| 09285013 | | NFT (300634036943523670/Coachella x FTX Weekend 2 #9860)[1] | | |
| 09285015 | | NFT (389236621268291433/Coachella x FTX Weekend 2 #9682)[1] | | |
| 09285017 | | NFT (434552149906467463/Coachella x FTX Weekend 2 #9657)[1] | | |
| 09285020 | | NFT (495073046506708051/Coachella x FTX Weekend 2 #9663)[1] | | |
| 09285022 | | USD[415.15] | Yes | |
| 09285023 | | NFT (356718341530207389/Oasis Ocotillo Ferris Wheel #273)[1], NFT (440718123513421542/Coachella x FTX Weekend 2 #9676)[1] | | |
| 09285025 | | DOGE[3031.98], ETH[.207406], ETHW[.207406], SHIB[644042] | | |
| 09285027 | | NFT (293577228233639051/Coachella x FTX Weekend 2 #9685)[1] | | |
| 09285028 | | NFT (446744702769312262/Coachella x FTX Weekend 2 #12781)[1] | | |
| 09285031 | | NFT (379997430583395108/Coachella x FTX Weekend 2 #9673)[1] | | |
| 09285032 | | NFT (334053276856090039/Coachella x FTX Weekend 2 #12880)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285033 | | NFT (34657882549251508D/Coachella x FTX Weekend 2 #9692)[1] | | |
| 09285037 | | NFT (40438101665996935A/Coachella x FTX Weekend 2 #9667)[1] | | |
| 09285039 | | NFT (43602051011098249J6/Coachella x FTX Weekend 2 #14765)[1] | | |
| 09285040 | | NFT (35475084043612109B/Coachella x FTX Weekend 2 #11046)[1] | | |
| 09285041 | | NFT (43642873290460080G/Coachella x FTX Weekend 2 #9690)[1] | | |
| 09285042 | | NFT (450965238051093475/Coachella x FTX Weekend 2 #9680)[1] | | |
| 09285044 | | NFT (47132587071580199G/Coachella x FTX Weekend 2 #9677)[1] | | |
| 09285047 | | NFT (44910266642569389A/Coachella x FTX Weekend 1 #30735)[1] | | |
| 09285049 | | NFT (30030911031709460S/Coachella x FTX Weekend 2 #9689)[1] | | |
| 09285050 | | NFT (47668747649384849J/Coachella x FTX Weekend 2 #9693)[1] | | |
| 09285051 | | NFT (30438686311568869/88rising Sky Challenge - Coin #483)[1], NFT (57022718791443776S/Coachella x FTX Weekend 2 #9688)[1] | | |
| 09285052 | | NFT (40434246215793120G/Coachella x FTX Weekend 2 #9752)[1] | | |
| 09285053 | | NFT (52719639947117074J/Coachella x FTX Weekend 2 #9702)[1] | | |
| 09285055 | | NFT (34369202186756786/Coachella x FTX Weekend 2 #9683)[1] | | |
| 09285056 | | NFT (34451146136598927B/Coachella x FTX Weekend 2 #9699)[1] | | |
| 09285058 | | NFT (35470596883432686G/Coachella x FTX Weekend 2 #9684)[1] | | |
| 09285059 | | NFT (563675567816716325/Coachella x FTX Weekend 2 #9681)[1] | | |
| 09285060 | | NFT (41830045799882585A/Coachella x FTX Weekend 2 #9695)[1] | | |
| 09285061 | | NFT (394899586242713669/Coachella x FTX Weekend 2 #9698)[1] | | |
| 09285062 | | NFT (31728562636153736A/Coachella x FTX Weekend 2 #9704)[1] | | |
| 09285064 | | NFT (43093950655817265J/Coachella x FTX Weekend 2 #9696)[1] | | |
| 09285065 | | NFT (50760540541008665J/Coachella x FTX Weekend 2 #9687)[1] | | |
| 09285066 | | NFT (48483048368543585B/Coachella x FTX Weekend 2 #13729)[1] | | |
| 09285070 | | NFT (43637282974949538O/Coachella x FTX Weekend 2 #9708)[1] | | |
| 09285071 | | ETH[.00334594], ETHW[.00330487], SHIB[1], SOL[.10638198], USD[0.00] | Yes | |
| 09285072 | | NFT (46751617801000973A/Coachella x FTX Weekend 2 #9701)[1] | | |
| 09285073 | | NFT (40953082149515537B/Coachella x FTX Weekend 2 #9707)[1] | | |
| 09285076 | | NFT (38352073323670576A/Coachella x FTX Weekend 2 #10032)[1] | | |
| 09285079 | | NFT (30853844112139397J/Coachella x FTX Weekend 2 #9706)[1] | | |
| 09285080 | | ETH[.18118083], ETHW[.18093663], SHIB[2], USD[0.76] | Yes | |
| 09285081 | | NFT (48882258695607355J/Coachella x FTX Weekend 2 #23180)[1] | | |
| 09285082 | | NFT (49988128142000164G/Coachella x FTX Weekend 2 #9761)[1] | | |
| 09285083 | | BAT[1], USD[3.73] | | |
| 09285084 | | NFT (51759558563769775J/Coachella x FTX Weekend 2 #9710)[1] | | |
| 09285085 | | NFT (44329029801726659D/Coachella x FTX Weekend 2 #9705)[1] | | |
| 09285086 | | NFT (52001999227370134B/Coachella x FTX Weekend 2 #9703)[1] | | |
| 09285087 | | NFT (36490745765899186Z/BlobForm #206)[1], NFT (45880147930837123A/Coachella x FTX Weekend 2 #9719)[1] | | |
| 09285088 | | NFT (44137231041892101G/Coachella x FTX Weekend 2 #9709)[1] | | |
| 09285090 | | NFT (54881722875457735A/Coachella x FTX Weekend 2 #9819)[1] | | |
| 09285091 | | NFT (41506537526564939J/Coachella x FTX Weekend 2 #9716)[1] | | |
| 09285097 | | NFT (43370484199373462G/Coachella x FTX Weekend 2 #19365)[1] | | |
| 09285101 | | NFT (48584321065637290B/Coachella x FTX Weekend 2 #15264)[1] | | |
| 09285102 | | NFT (29295331498905847O/88rising Sky Challenge - Coin #477)[1], NFT (37156717516875615G/Coachella x FTX Weekend 2 #9864)[1], NFT (48261040137506518A/88rising Sky Challenge - Cloud #227)[1], NFT (49770016962649424B/88rising Sky Challenge - Fire #242)[1] | | |
| 09285103 | | NFT (29907600097522094Z/Series 1: Wizards #653)[1] | | |
| 09285105 | | NFT (36728530792485442S/BlobForm #352)[1], NFT (52889585802871230G/Coachella x FTX Weekend 2 #9713)[1] | | |
| 09285107 | | NFT (56970314577002856S/Coachella x FTX Weekend 2 #9717)[1] | | |
| 09285108 | | NFT (48485899056977037Z/Coachella x FTX Weekend 2 #9738)[1] | | |
| 09285109 | | NFT (54353453096742608S/Coachella x FTX Weekend 2 #9720)[1] | | |
| 09285110 | | SUSHI[0], USD[0.03] | Yes | |
| 09285111 | | NFT (43827851874457400S/Coachella x FTX Weekend 2 #9723)[1] | | |
| 09285112 | | NFT (45677550372067687T/Coachella x FTX Weekend 2 #14185)[1] | | |
| 09285114 | | NFT (42973612733741560S/Coachella x FTX Weekend 2 #9725)[1] | | |
| 09285117 | | NFT (46345565250418265G/Coachella x FTX Weekend 2 #9715)[1] | | |
| 09285118 | | NFT (49713618183033043J/Coachella x FTX Weekend 2 #10146)[1] | | |
| 09285121 | | NFT (41792984248383023O/Coachella x FTX Weekend 2 #9722)[1] | | |
| 09285122 | | NFT (29354256372033666J/88rising Sky Challenge - Coin #413)[1], NFT (44686921187411952S/Coachella x FTX Weekend 2 #9730)[1] | | |
| 09285123 | | USD[0.00], USDT[0] | Yes | |
| 09285124 | | NFT (34392817486256289S/Coachella x FTX Weekend 2 #9728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285126 | Contingent, Disputed | NFT [56378899098069819/Coachella x FTX Weekend 2 #9724][1] | | |
| 09285128 | | NFT [48658638441268556/Coachella x FTX Weekend 2 #9718][1] | | |
| 09285129 | | NFT [40509509036205456/Coachella x FTX Weekend 2 #9726][1] | | |
| 09285130 | | BRZ[1], SHIB[1], SOL[.00004261], USD[196.47] | Yes | |
| 09285131 | | NFT [29183883022898379/Coachella x FTX Weekend 2 #9721][1] | | |
| 09285133 | | BTC[.00023933], CUSDT[468.88851033], DAI[10.30770755], GRT[27.79891688], SHIB[2046722.6501034], TRX[164.15735434], USD[0.00] | Yes | |
| 09285134 | | NFT [46876201838172960/Coachella x FTX Weekend 2 #9732][1] | | |
| 09285138 | | NFT [48937114992166488/Coachella x FTX Weekend 2 #9833][1] | | |
| 09285139 | | NFT [44542221033074515/Coachella x FTX Weekend 2 #9727][1] | | |
| 09285140 | | NFT [40927873808756080/Coachella x FTX Weekend 2 #9736][1] | | |
| 09285141 | | NFT [53362802002706182/Coachella x FTX Weekend 2 #9747][1] | | |
| 09285142 | | NFT [40805691851854885/Coachella x FTX Weekend 2 #13592][1] | | |
| 09285147 | | NFT [33991998729670247/Coachella x FTX Weekend 2 #9739][1] | | |
| 09285148 | | NFT [50525334003485992/Oasis Ocotillo Ferris Wheel #143][1], NFT [54763294778762323/Coachella x FTX Weekend 2 #9744][1] | | |
| 09285149 | | NFT [50828192688219931/Coachella x FTX Weekend 2 #9967][1] | | |
| 09285150 | | USD[0.00], USDT[1989.80899425] | | |
| 09285151 | | NFT [33824578568725993/Coachella x FTX Weekend 2 #19162][1] | | |
| 09285152 | | NFT [51055294690393633/Coachella x FTX Weekend 2 #10913][1] | | |
| 09285153 | | AVAX[2.43382819], DOGE[1], GRT[139.81738965], MATIC[75.33182015], SHIB[4], TRX[743.64230162], USD[0.02] | Yes | |
| 09285154 | | NFT [41207308873385720/Coachella x FTX Weekend 2 #9815][1] | | |
| 09285155 | | NFT [41416709281480366/Coachella x FTX Weekend 2 #9740][1] | | |
| 09285156 | | NFT [54915807806965414/Coachella x FTX Weekend 2 #19659][1] | | |
| 09285157 | | NFT [49294154228741149/Coachella x FTX Weekend 2 #9944][1] | | |
| 09285159 | | NFT [30682553283652358/Coachella x FTX Weekend 2 #9737][1] | | |
| 09285160 | | NFT [48597180582881572/Coachella x FTX Weekend 2 #9734][1] | | |
| 09285162 | | NFT [31473202842707799/Coachella x FTX Weekend 2 #9735][1] | | |
| 09285164 | | NFT [37563112163428260/Coachella x FTX Weekend 2 #9741][1] | | |
| 09285166 | | NFT [38027624699642410/Coachella x FTX Weekend 2 #9743][1] | | |
| 09285167 | | NFT [30588488525126860/Series 1: Capitals #743][1], NFT [53574744422451473/Series 1: Wizards #658][1] | | |
| 09285168 | | NFT [32520517582816150/Coachella x FTX Weekend 2 #9748][1] | | |
| 09285169 | | NFT [42290508144331278/Coachella x FTX Weekend 2 #9745][1] | | |
| 09285170 | | NFT [53193709493426942/Coachella x FTX Weekend 2 #9749][1] | | |
| 09285171 | | NFT [41072737687075165/Coachella x FTX Weekend 2 #9754][1] | | |
| 09285173 | | NFT [56984659344948839/Coachella x FTX Weekend 2 #9757][1] | | |
| 09285174 | | NFT [35379477015189469/Coachella x FTX Weekend 2 #9756][1] | | |
| 09285175 | | NFT [51561062230723768/Coachella x FTX Weekend 2 #9751][1] | | |
| 09285178 | | NFT [35445332265102310/88rising Sky Challenge - Coin #638][1], NFT [54944427353996511/Coachella x FTX Weekend 2 #9753][1] | | |
| 09285179 | | NFT [41205505877932475/Coachella x FTX Weekend 2 #9765][1] | | |
| 09285181 | | NFT [30511851655138452/Series 1: Wizards #657][1], NFT [43225943747924249/Series 1: Capitals #744][1] | | |
| 09285182 | | NFT [50837135568755325/Coachella x FTX Weekend 2 #9750][1] | | |
| 09285185 | | NFT [55788819898669129/Coachella x FTX Weekend 2 #9755][1] | | |
| 09285186 | | NFT [54341185070936203/Coachella x FTX Weekend 2 #9767][1] | | |
| 09285187 | | NFT [52550615069329767/Coachella x FTX Weekend 2 #25283][1] | | |
| 09285189 | | NFT [40447688407015161/Oasis Ocotillo Premium Merch #27][1], NFT [48071815198138889/Coachella x FTX Weekend 2 #9844][1] | | |
| 09285190 | | SHIB[1], UNI[1.29848522], USD[0.00] | Yes | |
| 09285191 | | NFT [52388411751189607/Coachella x FTX Weekend 2 #9772][1] | | |
| 09285192 | | NFT [33894015667270327/Coachella x FTX Weekend 1 #30737][1], NFT [46216730396083015/Coachella x FTX Weekend 2 #15486][1] | | |
| 09285193 | | NFT [35372682342566384/Coachella x FTX Weekend 1 #30736][1], NFT [44131782081836915/Coachella x FTX Weekend 2 #9759][1] | | |
| 09285194 | | NFT [56200766269675988/Coachella x FTX Weekend 2 #9802][1] | | |
| 09285196 | | BTC[.00466947], SHIB[1], USD[0.00] | | |
| 09285197 | | NFT [34060238194953227/Coachella x FTX Weekend 2 #9763][1] | | |
| 09285198 | | BRZ[1], BTC[.00510313], ETH[.02356732], ETHW[.0153254], SHIB[5], USD[2.51] | Yes | |
| 09285200 | | NFT [36002847514803069/Coachella x FTX Weekend 2 #20983][1] | | |
| 09285202 | | NFT [54706212143332985/Coachella x FTX Weekend 2 #26971][1] | | |
| 09285204 | | NFT [50117919817519270/Coachella x FTX Weekend 2 #9766][1] | | |
| 09285212 | | DOGE[210.27479761], SHIB[1], USD[0.00] | | |
| 09285215 | | NFT [54533535358995143/Coachella x FTX Weekend 2 #9771][1] | | |
| 09285216 | | NFT [41781561059441764/Coachella x FTX Weekend 2 #9786][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285217 | | NFT (4017626254565890091/Coachella x FTX Weekend 2 #9776)[1] | | |
| 09285218 | | NFT (3131853375972393396/Coachella x FTX Weekend 2 #9769)[1] | | |
| 09285226 | | NFT (5133304261526693192/Coachella x FTX Weekend 2 #9793)[1] | | |
| 09285227 | | NFT (5233498786726014430/Coachella x FTX Weekend 2 #14591)[1] | | |
| 09285231 | | NFT (3454332680794526300/Coachella x FTX Weekend 2 #10005)[1], NFT (5004651760058147400/Australia Ticket Stub #964)[1] | | |
| 09285232 | | NFT (3895773893364337580/Coachella x FTX Weekend 2 #9783)[1] | | |
| 09285234 | | NFT (3169158574924070010/Coachella x FTX Weekend 2 #9784)[1] | | |
| 09285235 | | NFT (4886294570428136470/Coachella x FTX Weekend 2 #9779)[1] | | |
| 09285236 | | NFT (5570857222367121350/Coachella x FTX Weekend 2 #9777)[1] | | |
| 09285238 | | NFT (4922178573818171860/Coachella x FTX Weekend 2 #9791)[1] | | |
| 09285240 | | NFT (3270215737154166700/Coachella x FTX Weekend 2 #9775)[1] | | |
| 09285241 | | NFT (5560384068774389650/Coachella x FTX Weekend 2 #9788)[1] | | |
| 09285242 | | NFT (4527112609239026120/Coachella x FTX Weekend 2 #9800)[1] | | |
| 09285245 | | NFT (4670778760448551390/Coachella x FTX Weekend 2 #9778)[1] | | |
| 09285246 | | NFT (3930483700187854620/Coachella x FTX Weekend 2 #9789)[1] | | |
| 09285247 | | NFT (4542794878242410680/88rising Sky Challenge - Coin #574)[1], NFT (5607536940689635450/Coachella x FTX Weekend 2 #9796)[1] | | |
| 09285248 | | BTC[.00000209], USD[0.00] | | |
| 09285249 | | NFT (4007388667884218320/Coachella x FTX Weekend 2 #30803)[1] | | |
| 09285251 | | NFT (3738832566960469920/Coachella x FTX Weekend 2 #9780)[1] | | |
| 09285253 | | NFT (4220473662883369530/Coachella x FTX Weekend 2 #9798)[1] | | |
| 09285254 | | NFT (3475436107220973980/Coachella x FTX Weekend 2 #9787)[1] | | |
| 09285255 | | NFT (5668080262253676190/Coachella x FTX Weekend 2 #9785)[1] | | |
| 09285257 | | NFT (5536825196206087890/Coachella x FTX Weekend 2 #9781)[1] | | |
| 09285258 | | NFT (5284802226156931732/Coachella x FTX Weekend 2 #9847)[1] | | |
| 09285259 | | NFT (5054234621067930600/88rising Sky Challenge - Cloud #156)[1], NFT (5288515549409263090/88rising Sky Challenge - Fire #117)[1], NFT (5313445662558838/88rising Sky Challenge - Coin #230)[1] | | |
| 09285260 | | NFT (5179190414839788700/Coachella x FTX Weekend 2 #9790)[1] | | |
| 09285261 | | NFT (5571121881950925810/Coachella x FTX Weekend 2 #9807)[1] | | |
| 09285262 | | BTC[.00000001] | | |
| 09285263 | | NFT (2897949549961403080/Coachella x FTX Weekend 2 #9795)[1] | | |
| 09285265 | | NFT (3162387529611036110/Coachella x FTX Weekend 2 #9805)[1] | | |
| 09285269 | | NFT (4550716166025809080/88rising Sky Challenge - Cloud #158)[1], NFT (5309406088787110968/88rising Sky Challenge - Fire #119)[1], NFT (5726737780268004850/88rising Sky Challenge - Coin #232)[1] | | |
| 09285270 | | NFT (3452122198354027820/Coachella x FTX Weekend 2 #9806)[1] | | |
| 09285271 | | NFT (5755253495928939620/Coachella x FTX Weekend 2 #9797)[1] | | |
| 09285272 | | NFT (3569195923526581420/Coachella x FTX Weekend 2 #9818)[1] | | |
| 09285275 | | NFT (5319978219951939290/Coachella x FTX Weekend 2 #9820)[1], SHIB[1], SOL[1.90054012], USD[0.00] | | |
| 09285276 | | NFT (5266759963141278990/Coachella x FTX Weekend 2 #9803)[1] | | |
| 09285277 | | NFT (5089008729602865930/Coachella x FTX Weekend 2 #11970)[1] | | |
| 09285280 | | NFT (3711875296920935660/Coachella x FTX Weekend 2 #9799)[1] | | |
| 09285281 | | NFT (4691221066273086590/Coachella x FTX Weekend 2 #9808)[1] | | |
| 09285282 | | NFT (5477019495414371340/Coachella x FTX Weekend 2 #9801)[1] | | |
| 09285284 | | NFT (4124792515634801660/Coachella x FTX Weekend 2 #9892)[1] | | |
| 09285285 | | NFT (3808994506172851630/Coachella x FTX Weekend 2 #9817)[1] | | |
| 09285287 | | NFT (4411960905148461440/88rising Sky Challenge - Coin #231)[1], NFT (4431210175203213050/88rising Sky Challenge - Cloud #157)[1], NFT (5090898597189367250/88rising Sky Challenge - Fire #118)[1] | | |
| 09285288 | | NFT (4152046215952063100/Coachella x FTX Weekend 2 #10697)[1] | | |
| 09285289 | | NFT (5363976507173116550/Coachella x FTX Weekend 2 #9804)[1] | | |
| 09285291 | | NFT (2901996016484563130/Coachella x FTX Weekend 2 #9828)[1] | | |
| 09285292 | | NFT (4692395569595636998/Coachella x FTX Weekend 2 #9809)[1] | | |
| 09285295 | | NFT (4593813204940931140/Coachella x FTX Weekend 2 #9810)[1] | | |
| 09285296 | | NFT (5002323450549464050/Coachella x FTX Weekend 2 #9816)[1] | | |
| 09285297 | | NFT (5517500701518257660/Coachella x FTX Weekend 2 #9813)[1] | | |
| 09285298 | | NFT (3664867574316012110/Coachella x FTX Weekend 2 #9811)[1] | | |
| 09285299 | | NFT (5002196381052633745/Coachella x FTX Weekend 2 #9814)[1] | | |
| 09285302 | | NFT (2981618361347326400/Coachella x FTX Weekend 2 #9855)[1] | | |
| 09285304 | | NFT (5189543198541484760/Coachella x FTX Weekend 2 #30253)[1] | | |
| 09285307 | | NFT (4384553031066570760/Coachella x FTX Weekend 2 #9831)[1] | | |
| 09285310 | | NFT (2958009320874958670/Series 1: Capitals #750)[1], NFT (4563134874102295340/Series 1: Wizards #664)[1] | | |
| 09285311 | | NFT (5674948145571989210/Coachella x FTX Weekend 2 #9822)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285312 | | NFT (3621627207703830511/Coachella x FTX Weekend 2 #9938)[1] | | |
| 09285315 | | SHIB[6.94230354], SOL[.00674638], USD[41.50] | Yes | |
| 09285316 | | NFT (5613316483182633555/Coachella x FTX Weekend 2 #9829)[1] | | |
| 09285319 | | NFT (4122225177940686660/Coachella x FTX Weekend 2 #9826)[1] | | |
| 09285320 | | NFT (4081298374578337911/Coachella x FTX Weekend 2 #10072)[1] | | |
| 09285321 | | NFT (2960838266209832686/Coachella x FTX Weekend 2 #9825)[1] | | |
| 09285322 | | NFT (3197962555754811343/Coachella x FTX Weekend 2 #9832)[1] | | |
| 09285324 | | NFT (4287505111331028200/Coachella x FTX Weekend 2 #9842)[1] | | |
| 09285325 | | DOGE[1], KSHIB[404.66858047], NFT (3040737007228666680/Saudi Arabia Ticket Stub #41)[1], NFT (3086756154909280632/Barcelona Ticket Stub #1288)[1], NFT (4086198431922937548/Solana Penguin #1221)[1], NFT (4292677802332620620/Dalmatian Common #33)[1], SHIB[424664.14671189], SOL[1.19728745], TRX[365.90507354], USD[0.00] | Yes | |
| 09285327 | | NFT (2892772065039110541/Coachella x FTX Weekend 2 #9842)[1] | | |
| 09285329 | | NFT (4961977041864297471/Coachella x FTX Weekend 2 #9885)[1] | | |
| 09285330 | | NFT (3531273331428933936/Coachella x FTX Weekend 2 #9837)[1] | | |
| 09285332 | | NFT (3905753447322449211/Coachella x FTX Weekend 2 #9830)[1] | | |
| 09285333 | | NFT (3351826253949195261/88rising Sky Challenge - Coin #233)[1], NFT (4652693995623441115/88rising Sky Challenge - Fire #120)[1], NFT (5193520695903732751/88rising Sky Challenge - Cloud #159)[1] | | |
| 09285334 | | BRZ[1], ETH[.00334693], ETHW[.00330589], SHIB[1], SOL[2.806491], TRX[1], USD[0.00] | Yes | |
| 09285335 | | NFT (4744074289984138631/Series 1: Capitals #752)[1], NFT (5168081069140265731/Series 1: Wizards #666)[1] | | |
| 09285336 | | NFT (3526599039663046523/Coachella x FTX Weekend 2 #9845)[1] | | |
| 09285337 | | NFT (4937861505242053361/Coachella x FTX Weekend 2 #9840)[1] | | |
| 09285338 | | NFT (2935833904431683391/Coachella x FTX Weekend 2 #9889)[1] | | |
| 09285341 | | NFT (3846361522963537771/Coachella x FTX Weekend 2 #9843)[1] | | |
| 09285343 | | NFT (3932002872423110461/Coachella x FTX Weekend 2 #9834)[1] | | |
| 09285344 | | NFT (5022897405239351051/Coachella x FTX Weekend 2 #9850)[1] | | |
| 09285346 | | NFT (5017013798974419301/Coachella x FTX Weekend 2 #9852)[1] | | |
| 09285347 | | NFT (4182790430465999411/Coachella x FTX Weekend 2 #9841)[1] | | |
| 09285348 | | NFT (4918132600470022651/Coachella x FTX Weekend 2 #9846)[1] | | |
| 09285355 | | NFT (4070806126647616301/Coachella x FTX Weekend 2 #9861)[1] | | |
| 09285356 | | NFT (3200202735296020041/Coachella x FTX Weekend 2 #9853)[1] | | |
| 09285357 | | NFT (4053962045516111771/Coachella x FTX Weekend 2 #9849)[1] | | |
| 09285358 | | NFT (4959300938935405981/Coachella x FTX Weekend 2 #9872)[1] | | |
| 09285360 | | NFT (4417959451665936641/Coachella x FTX Weekend 2 #9864)[1] | | |
| 09285361 | | NFT (4579036198566302331/Coachella x FTX Weekend 2 #19844)[1] | | |
| 09285363 | | NFT (3915452337441445181/Coachella x FTX Weekend 2 #9856)[1] | | |
| 09285364 | | NFT (3802554523763023141/Series 1: Capitals #754)[1], NFT (4841985571489197991/Series 1: Wizards #667)[1] | | |
| 09285365 | | NFT (5716553797262105521/Coachella x FTX Weekend 2 #28157)[1] | | |
| 09285367 | | NFT (3291817519954494041/Oasis Ocotillo Ferris Wheel #264)[1], NFT (5033780937298484231/Coachella x FTX Weekend 2 #9866)[1] | | |
| 09285368 | | NFT (4139902675113924611/Coachella x FTX Weekend 2 #9851)[1] | | |
| 09285370 | | SHIB[1], SOL[.20172022], USD[0.00] | | |
| 09285371 | | NFT (3599229257759716651/Coachella x FTX Weekend 2 #9875)[1] | | |
| 09285372 | | USD[0.00] | | |
| 09285375 | | NFT (4675001198041508531/Coachella x FTX Weekend 2 #9912)[1] | | |
| 09285376 | | ETH[.85328603], ETHW[.85328603], USD[1.34] | | |
| 09285377 | | NFT (3528176954674697731/Coachella x FTX Weekend 2 #9869)[1] | | |
| 09285378 | | NFT (5540983310111916011/Coachella x FTX Weekend 2 #9868)[1] | | |
| 09285380 | | NFT (5723637428655876691/Coachella x FTX Weekend 2 #9880)[1], SHIB[1], TRX[158.20620193], USD[0.00] | Yes | |
| 09285382 | | NFT (3945193286422190001/Coachella x FTX Weekend 2 #10445)[1] | | |
| 09285383 | | NFT (3786659011125251521/88rising Sky Challenge - Coin #287)[1], NFT (4668957994975676906/Coachella x FTX Weekend 2 #9870)[1], NFT (5473412118387796111/BlobForm #476)[1] | | |
| 09285385 | | NFT (5421297788571279571/Coachella x FTX Weekend 2 #9874)[1] | | |
| 09285386 | | NFT (4553097934740119211/Coachella x FTX Weekend 2 #9877)[1] | | |
| 09285389 | | NFT (3862108791828084121/Coachella x FTX Weekend 2 #9867)[1] | | |
| 09285390 | | NFT (5748570652750851651/Coachella x FTX Weekend 2 #9863)[1] | | |
| 09285391 | | NFT (5285191333251899901/Coachella x FTX Weekend 2 #9896)[1] | | |
| 09285392 | | NFT (3123450160716641761/Coachella x FTX Weekend 2 #9887)[1] | | |
| 09285393 | | NFT (4716119372517075101/Barcelona Ticket Stub #1716)[1], SOL[.22], USD[4.40] | | |
| 09285394 | | NFT (5694910400088949321/Coachella x FTX Weekend 2 #9906)[1] | | |
| 09285395 | | NFT (5564444629176544881/Coachella x FTX Weekend 2 #9881)[1] | | |
| 09285396 | | NFT (5083907083511327791/Coachella x FTX Weekend 2 #9899)[1] | Yes | |
| 09285397 | | NFT (3537236397720703691/Coachella x FTX Weekend 2 #10349)[1] | | |
| 09285399 | | NFT (4873125770619713971/Coachella x FTX Weekend 2 #9871)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285401 | | NFT (560780963514830051/Coachella x FTX Weekend 2 #9878)[1] | | |
| 09285403 | | NFT (457681419022939123/Coachella x FTX Weekend 2 #9908)[1], NFT (536805751697140074/Oasis Ocotillo Ferris Wheel #203)[1], NFT (554508932329832896/88rising Sky Challenge - Cloud #212)[1] | | |
| 09285405 | | NFT (560165984978393356/Coachella x FTX Weekend 2 #9904)[1] | | |
| 09285406 | | USD[200.00] | | |
| 09285407 | | NFT (406636413594540157/Coachella x FTX Weekend 2 #9884)[1] | | |
| 09285409 | | NFT (419121642412345766/Coachella x FTX Weekend 2 #9891)[1] | | |
| 09285410 | | NFT (302190620761925188/Coachella x FTX Weekend 2 #9883)[1] | | |
| 09285411 | | NFT (349918741267575040/Coachella x FTX Weekend 2 #9879)[1] | | |
| 09285412 | | NFT (529959043645811854/Coachella x FTX Weekend 1 #30738)[1] | | |
| 09285414 | | NFT (391409818084804920/Coachella x FTX Weekend 2 #9890)[1] | | |
| 09285415 | | NFT (554557159274528951/Coachella x FTX Weekend 2 #9911)[1] | | |
| 09285417 | | NFT (574965242354785722/Coachella x FTX Weekend 2 #9897)[1] | | |
| 09285418 | | TRX[1], USD[0.00] | Yes | |
| 09285419 | | NFT (484151068856236983/Coachella x FTX Weekend 2 #9948)[1] | | |
| 09285420 | | NFT (375803508288112139/Coachella x FTX Weekend 1 #30739)[1] | | |
| 09285421 | | NFT (325521314471251980/Coachella x FTX Weekend 2 #9895)[1] | | |
| 09285423 | | BTC[.00181547], SHIB[3], USD[0.00] | | |
| 09285424 | | NFT (336478052487447614/Coachella x FTX Weekend 2 #9888)[1] | | |
| 09285425 | | NFT (537914413642244302/Coachella x FTX Weekend 2 #9902)[1] | | |
| 09285426 | | NFT (340716918560910324/Coachella x FTX Weekend 2 #9894)[1] | | |
| 09285427 | | NFT (424152574271726605/Coachella x FTX Weekend 2 #9920)[1] | | |
| 09285430 | | MATIC[10.81661634], NFT (375730174826492760/Coachella x FTX Weekend 2 #9932)[1], SHIB[1], USD[0.00] | Yes | |
| 09285431 | | NFT (360402737854701688/Coachella x FTX Weekend 2 #9901)[1] | | |
| 09285432 | | NFT (497389582751056617/Coachella x FTX Weekend 2 #9905)[1] | | |
| 09285433 | | NFT (364606867443137900/Coachella x FTX Weekend 2 #9898)[1] | | |
| 09285435 | | NFT (380011381481460787/Coachella x FTX Weekend 2 #9900)[1] | | |
| 09285436 | | NFT (327236548741939991/Coachella x FTX Weekend 2 #10450)[1] | | |
| 09285437 | | NFT (565378986957204281/Coachella x FTX Weekend 2 #9910)[1] | | |
| 09285438 | | NFT (354343708864920346/Coachella x FTX Weekend 2 #25546)[1] | | |
| 09285439 | | NFT (294544028401739066/Coachella x FTX Weekend 2 #9930)[1], NFT (385703726517985489/88rising Sky Challenge - Coin #750)[1], NFT (485267762108108267/88rising Sky Challenge - Cloud #211)[1] | | |
| 09285440 | | NFT (300745819605710428/Coachella x FTX Weekend 2 #9903)[1] | | |
| 09285441 | | NFT (542731476467475712/Coachella x FTX Weekend 2 #17440)[1] | | |
| 09285444 | | NFT (361971017184461630/Coachella x FTX Weekend 2 #9914)[1] | | |
| 09285446 | | NFT (504025354849467710/Coachella x FTX Weekend 2 #9925)[1] | | |
| 09285448 | | BTC[.00354285], DOGE[7.28658486], ETH[.12548752], SHIB[1], USD[9487.81], USDT[0.00010080] | Yes | |
| 09285449 | | NFT (429805352282666847/Coachella x FTX Weekend 2 #9917)[1] | | |
| 09285450 | | NFT (508591852598422269/Coachella x FTX Weekend 2 #9933)[1] | | |
| 09285451 | | USD[10.00] | | |
| 09285452 | | BRZ[1], DOGE[1], ETH[0], NFT (414507361786212952/Coachella x FTX Weekend 2 #9913)[1], SHIB[2], SOL[0], TRX[4], USD[0.00], USDT[0] | | |
| 09285453 | | NFT (479555984707666111/Coachella x FTX Weekend 2 #9909)[1] | | |
| 09285454 | | NFT (505922840027063512/Coachella x FTX Weekend 2 #27224)[1] | | |
| 09285457 | | NFT (379967026542539897/Coachella x FTX Weekend 2 #9924)[1] | | |
| 09285460 | | NFT (561458978697599154/Coachella x FTX Weekend 2 #9926)[1] | | |
| 09285462 | | NFT (304898465572906374/Coachella x FTX Weekend 2 #9915)[1] | | |
| 09285464 | | NFT (380050444915930909/Coachella x FTX Weekend 2 #9929)[1] | | |
| 09285468 | | NFT (324942003591787973/Coachella x FTX Weekend 2 #9918)[1] | | |
| 09285470 | | NFT (302921907599235705/Coachella x FTX Weekend 2 #9922)[1] | | |
| 09285471 | | NFT (473403289588216364/Coachella x FTX Weekend 2 #9931)[1] | | |
| 09285473 | | NFT (332362287441191117/Coachella x FTX Weekend 2 #9945)[1] | | |
| 09285474 | | NFT (550650828691946556/Coachella x FTX Weekend 2 #9921)[1] | | |
| 09285477 | | NFT (500803146580831905/Coachella x FTX Weekend 2 #29397)[1] | | |
| 09285482 | | NFT (534891173136131588/Coachella x FTX Weekend 2 #9972)[1] | | |
| 09285483 | | NFT (484899429292450125/Coachella x FTX Weekend 2 #9927)[1] | | |
| 09285486 | | NFT (340872412051868011/Coachella x FTX Weekend 2 #9965)[1] | | |
| 09285488 | | BTC[.00261166], SHIB[1], USD[0.00] | Yes | |
| 09285490 | | NFT (416179511180222452/Coachella x FTX Weekend 2 #9935)[1], NFT (559717795906459333/88rising Sky Challenge - Coin #691)[1] | | |
| 09285492 | | NFT (449428547263201780/Coachella x FTX Weekend 2 #9939)[1] | | |
| 09285493 | | NFT (440821339954017298/Coachella x FTX Weekend 2 #9954)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285495 | | NFT (36071522600933780/Coachella x FTX Weekend 2 #9936)[1] | | |
| 09285498 | | NFT (50908096632914463/Coachella x FTX Weekend 2 #9956)[1] | | |
| 09285499 | | NFT (47738083810186243/Coachella x FTX Weekend 2 #9943)[1] | | |
| 09285501 | | NFT (34789651166658603/Coachella x FTX Weekend 2 #9961)[1] | | |
| 09285505 | | NFT (32452740807767091/Coachella x FTX Weekend 2 #9937)[1] | | |
| 09285506 | | NFT (39332586417303860/Coachella x FTX Weekend 2 #9949)[1] | | |
| 09285507 | | NFT (44495300352507653/Coachella x FTX Weekend 1 #30740)[1] | | |
| 09285508 | | NFT (57482199162793904/Coachella x FTX Weekend 2 #9940)[1] | | |
| 09285509 | | NFT (32420654284242207/Coachella x FTX Weekend 2 #9942)[1] | | |
| 09285510 | | NFT (36748431530904031/Coachella x FTX Weekend 2 #9951)[1] | | |
| 09285511 | | NFT (39386575702630767/Coachella x FTX Weekend 2 #9953)[1] | | |
| 09285513 | | NFT (52492373336002388/Coachella x FTX Weekend 2 #9955)[1], SOL[.1209068] | | |
| 09285514 | | NFT (56488525440662233/Coachella x FTX Weekend 2 #9996)[1] | | |
| 09285515 | | NFT (55185848311803765/Coachella x FTX Weekend 2 #12713)[1] | | |
| 09285516 | | NFT (50043994669568998/Coachella x FTX Weekend 2 #9952)[1] | | |
| 09285517 | | NFT (46235711805585248/Coachella x FTX Weekend 2 #9947)[1] | | |
| 09285518 | | NFT (42245456135393504/Series 1: Wizards #672)[1] | | |
| 09285519 | | NFT (34120521872905808/Coachella x FTX Weekend 2 #14250)[1] | | |
| 09285521 | | TRX[12.86839624] | | |
| 09285523 | | USD[1.05] | Yes | |
| 09285524 | | NFT (39889823363093768/Coachella x FTX Weekend 2 #9962)[1] | | |
| 09285525 | | NFT (36260712743296979/Coachella x FTX Weekend 2 #9960)[1] | | |
| 09285530 | | NFT (57045842674351523/Coachella x FTX Weekend 2 #10210)[1] | | |
| 09285531 | | NFT (40466755467796352/Coachella x FTX Weekend 2 #9959)[1] | | |
| 09285534 | | NFT (40585567965523206/Coachella x FTX Weekend 2 #9958)[1] | | |
| 09285537 | | NFT (57047280303535035/Coachella x FTX Weekend 2 #10073)[1] | | |
| 09285539 | | NFT (50828700519207225/Coachella x FTX Weekend 2 #9964)[1] | | |
| 09285540 | | NFT (44283106627101721/Coachella x FTX Weekend 2 #9963)[1] | | |
| 09285545 | | NFT (43969671424093377/Coachella x FTX Weekend 2 #9968)[1] | | |
| 09285551 | | NFT (33209164892379717/Coachella x FTX Weekend 2 #9973)[1] | | |
| 09285553 | | NFT (31679544789629995/Coachella x FTX Weekend 2 #9966)[1] | | |
| 09285555 | | NFT (29687130671436665/88rising Sky Challenge - Fire #139)[1], NFT (29710681017389827/8/FTX - Off The Grid Miami #2556)[1], NFT (31754955752600636/88rising Sky Challenge - Cloud #182)[1], NFT (39317823011914465/88rising Sky Challenge - Coin #261)[1], NFT (44761339043356242/Series 1: Wizards #1120)[1], NFT (46203800792456471/Series 1: Capitals #1200)[1], NFT (50023835385860819/Coachella x FTX Weekend 2 #9971)[1] | | |
| 09285557 | | DOGE[15.18897916] | | |
| 09285558 | | NFT (42682174479239528/Coachella x FTX Weekend 2 #18975)[1] | | |
| 09285559 | | USD[10.46] | Yes | |
| 09285560 | | NFT (34443669119850622/Coachella x FTX Weekend 2 #9977)[1] | | |
| 09285563 | | NFT (31008997008008278/Coachella x FTX Weekend 2 #10047)[1] | | |
| 09285564 | | NFT (37060864178111677/Coachella x FTX Weekend 2 #9970)[1] | | |
| 09285565 | | NFT (51360624903823057/Coachella x FTX Weekend 2 #9974)[1] | | |
| 09285566 | | NFT (32141474436731704/Coachella x FTX Weekend 2 #9975)[1] | | |
| 09285567 | | NFT (46199263695189851/Coachella x FTX Weekend 2 #9969)[1] | | |
| 09285568 | | NFT (41982766131456243/Coachella x FTX Weekend 2 #9983)[1] | | |
| 09285569 | | NFT (43143733809653476/Coachella x FTX Weekend 2 #9979)[1] | | |
| 09285571 | | NFT (46391030090048579/Coachella x FTX Weekend 2 #9976)[1] | | |
| 09285572 | | NFT (45751071236853408/Coachella x FTX Weekend 2 #19360)[1] | | |
| 09285573 | | NFT (57411767820047113/Coachella x FTX Weekend 2 #9983)[1] | | |
| 09285574 | | NFT (51417034951999343/Coachella x FTX Weekend 2 #13500)[1] | | |
| 09285575 | | NFT (31689398905983748/Coachella x FTX Weekend 2 #9994)[1] | | |
| 09285576 | | NFT (40538543786972793/Coachella x FTX Weekend 2 #9991)[1] | | |
| 09285578 | | NFT (33353526675238706/Coachella x FTX Weekend 2 #16205)[1] | | |
| 09285581 | | NFT (55451970677491960/Coachella x FTX Weekend 2 #9986)[1] | | |
| 09285582 | | NFT (42427274191476276/Coachella x FTX Weekend 2 #9985)[1], NFT (48699442743302253/88rising Sky Challenge - Coin #525)[1] | | |
| 09285583 | | NFT (35004782136535547/Coachella x FTX Weekend 2 #9982)[1] | | |
| 09285588 | | NFT (52088532609984299/Coachella x FTX Weekend 2 #14478)[1] | | |
| 09285590 | | NFT (48272116187870689/Coachella x FTX Weekend 2 #10028)[1] | | |
| 09285591 | | NFT (35942739411390611/Coachella x FTX Weekend 2 #9990)[1] | | |
| 09285596 | | NFT (42368071261309090/Coachella x FTX Weekend 2 #9978)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285599 | | NFT (542935579685518247/Coachella x FTX Weekend 2 #23681)[1] | | |
| 09285600 | | NFT (508532291417918403/Coachella x FTX Weekend 2 #9981)[1] | | |
| 09285601 | | NFT (517371959216154189/Coachella x FTX Weekend 2 #9987)[1] | | |
| 09285603 | | NFT (426197104128434834/Coachella x FTX Weekend 2 #9999)[1] | | |
| 09285604 | | NFT (297781064520201358/Coachella x FTX Weekend 2 #9988)[1] | | |
| 09285605 | | NFT (382632761235939525/Coachella x FTX Weekend 2 #14997)[1] | | |
| 09285606 | | NFT (353682871729432424/Coachella x FTX Weekend 2 #9995)[1] | | |
| 09285607 | | NFT (374727799550792731/Coachella x FTX Weekend 2 #9998)[1] | | |
| 09285608 | | NFT (342921746716320894/Coachella x FTX Weekend 2 #9989)[1] | | |
| 09285609 | | NFT (317776495310575629/Coachella x FTX Weekend 2 #24479)[1], NFT (458717766200135083/88rising Sky Challenge - Fire #121)[1], NFT (502542999393105317/88rising Sky Challenge - Cloud #160)[1], NFT (560018392909544183/88rising Sky Challenge - Coin #234)[1] | | |
| 09285612 | | NFT (358818342455104893/Coachella x FTX #10016)[1] | | |
| 09285613 | | NFT (338637270929089614/Coachella x FTX Weekend 2 #9997)[1] | | |
| 09285614 | | USD[0.00] | | |
| 09285615 | | NFT (43808107710024881/Coachella x FTX Weekend 2 #10002)[1] | | |
| 09285616 | | NFT (519763759209515127/Coachella x FTX Weekend 2 #10011)[1] | | |
| 09285618 | | NFT (440204101887702295/Coachella x FTX Weekend 2 #10000)[1] | | |
| 09285621 | | NFT (518634238472465720/Coachella x FTX Weekend 2 #13310)[1] | | |
| 09285624 | | NFT (549703339277153024/Coachella x FTX Weekend 2 #10006)[1] | | |
| 09285625 | | NFT (547621811624102087/Coachella x FTX Weekend 2 #10023)[1] | | |
| 09285628 | | NFT (476533767036592440/Coachella x FTX Weekend 2 #10012)[1] | | |
| 09285629 | | NFT (355425573937506434/Coachella x FTX Weekend 2 #10008)[1] | | |
| 09285631 | | NFT (316009581848970582/Coachella x FTX Weekend 2 #12172)[1] | | |
| 09285632 | | NFT (562197680833694884/Coachella x FTX Weekend 2 #10007)[1] | | |
| 09285634 | | NFT (356940604386125943/Coachella x FTX Weekend 2 #10017)[1], NFT (459542187360526882/Oasis Ocotillo Ferris Wheel #482)[1] | | |
| 09285635 | | NFT (488179370614138769/Coachella x FTX Weekend 2 #16295)[1] | | |
| 09285638 | | NFT (490989399691026773/Coachella x FTX Weekend 2 #10025)[1], NFT (530920191723822413/Oasis Ocotillo Ferris Wheel #391)[1] | | |
| 09285639 | | NFT (296171644799809302/Coachella x FTX Weekend 2 #10015)[1] | | |
| 09285644 | | BRZ[1], DOGE[2864.78470522], SHIB[1], USD[0.22] | Yes | |
| 09285648 | | NFT (453263602141299964/Coachella x FTX Weekend 2 #20001)[1] | | |
| 09285651 | | NFT (322849274431195608/Coachella x FTX Weekend 2 #10026)[1] | | |
| 09285653 | | NFT (407583427672166973/Coachella x FTX Weekend 2 #10063)[1], SHIB[723499.5453634], USD[0.00] | Yes | |
| 09285654 | | NFT (463601168181572927/Coachella x FTX Weekend 2 #10031)[1] | | |
| 09285658 | | NFT (352921686439203398/Coachella x FTX Weekend 2 #10041)[1] | | |
| 09285659 | | NFT (463391356039308194/Coachella x FTX Weekend 2 #10024)[1] | | |
| 09285660 | | NFT (432844241245432617/Coachella x FTX Weekend 2 #10033)[1] | | |
| 09285661 | | NFT (407360631851116772/Coachella x FTX Weekend 2 #10019)[1] | | |
| 09285664 | | NFT (522735012507409397/Coachella x FTX Weekend 2 #10053)[1] | | |
| 09285665 | | NFT (432516767363229881/Coachella x FTX Weekend 2 #10048)[1] | | |
| 09285666 | | NFT (406890439365258082/Coachella x FTX Weekend 2 #10027)[1] | | |
| 09285667 | | NFT (391942256076029592/Coachella x FTX Weekend 2 #10022)[1] | | |
| 09285668 | | NFT (494528937396707498/Coachella x FTX Weekend 2 #10036)[1] | | |
| 09285670 | | NFT (530502201296116746/Coachella x FTX Weekend 2 #10055)[1] | | |
| 09285675 | | NFT (571047161574988897/Coachella x FTX Weekend 2 #10067)[1] | | |
| 09285677 | | NFT (416610435639651059/Coachella x FTX Weekend 2 #10030)[1] | | |
| 09285679 | | NFT (410122245479113020/Coachella x FTX Weekend 2 #10051)[1] | | |
| 09285680 | | NFT (327589538721755028/Coachella x FTX Weekend 2 #10049)[1] | | |
| 09285681 | | NFT (308839425954951171/Coachella x FTX Weekend 2 #10035)[1] | | |
| 09285682 | | NFT (313437602193468694/Coachella x FTX Weekend 2 #10064)[1], NFT (372071805078451631/88rising Sky Challenge - Coin #562)[1], USD[10.00] | | |
| 09285686 | | NFT (330282457135738251/Coachella x FTX Weekend 2 #10056)[1] | | |
| 09285687 | | NFT (566112490250540827/Coachella x FTX Weekend 2 #10034)[1] | | |
| 09285688 | | NFT (428152667934695810/88rising Sky Challenge - Coin #268)[1], NFT (490637957732685775/Coachella x FTX Weekend 2 #10038)[1] | | |
| 09285690 | | NFT (371477163418584199/Coachella x FTX Weekend 2 #10042)[1] | | |
| 09285692 | Contingent, Disputed | NFT (384531623966019343/Coachella x FTX Weekend 2 #10046)[1] | | |
| 09285693 | | NFT (393640318587207125/Coachella x FTX Weekend 2 #10039)[1] | | |
| 09285695 | | NFT (483389035667800619/Coachella x FTX Weekend 2 #10052)[1] | | |
| 09285696 | | NFT (400615906584373397/Coachella x FTX Weekend 2 #10044)[1] | | |
| 09285697 | | NFT (430647889962458387/Coachella x FTX Weekend 2 #10037)[1] | | |
| 09285698 | | NFT (533958095288454026/Coachella x FTX Weekend 2 #10040)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285699 | | NFT (5022405477936977774/Coachella x FTX Weekend 2 #10050)[1] | | |
| 09285701 | | SHIB[2], USD[0.00] | Yes | |
| 09285702 | | NFT (3698168920397694/20/Coachella x FTX Weekend 2 #10045)[1] | | |
| 09285704 | | NFT (4399548248565807111/Oasis Ocotillo Premium Merch #29)[1], NFT (470677795393543107/Coachella x FTX Weekend 2 #10059)[1] | | |
| 09285705 | | NFT (5325297144715190/47/Coachella x FTX Weekend 2 #14193)[1] | | |
| 09285706 | | NFT (5279982382943960/79/Coachella x FTX Weekend 2 #10075)[1] | | |
| 09285708 | | NFT (3394246845853360/91/FTX - Off The Grid Miami #2391)[1] | | |
| 09285709 | | NFT (4251647337166130/82/Coachella x FTX Weekend 2 #28596)[1] | | |
| 09285712 | | NFT (4223340647868089/48/Coachella x FTX Weekend 2 #10062)[1] | | |
| 09285715 | | NFT (4906704514358645/27/Coachella x FTX Weekend 2 #10061)[1] | | |
| 09285718 | | NFT (4101292585111162566/Coachella x FTX Weekend 2 #10058)[1] | | |
| 09285720 | | NFT (3288039916158844/25/Coachella x FTX Weekend 2 #10057)[1] | | |
| 09285721 | | BTC[.00335491], SHIB[1], USD[0.00] | | |
| 09285722 | | NFT (4834063467121127/99/FTX - Off The Grid Miami #2392)[1] | | |
| 09285725 | | NFT (5386164347801733/09/Coachella x FTX Weekend 2 #10066)[1] | | |
| 09285726 | | NFT (3873117174742405/80/Coachella x FTX Weekend 2 #10069)[1] | | |
| 09285731 | | NFT (4455725637361050/09/Coachella x FTX Weekend 2 #10082)[1] | | |
| 09285732 | | NFT (3422305136191961/43/Coachella x FTX Weekend 2 #10071)[1] | | |
| 09285733 | | DOGE[1], SHIB[1], TRX[2], USD[0.97] | Yes | |
| 09285737 | | NFT (3635300168102975/42/Coachella x FTX Weekend 2 #10079)[1] | | |
| 09285738 | | NFT (2968508745430880/70/Coachella x FTX Weekend 2 #10078)[1] | | |
| 09285739 | | NFT (5671091564074939/42/Coachella x FTX Weekend 2 #10074)[1] | | |
| 09285741 | | NFT (4774020667388483/66/Coachella x FTX Weekend 2 #10077)[1] | | |
| 09285742 | | NFT (4532546471328721/31/Coachella x FTX Weekend 2 #10088)[1] | | |
| 09285743 | | NFT (5702517301203548/61/Coachella x FTX Weekend 2 #10109)[1] | | |
| 09285749 | | NFT (3049459827272917/16/Coachella x FTX Weekend 2 #10089)[1] | | |
| 09285750 | | NFT (5745832791663241/14/Coachella x FTX Weekend 2 #10085)[1] | | |
| 09285751 | | NFT (4946533860060/82506/Coachella x FTX Weekend 2 #10084)[1] | | |
| 09285752 | | NFT (4657993124591952/47/Coachella x FTX Weekend 2 #10081)[1] | | |
| 09285753 | | NFT (4917579625411714/68/Coachella x FTX Weekend 2 #10083)[1] | | |
| 09285754 | | NFT (4984802695740880/26/Coachella x FTX Weekend 2 #10087)[1] | | |
| 09285755 | | NFT (3586807871727744/09/Coachella x FTX Weekend 2 #10101)[1] | | |
| 09285756 | | NFT (4044868149423278/80/Coachella x FTX Weekend 2 #10080)[1] | | |
| 09285759 | | NFT (4464248032242654/64/Coachella x FTX Weekend 2 #10086)[1] | | |
| 09285763 | | TRX[1659.73476493], USD[0.00], USDT[.06979774] | Yes | |
| 09285765 | | NFT (5195723046528135/40/Coachella x FTX Weekend 2 #10102)[1] | | |
| 09285766 | | NFT (3715984424761100/94/BlobForm #23)[1], NFT (4219288054147742/86/88rising Sky Challenge - Cloud #265)[1], NFT (4406352908953904/07/Coachella x FTX Weekend 2 #14240)[1], NFT (4478217976116316/27/88rising Sky Challenge - Coin #723)[1] | | |
| 09285767 | | NFT (3131050514280913/09/Coachella x FTX Weekend 2 #10097)[1] | | |
| 09285770 | | NFT (5655309473617821/19/Coachella x FTX Weekend 2 #10091)[1] | | |
| 09285771 | | BRZ[1], KSHIB[82609.12665631], SHIB[73788267.12941719], TRX[1], USD[12255.41] | Yes | |
| 09285772 | | NFT (4715312016056806/42/Coachella x FTX Weekend 2 #10096)[1] | Yes | |
| 09285773 | | NFT (5076769080199079/86/Coachella x FTX Weekend 2 #12517)[1] | | |
| 09285778 | | NFT (5630095449072205/03/Coachella x FTX Weekend 2 #10103)[1] | | |
| 09285779 | | NFT (5564205053035512/59/Coachella x FTX Weekend 2 #10095)[1] | | |
| 09285780 | | NFT (4465973073440606/68/Coachella x FTX Weekend 2 #10119)[1] | | |
| 09285781 | | NFT (5595504100422329/65/Coachella x FTX Weekend 2 #10094)[1] | | |
| 09285782 | | NFT (5008847824939291/06/Coachella x FTX Weekend 2 #10117)[1] | | |
| 09285784 | | NFT (4203157629145652/97/Coachella x FTX Weekend 2 #10093)[1] | | |
| 09285785 | | NFT (3306552734563466/78/Coachella x FTX Weekend 2 #10104)[1] | | |
| 09285786 | | NFT (5375023793533640/58/Coachella x FTX Weekend 2 #10114)[1] | | |
| 09285788 | | NFT (3269100873012746/73/Coachella x FTX Weekend 2 #10129)[1], NFT (3502225227050515/09/Oasis Ocotillo Ferris Wheel #416 (Redeemed))[1] | | |
| 09285789 | | NFT (3613478240300141/95/Coachella x FTX Weekend 2 #10105)[1] | | |
| 09285790 | | NFT (3494482519151044/35/Coachella x FTX Weekend 2 #10107)[1] | | |
| 09285791 | | NFT (4041629623617824/23/Coachella x FTX Weekend 2 #10128)[1] | | |
| 09285792 | | NFT (4819201511419151/16/Coachella x FTX Weekend 2 #10100)[1] | | |
| 09285794 | | NFT (5261461307019004/22/Coachella x FTX Weekend 2 #10116)[1] | | |
| 09285842 | | NFT (3205938253420472/14/Coachella x FTX Weekend 2 #22528)[1] | | |
| 09285844 | | NFT (2885012977172124/48/Coachella x FTX Weekend 2 #10110)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285845 | | NFT (51958552118768605/Coachella x FTX Weekend 2 #10126)[1] | | |
| 09285848 | | NFT (47880492928201774/Coachella x FTX Weekend 2 #10207)[1], USD[62.52] | Yes | |
| 09285851 | | NFT (51877140647685870/Coachella x FTX Weekend 2 #10108)[1] | | |
| 09285852 | | NFT (33655055241135819/Coachella x FTX Weekend 2 #10113)[1] | | |
| 09285853 | | NFT (40621161955103742/Coachella x FTX Weekend 2 #10141)[1] | | |
| 09285854 | Contingent, Disputed | USD[0.00] | | |
| 09285855 | | NFT (52430506570415661/Coachella x FTX Weekend 2 #14697)[1] | | |
| 09285856 | | NFT (34836848604206189/Coachella x FTX Weekend 2 #10132)[1] | | |
| 09285859 | | NFT (39485942441868658/Coachella x FTX Weekend 2 #10112)[1] | | |
| 09285860 | | NFT (31792975123621755/Coachella x FTX Weekend 2 #25268)[1] | | |
| 09285862 | | NFT (46330120002185755/Coachella x FTX Weekend 2 #10121)[1] | | |
| 09285863 | | NFT (38837837133852033/Coachella x FTX Weekend 2 #10124)[1] | | |
| 09285864 | | SHIB[608275.50608272], SOL[.22086515], USD[0.00], USDT[11.94004794] | | |
| 09285865 | | NFT (56215830948082354/Coachella x FTX Weekend 2 #10134)[1] | | |
| 09285867 | | NFT (47649422624545703/Coachella x FTX Weekend 2 #10127)[1] | | |
| 09285868 | | NFT (36737961520985691/Coachella x FTX Weekend 2 #21419)[1] | | |
| 09285869 | | NFT (56149111881779604/Coachella x FTX Weekend 2 #10115)[1] | | |
| 09285870 | | NFT (57262551062673270/Coachella x FTX Weekend 2 #14664)[1] | | |
| 09285873 | | NFT (57195963462739971/Coachella x FTX Weekend 2 #10122)[1] | | |
| 09285875 | | NFT (31650376913428848/Coachella x FTX Weekend 2 #18381)[1] | | |
| 09285876 | | NFT (35371576469185760/Coachella x FTX Weekend 2 #10120)[1] | | |
| 09285878 | | NFT (40404565636811759/Coachella x FTX Weekend 2 #10130)[1] | | |
| 09285879 | | NFT (35421199535324079/Coachella x FTX Weekend 2 #10133)[1] | | |
| 09285880 | | NFT (48346644499245409/Coachella x FTX Weekend 2 #10140)[1] | | |
| 09285881 | | NFT (44254709046693548/Coachella x FTX Weekend 2 #24380)[1], USD[1.00] | | |
| 09285882 | | NFT (46083247876287410/Coachella x FTX Weekend 2 #19123)[1] | | |
| 09285884 | | BTC[.01253357], NFT (39305831927038733/Coachella x FTX Weekend 2 #10218)[1], USD[104.57] | Yes | |
| 09285885 | | NFT (46076804661756743/Coachella x FTX Weekend 2 #10142)[1] | | |
| 09285886 | | NFT (53370842896798150/Coachella x FTX Weekend 2 #10137)[1] | | |
| 09285887 | | NFT (33644095712591756/FTX - Off The Grid Miami #2396)[1] | | |
| 09285889 | | NFT (49211142128084456/Coachella x FTX Weekend 2 #10159)[1] | | |
| 09285890 | | ETHW[.87023325], SHIB[264.32670233], USD[0.00] | Yes | |
| 09285892 | | NFT (46828288895509730/Coachella x FTX Weekend 2 #23147)[1] | | |
| 09285893 | | NFT (44835126312954978/Coachella x FTX Weekend 2 #10238)[1] | | |
| 09285894 | | NFT (40941346700692969/Coachella x FTX Weekend 2 #10138)[1] | | |
| 09285895 | | NFT (52756439316439102/Coachella x FTX Weekend 2 #10147)[1] | | |
| 09285897 | | NFT (41948583584888356/Coachella x FTX Weekend 2 #23473)[1] | | |
| 09285898 | | NFT (51078183214649295/Coachella x FTX Weekend 2 #10131)[1] | | |
| 09285899 | | NFT (35909063410016201/Coachella x FTX Weekend 2 #10145)[1] | | |
| 09285900 | | NFT (53970598808236423/Coachella x FTX Weekend 2 #10213)[1] | | |
| 09285901 | | NFT (29303631800415618/Coachella x FTX Weekend 2 #24021)[1] | | |
| 09285902 | | BTC[.00025666], USD[0.00] | | |
| 09285903 | | NFT (42432017036677544/Coachella x FTX Weekend 2 #10150)[1] | | |
| 09285904 | | NFT (49926588586146491/Coachella x FTX Weekend 2 #14675)[1] | | |
| 09285905 | | NFT (53499435490007012/Coachella x FTX Weekend 2 #10139)[1] | | |
| 09285906 | | NFT (44317556834942517/Coachella x FTX Weekend 2 #10172)[1] | | |
| 09285907 | | NFT (30870804700115810/Coachella x FTX Weekend 2 #10167)[1] | | |
| 09285909 | | NFT (39591969857693283/Coachella x FTX Weekend 2 #10148)[1] | | |
| 09285910 | | NFT (42938884566710939/Coachella x FTX Weekend 2 #10194)[1], USD[10.00] | | |
| 09285911 | | NFT (32403978591946247/The Experience 420 #8)[1] | | |
| 09285914 | | NFT (48041268755874727/Coachella x FTX Weekend 2 #10166)[1] | | |
| 09285916 | Contingent, Disputed | NFT (45784055753669583/Coachella x FTX Weekend 2 #10153)[1] | | |
| 09285917 | | NFT (54960225575786941/Coachella x FTX Weekend 2 #10149)[1] | | |
| 09285918 | | NFT (54886511917594378/Coachella x FTX Weekend 2 #12445)[1] | | |
| 09285919 | | NFT (38831903523087499/Coachella x FTX Weekend 2 #10152)[1] | | |
| 09285920 | | NFT (49812715079860644/Coachella x FTX Weekend 2 #10155)[1] | | |
| 09285921 | | NFT (53435021256314202/Coachella x FTX Weekend 2 #10168)[1] | | |
| 09285922 | | NFT (38339073054644444/Coachella x FTX Weekend 2 #10162)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09285925 | | NFT (46614068505548961S/Coachella x FTX Weekend 2 #10182)[1] | | |
| 09285926 | | NFT (46460762343108277S/Coachella x FTX Weekend 2 #10151)[1] | | |
| 09285927 | | NFT (36334994579039013S/Coachella x FTX Weekend 2 #10161)[1] | | |
| 09285928 | | NFT (37644248960620557S/Coachella x FTX Weekend 2 #10163)[1] | | |
| 09285929 | | NFT (3572700321018103938/Rising Sky Challenge - Coin #834)[1], NFT (56975890695222350S/Coachella x FTX Weekend 2 #10169)[1] | | |
| 09285930 | | NFT (30221318058158054S/Coachella x FTX Weekend 2 #10157)[1] | | |
| 09285931 | | NFT (42538828558604521S/Coachella x FTX Weekend 2 #25065)[1] | | |
| 09285933 | | NFT (38409891744100562S/Coachella x FTX Weekend 2 #10220)[1] | | |
| 09285935 | | NFT (50540941510936968S/Coachella x FTX Weekend 2 #10160)[1] | | |
| 09285936 | | NFT (54948513771425140S/Coachella x FTX Weekend 2 #10164)[1] | | |
| 09285937 | | NFT (48958939998022220S/Coachella x FTX Weekend 2 #20910)[1] | | |
| 09285938 | | NFT (38098780353279871S/Coachella x FTX Weekend 2 #10170)[1] | Yes | |
| 09285941 | | ETH[.00485], ETHW[.00485] | | |
| 09285943 | | TRX[157.16212971], USD[0.00] | | |
| 09285945 | Contingent, Disputed | NFT (4748126508477502460/Coachella x FTX Weekend 2 #10176)[1] | | |
| 09285946 | | NFT (37898457038423288S/Coachella x FTX Weekend 2 #10206)[1] | | |
| 09285947 | | USD[0.95], USDT[0] | | |
| 09285948 | | NFT (45528100378426659S/FTX - Off The Grid Miami #2399)[1] | | |
| 09285949 | | NFT (41132848807985701S/Coachella x FTX Weekend 2 #10185)[1] | | |
| 09285950 | | NFT (53462468878458993S/Coachella x FTX Weekend 2 #10184)[1] | | |
| 09285953 | | NFT (32615673720878556S/Coachella x FTX Weekend 2 #10173)[1] | | |
| 09285955 | | NFT (38812017709040400S/Coachella x FTX Weekend 2 #10178)[1] | | |
| 09285956 | | NFT (34456307973996456S/Coachella x FTX Weekend 2 #10175)[1] | | |
| 09285958 | | NFT (39276585269115721S/Coachella x FTX Weekend 2 #10181)[1] | | |
| 09285960 | | NFT (51630938653005446S/Coachella x FTX Weekend 2 #10179)[1] | | |
| 09285961 | | NFT (35275985334882882S/Coachella x FTX Weekend 2 #10177)[1] | | |
| 09285962 | | NFT (52804567528335202S/Coachella x FTX Weekend 2 #10188)[1] | | |
| 09285963 | | NFT (35382075701682242S/Coachella x FTX Weekend 2 #10180)[1] | | |
| 09285965 | | NFT (32558208684101370S/Coachella x FTX Weekend 2 #10183)[1] | | |
| 09285967 | | NFT (40889381464817332S/Coachella x FTX Weekend 2 #10191)[1] | | |
| 09285968 | | NFT (49600980331840505S/Coachella x FTX Weekend 2 #10190)[1] | | |
| 09285969 | | NFT (32581974819912490S/Coachella x FTX Weekend 2 #10195)[1] | | |
| 09285971 | | NFT (48649304687436687S/Coachella x FTX Weekend 2 #10202)[1] | | |
| 09285972 | | NFT (44602503489244117S/Coachella x FTX Weekend 2 #11200)[1] | | |
| 09285973 | | NFT (51188888325634700S/Coachella x FTX Weekend 2 #10197)[1] | | |
| 09285974 | | NFT (55783937301020850S/Coachella x FTX Weekend 2 #10192)[1] | | |
| 09285975 | | NFT (36564540718000530S/Coachella x FTX Weekend 2 #10189)[1] | | |
| 09285976 | | NFT (41020432741384475S/Coachella x FTX Weekend 2 #11511)[1] | | |
| 09285978 | | DOGE[7.03078492], SHIB[1], SUSHI[1.11588626], USD[0.00] | | |
| 09285979 | | NFT (36956176017463315S/Coachella x FTX Weekend 2 #10187)[1] | | |
| 09285980 | | NFT (45743450255921212S/Coachella x FTX Weekend 2 #10196)[1], NFT (51008660439458869S/Oasis Ocotillo Ferris Wheel #311)[1] | | |
| 09285981 | | USD[60.01] | | |
| 09285982 | | NFT (55402039217156744S/Coachella x FTX Weekend 2 #10198)[1] | | |
| 09285983 | | NFT (56911081473421179S/Coachella x FTX Weekend 2 #10203)[1] | | |
| 09285984 | | NFT (31157607892456054S/Coachella x FTX Weekend 1 #30744)[1] | | |
| 09285985 | | DOGE[406.70285608], ETH[.01066664], ETHW[.01052984], SHIB[5], USD[0.00] | Yes | |
| 09285986 | Contingent, Disputed | NFT (47095850229805160S/Coachella x FTX Weekend 2 #10199)[1] | | |
| 09285989 | | NFT (53375072592890081S/Coachella x FTX Weekend 2 #10200)[1] | | |
| 09285991 | | NFT (32814646405962761S/Coachella x FTX Weekend 2 #25518)[1] | | |
| 09285992 | | NFT (31527967910863662S/Coachella x FTX Weekend 2 #10554)[1] | | |
| 09285994 | | NFT (56185545153136900S/Coachella x FTX Weekend 2 #11861)[1] | | |
| 09285996 | | NFT (56959431646294776S/Coachella x FTX Weekend 2 #10205)[1] | | |
| 09286000 | | NFT (50404352071650219S/Coachella x FTX Weekend 2 #10379)[1] | | |
| 09286001 | | NFT (43898842541356286S/Coachella x FTX Weekend 2 #10201)[1] | | |
| 09286002 | | NFT (36144989944204198S/Coachella x FTX Weekend 2 #10232)[1] | | |
| 09286003 | | NFT (3560010361809086948/Rising Sky Challenge - Coin #490)[1], NFT (52906362711687994S/Coachella x FTX Weekend 2 #10211)[1] | | |
| 09286004 | | NFT (31915512838151731S/Coachella x FTX Weekend 2 #10242)[1] | | |
| 09286005 | | NFT (55115395237395476S/Coachella x FTX Weekend 2 #10221)[1], NFT (56211191256323318S/Oasis Ocotillo Ferris Wheel #370)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286006 | | NFT (32021350123738837S/Coachella x FTX Weekend 2 #10219)[1] | | |
| 09286008 | | NFT (37923982986882078S/Oasis Ocotillo Ferris Wheel #472)[1], NFT (555207321185122168/Coachella x FTX Weekend 2 #10208)[1] | | |
| 09286011 | | NFT (44250437570468178S/Coachella x FTX Weekend 2 #10204)[1] | | |
| 09286012 | | SHIB[3595074.9476576] | | |
| 09286014 | | NFT (482144740015742787/Coachella x FTX Weekend 2 #10227)[1] | | |
| 09286015 | | NFT (53552896959651456S/Coachella x FTX Weekend 2 #10209)[1] | | |
| 09286016 | | NFT (308241840467352680/Coachella x FTX Weekend 2 #10212)[1] | | |
| 09286017 | | NFT (50765627411791378S/Coachella x FTX Weekend 2 #10217)[1] | Yes | |
| 09286019 | | NFT (55233872646105948T/Coachella x FTX Weekend 2 #11531)[1] | | |
| 09286022 | | NFT (30637759436775328S/Coachella x FTX Weekend 2 #16576)[1] | | |
| 09286023 | | NFT (51212591004977182S/Coachella x FTX Weekend 2 #10225)[1] | | |
| 09286027 | | NFT (38659169694876123O/Coachella x FTX Weekend 2 #10216)[1] | | |
| 09286028 | | NFT (30273622973167909S/Coachella x FTX Weekend 2 #10222)[1] | | |
| 09286029 | | NFT (47132910856118903S/Coachella x FTX Weekend 2 #10229)[1] | | |
| 09286031 | | NFT (46081723114008169S/Coachella x FTX Weekend 2 #10226)[1] | | |
| 09286034 | | NFT (2947779757607196AA/Coachella x FTX Weekend 2 #10246)[1] | | |
| 09286035 | | NFT (36031676687967034Z/Coachella x FTX Weekend 2 #10223)[1] | | |
| 09286036 | | NFT (36569868692299950A/Coachella x FTX Weekend 2 #10231)[1] | | |
| 09286037 | | BTC[.02753852], DOGE[623.29547163], ETH[.45725254], ETHW[.3218091], SHIB[5], TRX[2], USD[63.70] | Yes | |
| 09286039 | | NFT (40610685926256510/Coachella x FTX Weekend 2 #10228)[1] | | |
| 09286040 | | NFT (52472150093259437B/Coachella x FTX Weekend 2 #10224)[1] | | |
| 09286041 | | NFT (44252277385873796A/Coachella x FTX Weekend 2 #10341)[1] | | |
| 09286044 | | NFT (37833036861018987I/Coachella x FTX Weekend 2 #18313)[1] | | |
| 09286047 | | NFT (45189647613057313S/Coachella x FTX Weekend 2 #11026)[1] | | |
| 09286048 | | NFT (30258332795849604I/Coachella x FTX Weekend 2 #29977)[1] | | |
| 09286050 | | NFT (32160635578075313I/Coachella x FTX Weekend 2 #10234)[1] | | |
| 09286052 | | NFT (36139581298169762B/Coachella x FTX Weekend 2 #10245)[1] | | |
| 09286053 | | NFT (48160089704269890S/Coachella x FTX Weekend 2 #10263)[1] | | |
| 09286055 | | NFT (53986305261036073S/Coachella x FTX Weekend 2 #30223)[1] | | |
| 09286056 | | NFT (48739919159629777J/Coachella x FTX Weekend 1 #30745)[1] | | |
| 09286059 | | NFT (46493130937743106S/Coachella x FTX Weekend 2 #10235)[1] | | |
| 09286061 | | NFT (34214338056538503I/88rising Sky Challenge - Coin #300)[1], NFT (55953491889083691S/Coachella x FTX Weekend 2 #10248)[1] | | |
| 09286062 | | NFT (30395854779740382I/Coachella x FTX Weekend 2 #10239)[1] | | |
| 09286064 | | NFT (46847962753506942S/Coachella x FTX Weekend 2 #10254)[1] | | |
| 09286065 | | NFT (46065202947534369B/Coachella x FTX Weekend 2 #10242)[1] | | |
| 09286066 | | USD[10.00] | | |
| 09286067 | | NFT (53735555743086812T/Coachella x FTX Weekend 2 #10240)[1] | | |
| 09286068 | | NFT (31542266048076108O/Coachella x FTX Weekend 2 #10236)[1] | | |
| 09286070 | | NFT (28941380134462610G/Coachella x FTX Weekend 2 #10250)[1] | | |
| 09286071 | | NFT (45939113404306835G/Coachella x FTX Weekend 2 #10288)[1] | | |
| 09286074 | | NFT (51431256235375546T/Coachella x FTX Weekend 2 #10251)[1] | | |
| 09286075 | | NFT (45974827550597395G/Coachella x FTX Weekend 2 #10244)[1] | | |
| 09286076 | | NFT (41686762379253445S/Coachella x FTX Weekend 2 #10253)[1] | | |
| 09286077 | | NFT (39111563432121227T/Coachella x FTX Weekend 2 #10249)[1] | | |
| 09286080 | | NFT (48342460107839340S/Coachella x FTX Weekend 2 #10267)[1] | | |
| 09286082 | | NFT (32640161196679046S/Coachella x FTX Weekend 2 #10256)[1] | | |
| 09286083 | | NFT (46469268861630445S/Coachella x FTX Weekend 2 #28204)[1] | | |
| 09286084 | | NFT (33777165796297983O/Coachella x FTX Weekend 2 #10260)[1] | | |
| 09286087 | | NFT (54378531455394944I/Coachella x FTX Weekend 2 #10275)[1], NFT (57635473240960213A/Oasis Ocotillo Ferris Wheel #31)[1] | | |
| 09286088 | | NFT (28903990839167641T/Coachella x FTX Weekend 2 #10286)[1] | | |
| 09286089 | | NFT (44449789766565704S/Coachella x FTX Weekend 2 #10259)[1] | | |
| 09286091 | | NFT (38658250755937500T/Coachella x FTX Weekend 2 #10252)[1] | | |
| 09286094 | | NFT (31196664445790304S/Coachella x FTX Weekend 2 #10255)[1] | | |
| 09286095 | | USD[5.22] | Yes | |
| 09286098 | | NFT (55067082317264207T/Coachella x FTX Weekend 2 #10245)[1] | | |
| 09286099 | | NFT (36982052150434205S/Coachella x FTX Weekend 2 #10269)[1] | | |
| 09286101 | | NFT (52100480266635155T/Coachella x FTX Weekend 1 #30747)[1] | | |
| 09286102 | | USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286103 | | NFT (293252190501508925/Coachella x FTX Weekend 2 #10276)[1] | | |
| 09286104 | | NFT (375013718539897795/Coachella x FTX Weekend 2 #10271)[1] | | |
| 09286105 | | NFT (499958523494706250/Coachella x FTX Weekend 2 #10353)[1] | | |
| 09286106 | | NFT (504508225877345829/Coachella x FTX Weekend 2 #10266)[1] | | |
| 09286107 | | NFT (554909395193156066/Coachella x FTX Weekend 2 #10262)[1] | | |
| 09286111 | | NFT (407874578907063159/Oasis Ocotillo Ferris Wheel #363)[1], NFT (517579646598548799/Coachella x FTX Weekend 2 #10270)[1] | | |
| 09286112 | | NFT (379614213940793175/Coachella x FTX Weekend 2 #10279)[1] | | |
| 09286113 | | NFT (548827053781988538/Coachella x FTX Weekend 2 #10655)[1] | | |
| 09286114 | | NFT (320355601163643229/Coachella x FTX Weekend 2 #10289)[1] | | |
| 09286116 | | NFT (391343035518994024/Coachella x FTX Weekend 2 #22981)[1] | | |
| 09286117 | | NFT (504914983970305948/Coachella x FTX Weekend 2 #10278)[1] | | |
| 09286119 | | NFT (356885460324530874/Coachella x FTX Weekend 2 #10272)[1] | | |
| 09286120 | | NFT (365833219268468047/Coachella x FTX Weekend 2 #10273)[1] | | |
| 09286122 | | NFT (430081435521910606/Coachella x FTX Weekend 2 #11900)[1] | | |
| 09286123 | | NFT (330976472917770683/Oasis Ocotillo Premium Merch #18)[1], NFT (474551442843704003/Coachella x FTX Weekend 2 #10274)[1] | | |
| 09286124 | | NFT (338002423840871113/Coachella x FTX Weekend 2 #10268)[1] | | |
| 09286125 | | NFT (393523843360309467/Coachella x FTX Weekend 2 #26041)[1] | | |
| 09286128 | | NFT (516889299986732564/Coachella x FTX Weekend 2 #10285)[1] | | |
| 09286131 | | NFT (421241886142300607/Coachella x FTX Weekend 2 #10280)[1] | | |
| 09286132 | | NFT (308008503581231625/Coachella x FTX Weekend 2 #13582)[1], USD[10.00] | | |
| 09286133 | | NFT (434136943087723250/Coachella x FTX Weekend 2 #10422)[1] | | |
| 09286134 | | NFT (429986667241417282/Coachella x FTX Weekend 2 #10282)[1], NFT (442871772193945022/Oasis Ocotillo Ferris Wheel #505)[1] | | |
| 09286135 | | NFT (420031821762766865/Coachella x FTX Weekend 2 #10283)[1] | | |
| 09286136 | | NFT (481146253873058979/Coachella x FTX Weekend 2 #10290)[1] | | |
| 09286138 | | NFT (511469588217120468/Coachella x FTX Weekend 2 #10287)[1] | | |
| 09286139 | | NFT (522072868828416209/Coachella x FTX Weekend 2 #10312)[1], USD[2.09] | Yes | |
| 09286140 | | NFT (292220892647147635/88rising Sky Challenge - Cloud #226)[1], NFT (314819716664156918/88rising Sky Challenge - Fire #243)[1], NFT (349049233147375249/88rising Sky Challenge - Coin #476)[1], NFT (554527200390036878/Coachella x FTX Weekend 2 #10296)[1] | | |
| 09286141 | | NFT (503531727836143524/Coachella x FTX Weekend 2 #10291)[1] | | |
| 09286143 | | NFT (426962853078668139/Coachella x FTX Weekend 2 #15343)[1] | | |
| 09286144 | | NFT (484868474789799347/Coachella x FTX Weekend 2 #10295)[1] | | |
| 09286145 | | NFT (352325223797884784/Coachella x FTX Weekend 2 #10284)[1] | | |
| 09286146 | | NFT (367898140070361225/Coachella x FTX Weekend 2 #10304)[1] | | |
| 09286147 | | NFT (562989445595909085/Coachella x FTX Weekend 2 #10319)[1] | | |
| 09286148 | | NFT (470977017151113376/Coachella x FTX Weekend 2 #10293)[1] | | |
| 09286149 | | NFT (426671739025967401/Coachella x FTX Weekend 2 #10292)[1] | | |
| 09286150 | | NFT (370533375907733835/Coachella x FTX Weekend 2 #10306)[1] | | |
| 09286151 | | NFT (451162621099412490/Coachella x FTX Weekend 2 #10302)[1] | | |
| 09286152 | | NFT (413152560663914273/Coachella x FTX Weekend 2 #10294)[1] | | |
| 09286153 | Contingent, Disputed | NFT (384098222744432752/Coachella x FTX Weekend 2 #10299)[1] | | |
| 09286155 | | NFT (541641278803188373/Coachella x FTX Weekend 2 #10298)[1] | | |
| 09286157 | | NFT (325548122663972162/Coachella x FTX Weekend 2 #19513)[1] | | |
| 09286158 | | AVAX[.1457419], BTC[.00002506], DAI[.02179211], SHIB[6], SOL[.10674943], USD[0.86], USDT[0.02772679] | Yes | |
| 09286159 | | NFT (349466061438419847/Coachella x FTX Weekend 2 #11308)[1] | | |
| 09286164 | | NFT (525943665105848295/Coachella x FTX Weekend 2 #10300)[1] | | |
| 09286165 | | NFT (362966079850856274/Coachella x FTX Weekend 2 #10309)[1] | | |
| 09286166 | | NFT (541092188024011347/Coachella x FTX Weekend 2 #10314)[1] | | |
| 09286169 | | NFT (407122142841936691/Coachella x FTX Weekend 2 #10301)[1] | | |
| 09286170 | | NFT (528253909196283389/Coachella x FTX Weekend 2 #10307)[1] | | |
| 09286171 | | NFT (288323194692289899/Coachella x FTX Weekend 2 #10310)[1] | | |
| 09286175 | | NFT (343251435356365434/Coachella x FTX Weekend 2 #10315)[1] | | |
| 09286176 | | NFT (312188036449650361/Coachella x FTX Weekend 2 #10313)[1] | | |
| 09286177 | | NFT (450965294103616777/Coachella x FTX Weekend 2 #10317)[1] | Yes | |
| 09286178 | | NFT (489620457865797944/Coachella x FTX Weekend 2 #10384)[1] | | |
| 09286179 | | NFT (421901115052189983/Coachella x FTX Weekend 2 #10328)[1] | | |
| 09286181 | | NFT (370242442484186953/Coachella x FTX Weekend 2 #13018)[1] | | |
| 09286183 | | USDT[0] | | |
| 09286185 | | NFT (397833133069592517/Coachella x FTX Weekend 2 #10322)[1] | | |
| 09286187 | | NFT (485506841472999705/Coachella x FTX Weekend 2 #10324)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286189 | | NFT (37030349062925167 8/Coachella x FTX Weekend 2 #10332)[1] | | |
| 09286190 | | NFT (328909867897962615/Coachella x FTX Weekend 2 #10326)[1] | | |
| 09286191 | | NFT (425186202878774568/Coachella x FTX Weekend 2 #10316)[1] | | |
| 09286192 | | NFT (365990600361146348/Coachella x FTX Weekend 2 #10342)[1] | | |
| 09286195 | | NFT (361874599005810449/Coachella x FTX Weekend 2 #10329)[1] | | |
| 09286197 | | NFT (321381216614202064/Coachella x FTX Weekend 2 #10323)[1] | | |
| 09286198 | | NFT (304006491444961957/Coachella x FTX Weekend 2 #10320)[1] | | |
| 09286204 | | NFT (547707445538744281/Coachella x FTX Weekend 2 #10330)[1] | | |
| 09286205 | | NFT (366263478614874274/Coachella x FTX Weekend 2 #10321)[1] | | |
| 09286206 | | NFT (482104680030515782/Coachella x FTX Weekend 2 #12582)[1] | | |
| 09286207 | | NFT (327123733124138275/88rising Sky Challenge - Coin #465)[1], NFT (459086324696184402/Coachella x FTX Weekend 2 #10331)[1] | | |
| 09286208 | | NFT (297497281364986059/Coachella x FTX Weekend 2 #10336)[1], NFT (470239965516055790/88rising Sky Challenge - Coin #337)[1] | | |
| 09286210 | | NFT (477952657630816767/Coachella x FTX Weekend 2 #10325)[1] | | |
| 09286211 | | NFT (412914610052585747/Coachella x FTX Weekend 2 #10335)[1] | | |
| 09286212 | | NFT (446062089988164267/Coachella x FTX Weekend 2 #10327)[1] | | |
| 09286213 | | CUSDT[113.14597867], GRT[6.37112073], NFT (534156673583806554/Coachella x FTX Weekend 2 #10402)[1], NFT (560314241406967833/Imola Ticket Stub #163)[1], USD[0.00] | | |
| 09286214 | | NFT (551705284679238600/Coachella x FTX Weekend 2 #10396)[1] | | |
| 09286215 | | NFT (308782932414670862/Coachella x FTX Weekend 2 #11757)[1], NFT (352063124552066818/Oasis Ocotillo Ferris Wheel #45)[1] | | |
| 09286216 | | BTC[.00027579], DOGE[71.05696885], SHIB[1], USD[0.00] | | |
| 09286217 | | NFT (505545149811607764/Coachella x FTX Weekend 2 #10345)[1] | | |
| 09286219 | | NFT (317116371891499309/Coachella x FTX Weekend 2 #10365)[1], NFT (453075190237914911/Oasis Ocotillo Ferris Wheel #156)[1] | | |
| 09286220 | | NFT (384332700713456206/Coachella x FTX Weekend 2 #16467)[1] | | |
| 09286222 | | NFT (446299742549297008/Coachella x FTX Weekend 2 #10334)[1] | | |
| 09286223 | | NFT (544553032502462439/Coachella x FTX Weekend 2 #10346)[1] | | |
| 09286225 | | NFT (362771731481389304/Coachella x FTX Weekend 2 #10374)[1] | | |
| 09286226 | | NFT (368263545477447877/Coachella x FTX Weekend 2 #10367)[1], USD[10.00] | | |
| 09286228 | | NFT (338296015055113911/Coachella x FTX Weekend 2 #10348)[1] | | |
| 09286229 | | NFT (358356215843750772/Coachella x FTX Weekend 2 #19335)[1] | | |
| 09286230 | | NFT (517603612103537759/Coachella x FTX Weekend 2 #12108)[1] | | |
| 09286232 | | NFT (499381040300966153/Coachella x FTX Weekend 2 #10338)[1] | | |
| 09286233 | | PAXG[.01003067], SHIB[1], USD[0.00] | | |
| 09286234 | | NFT (319250861651062411/Coachella x FTX Weekend 2 #10337)[1] | | |
| 09286238 | | NFT (560700332268708766/Coachella x FTX Weekend 2 #10340)[1] | | |
| 09286239 | | NFT (405987773867395276/Coachella x FTX Weekend 2 #10343)[1] | | |
| 09286240 | | NFT (557569607400986863/Coachella x FTX Weekend 2 #10360)[1] | | |
| 09286244 | | NFT (540197044393734006/Coachella x FTX Weekend 2 #10347)[1] | | |
| 09286245 | | NFT (431727622929155738/Coachella x FTX Weekend 2 #10351)[1] | | |
| 09286246 | | NFT (395823126169873807/Coachella x FTX Weekend 2 #29212)[1] | | |
| 09286247 | | NFT (419669396168637745/Coachella x FTX Weekend 2 #10356)[1] | | |
| 09286248 | | NFT (293036956559964815/Coachella x FTX Weekend 2 #12413)[1] | | |
| 09286250 | | NFT (475410381233131907/Coachella x FTX Weekend 2 #10408)[1] | | |
| 09286251 | | NFT (453165662262879616/Coachella x FTX Weekend 2 #10361)[1] | | |
| 09286252 | | NFT (444770774527641736/Coachella x FTX Weekend 2 #18352)[1] | | |
| 09286253 | | NFT (473698249966402790/Coachella x FTX Weekend 2 #10368)[1] | | |
| 09286254 | | NFT (340265837429235080/Coachella x FTX Weekend 2 #16231)[1] | | |
| 09286255 | | NFT (550905480019280971/Coachella x FTX Weekend 2 #10357)[1] | | |
| 09286256 | | NFT (575815905508230484/Coachella x FTX Weekend 1 #30748)[1] | | |
| 09286258 | | NFT (471303861813231976/Coachella x FTX Weekend 2 #10391)[1] | | |
| 09286259 | | NFT (565377598674440505/Coachella x FTX Weekend 2 #10364)[1] | | |
| 09286260 | | NFT (522106362257294118/Coachella x FTX Weekend 2 #10355)[1] | | |
| 09286261 | | NFT (570921141703727387/Coachella x FTX Weekend 2 #10418)[1] | | |
| 09286262 | | NFT (538885805988538921/Coachella x FTX Weekend 2 #10370)[1] | | |
| 09286263 | | NFT (570009984962222491/Coachella x FTX Weekend 2 #10371)[1] | | |
| 09286265 | | NFT (343449278676635027/Coachella x FTX Weekend 2 #10377)[1] | | |
| 09286266 | | NFT (526793807115733612/Coachella x FTX Weekend 2 #10406)[1] | | |
| 09286267 | | NFT (539224807687604963/Coachella x FTX Weekend 2 #10358)[1] | | |
| 09286268 | | NFT (343577453148971112/Coachella x FTX Weekend 2 #10389)[1] | | |
| 09286270 | | NFT (429206500628057425/Coachella x FTX Weekend 2 #10360)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286271 | | NFT (31226036879582092/Coachella x FTX Weekend 2 #10372)[1] | | |
| 09286272 | | NFT (44234802221457556/Coachella x FTX Weekend 2 #10373)[1] | | |
| 09286275 | | NFT (43690719434519021/Coachella x FTX Weekend 2 #10382)[1] | | |
| 09286276 | | USD[2.09] | Yes | |
| 09286277 | | NFT (56685107334581382/Coachella x FTX Weekend 2 #10385)[1] | | |
| 09286279 | | NFT (38895066376253274/Coachella x FTX Weekend 2 #10381)[1] | | |
| 09286280 | | NFT (52011862294673452/Coachella x FTX Weekend 2 #10398)[1] | | |
| 09286281 | | NFT (52747987303725354/Coachella x FTX Weekend 2 #10376)[1] | | |
| 09286282 | | NFT (28970825504147597/Coachella x FTX Weekend 2 #10394)[1] | | |
| 09286284 | | USD[0.00] | | |
| 09286285 | | NFT (38791910599312721/Coachella x FTX Weekend 2 #10375)[1] | | |
| 09286286 | | BTC[0], SHIB[1], USD[1.20] | Yes | |
| 09286287 | | NFT (30132714965138845/Coachella x FTX Weekend 2 #10378)[1] | | |
| 09286288 | | NFT (41590735899523376/Coachella x FTX Weekend 2 #10393)[1] | | |
| 09286289 | | NFT (43086781743629919/Coachella x FTX Weekend 2 #10383)[1] | | |
| 09286290 | | NFT (46949664333546848/Coachella x FTX Weekend 2 #10413)[1] | | |
| 09286291 | | NFT (37635866388615666/Coachella x FTX Weekend 2 #10829)[1] | | |
| 09286293 | | NFT (34438021943925152/Coachella x FTX Weekend 2 #10392)[1] | | |
| 09286294 | | NFT (39759630333498514/Coachella x FTX Weekend 2 #10436)[1] | | |
| 09286295 | | NFT (41816092171494804/Coachella x FTX Weekend 2 #16516)[1] | | |
| 09286296 | | NFT (55228856132793470/Coachella x FTX Weekend 2 #10380)[1] | | |
| 09286297 | | NFT (35132865207840727/Coachella x FTX Weekend 2 #10433)[1], NFT (45138063229811344/BlobForm #377)[1] | | |
| 09286298 | | NFT (32681029371787774/88rising Sky Challenge - Cloud #199)[1], NFT (34121286980117361/88rising Sky Challenge - Coin #358)[1], NFT (43949353142193171/Coachella x FTX Weekend 2 #10387)[1], NFT (56707067864091541/88rising Sky Challenge - Fire #167)[1] | | |
| 09286299 | | NFT (53546648459577729/Coachella x FTX Weekend 2 #10388)[1] | | |
| 09286302 | | NFT (34983527405694008/Coachella x FTX Weekend 2 #10426)[1] | | |
| 09286303 | | NFT (33750805802655196/Coachella x FTX Weekend 2 #10395)[1] | | |
| 09286305 | | NFT (49203388219738470/Coachella x FTX Weekend 2 #12266)[1] | | |
| 09286306 | | NFT (45402023286477016/Coachella x FTX Weekend 2 #11066)[1] | | |
| 09286308 | | NFT (51548964473773835/Coachella x FTX Weekend 2 #10400)[1] | | |
| 09286310 | | NFT (44915920401730643/Coachella x FTX Weekend 2 #10401)[1] | | |
| 09286311 | | NFT (57036463630741598/Coachella x FTX Weekend 2 #10399)[1] | | |
| 09286313 | | NFT (50698957297864150/Coachella x FTX Weekend 2 #10420)[1] | | |
| 09286315 | | NFT (42852459283240250/Coachella x FTX Weekend 2 #10416)[1] | | |
| 09286316 | | NFT (32581803552351504/Coachella x FTX Weekend 2 #10411)[1] | | |
| 09286317 | | NFT (32938600361372665/Coachella x FTX Weekend 2 #19601)[1] | | |
| 09286318 | | NFT (35918501109124402/Coachella x FTX Weekend 2 #11141)[1] | | |
| 09286319 | | NFT (53822743205524851/Coachella x FTX Weekend 2 #10397)[1] | | |
| 09286321 | | NFT (38540535340963694/Coachella x FTX Weekend 2 #10405)[1] | | |
| 09286322 | | NFT (38801428714672725/Coachella x FTX Weekend 2 #10414)[1] | | |
| 09286323 | | NFT (43689244900064170/Coachella x FTX Weekend 2 #10418)[1] | | |
| 09286324 | | NFT (53070884662417234/Coachella x FTX Weekend 2 #10427)[1] | | |
| 09286326 | | NFT (37469288087900354/Coachella x FTX Weekend 2 #10407)[1] | | |
| 09286328 | | NFT (35097341510628314/Coachella x FTX Weekend 2 #10424)[1] | | |
| 09286329 | | NFT (47755381105249125/Coachella x FTX Weekend 2 #10404)[1] | | |
| 09286331 | | NFT (30496914875650387/Coachella x FTX Weekend 2 #10421)[1] | | |
| 09286332 | | NFT (50052040130230553/Coachella x FTX Weekend 2 #10415)[1] | | |
| 09286333 | | NFT (34352281966740389/Coachella x FTX Weekend 2 #10409)[1] | | |
| 09286334 | | NFT (56879950581708500/Coachella x FTX Weekend 2 #10423)[1] | | |
| 09286335 | | NFT (41322629069510183/Coachella x FTX Weekend 2 #10428)[1] | | |
| 09286336 | | NFT (47095418509334860/Coachella x FTX Weekend 2 #10410)[1], NFT (55927593770293736/Oasis Ocotillo Ferris Wheel #130)[1] | | |
| 09286337 | | NFT (39153923178911914/Coachella x FTX Weekend 2 #10437)[1] | | |
| 09286338 | | NFT (40695618714172017/Coachella x FTX Weekend 2 #10412)[1] | | |
| 09286341 | | NFT (52181682671624534/Coachella x FTX Weekend 2 #10425)[1] | | |
| 09286343 | | NFT (51180183308369890/Coachella x FTX Weekend 2 #22891)[1] | | |
| 09286344 | | NFT (42943802473974476/Coachella x FTX Weekend 2 #10417)[1] | | |
| 09286345 | | NFT (39551664322209501/Coachella x FTX Weekend 2 #10484)[1] | | |
| 09286346 | | NFT (34307527025092294/Coachella x FTX Weekend 2 #10545)[1] | | |
| 09286347 | | AVAX[.00001874], ETHW[.00000383], MATIC[.00104754], SHIB[2], USD[1181.57], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286348 | | USD[0.41] | Yes | |
| 09286349 | | NFT (37340773920338329/Coachella x FTX Weekend 2 #10446)[1], NFT (53727450758703923S/Oasis Ocotillo Ferris Wheel #23)[1] | | |
| 09286350 | | NFT (40253369336782561S/Coachella x FTX Weekend 2 #10429)[1] | | |
| 09286351 | | NFT (41781332101827164I/Coachella x FTX Weekend 2 #10431)[1], NFT (44824018513875922T/88rising Sky Challenge - Coin #495)[1] | | |
| 09286354 | | NFT (52075441220960519G/Coachella x FTX Weekend 2 #10435)[1] | | |
| 09286357 | | NFT (32234717904560368G/Coachella x FTX Weekend 2 #10440)[1] | | |
| 09286358 | | NFT (41053267814930210G/Coachella x FTX Weekend 2 #26237)[1] | | |
| 09286359 | | NFT (48931658858006112I/Coachella x FTX Weekend 2 #10438)[1] | | |
| 09286360 | | NFT (33007345204557226AI/Coachella x FTX Weekend 2 #10432)[1] | | |
| 09286362 | | NFT (31151364395302253TI/Coachella x FTX Weekend 2 #10439)[1] | | |
| 09286363 | | NFT (40895604625801169I9/Oasis Ocotillo Ferris Wheel #231)[1], NFT (52620141581296383G/Coachella x FTX Weekend 2 #10480)[1] | | |
| 09286364 | | NFT (46728907705392560I9/Coachella x FTX Weekend 2 #10434)[1] | | |
| 09286366 | | NFT (34901571809841182B/Coachella x FTX Weekend 2 #10442)[1] | | |
| 09286367 | | NFT (37535446468235265T/Coachella x FTX Weekend 2 #10448)[1] | | |
| 09286368 | | NFT (46839076299342037S/Coachella x FTX Weekend 2 #10475)[1] | | |
| 09286369 | Contingent, Disputed | NFT (45561936928337785T/Coachella x FTX Weekend 2 #10452)[1] | | |
| 09286371 | | NFT (35570631455246775G/Coachella x FTX Weekend 2 #10447)[1] | | |
| 09286372 | | ETH[.20816441], ETHW[.20795296], LINK[1349.54107738], NEAR[46.84144431], SOL[3.58057188], TRX[1465.58128321], USD[0.22] | Yes | |
| 09286373 | | NFT (29938808543142361G/Coachella x FTX Weekend 2 #10444)[1] | | |
| 09286374 | | NFT (57514737545978925S/Coachella x FTX Weekend 2 #10451)[1] | | |
| 09286376 | | NFT (42988578595018942G/Coachella x FTX Weekend 2 #10483)[1], NFT (43403464685488712A4/Oasis Ocotillo Ferris Wheel #41)[1] | | |
| 09286377 | | NFT (32759999351170900S/Coachella x FTX Weekend 2 #10456)[1] | | |
| 09286378 | | NFT (36899443942602944G/Coachella x FTX Weekend 2 #10454)[1] | | |
| 09286379 | | BRZ[1], DOGE[1], ETH[2.05421374], ETHW[2.05421374], NFT (52087461043833801A3/Coachella x FTX Weekend 2 #10457)[1], USD[10.00] | | |
| 09286380 | | NFT (40012694104288372T4/88rising Sky Challenge - Coin #442)[1], NFT (44352940633748750S/Coachella x FTX Weekend 2 #10458)[1] | | |
| 09286381 | | NFT (33148122075476507Z/Coachella x FTX Weekend 2 #21746)[1] | | |
| 09286382 | | BRZ[1], BTC[0], DOGE[1], GRT[113.01739965], NEAR[10.54916652], SHIB[1598940.86126926], TRX[537.77572503], USDT[0] | Yes | |
| 09286383 | | NFT (49524367281669897B/Coachella x FTX Weekend 2 #10469)[1] | | |
| 09286385 | | NFT (40989825777334415I/Coachella x FTX Weekend 2 #10449)[1] | | |
| 09286387 | | NFT (44017492581239996A4/Coachella x FTX Weekend 2 #10453)[1] | | |
| 09286388 | | NFT (47953996553982834G/Coachella x FTX Weekend 2 #10461)[1] | | |
| 09286390 | | NFT (45293707032809534Z/Coachella x FTX Weekend 2 #10463)[1] | | |
| 09286391 | | NFT (36583343791234516G/Coachella x FTX Weekend 2 #10460)[1] | | |
| 09286392 | | NFT (53712745342738905J/Coachella x FTX Weekend 2 #10478)[1] | | |
| 09286393 | | NFT (37789071670256253J/Coachella x FTX Weekend 2 #10468)[1] | | |
| 09286394 | | NFT (32516228500811311J3/Coachella x FTX Weekend 2 #31255)[1] | | |
| 09286395 | | NFT (32793677886013063I4/Oasis Ocotillo Ferris Wheel #321)[1], NFT (45854282164930367I/Coachella x FTX Weekend 2 #14125)[1] | | |
| 09286396 | | NFT (28854329163332357S/Coachella x FTX Weekend 2 #10472)[1] | | |
| 09286397 | | NFT (48738109668029021G/Coachella x FTX Weekend 2 #10471)[1] | | |
| 09286398 | | TRX[0], USD[0.06] | | |
| 09286399 | | NFT (35978232471397340G/Coachella x FTX Weekend 2 #10455)[1] | | |
| 09286400 | | NFT (53578527505744828G/Coachella x FTX Weekend 2 #25689)[1] | | |
| 09286401 | | NFT (30639682031565044G/Coachella x FTX Weekend 2 #10474)[1] | | |
| 09286402 | | NFT (55875443533429019G/Coachella x FTX Weekend 2 #10465)[1] | | |
| 09286403 | | NFT (40783853870041367O/Coachella x FTX Weekend 2 #10477)[1] | | |
| 09286407 | | NFT (50421045927628770S/Coachella x FTX Weekend 2 #10459)[1] | | |
| 09286408 | | NFT (43285557357622166O/Coachella x FTX Weekend 2 #10470)[1] | | |
| 09286410 | | NFT (42744674198624385I/Series 1: Capitals #770)[1], NFT (49246424596235738O/Series 1: Wizards #687)[1] | | |
| 09286413 | | NFT (34596480877494251I7/Coachella x FTX Weekend 2 #10462)[1] | | |
| 09286417 | | NFT (49266258596316876S/Coachella x FTX Weekend 2 #10464)[1] | | |
| 09286419 | | NFT (46989507815843700I9/Coachella x FTX Weekend 2 #10466)[1] | | |
| 09286420 | | NFT (36276536596324027A/Coachella x FTX Weekend 2 #10467)[1] | | |
| 09286421 | | ALGO[137.79879487], DOGE[1270.87384165], KSHIB[4744.21033413], SHIB[16], USD[172.47] | Yes | |
| 09286423 | | NFT (53188147761662647O/Coachella x FTX Weekend 2 #10544)[1] | | |
| 09286426 | | NFT (47764658881604100S/Coachella x FTX Weekend 2 #10482)[1] | | |
| 09286427 | | NFT (31919329517503913T/Coachella x FTX Weekend 2 #10473)[1], NFT (56897804785346898448/88rising Sky Challenge - Coin #440)[1] | | |
| 09286428 | | NFT (36880762093948783Z/Coachella x FTX Weekend 2 #12988)[1] | | |
| 09286431 | | NFT (32275734456217514T/Coachella x FTX Weekend 2 #10476)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286432 | | ALGO[0], AVAX[0], BTC[0.00000001], DOGE[0], LINK[0], SOL[0], USD[0.00] | Yes | |
| 09286434 | | NFT (41675378321680877 0/Coachella x FTX Weekend 2 #10485)[1] | | |
| 09286435 | | NFT (43257853559073084 2/Coachella x FTX Weekend 2 #10497)[1] | | |
| 09286436 | | NFT (45072717126819272 3/BlobForm #137)[1], NFT (46035636248099420 5/Coachella x FTX Weekend 2 #10494)[1] | | |
| 09286437 | | NFT (51613640629217573 8/Coachella x FTX Weekend 2 #10499)[1] | | |
| 09286438 | | NFT (50726488148848033 0/Coachella x FTX Weekend 2 #10486)[1] | | |
| 09286439 | | NFT (34557625951947218 6/Coachella x FTX Weekend 2 #10514)[1] | | |
| 09286440 | | NFT (34337515564755245 2/Coachella x FTX Weekend 2 #10488)[1] | | |
| 09286441 | | NFT (39827223770481824 8/Coachella x FTX Weekend 2 #10487)[1] | | |
| 09286444 | | NFT (37137314541442351 7/Coachella x FTX Weekend 2 #10496)[1] | | |
| 09286445 | | NFT (48451729753273766 3/Coachella x FTX Weekend 2 #10489)[1] | | |
| 09286450 | | NFT (48780899776590613 8/Coachella x FTX Weekend 2 #10510)[1] | | |
| 09286451 | | NFT (52111093812770483 0/Coachella x FTX Weekend 2 #10492)[1] | | |
| 09286452 | | NFT (42558309394080785 2/Coachella x FTX Weekend 2 #10490)[1] | | |
| 09286455 | | NFT (40412664722078510 6/Coachella x FTX Weekend 2 #10553)[1] | | |
| 09286456 | | NFT (56792523948322660 5/Coachella x FTX Weekend 2 #10522)[1] | | |
| 09286457 | | NFT (30110168958025506 5/Coachella x FTX Weekend 2 #10506)[1] | | |
| 09286459 | | NFT (54828959844060948 6/Coachella x FTX Weekend 2 #10501)[1] | | |
| 09286461 | | NFT (47854200245883316 4/Coachella x FTX Weekend 2 #10558)[1] | | |
| 09286462 | | NFT (46864632302342185 9/Coachella x FTX Weekend 2 #10495)[1], NFT (57164088681040666 9/Oasis Ocotillo Ferris Wheel #394)[1] | | |
| 09286463 | | NFT (40179038391242022 5/Coachella x FTX Weekend 2 #10541)[1] | | |
| 09286464 | | NFT (39167212641538064 1/Coachella x FTX Weekend 2 #10500)[1] | | |
| 09286465 | | BRZ[2], DOGE[2], NFT (51968924637178471 3/Coachella x FTX Weekend 1 #30750)[1], SHIB[11], TRX[4], USD[0.00], YFI[.00088871] | Yes | |
| 09286466 | | NFT (34192166886300629 8/Coachella x FTX Weekend 2 #25751)[1] | | |
| 09286467 | | NFT (29155121930100182 4/Coachella x FTX Weekend 2 #10502)[1] | | |
| 09286470 | | NFT (48915220339584011 0/Coachella x FTX Weekend 2 #13706)[1] | | |
| 09286473 | | NFT (47676005006778896 7/Coachella x FTX Weekend 2 #13854)[1] | | |
| 09286474 | | NFT (45247299121959069 4/Coachella x FTX Weekend 2 #10503)[1] | | |
| 09286475 | | NFT (30906044603915192 4/Coachella x FTX Weekend 2 #20743)[1] | | |
| 09286477 | | NFT (48571472640543087 5/Coachella x FTX Weekend 2 #10521)[1] | | |
| 09286478 | | NFT (44117864825359560 6/Coachella x FTX Weekend 2 #10518)[1] | | |
| 09286480 | | NFT (39518723936119856 9/Coachella x FTX Weekend 2 #10549)[1] | | |
| 09286481 | | NFT (52288722068213650 2/Coachella x FTX Weekend 2 #10505)[1] | | |
| 09286482 | | NFT (32337872900680197 3/Coachella x FTX Weekend 2 #10515)[1] | | |
| 09286483 | | NFT (54078129446255493 2/Coachella x FTX Weekend 2 #10509)[1] | | |
| 09286484 | | BRZ[1], DOGE[1], ETH[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09286487 | | NFT (42277884135273328 5/Coachella x FTX Weekend 2 #10507)[1] | | |
| 09286488 | | NFT (54534658721900946 5/Coachella x FTX Weekend 2 #10512)[1] | | |
| 09286489 | | NFT (54877382711884134 3/Coachella x FTX Weekend 2 #10517)[1] | | |
| 09286490 | | NFT (37496980053739623 0/Coachella x FTX Weekend 2 #10527)[1] | | |
| 09286491 | | NFT (29792881249738086 0/Oasis Ocotillo Ferris Wheel #233)[1], NFT (54973827426417388 7/Coachella x FTX Weekend 2 #10513)[1] | | |
| 09286492 | | NFT (34351732898809643 5/Coachella x FTX Weekend 2 #11366)[1] | | |
| 09286495 | | NFT (54506307542129135 0/Coachella x FTX Weekend 2 #10519)[1] | | |
| 09286497 | | NFT (57214668284832364 4/Coachella x FTX Weekend 2 #10516)[1] | | |
| 09286499 | | NFT (35672840936477744 4/Coachella x FTX Weekend 2 #10534)[1] | | |
| 09286502 | | NFT (40300592847064673 7/Coachella x FTX Weekend 2 #10526)[1] | | |
| 09286503 | | NFT (51771935831426347 2/Coachella x FTX Weekend 2 #10531)[1] | | |
| 09286504 | | NFT (56429900839956975 6/Coachella x FTX Weekend 2 #10532)[1] | | |
| 09286505 | | NFT (47911817165465931 8/Coachella x FTX Weekend 2 #11042)[1] | | |
| 09286506 | | NFT (56950305500915514 6/Coachella x FTX Weekend 2 #10538)[1] | | |
| 09286507 | | NFT (39222327539672778 7/Coachella x FTX Weekend 2 #10540)[1] | | |
| 09286508 | | NFT (31038153072754530 3/Coachella x FTX Weekend 2 #10556)[1] | | |
| 09286509 | | NFT (47656770054230306 8/Coachella x FTX Weekend 2 #10533)[1] | | |
| 09286510 | | BTC[.00023842], USD[0.00] | Yes | |
| 09286511 | | NFT (31930874692318579 5/Coachella x FTX Weekend 2 #18600)[1] | | |
| 09286513 | | NFT (33391465599478221 7/Coachella x FTX Weekend 2 #13251)[1] | | |
| 09286514 | | TRX[1], USD[0.00], USDT[49.74522485] | | |
| 09286515 | | NFT (45069329405127263 6/Coachella x FTX Weekend 2 #10530)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286517 | | NFT [407774600201632756/Coachella x FTX Weekend 2 #10543][1] | | |
| 09286518 | | NFT [540317547159267507/Coachella x FTX Weekend 2 #10528][1] | | |
| 09286519 | | NFT [306742589308427965/Coachella x FTX Weekend 2 #10525][1], NFT [561838451804047964/Oasis Ocotillo Ferris Wheel #357][1] | | |
| 09286521 | | BTC[.0011684], ETH[.01694638], ETHW[.01674118], SHIB[2], USD[0.00] | Yes | |
| 09286522 | | NFT [310149775843165007/Coachella x FTX Weekend 2 #10536][1] | | |
| 09286523 | | NFT [498180628110540573/Coachella x FTX Weekend 2 #10539][1] | | |
| 09286524 | | NFT [427723162372439097/Coachella x FTX Weekend 2 #10535][1] | | |
| 09286530 | | NFT [301934057900056318/Coachella x FTX Weekend 2 #10613][1] | | |
| 09286531 | | NFT [545168045353069506/Coachella x FTX Weekend 2 #10548][1] | | |
| 09286533 | | NFT [495337774233696090/Coachella x FTX Weekend 2 #10537][1] | | |
| 09286536 | | NFT [502956885939209149/Coachella x FTX Weekend 2 #10542][1] | | |
| 09286537 | | NFT [341532258987604402/Coachella x FTX Weekend 2 #10546][1] | | |
| 09286538 | | NFT [316124984275946870/88rising Sky Challenge - Coin #235][1], NFT [349461261340665196/88rising Sky Challenge - Fire #122][1], NFT [423706322732346082/Coachella x FTX Weekend 2 #23162][1], NFT [432663893078767961/88rising Sky Challenge - Cloud #161][1] | | |
| 09286542 | | NFT [363390669636325671/Coachella x FTX Weekend 2 #10557][1], NFT [484937158531419176/BlobForm #30][1] | | |
| 09286543 | | NFT [384842955085040098/Coachella x FTX Weekend 2 #20264][1] | | |
| 09286544 | | NFT [399093321497333826/Coachella x FTX Weekend 2 #10552][1], NFT [563015140195711995/88rising Sky Challenge - Coin #550][1] | | |
| 09286545 | | NFT [561781090281219115/Coachella x FTX Weekend 2 #10569][1] | | |
| 09286547 | | NFT [317138532699936871/Coachella x FTX Weekend 2 #10550][1] | | |
| 09286549 | | NFT [377707786079053675/Coachella x FTX Weekend 2 #10551][1] | | |
| 09286555 | | NFT [308289265741565940/Coachella x FTX Weekend 2 #10559][1] | | |
| 09286556 | | NFT [305151877183395381/Coachella x FTX Weekend 2 #10564][1] | | |
| 09286557 | | NFT [559053996686322529/Coachella x FTX Weekend 2 #10555][1] | | |
| 09286558 | | NFT [337490357325511180/Coachella x FTX Weekend 2 #10568][1] | | |
| 09286559 | | NFT [532795891280993766/Coachella x FTX Weekend 2 #10562][1] | | |
| 09286561 | | NFT [393427570245526621/Coachella x FTX Weekend 2 #10584][1] | | |
| 09286563 | | NFT [519996508248178687/Coachella x FTX Weekend 2 #17602][1] | | |
| 09286564 | | NFT [512610181848555641/Coachella x FTX Weekend 2 #10565][1] | | |
| 09286566 | | NFT [504447549282476873/Coachella x FTX Weekend 2 #10572][1] | | |
| 09286568 | | NFT [316287679259775569/Coachella x FTX Weekend 2 #10563][1] | | |
| 09286570 | | USD[25.00] | | |
| 09286571 | | NFT [535597534421211853/Coachella x FTX Weekend 2 #10561][1] | | |
| 09286576 | | NFT [522421827612744832/Coachella x FTX Weekend 2 #10585][1] | | |
| 09286577 | | NFT [445189794343813157/Coachella x FTX Weekend 2 #10602][1] | | |
| 09286578 | | NFT [365028166422598931/Coachella x FTX Weekend 2 #10573][1], NFT [432291938600208189/88rising Sky Challenge - Coin #460][1] | | |
| 09286580 | | BRZ[1], DOGE[1], SHIB[24895.06563039], USD[0.00] | Yes | |
| 09286581 | | NFT [368147129037065888/Coachella x FTX Weekend 1 #30751][1] | | |
| 09286584 | | NFT [332999658938036156/Coachella x FTX Weekend 2 #10566][1] | | |
| 09286585 | | NFT [568622301508550337/Coachella x FTX Weekend 2 #10593][1] | | |
| 09286586 | | USDT[64.966258] | | |
| 09286588 | | NFT [565639273834990605/Coachella x FTX Weekend 2 #10574][1] | | |
| 09286589 | | NFT [568326139921480183/Coachella x FTX Weekend 2 #10581][1] | | |
| 09286591 | | BTC[.0001], USD[0.10] | | |
| 09286592 | | NFT [350614777638369790/Coachella x FTX Weekend 2 #10579][1] | | |
| 09286593 | | NFT [332300907188067804/Coachella x FTX Weekend 2 #10571][1] | | |
| 09286595 | | NFT [338950216324745447/Coachella x FTX Weekend 2 #10592][1] | | |
| 09286596 | | NFT [340638857385269174/Coachella x FTX Weekend 2 #29953][1], NFT [425223460499879253/88rising Sky Challenge - Coin #545][1] | | |
| 09286598 | | NFT [539915133362624453/Coachella x FTX Weekend 2 #10576][1] | | |
| 09286599 | | NFT [416773706316354905/Coachella x FTX Weekend 2 #28390][1] | | |
| 09286600 | | NFT [571377605955517249/Coachella x FTX Weekend 2 #10577][1] | | |
| 09286602 | | NFT [447386533819074220/Coachella x FTX Weekend 2 #10575][1], NFT [533169825209409587/Reflection '13 #22 (Redeemed)][1], USD[10.00] | | |
| 09286603 | | NFT [547704767143613394/Coachella x FTX Weekend 2 #12340][1] | | |
| 09286604 | | NFT [308608933794861621/Coachella x FTX Weekend 2 #20182][1] | | |
| 09286605 | | BTC[.00012558], USD[0.00] | Yes | |
| 09286606 | | NFT [490181766457818073/Coachella x FTX Weekend 2 #20347][1] | | |
| 09286607 | | NFT [504087904272385411/Coachella x FTX Weekend 2 #10591][1] | | |
| 09286609 | | NFT [529193610277836189/Coachella x FTX Weekend 2 #10578][1] | | |
| 09286611 | | NFT [473163769086213701/Coachella x FTX Weekend 2 #10586][1] | | |
| 09286613 | | NFT [419594614615407936/88rising Sky Challenge - Cloud #255][1], NFT [553482113512661025/Coachella x FTX Weekend 2 #10662][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286617 | | NFT (396603166480486151/Coachella x FTX Weekend 2 #10583)[1] | | |
| 09286619 | | NFT (4167635681060118581/Coachella x FTX Weekend 2 #12474)[1] | | |
| 09286621 | | NFT (497835700609108453/Coachella x FTX Weekend 2 #10588)[1] | | |
| 09286622 | | NFT (4641033009900842238/Coachella x FTX Weekend 2 #17714)[1] | | |
| 09286623 | | NFT (4389292764354974419/Coachella x FTX Weekend 2 #10587)[1], NFT (5573608420213147712/88rising Sky Challenge - Coin #560)[1] | | |
| 09286624 | | NFT (306276938777854380/Coachella x FTX Weekend 2 #19141)[1] | | |
| 09286625 | | NFT (4796623173499996322/Coachella x FTX Weekend 2 #10589)[1], NFT (5338133095639665153/88rising Sky Challenge - Coin #559)[1] | | |
| 09286630 | | NFT (3280841752335887874/Coachella x FTX Weekend 2 #10645)[1] | | |
| 09286631 | | NFT (464096909732748454/Coachella x FTX Weekend 2 #10595)[1] | | |
| 09286632 | | NFT (5010464526065802480/Coachella x FTX Weekend 2 #10600)[1] | | |
| 09286633 | | NFT (5019758386774429000/Coachella x FTX Weekend 2 #10598)[1] | | |
| 09286634 | | NFT (4351588229258868360/Miami Ticket Stub #918)[1], USD[0.01] | | |
| 09286636 | | NFT (327030600106785145/Coachella x FTX Weekend 2 #10601)[1] | | |
| 09286639 | | NFT (3326059725027060057/Coachella x FTX Weekend 2 #10597)[1] | | |
| 09286640 | | NFT (388383150370883982/Coachella x FTX Weekend 2 #10594)[1] | | |
| 09286641 | | NFT (3163373724430018883/Coachella x FTX Weekend 2 #25349)[1] | | |
| 09286643 | | NFT (425158759162467986/Coachella x FTX Weekend 2 #10610)[1] | | |
| 09286645 | | NFT (2953251981997474468/Coachella x FTX Weekend 2 #10596)[1] | | |
| 09286647 | | NFT (3347961598817314453/Coachella x FTX Weekend 2 #10608)[1] | | |
| 09286648 | | NFT (3481682108586570300/Coachella x FTX Weekend 2 #17279)[1] | | |
| 09286649 | | NFT (5018195179484467320/Coachella x FTX Weekend 2 #18488)[1] | | |
| 09286650 | | NFT (3446469327214779890/Coachella x FTX Weekend 2 #10637)[1] | | |
| 09286651 | | NFT (3351424518139837250/Coachella x FTX Weekend 2 #10607)[1] | | |
| 09286652 | | NFT (3524165966896569200/Coachella x FTX Weekend 2 #10603)[1] | | |
| 09286653 | | NFT (3345646009688887725/Coachella x FTX Weekend 2 #10611)[1] | | |
| 09286654 | | NFT (4051413912474837150/Coachella x FTX Weekend 2 #11067)[1] | | |
| 09286655 | | NFT (368196480055789614/Coachella x FTX Weekend 2 #10606)[1] | | |
| 09286656 | Contingent, Disputed | NFT (5519837523053579210/Coachella x FTX Weekend 2 #10605)[1] | | |
| 09286658 | | NFT (462154977602681973/Coachella x FTX Weekend 2 #19695)[1] | | |
| 09286659 | | NFT (4171363426481211170/Coachella x FTX Weekend 1 #30752)[1] | | |
| 09286660 | | NFT (390196157943060015/Coachella x FTX Weekend 2 #10673)[1] | | |
| 09286661 | | NFT (5371527183323294500/Coachella x FTX Weekend 2 #18434)[1] | | |
| 09286663 | | NFT (5518289109446578210/Coachella x FTX Weekend 2 #10604)[1] | | |
| 09286664 | | NFT (407782432570187948/Coachella x FTX Weekend 2 #10609)[1] | | |
| 09286666 | | NFT (397386568049734778/Coachella x FTX Weekend 2 #24738)[1] | | |
| 09286667 | | NFT (5625919253267302120/Coachella x FTX Weekend 2 #10639)[1] | | |
| 09286668 | | NFT (543918630707365920/Coachella x FTX Weekend 2 #10669)[1] | | |
| 09286671 | | NFT (425206247122266577/Coachella x FTX Weekend 2 #12086)[1] | | |
| 09286672 | | BAT[1], DOGE[514.61283611], NFT (5577489385505536290/Coachella x FTX Weekend 2 #11607)[1], SHIB[5], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09286673 | | NFT (366042060028796215/Coachella x FTX Weekend 2 #10612)[1] | | |
| 09286674 | | NFT (3985278510717148609/Coachella x FTX Weekend 2 #12288)[1] | | |
| 09286677 | | NFT (306245777432559188/Coachella x FTX Weekend 2 #10626)[1] | | |
| 09286678 | | NFT (5160976856299665320/Coachella x FTX Weekend 2 #10614)[1] | | |
| 09286679 | | NFT (477230787765596190/Coachella x FTX Weekend 2 #10623)[1] | | |
| 09286682 | | NFT (391832105570185929/Coachella x FTX Weekend 2 #10630)[1] | | |
| 09286683 | | NFT (456315397470176249/Coachella x FTX Weekend 2 #10629)[1] | | |
| 09286686 | | NFT (4585448965244142520/Coachella x FTX Weekend 2 #23189)[1] | | |
| 09286687 | | NFT (4244828342461710140/Coachella x FTX Weekend 2 #10616)[1] | | |
| 09286688 | | NFT (5299716509961589970/Coachella x FTX Weekend 2 #10635)[1] | | |
| 09286689 | | NFT (4305226238615298730/Coachella x FTX Weekend 2 #10617)[1] | | |
| 09286690 | | NFT (359918643753762316/Coachella x FTX Weekend 2 #10618)[1] | | |
| 09286692 | | NFT (4473346543207369840/Coachella x FTX Weekend 2 #10621)[1] | | |
| 09286695 | | NFT (509748525981947922/Coachella x FTX Weekend 2 #10622)[1] | | |
| 09286699 | | NFT (4205206985575768750/Coachella x FTX Weekend 2 #10638)[1] | | |
| 09286702 | | NFT (539914337749103807/Coachella x FTX Weekend 2 #10661)[1] | | |
| 09286703 | | NFT (372927372118093087/Coachella x FTX Weekend 2 #10635)[1] | | |
| 09286704 | | NFT (3550473509233329250/Coachella x FTX Weekend 2 #10632)[1] | | |
| 09286706 | | NFT (5546456900086477891/Coachella x FTX Weekend 2 #10633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286708 | | NFT (308759807234357250/Coachella x FTX Weekend 2 #10624)[1] | | |
| 09286710 | | NFT (379070903219868780/Coachella x FTX Weekend 2 #10628)[1] | | |
| 09286711 | | NFT (547849402349245235/Coachella x FTX Weekend 2 #10627)[1] | | |
| 09286712 | | NFT (530896560991277543/Coachella x FTX Weekend 2 #10636)[1] | | |
| 09286713 | | NFT (545064183888820195/Coachella x FTX Weekend 2 #10640)[1] | | |
| 09286714 | | NFT (294176607256659146/Coachella x FTX Weekend 2 #10650)[1] | | |
| 09286716 | | NFT (413690702155348004/Coachella x FTX Weekend 2 #10647)[1] | | |
| 09286717 | | NFT (371428124450237429/Coachella x FTX Weekend 2 #10641)[1] | | |
| 09286718 | | NFT (560052160288502135/Coachella x FTX Weekend 2 #10684)[1] | | |
| 09286719 | | NFT (501641282574460622/Coachella x FTX Weekend 2 #10642)[1] | | |
| 09286720 | | NFT (332648002636976635/Coachella x FTX Weekend 2 #10644)[1] | | |
| 09286721 | | NFT (418978956966668871/Coachella x FTX Weekend 2 #10682)[1] | | |
| 09286723 | | NFT (336438423578039986/Coachella x FTX Weekend 2 #10646)[1] | | |
| 09286725 | | NFT (396702399031290465/Coachella x FTX Weekend 2 #19000)[1] | | |
| 09286727 | | NFT (332244984053609328/Coachella x FTX Weekend 2 #10643)[1] | | |
| 09286730 | | NFT (355178801714132568/Coachella x FTX Weekend 2 #10654)[1] | | |
| 09286731 | | NFT (328514680809034120/Coachella x FTX Weekend 2 #10648)[1] | | |
| 09286734 | | NFT (304784925803790670/Coachella x FTX Weekend 2 #10651)[1] | | |
| 09286735 | | NFT (553398321839986896/Coachella x FTX Weekend 2 #10649)[1] | | |
| 09286737 | | NFT (573620895492584653/Coachella x FTX Weekend 2 #10916)[1] | | |
| 09286738 | | NFT (470054670618251976/Coachella x FTX Weekend 2 #11619)[1] | | |
| 09286739 | | NFT (347593501210082828/Coachella x FTX Weekend 2 #10656)[1] | | |
| 09286740 | | NFT (458096581707963890/Coachella x FTX Weekend 2 #10653)[1] | | |
| 09286743 | | NFT (415836432985510654/Coachella x FTX Weekend 2 #10659)[1] | | |
| 09286745 | | NFT (334128807721152166/Coachella x FTX Weekend 2 #10672)[1] | | |
| 09286746 | | NFT (536460396302638959/Coachella x FTX Weekend 2 #10663)[1] | | |
| 09286747 | | NFT (355027385927302584/Coachella x FTX Weekend 2 #10679)[1] | | |
| 09286748 | | NFT (364231520685577360/Coachella x FTX Weekend 2 #10658)[1] | | |
| 09286749 | | NFT (482805903199411710/Coachella x FTX Weekend 2 #10670)[1] | | |
| 09286750 | | NFT (296694082014999967/Coachella x FTX Weekend 2 #10660)[1] | | |
| 09286752 | | NFT (321924353977082779/Coachella x FTX Weekend 2 #10668)[1] | | |
| 09286755 | | NFT (537333821371008987/Coachella x FTX Weekend 2 #10678)[1] | | |
| 09286756 | | NFT (373979379906451353/Coachella x FTX Weekend 2 #10675)[1] | | |
| 09286757 | | NFT (526236109626966850/Coachella x FTX Weekend 2 #10666)[1] | | |
| 09286758 | | NFT (378907371089715206/Coachella x FTX Weekend 2 #10664)[1] | | |
| 09286761 | | NFT (365113305469955671/Coachella x FTX Weekend 2 #19346)[1] | | |
| 09286762 | | NFT (321839290959755987/Coachella x FTX Weekend 2 #10687)[1] | | |
| 09286763 | | NFT (472673040981939580/Coachella x FTX Weekend 2 #10680)[1] | | |
| 09286764 | | NFT (328152114157932748/Coachella x FTX Weekend 2 #10686)[1] | | |
| 09286765 | | NFT (514557803397065126/Coachella x FTX Weekend 2 #10681)[1] | | |
| 09286766 | | NFT (393026219921766691/Coachella x FTX Weekend 2 #10674)[1] | | |
| 09286768 | | NFT (556125386702588788/Coachella x FTX Weekend 2 #10692)[1] | | |
| 09286769 | | NFT (408844680970621667/Coachella x FTX Weekend 2 #10685)[1] | | |
| 09286770 | | NFT (458775583520405762/Coachella x FTX Weekend 2 #10676)[1] | | |
| 09286771 | | NFT (566611354939961729/Coachella x FTX Weekend 2 #10677)[1] | | |
| 09286772 | | NFT (470537326221756005/Coachella x FTX Weekend 2 #10688)[1] | | |
| 09286775 | | NFT (534960253794242350/The Experience 420 #25)[1] | | |
| 09286776 | | NFT (484347961521239212/Coachella x FTX Weekend 2 #10683)[1] | | |
| 09286777 | | NFT (441396604015415984/Coachella x FTX Weekend 2 #10693)[1] | | |
| 09286779 | | NFT (473753984805291560/Coachella x FTX Weekend 2 #10690)[1], NFT (540189715588593136/Oasis Ocotillo Ferris Wheel #543)[1] | | |
| 09286780 | | NFT (526164890093189628/Coachella x FTX Weekend 2 #10703)[1] | | |
| 09286782 | | NFT (313013665127855869/Coachella x FTX Weekend 2 #10701)[1] | | |
| 09286783 | | ALGO[.9790749], BRZ[28.56736421], BTC[.00015805], MKR[.00346643], PAXG[.00109883], TRX[67.49017732], USD[1.93] | Yes | |
| 09286785 | | NFT (367983234988492025/Coachella x FTX Weekend 2 #10694)[1] | | |
| 09286787 | | NFT (519023565177329684/Coachella x FTX Weekend 2 #10741)[1] | | |
| 09286788 | | NFT (411434344618279468/Coachella x FTX Weekend 2 #10705)[1] | | |
| 09286789 | | NFT (292397888156050482/Coachella x FTX Weekend 2 #10691)[1] | | |
| 09286790 | | BTC[0.00006474], ETH[.001], ETHW[.188], USD[1.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286791 | | NFT (345007528042049474/Coachella x FTX Weekend 2 #10699)[1] | | |
| 09286792 | | NFT (559882422917680814/Coachella x FTX Weekend 2 #10711)[1] | | |
| 09286793 | | NFT (369609593429396886/Coachella x FTX Weekend 2 #10707)[1] | | |
| 09286795 | | NFT (482139925457551010/Coachella x FTX Weekend 2 #10706)[1] | | |
| 09286796 | | LINK[.00930756], USD[0.00] | Yes | |
| 09286797 | | ETH[.00059978], ETHW[.00059978], USD[0.01] | | |
| 09286798 | | NFT (328469285831100107/Coachella x FTX Weekend 2 #10704)[1] | | |
| 09286799 | | NFT (488349456371436275/Coachella x FTX Weekend 2 #10712)[1] | | |
| 09286800 | | NFT (290967428293754504/Coachella x FTX Weekend 2 #10709)[1] | | |
| 09286801 | | NFT (535745038000413560/Coachella x FTX Weekend 2 #20505)[1] | | |
| 09286803 | | NFT (441290876457584207/Coachella x FTX Weekend 2 #10716)[1] | | |
| 09286806 | | NFT (329641947056859831/Coachella x FTX Weekend 2 #10717)[1] | | |
| 09286807 | | NFT (505536858535484706/Coachella x FTX Weekend 2 #10715)[1] | | |
| 09286808 | | NFT (410947275652765881/Coachella x FTX Weekend 2 #10714)[1], NFT (448609861608369321/88rising Sky Challenge - Coin #298)[1] | | |
| 09286812 | | NFT (560957760890527544/Coachella x FTX Weekend 2 #10729)[1] | | |
| 09286814 | | NFT (397583681008928940/Coachella x FTX Weekend 2 #10719)[1] | | |
| 09286815 | | NFT (376272204172049418/Coachella x FTX Weekend 2 #10718)[1] | | |
| 09286817 | | NFT (438804511819242528/Coachella x FTX Weekend 2 #10725)[1] | | |
| 09286818 | | BTC[0.10594710], USD[1.82] | | |
| 09286819 | | NFT (382894553791994610/Coachella x FTX Weekend 2 #10722)[1] | | |
| 09286824 | | NFT (469189015467922192/Coachella x FTX Weekend 2 #10724)[1] | | |
| 09286825 | | NFT (319949899295676000/Coachella x FTX Weekend 2 #19083)[1] | | |
| 09286827 | | BTC[.00026327], SHIB[1], USD[0.00] | Yes | |
| 09286828 | | NFT (344368909677332057/Coachella x FTX Weekend 2 #10737)[1] | | |
| 09286829 | | USD[0.01] | Yes | |
| 09286830 | | NFT (318620263093904263/Coachella x FTX Weekend 2 #10727)[1] | | |
| 09286831 | | NFT (531723627732999358/Coachella x FTX Weekend 2 #10731)[1] | | |
| 09286832 | | NFT (527480509756749650/Coachella x FTX Weekend 2 #10726)[1] | | |
| 09286834 | | NFT (335602340903848266/88rising Sky Challenge - Coin #518)[1], NFT (561186130305976120/Coachella x FTX Weekend 2 #11119)[1] | | |
| 09286837 | | NFT (328868318749302072/Coachella x FTX Weekend 2 #13123)[1] | | |
| 09286838 | | NFT (536290808406985181/Coachella x FTX Weekend 2 #10730)[1] | | |
| 09286839 | | NFT (325940345056570620/Coachella x FTX Weekend 2 #10732)[1] | | |
| 09286842 | | NFT (543744039054086248/Coachella x FTX Weekend 2 #10728)[1] | | |
| 09286844 | | NFT (294895512875342917/Coachella x FTX Weekend 2 #10733)[1] | | |
| 09286846 | | NFT (409275426423286687/Coachella x FTX Weekend 2 #10735)[1] | | |
| 09286847 | | NFT (565425935815767477/The Experience 420 #6)[1] | | |
| 09286848 | | NFT (369835403567663156/Coachella x FTX Weekend 2 #10738)[1] | | |
| 09286851 | | NFT (329700316768657480/Coachella x FTX Weekend 2 #12546)[1] | | |
| 09286852 | | NFT (460326066342114017/Coachella x FTX Weekend 2 #10739)[1] | | |
| 09286853 | | NFT (321143504633244918/Coachella x FTX Weekend 2 #10734)[1] | | |
| 09286855 | | NFT (342957963059662596/Coachella x FTX Weekend 2 #10744)[1] | | |
| 09286858 | | NFT (576306239282429247/Coachella x FTX Weekend 2 #10736)[1] | | |
| 09286859 | | NFT (418905707684274144/Coachella x FTX Weekend 2 #10740)[1] | | |
| 09286865 | | NFT (401526678085112118/Coachella x FTX Weekend 1 #30753)[1], NFT (461897115582293729/Coachella x FTX Weekend 2 #29501)[1] | | |
| 09286866 | | USD[50.00] | | |
| 09286868 | | NFT (469244724976334006/Oasis Ocotillo Ferris Wheel #530 (Redeemed))[1], NFT (483395428904407073/Coachella x FTX Weekend 2 #10742)[1], SOL[.60092134], TRX[1], USD[0.00] | Yes | |
| 09286870 | | NFT (561992923059356123/Coachella x FTX Weekend 2 #10743)[1] | | |
| 09286871 | | NFT (483718425992779863/Coachella x FTX Weekend 2 #10746)[1] | | |
| 09286873 | | NFT (551814471044167914/Coachella x FTX Weekend 2 #14635)[1] | | |
| 09286874 | | USD[1.30] | Yes | |
| 09286879 | | NFT (320663030570125960/Coachella x FTX Weekend 2 #10745)[1] | | |
| 09286880 | | NFT (403957512343768132/The Experience 420 #21)[1] | | |
| 09286882 | | NFT (475568138736258839/Coachella x FTX Weekend 2 #10751)[1] | | |
| 09286884 | | BTC[.00626038], ETH[.08387948], ETHW[.08285279], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09286885 | | NFT (399158825329991385/Coachella x FTX Weekend 2 #10750)[1] | | |
| 09286886 | | NFT (317997215109332646/Coachella x FTX Weekend 2 #10752)[1] | | |
| 09286887 | | NFT (422524477108839438/Coachella x FTX Weekend 2 #16022)[1] | | |
| 09286888 | | NFT (487595740835711894/The Experience 420 #11)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09286890 | | NFT (39183924404814423?/Coachella x FTX Weekend 2 #10754)[1] | | |
| 09286891 | | NFT (331006213605957717/Coachella x FTX Weekend 2 #11348)[1] | | |
| 09286896 | | NFT (405479982012696361/Coachella x FTX Weekend 2 #10756)[1] | | |
| 09286899 | | NFT (373661662331569159/Coachella x FTX Weekend 2 #10753)[1], NFT (421390545406419389/88rising Sky Challenge - Coin #307)[1] | | |
| 09286900 | | NFT (406570541552777224/Coachella x FTX Weekend 2 #25570)[1] | | |
| 09286901 | | NFT (395451747702066898/88rising Sky Challenge - Coin #306)[1], NFT (407539294405430198/Coachella x FTX Weekend 2 #10755)[1] | | |
| 09286904 | | NFT (320883521260042791/Coachella x FTX Weekend 2 #10772)[1] | | |
| 09286905 | | NFT (369698658553942778/Oasis Ocotillo Ferris Wheel #592)[1], NFT (51654521870051395?/Coachella x FTX Weekend 2 #10847)[1] | | |
| 09286906 | | NFT (290291883102392875/Coachella x FTX Weekend 2 #12449)[1] | | |
| 09286907 | | NFT (289291573188151894/Coachella x FTX Weekend 2 #10760)[1] | | |
| 09286911 | | NFT (352030288817014727/Coachella x FTX Weekend 2 #10765)[1] | | |
| 09286912 | | NFT (498470334868845366/Coachella x FTX Weekend 2 #10758)[1] | | |
| 09286913 | | NFT (419688792048844498/Coachella x FTX Weekend 2 #10757)[1] | | |
| 09286915 | | NFT (335054982635598713/Coachella x FTX Weekend 2 #10759)[1] | | |
| 09286916 | | NFT (414284158422586333/Coachella x FTX Weekend 2 #10762)[1] | | |
| 09286917 | | NFT (419499429932752335/Coachella x FTX Weekend 2 #10763)[1] | | |
| 09286920 | | NFT (423043905789026373/Coachella x FTX Weekend 2 #10766)[1] | | |
| 09286922 | | NFT (531378917021279530/Coachella x FTX Weekend 2 #11734)[1] | | |
| 09286923 | | NFT (396471054860007349/Coachella x FTX Weekend 2 #10761)[1] | | |
| 09286925 | | NFT (313109609782653939/Coachella x FTX Weekend 2 #10764)[1] | | |
| 09286927 | | NFT (389916565784118893/Coachella x FTX Weekend 2 #10768)[1] | | |
| 09286928 | | NFT (367008669640158153/Coachella x FTX Weekend 2 #10769)[1] | | |
| 09286930 | | NFT (560177040419502041/Coachella x FTX Weekend 2 #10770)[1] | | |
| 09286931 | | SOL[.00535299], USD[0.00] | | |
| 09286932 | | USD[0.00] | | |
| 09286934 | | NFT (289319123250275033/Coachella x FTX Weekend 2 #10771)[1] | | |
| 09286935 | | NFT (463530898580978919/Coachella x FTX Weekend 2 #10775)[1] | | |
| 09286939 | | NFT (492163599500834990/Coachella x FTX Weekend 2 #19025)[1] | | |
| 09286940 | | NFT (460324338588954056/Coachella x FTX Weekend 2 #10774)[1] | | |
| 09286945 | | NFT (564531171359535454/Coachella x FTX Weekend 2 #10777)[1] | | |
| 09286948 | | NFT (571402694684568135/Coachella x FTX Weekend 2 #16816)[1] | | |
| 09286949 | | NFT (293780764967849920/Coachella x FTX Weekend 2 #10778)[1] | | |
| 09286951 | | NFT (463076052940695534/Coachella x FTX Weekend 2 #10782)[1] | | |
| 09286954 | | NFT (334858551373695155/Coachella x FTX Weekend 2 #10788)[1] | | |
| 09286957 | | NFT (481193676450379257/Coachella x FTX Weekend 2 #10781)[1] | | |
| 09286959 | | NFT (551703127837959716/Coachella x FTX Weekend 2 #23413)[1] | | |
| 09286961 | | NFT (475093366829165607/Coachella x FTX Weekend 2 #10783)[1] | | |
| 09286962 | | NFT (429534332791831683/Coachella x FTX Weekend 2 #14488)[1] | | |
| 09286963 | | NFT (325124617655650768/Coachella x FTX Weekend 2 #15930)[1] | | |
| 09286964 | | NFT (296903832156403401/Coachella x FTX Weekend 2 #10780)[1], NFT (524798779966117488/BlobForm #277)[1] | | |
| 09286965 | | NFT (378258638467148746/Coachella x FTX Weekend 2 #10785)[1] | | |
| 09286968 | | ETHW[.0009981], NEAR[.000405], NFT (372635748719291697/Series 1 Abstract #2)[1], NFT (375342238835587732/Series 1 Abstract)[1], NFT (382345694050526803/Series 1 Abstract #4)[1], NFT (520428224694991799/Coachella x FTX Weekend 2 #18176)[1], NFT (546168232228888780/Series 1 Abstract #3)[1], USD[1159.71] | | |
| 09286969 | | NFT (515804997006433761/Coachella x FTX Weekend 2 #10787)[1] | | |
| 09286972 | | NFT (317780809263595942/Coachella x FTX Weekend 2 #10796)[1] | | |
| 09286973 | | NFT (556174508683777747/Coachella x FTX Weekend 2 #10784)[1] | | |
| 09286976 | | NFT (492161524156376931/Coachella x FTX Weekend 2 #10789)[1] | | |
| 09286979 | | NFT (472805725449658828/Coachella x FTX Weekend 2 #10793)[1] | | |
| 09286982 | | NFT (311243960506700902/Coachella x FTX Weekend 2 #10793)[1], NFT (382559821178856763/BlobForm #5)[1] | | |
| 09286983 | | NFT (487557245583346696/Coachella x FTX Weekend 2 #10790)[1] | | |
| 09286984 | | NFT (405980804277097988/Coachella x FTX Weekend 2 #10791)[1] | | |
| 09286986 | | NFT (416267142242513458/Coachella x FTX Weekend 2 #10792)[1] | | |
| 09286987 | | NFT (350439033252635927/Coachella x FTX Weekend 2 #10795)[1] | | |
| 09286988 | | NFT (558282545517309161/Coachella x FTX Weekend 2 #23014)[1] | | |
| 09286989 | | NFT (323203158425741847/BlobForm #6)[1], NFT (517906518407475076/Coachella x FTX Weekend 2 #10801)[1] | | |
| 09286990 | | NFT (546900189873687970/Coachella x FTX Weekend 2 #10803)[1] | | |
| 09286994 | | NFT (558048204906980530/Coachella x FTX Weekend 2 #10798)[1] | | |
| 09286995 | | NFT (445337558135204462/Coachella x FTX Weekend 2 #10797)[1] | | |
| 09287000 | | NFT (372070193068088615/Coachella x FTX Weekend 2 #10802)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287002 | | NFT (467622710028498029/Coachella x FTX Weekend 2 #10806)[1] | | |
| 09287006 | | NFT (358912120894591561/Coachella x FTX Weekend 2 #10807)[1] | | |
| 09287010 | | NFT (550598155770022007/Coachella x FTX Weekend 2 #10809)[1] | | |
| 09287011 | | NFT (576048291848571317/Coachella x FTX Weekend 2 #10804)[1] | | |
| 09287014 | | NFT (352647344274739967/Coachella x FTX Weekend 2 #16869)[1] | | |
| 09287017 | | NFT (331151038851022861/Oasis Ocotillo Ferris Wheel #531)[1], NFT (37289811905565454129/Coachella x FTX Weekend 2 #10814)[1] | | |
| 09287022 | | NFT (407550929079488426/Coachella x FTX Weekend 2 #10813)[1] | | |
| 09287023 | | NFT (468073458691209761/Coachella x FTX Weekend 2 #10808)[1] | | |
| 09287029 | | NFT (520581818575879186/Coachella x FTX Weekend 2 #10810)[1] | | |
| 09287030 | | NFT (312451424853915192/Coachella x FTX Weekend 1 #30851)[1] | | |
| 09287031 | | NFT (340015303001716793/Coachella x FTX Weekend 2 #10811)[1] | | |
| 09287032 | | NFT (332492026585745334/Coachella x FTX Weekend 2 #10818)[1] | | |
| 09287035 | | NFT (294868132898510272/Coachella x FTX Weekend 2 #10812)[1] | | |
| 09287036 | | NFT (441730667352573020/Coachella x FTX Weekend 2 #10819)[1] | | |
| 09287037 | | NFT (342649275243762851/Coachella x FTX Weekend 2 #10815)[1] | | |
| 09287038 | | NFT (454229793464325179/Coachella x FTX Weekend 2 #10817)[1] | | |
| 09287039 | | NFT (406463053860453794/Coachella x FTX Weekend 2 #10816)[1] | | |
| 09287040 | | NFT (551431254478224572/Coachella x FTX Weekend 2 #10827)[1] | | |
| 09287041 | | NFT (447845855303626801/Coachella x FTX Weekend 2 #10820)[1] | | |
| 09287045 | | NFT (359524845171429882/Coachella x FTX Weekend 2 #10823)[1] | | |
| 09287048 | | NFT (406814750106758131/Coachella x FTX Weekend 2 #15395)[1] | | |
| 09287053 | | NFT (383591124526870418/Coachella x FTX Weekend 2 #10821)[1], NFT (519262712491949958/88rising Sky Challenge - Cloud #231)[1], NFT (568463001764410474/Oasis Ocotillo 2023 GA #7)[1] | | |
| 09287054 | | NFT (319580750551751502/Coachella x FTX Weekend 2 #10834)[1] | | |
| 09287055 | | NFT (322527864785346688/BlobForm #362)[1], NFT (502837562390357939/Coachella x FTX Weekend 2 #10843)[1] | | |
| 09287056 | | NFT (575319034831994737/Coachella x FTX Weekend 2 #10830)[1] | | |
| 09287061 | | NFT (409820995250964682/Coachella x FTX Weekend 2 #10837)[1] | | |
| 09287063 | | NFT (565468321723493177/Coachella x FTX Weekend 2 #10825)[1] | | |
| 09287064 | | NFT (397383104177583992/Coachella x FTX Weekend 2 #10822)[1] | | |
| 09287065 | | NFT (390389999954638232/Coachella x FTX Weekend 2 #29221)[1] | | |
| 09287066 | | NFT (354125232616550782/Coachella x FTX Weekend 2 #10848)[1] | | |
| 09287068 | | NFT (420244184690259744/Coachella x FTX Weekend 2 #10824)[1] | | |
| 09287070 | | NFT (311841144176391423/Coachella x FTX Weekend 2 #10828)[1] | | |
| 09287071 | | NFT (512379100180312500/Coachella x FTX Weekend 2 #10833)[1] | | |
| 09287072 | | NFT (558877717900856134/Coachella x FTX Weekend 2 #30268)[1] | | |
| 09287073 | | NFT (515786554276507684/Coachella x FTX Weekend 2 #10826)[1] | | |
| 09287074 | | BTC[.00024104] | Yes | |
| 09287075 | | NFT (296999819397599977/Coachella x FTX Weekend 2 #10835)[1] | | |
| 09287076 | | NFT (460903623986311663/Coachella x FTX Weekend 2 #10845)[1], USD[15.00] | | |
| 09287078 | | BTC[.001242], NFT (484667754933298504/Coachella x FTX Weekend 2 #11252)[1], SHIB[3], USD[0.00] | | |
| 09287079 | | NFT (395413920664963575/Coachella x FTX Weekend 2 #10832)[1] | | |
| 09287080 | | NFT (483189370304752082/Coachella x FTX Weekend 2 #10831)[1] | | |
| 09287084 | | DOGE[1], LTC[0.00058767], SHIB[6], TRX[1], USD[-0.05], USDT[0] | Yes | |
| 09287085 | | NFT (576032640034157410/Coachella x FTX Weekend 2 #12685)[1] | | |
| 09287086 | | NFT (335843535104028695/Coachella x FTX Weekend 2 #10838)[1] | | |
| 09287088 | | NFT (519313642315422461/Coachella x FTX Weekend 2 #10836)[1] | | |
| 09287092 | | USD[1.92] | Yes | |
| 09287094 | | NFT (462405913915279206/Coachella x FTX Weekend 2 #10846)[1] | | |
| 09287095 | | NFT (300537729446715711/Coachella x FTX Weekend 2 #19686)[1] | | |
| 09287096 | | NFT (491071797094623878/Coachella x FTX Weekend 2 #24778)[1] | | |
| 09287097 | | NFT (335204641004881202/Coachella x FTX Weekend 2 #10839)[1] | | |
| 09287099 | | NFT (299952230660345609/Coachella x FTX Weekend 2 #10840)[1] | | |
| 09287100 | | NFT (502258327371164757/ApexDucks #3435)[1], SOL[.01] | | |
| 09287101 | | NFT (557732902171180541/Coachella x FTX Weekend 2 #10854)[1] | | |
| 09287103 | | NFT (446864158937109644/Coachella x FTX Weekend 2 #10842)[1] | | |
| 09287105 | | NFT (322454343314371957/Coachella x FTX Weekend 2 #10850)[1] | | |
| 09287107 | | NFT (444627782200090174/Coachella x FTX Weekend 2 #10841)[1] | | |
| 09287108 | | TRX[1], USD[0.00], USDT[0] | | |
| 09287110 | | NFT (485648105955919974/Coachella x FTX Weekend 2 #10853)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287112 | | NFT (37768563812600641S/Coachella x FTX Weekend 2 #11685)[1] | | |
| 09287113 | | NFT (305543796050084895/Coachella x FTX Weekend 2 #10844)[1] | | |
| 09287115 | | NFT (382194968880123782/Coachella x FTX Weekend 2 #10851)[1] | | |
| 09287119 | | NFT (575024406191650042/Coachella x FTX Weekend 2 #10855)[1] | | |
| 09287123 | | NFT (511401070555241067/Coachella x FTX Weekend 2 #10860)[1] | | |
| 09287125 | | NFT (341540634128354221/Coachella x FTX Weekend 2 #10856)[1] | | |
| 09287126 | | NFT (337264470275669255/Coachella x FTX Weekend 2 #10859)[1] | | |
| 09287127 | | NFT (562008963249250317/Coachella x FTX Weekend 2 #10862)[1] | | |
| 09287128 | | NFT (435347640624694284/Coachella x FTX Weekend 2 #10900)[1] | | |
| 09287129 | | NFT (432469597411877319/Coachella x FTX Weekend 2 #10863)[1] | | |
| 09287132 | | NFT (428373099170520371/Coachella x FTX Weekend 2 #10864)[1] | | |
| 09287133 | | NFT (372408680732371266/Coachella x FTX Weekend 2 #10858)[1] | | |
| 09287134 | | NFT (41348041151521672/Coachella x FTX Weekend 2 #10857)[1], NFT (45123814936282319/Oasis Ocotillo Ferris Wheel #384)[1] | | |
| 09287136 | | BTC[.00239985], ETH[.0305655], SHIB[5], TRX[2], USD[0.01], USDT[0] | | |
| 09287137 | | NFT (400384484514316370/Coachella x FTX Weekend 2 #10869)[1] | | |
| 09287138 | | NFT (454775401582066006/Coachella x FTX Weekend 2 #10866)[1] | | |
| 09287142 | | NFT (503566753016083179/Coachella x FTX Weekend 2 #10865)[1] | | |
| 09287143 | | NFT (362188044598672212/Coachella x FTX Weekend 2 #20218)[1] | | |
| 09287146 | | NFT (383674639660319174/Coachella x FTX Weekend 2 #11299)[1] | | |
| 09287147 | | GRT[1], SOL[.0001627], USD[0.00] | Yes | |
| 09287148 | | NFT (518183493420464833/Coachella x FTX Weekend 2 #10868)[1] | | |
| 09287154 | | NFT (551673532305400213/Coachella x FTX Weekend 2 #10870)[1] | | |
| 09287156 | | NFT (520212431255539793/Coachella x FTX Weekend 2 #10874)[1] | | |
| 09287157 | | NFT (503034968109780448/Coachella x FTX Weekend 2 #10878)[1] | | |
| 09287158 | | NFT (480144695135341940/Coachella x FTX Weekend 2 #10889)[1] | | |
| 09287160 | | NFT (499573928895514085/Coachella x FTX Weekend 2 #14312)[1] | | |
| 09287161 | | NFT (453171692796036830/Coachella x FTX Weekend 2 #10871)[1] | | |
| 09287165 | | NFT (402636712074358679/Coachella x FTX Weekend 2 #10877)[1] | | |
| 09287166 | | NFT (439516451687944688/Coachella x FTX Weekend 2 #10872)[1] | | |
| 09287171 | | NFT (355152244179201919/Coachella x FTX Weekend 2 #10873)[1] | | |
| 09287173 | | NFT (427330807528762503/Coachella x FTX Weekend 2 #10879)[1] | | |
| 09287174 | | NFT (324544336343220111/Oasis Ocotillo Ferris Wheel #373)[1], NFT (415934925394349917/Coachella x FTX Weekend 2 #10875)[1] | | |
| 09287176 | | NFT (414858957904918989/Coachella x FTX Weekend 2 #10883)[1], USD[1.00] | | |
| 09287180 | | NFT (391602925872499142/Coachella x FTX Weekend 2 #10880)[1] | | |
| 09287181 | | NFT (377710264430521525/Coachella x FTX Weekend 2 #10882)[1] | | |
| 09287183 | | NFT (302465579840070282/Coachella x FTX Weekend 2 #10881)[1] | | |
| 09287184 | | NFT (356720585088933493/Coachella x FTX Weekend 2 #10887)[1] | | |
| 09287186 | | NFT (342266693162143592/Coachella x FTX Weekend 2 #10893)[1] | | |
| 09287187 | | NFT (300026627119507283/Coachella x FTX Weekend 2 #10886)[1] | | |
| 09287189 | | NFT (446244172799741123/Coachella x FTX Weekend 2 #10884)[1] | | |
| 09287192 | | NFT (493666896682078762/Coachella x FTX Weekend 2 #10885)[1] | | |
| 09287196 | | MATIC[10.81001066], SHIB[2], SOL[.50363717], USD[0.24] | Yes | |
| 09287199 | | NFT (379841272863893433/Coachella x FTX Weekend 2 #10891)[1] | | |
| 09287201 | | NFT (494422145959914817/Coachella x FTX Weekend 2 #10892)[1] | | |
| 09287202 | | NFT (370298221398748459/Coachella x FTX Weekend 2 #10894)[1] | | |
| 09287203 | | NFT (366566125111513534/Oasis Ocotillo Ferris Wheel #30)[1], NFT (419807345161435335/Coachella x FTX Weekend 2 #20589)[1] | | |
| 09287207 | | NFT (437204654382105791/Coachella x FTX Weekend 2 #10896)[1] | | |
| 09287214 | | NFT (389350823936287827/Coachella x FTX Weekend 2 #10897)[1] | | |
| 09287216 | | NFT (329091146048508135/Coachella x FTX Weekend 2 #13447)[1] | | |
| 09287217 | Contingent, Disputed | NFT (375564937094313289/Oasis Ocotillo Ferris Wheel #164)[1], NFT (413040081059358082/Coachella x FTX Weekend 2 #10904)[1] | | |
| 09287219 | | NFT (368021761435279880/Coachella x FTX Weekend 2 #11148)[1] | | |
| 09287220 | | NFT (299234100408888192/Coachella x FTX Weekend 2 #10903)[1] | | |
| 09287222 | | NFT (388879217831808748/Coachella x FTX Weekend 2 #10911)[1] | | |
| 09287224 | | NFT (322012719474109213/Coachella x FTX Weekend 2 #10902)[1] | | |
| 09287225 | | NFT (294377636607233819/Coachella x FTX Weekend 2 #10917)[1] | | |
| 09287231 | | NFT (333792704289754595/Coachella x FTX Weekend 2 #10908)[1] | | |
| 09287232 | | NFT (496566974980695827/Coachella x FTX Weekend 2 #10907)[1] | | |
| 09287233 | | NFT (539752319327927505/Coachella x FTX Weekend 2 #10910)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287234 | | ETH[.10116415], ETHW[.10116415], NFT (299289328709854401/Coachella x FTX Weekend 2 #10906)[1], SHIB[1], USD[10.01] | | |
| 09287236 | | NFT (488733293432540061/Coachella x FTX Weekend 2 #10925)[1] | | |
| 09287242 | | NFT (423853097350118117/Coachella x FTX Weekend 2 #10905)[1] | | |
| 09287243 | | NFT (398346126142379238/Coachella x FTX Weekend 2 #10912)[1] | | |
| 09287244 | | NFT (462232115289165155/Coachella x FTX Weekend 2 #10909)[1] | | |
| 09287248 | | NFT (324950060252836371/Coachella x FTX Weekend 2 #10915)[1] | | |
| 09287249 | | NFT (397784284992214502/Coachella x FTX Weekend 2 #10919)[1] | | |
| 09287250 | | NFT (505026743968824351/Coachella x FTX Weekend 2 #10914)[1] | | |
| 09287251 | | BTC[.0001], DOGE[330.943], SHIB[2097900], SOL[.65934], USD[0.18], USDT[5] | | |
| 09287253 | | NFT (339430795880467073/Coachella x FTX Weekend 2 #26210)[1] | | |
| 09287255 | | NFT (396213579677081959/Coachella x FTX Weekend 2 #10918)[1] | | |
| 09287256 | | NFT (547832275961858704/Coachella x FTX Weekend 2 #10921)[1] | | |
| 09287258 | | SHIB[1], USD[84.44], USDT[0] | | |
| 09287259 | | NFT (438049720163014543/Coachella x FTX Weekend 2 #10924)[1] | | |
| 09287260 | | USD[5.52] | Yes | |
| 09287261 | | NFT (374051534880073381/Coachella x FTX Weekend 2 #10920)[1] | | |
| 09287262 | | USD[0.08] | Yes | |
| 09287263 | | NFT (387657104377029701/Coachella x FTX Weekend 2 #10922)[1], NFT (411236918900665384/88rising Sky Challenge - Coin #420)[1] | | |
| 09287264 | | NFT (463334470584507388/Coachella x FTX Weekend 2 #10923)[1], NFT (522853999996684141/Oasis Ocotillo Ferris Wheel #64)[1] | | |
| 09287265 | | NFT (469128540796741804/Coachella x FTX Weekend 2 #15492)[1] | | |
| 09287267 | | NFT (318597624822128357/88rising Sky Challenge - Cloud #345)[1], NFT (331815899307523696/88rising Sky Challenge - Coin #839)[1], NFT (396352954189861482/Coachella x FTX Weekend 2 #10926)[1] | | |
| 09287268 | | NFT (365968213556409077/Coachella x FTX Weekend 2 #10931)[1] | | |
| 09287271 | | NFT (463163780466104838/Coachella x FTX Weekend 2 #11385)[1] | | |
| 09287275 | | NFT (568345850162091628/Coachella x FTX Weekend 2 #10927)[1] | | |
| 09287276 | | SHIB[1], SOL[.11432458], USD[5.02] | Yes | |
| 09287278 | | NFT (456293655474375029/Coachella x FTX Weekend 2 #10934)[1] | | |
| 09287280 | | NFT (429936417522811127/Coachella x FTX Weekend 2 #22240)[1] | | |
| 09287284 | | NFT (372215116580575594/Coachella x FTX Weekend 2 #10930)[1], NFT (400897420928974822/88rising Sky Challenge - Fire #155)[1], NFT (472489496349176253/88rising Sky Challenge - Coin #322)[1] | | |
| 09287285 | | NFT (541749233766772325/Coachella x FTX Weekend 2 #10944)[1] | | |
| 09287286 | | NFT (480958153180884711/Coachella x FTX Weekend 2 #11258)[1] | | |
| 09287287 | | NFT (475126104731653114/Coachella x FTX Weekend 2 #10932)[1] | | |
| 09287291 | | NFT (464268289324283785/Coachella x FTX Weekend 2 #15094)[1] | | |
| 09287296 | | NFT (302506677219156215/Oasis Ocotillo Ferris Wheel #580)[1], NFT (312018390305854323/Coachella x FTX Weekend 2 #10933)[1] | | |
| 09287297 | | NFT (501335383796642473/Coachella x FTX Weekend 2 #10939)[1], USD[1.00] | | |
| 09287302 | | NFT (394275303180703837/Coachella x FTX Weekend 2 #10936)[1] | | |
| 09287304 | | NFT (430297235374659794/Coachella x FTX Weekend 2 #10935)[1] | | |
| 09287307 | | NFT (299584222488638912/Coachella x FTX Weekend 2 #10940)[1], NFT (360200551281751735/Oasis Ocotillo Premium Merch #9)[1] | | |
| 09287308 | | NFT (396288086419495018/Coachella x FTX Weekend 2 #10938)[1] | | |
| 09287314 | | NFT (477911237932702579/Coachella x FTX Weekend 2 #10941)[1] | | |
| 09287319 | | NFT (335929638430610589/Coachella x FTX Weekend 2 #16579)[1] | | |
| 09287322 | | NFT (498224855069672843/Coachella x FTX Weekend 2 #10943)[1] | | |
| 09287323 | | NFT (498525072360276590/Coachella x FTX Weekend 2 #10947)[1] | | |
| 09287324 | | NFT (525572616658404237/Coachella x FTX Weekend 2 #10946)[1] | | |
| 09287325 | | NFT (398489039462705248/Coachella x FTX Weekend 2 #10948)[1] | | |
| 09287327 | | NFT (298932909574154433/Coachella x FTX Weekend 2 #10945)[1], NFT (523962376989588065/88rising Sky Challenge - Coin #551)[1] | | |
| 09287330 | | NFT (363592812927558560/Coachella x FTX Weekend 2 #10949)[1] | | |
| 09287333 | | NFT (451425528043217255/Coachella x FTX Weekend 2 #10950)[1] | | |
| 09287338 | | NFT (354473335312871917/BlobForm #7)[1], NFT (520027475333631791/Coachella x FTX Weekend 2 #10953)[1] | | |
| 09287343 | | NFT (339704875169826988/Coachella x FTX Weekend 2 #10951)[1], NFT (441515825101963482/Oasis Ocotillo Ferris Wheel #376)[1] | | |
| 09287347 | | NFT (558129960443526463/Coachella x FTX Weekend 2 #10952)[1] | | |
| 09287349 | | USD[0.00] | | |
| 09287352 | | LTC[.03891971], USD[0.00] | | |
| 09287354 | | NFT (312846226736380719/Coachella x FTX Weekend 2 #10954)[1] | | |
| 09287355 | | NFT (304089460092862240/Coachella x FTX Weekend 2 #10955)[1] | | |
| 09287358 | | NFT (425481233168322902/Coachella x FTX Weekend 2 #10956)[1] | | |
| 09287360 | | NFT (323462738326608026/Coachella x FTX Weekend 2 #10958)[1] | | |
| 09287362 | | NFT (401664066290579576/Coachella x FTX Weekend 2 #10957)[1] | | |
| 09287365 | | NFT (351303456098736076/Coachella x FTX Weekend 2 #10960)[1], NFT (513977383760786041/Oasis Ocotillo GV Ticket #4)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287367 | | NFT (37623157287968434B/Coachella x FTX Weekend 2 #10959)[1] | | |
| 09287372 | | NFT (31765005136502104T/FTX - Off The Grid Miami #2409)[1] | | |
| 09287373 | | DOGE[152.51628442], SHIB[1], USD[5.22] | Yes | |
| 09287374 | | NFT (419451247317749433/Coachella x FTX Weekend 2 #10979)[1] | | |
| 09287375 | | NFT (492764049892284005/Coachella x FTX Weekend 2 #10971)[1], NFT (519200938785052749/Ballpark Bobblers 2022 - ID: 94C7D82D)[1] | | |
| 09287381 | | BCH[0], BTC[0], CUSDT[0], DAI[0], HKD[0.00], MATIC[0], PAXG[0], SHIB[0], SUSHI[0], USD[0.01] | Yes | |
| 09287384 | | NFT (393821076480043292/Coachella x FTX Weekend 2 #10963)[1] | | |
| 09287388 | | NFT (375024364194499894/Coachella x FTX Weekend 2 #10966)[1] | | |
| 09287389 | | NFT (372183234691831023/Coachella x FTX Weekend 2 #10964)[1] | | |
| 09287391 | | NFT (378145253930538435/Coachella x FTX Weekend 2 #10967)[1] | | |
| 09287392 | | NFT (473189679324838126/Coachella x FTX Weekend 2 #10968)[1] | | |
| 09287394 | | NFT (511874775478653220/Coachella x FTX Weekend 2 #10969)[1] | | |
| 09287399 | | NFT (572692003751173832/Coachella x FTX Weekend 2 #10970)[1] | | |
| 09287400 | | NFT (331457736917619833/Coachella x FTX Weekend 2 #10977)[1] | | |
| 09287401 | | NFT (540712599578656354/Coachella x FTX Weekend 2 #10972)[1] | | |
| 09287402 | | NFT (568739129721032627/Coachella x FTX Weekend 2 #10973)[1] | | |
| 09287406 | | NFT (320423077854252671/Coachella x FTX Weekend 2 #10974)[1] | | |
| 09287407 | | NFT (531490439287629323/Coachella x FTX Weekend 2 #11091)[1] | | |
| 09287408 | | NFT (530207652725757452/Series 1: Capitals #841)[1], NFT (560038471119195012/Series 1: Wizards #758)[1] | | |
| 09287409 | | NFT (354395654604794364/Oasis Ocotillo Ferris Wheel #56)[1], NFT (538095169367888908/Coachella x FTX Weekend 2 #10989)[1] | | |
| 09287412 | | NFT (566425203694359559/Coachella x FTX Weekend 2 #10976)[1] | | |
| 09287413 | | NFT (332797532690926068/Coachella x FTX Weekend 2 #10983)[1] | | |
| 09287416 | | NFT (318373940456300341/Oasis Ocotillo Ferris Wheel #451)[1], NFT (505562929297729675/Coachella x FTX Weekend 2 #10978)[1] | | |
| 09287417 | | NFT (307882251609830314/Coachella x FTX Weekend 2 #10982)[1] | | |
| 09287418 | | NFT (355966210659230849/Coachella x FTX Weekend 2 #10980)[1] | | |
| 09287423 | | NFT (437345950118347495/Coachella x FTX Weekend 2 #10984)[1] | | |
| 09287425 | | USD[0.00], USDT[0] | Yes | |
| 09287427 | | NFT (346598105143943023/Coachella x FTX Weekend 2 #10985)[1] | | |
| 09287429 | | NFT (385501114670424043/Coachella x FTX Weekend 2 #10988)[1] | | |
| 09287433 | Contingent, Disputed | NFT (375065762900830087/Coachella x FTX Weekend 2 #10998)[1] | | |
| 09287434 | | NFT (515618216762587847/Coachella x FTX Weekend 2 #10990)[1] | | |
| 09287437 | | NFT (552674645835524000/Coachella x FTX Weekend 2 #10991)[1] | | |
| 09287438 | | NFT (475375827626124833/Coachella x FTX Weekend 2 #10987)[1] | | |
| 09287440 | | NFT (350724278142973667/Coachella x FTX Weekend 2 #10986)[1] | | |
| 09287441 | | DOGE[58.35602894], EUR[0.00], TRX[.0820322], USD[0.00], USDT[0.61500794] | Yes | |
| 09287447 | | NFT (514527493721916910/Coachella x FTX Weekend 2 #11181)[1] | | |
| 09287449 | | NFT (557000665447783979/Coachella x FTX Weekend 2 #10994)[1] | | |
| 09287450 | | NFT (558292975376637852/Coachella x FTX Weekend 2 #10992)[1] | | |
| 09287451 | | NFT (353850492410525742/Coachella x FTX Weekend 2 #27472)[1] | | |
| 09287452 | | NFT (324765514780168683/Coachella x FTX Weekend 1 #31085)[1] | | |
| 09287453 | Contingent, Disputed | NFT (393565234210677255/Series 1: Wizards #766)[1], NFT (473516075041227705/Series 1: Capitals #849)[1] | | |
| 09287455 | | NFT (432258847309280406/Coachella x FTX Weekend 2 #10996)[1] | | |
| 09287464 | | NFT (348833299476503065/Coachella x FTX Weekend 2 #11000)[1] | | |
| 09287465 | | NFT (430916495314070073/FTX Crypto Cup 2022 Key #115)[1] | Yes | |
| 09287467 | | NFT (485943903682947836/Coachella x FTX Weekend 2 #10997)[1] | | |
| 09287469 | | BAT[12.92058902], BTC[.00023733], TRX[143.35174394], USD[0.00] | Yes | |
| 09287472 | | SHIB[61997827.92507427], USDT[110.41892522] | Yes | |
| 09287476 | | NFT (509399145577560511/Coachella x FTX Weekend 2 #11002)[1] | | |
| 09287479 | | NFT (339715339524977919/Coachella x FTX Weekend 2 #11001)[1] | | |
| 09287480 | | SOL[0], TRX[.000002] | | |
| 09287483 | | AVAX[0], BCH[0.00000271], BTC[0], ETH[0.03727851], MATIC[0], MKR[0], PAXG[0], SHIB[2], TRX[0], USD[3.99], USDT[0.00000001] | Yes | |
| 09287488 | | NFT (331184540789442538/Coachella x FTX Weekend 2 #21536)[1] | | |
| 09287490 | | NFT (393353220417505935/Coachella x FTX Weekend 2 #11103)[1] | | |
| 09287495 | | NFT (544127415599046962/Coachella x FTX Weekend 2 #17045)[1] | | |
| 09287499 | | NFT (517775047365132125/Coachella x FTX Weekend 2 #11005)[1] | | |
| 09287501 | | NFT (337392909472618050/Coachella x FTX Weekend 2 #11009)[1] | | |
| 09287503 | | NFT (506443206018518993/Coachella x FTX Weekend 2 #11012)[1] | | |
| 09287507 | | NFT (499438392522318293/FTX - Off The Grid Miami #2410)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287511 | | NFT (3613387724105172442/Coachella x FTX Weekend 2 #11008)[1] | | |
| 09287517 | | NFT (31354617435043124.8/Coachella x FTX Weekend 2 #11006)[1] | | |
| 09287521 | | NFT (5296446643336104844/Coachella x FTX Weekend 2 #11007)[1] | | |
| 09287522 | | NFT (3292635192056022144/Coachella x FTX Weekend 2 #11015)[1] | | |
| 09287524 | | NFT (2930255999334190.91/Coachella x FTX Weekend 2 #11019)[1] | | |
| 09287525 | | NFT (3668091854830939.20/Coachella x FTX Weekend 2 #11031)[1] | | |
| 09287527 | | NFT (5427089707127749.00/Coachella x FTX Weekend 2 #11010)[1] | | |
| 09287529 | | NFT (5559033748296862.27/Coachella x FTX Weekend 2 #13179)[1] | | |
| 09287533 | | NFT (4473767881399317.52/Coachella x FTX Weekend 2 #16645)[1] | | |
| 09287534 | | NFT (4146544727571996.86/Coachella x FTX Weekend 2 #11014)[1] | | |
| 09287536 | | NFT (4990345608847706.32/Coachella x FTX Weekend 2 #11017)[1] | | |
| 09287537 | | NFT (3260829992723505.32/Coachella x FTX Weekend 2 #11028)[1] | | |
| 09287539 | | NFT (4128345606508726.46/Coachella x FTX Weekend 2 #11018)[1] | | |
| 09287546 | | NFT (4102792234840319.91/Coachella x FTX Weekend 2 #11016)[1] | | |
| 09287547 | | BTC[0.00000010], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09287558 | | NFT (3312388507913617.10/Coachella x FTX Weekend 2 #13098)[1] | | |
| 09287559 | | NFT (4095993360218565.32/Coachella x FTX Weekend 2 #11025)[1] | | |
| 09287561 | | NFT (3638508483303594.27/Coachella x FTX Weekend 2 #11020)[1] | | |
| 09287563 | | NFT (4688741919794360.79/FTX - Off The Grid Miami #2412)[1] | | |
| 09287565 | | NFT (4191722416841188.19/Coachella x FTX Weekend 2 #11022)[1] | | |
| 09287566 | | NFT (4472205033792010.28/Coachella x FTX Weekend 2 #15753)[1] | | |
| 09287568 | | ETH[.00320176], ETHW[.00320176], NFT (4640906228795859.34/88rising Sky Challenge - Coin #473)[1], NFT (4780717740995704.66/Coachella x FTX Weekend 2 #12416)[1], SHIB[1], USD[0.00] | | |
| 09287569 | | NFT (3878915877984650.29/Coachella x FTX Weekend 2 #11021)[1] | | |
| 09287571 | | NFT (4406164671339078.61/Coachella x FTX Weekend 2 #11024)[1], NFT (5349359030529467.48/Oasis Ocotillo Ferris Wheel #461)[1] | | |
| 09287572 | | NFT (3457975278312051.21/Coachella x FTX Weekend 2 #11023)[1] | | |
| 09287577 | | NFT (3860969801334983.76/Coachella x FTX Weekend 2 #12670)[1] | | |
| 09287578 | | DOGE[2], LTC[8.93788829], USD[1076.97] | | |
| 09287585 | | NFT (4620900638286125.17/Coachella x FTX Weekend 2 #11029)[1] | | |
| 09287586 | | NFT (4800211771998504.83/Coachella x FTX Weekend 2 #11030)[1] | | |
| 09287595 | | NFT (4936736151798580.22/Coachella x FTX Weekend 2 #11056)[1] | | |
| 09287597 | | NFT (4172162315284899.18/BlobForm #286)[1], NFT (4950316206934270.51/Coachella x FTX Weekend 2 #11035)[1] | | |
| 09287598 | | NFT (4488339978135500.39/Coachella x FTX Weekend 2 #11032)[1] | | |
| 09287599 | | BRZ[1], DOGE[1], USD[57.71], USDT[0] | Yes | |
| 09287600 | | NFT (3653122905203389.32/Coachella x FTX Weekend 2 #11034)[1] | | |
| 09287601 | | NFT (2882410052422844.39/Coachella x FTX Weekend 2 #24932)[1] | | |
| 09287603 | | NFT (3105949181329120.22/Coachella x FTX Weekend 2 #11036)[1] | | |
| 09287605 | | USD[0.01] | | |
| 09287607 | | NFT (3615964891266410.33/Coachella x FTX Weekend 2 #11033)[1] | | |
| 09287608 | | NFT (5531235001370076.38/Coachella x FTX Weekend 2 #11037)[1] | | |
| 09287615 | | NFT (4741126880531758.85/Series 1: Capitals #880)[1], NFT (5252374298386236.64/Series 1: Wizards #797)[1] | | |
| 09287617 | | NFT (3186480952497974.01/Coachella x FTX Weekend 1 #30816)[1] | | |
| 09287618 | | NFT (3287226386282047.81/Series 1: Capitals #881)[1], NFT (4828857655754208.00/Series 1: Wizards #798)[1] | | |
| 09287619 | | NFT (4758382566606834.029/Coachella x FTX Weekend 2 #11041)[1] | | |
| 09287622 | | NFT (4765596183803011.06/Coachella x FTX Weekend 2 #11038)[1] | | |
| 09287624 | | NFT (3266613990558020.143/Series 1: Wizards #799)[1], NFT (3409000017752983.60/Series 1: Capitals #882)[1] | | |
| 09287626 | | NFT (3311986897754278.96/Coachella x FTX Weekend 2 #11039)[1] | | |
| 09287627 | | NFT (2940592562043415.37/Coachella x FTX Weekend 2 #31009)[1] | | |
| 09287631 | | NFT (5091596092302439.29/Coachella x FTX Weekend 2 #11051)[1] | | |
| 09287634 | | NFT (3343996646664198.42/Coachella x FTX Weekend 2 #11043)[1] | | |
| 09287635 | | NFT (2946472527661085.43/Coachella x FTX Weekend 2 #11049)[1] | | |
| 09287636 | | NFT (4485707229984029.40/88rising Sky Challenge - Coin #698)[1], NFT (5595493350328347.59/Coachella x FTX Weekend 2 #11126)[1], NFT (5641389127717433.7/88rising Sky Challenge - Cloud #256)[1] | | |
| 09287638 | | NFT (4879829004744534.41/Coachella x FTX Weekend 2 #11044)[1] | | |
| 09287640 | | NFT (4745450234104561.28/Coachella x FTX Weekend 2 #11053)[1] | | |
| 09287641 | | NFT (4925262425121650.88/Coachella x FTX Weekend 2 #11045)[1] | | |
| 09287644 | | NFT (3584766105480761.19/Coachella x FTX Weekend 2 #11047)[1] | | |
| 09287648 | | NFT (4491688775231622.53/Coachella x FTX Weekend 2 #11050)[1] | | |
| 09287650 | | NFT (5312377951308402.37/Coachella x FTX Weekend 2 #11048)[1] | | |
| 09287659 | | NFT (5260153783704045.23/Coachella x FTX Weekend 2 #11055)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287660 | | NFT (35733703179837770/Coachella x FTX Weekend 2 #11054)[1] | | |
| 09287663 | | NFT (43471143407921533/Coachella x FTX Weekend 2 #11057)[1] | | |
| 09287670 | | NFT (43403782206578256/Coachella x FTX Weekend 2 #11059)[1] | | |
| 09287672 | | NFT (54211539411887053/Coachella x FTX Weekend 2 #11058)[1] | | |
| 09287677 | | BCH[.33039071], SHIB[1], USD[0.00] | | |
| 09287678 | | NFT (57402688153788555/Coachella x FTX Weekend 2 #11060)[1] | | |
| 09287684 | | NFT (35668259064410030/Coachella x FTX Weekend 2 #12820)[1] | | |
| 09287686 | | NFT (31822391601967076/Coachella x FTX Weekend 2 #11061)[1] | | |
| 09287688 | | NFT (35778002349747428/Coachella x FTX Weekend 2 #11065)[1] | | |
| 09287689 | | NFT (33735284763112487/Coachella x FTX Weekend 2 #11062)[1] | | |
| 09287693 | | NFT (29472552156206982/Coachella x FTX Weekend 1 #30756)[1] | | |
| 09287702 | | NFT (48447462346887931/Coachella x FTX Weekend 2 #11064)[1] | | |
| 09287703 | | USD[1.00] | | |
| 09287706 | | NFT (33534240254268333/Coachella x FTX Weekend 2 #11068)[1] | | |
| 09287709 | | NFT (49676838500454860/Coachella x FTX Weekend 2 #11069)[1] | | |
| 09287728 | | NFT (42778493252813705/Coachella x FTX Weekend 2 #11070)[1], NFT (43973548506321068/Oasis Ocotillo Ferris Wheel #546)[1] | | |
| 09287731 | | NFT (39097788048240971/88rising Sky Challenge - Fire #162)[1], NFT (42507754677319580/Coachella x FTX Weekend 2 #13680)[1] | | |
| 09287737 | | NFT (30083099325000832/Coachella x FTX Weekend 2 #11074)[1] | | |
| 09287740 | | NFT (31729754378270727/Coachella x FTX Weekend 2 #11075)[1] | | |
| 09287743 | | BRZ[1], SHIB[617761.55076582], USD[0.00] | Yes | |
| 09287744 | | NFT (56230311913851791/Coachella x FTX Weekend 2 #11086)[1] | | |
| 09287749 | | NFT (38101790765526588/Series 1: Wizards #824)[1], NFT (44756795274817454/Series 1: Capitals #907)[1] | | |
| 09287752 | | NFT (51516243219324546/Coachella x FTX Weekend 2 #11076)[1] | | |
| 09287753 | | NFT (30433741961792736/Coachella x FTX Weekend 2 #11077)[1] | | |
| 09287757 | | ETHW[.85159814] | Yes | |
| 09287761 | | NFT (33247285073671862/Coachella x FTX Weekend 2 #11078)[1] | | |
| 09287762 | | DOGE[70.07485536], USD[10.00] | | |
| 09287763 | | NFT (30081161106913848/Coachella x FTX Weekend 2 #11084)[1] | | |
| 09287765 | | NFT (37176070478941415/Series 1: Wizards #827)[1], NFT (51756751454878561/Series 1: Capitals #910)[1] | | |
| 09287766 | | BRZ[1], USD[0.00] | | |
| 09287767 | | NFT (47481676995144749/Coachella x FTX Weekend 2 #11081)[1] | | |
| 09287768 | | USD[4.75] | | |
| 09287772 | | NFT (47175029521888026/Series 1: Wizards #829)[1], NFT (51043752254806339/Series 1: Capitals #912)[1] | | |
| 09287774 | | NFT (37988770606703686/Coachella x FTX Weekend 2 #11082)[1] | | |
| 09287777 | | USD[100.00] | | |
| 09287782 | | NFT (57393342220592741/Coachella x FTX Weekend 2 #11083)[1] | | |
| 09287784 | | NFT (48697883505506971/Coachella x FTX Weekend 2 #11100)[1] | | |
| 09287785 | | NFT (37651867455468563/Coachella x FTX Weekend 2 #11085)[1] | | |
| 09287786 | | USD[10.00] | | |
| 09287788 | | NFT (34280163501050632/Series 1: Wizards #831)[1], NFT (38524369526076953/Series 1: Capitals #914)[1] | | |
| 09287789 | | NFT (48945291674999388/Coachella x FTX Weekend 2 #11089)[1] | | |
| 09287790 | | NFT (45500523746729718/Coachella x FTX Weekend 2 #27738)[1] | | |
| 09287792 | | NFT (38943945118305284/Coachella x FTX Weekend 2 #11087)[1], NFT (40531715909121660/BlobForm #284)[1] | | |
| 09287794 | | NFT (48418817029674543/Coachella x FTX Weekend 2 #11088)[1] | | |
| 09287797 | | NFT (31379604170557115/Coachella x FTX Weekend 2 #11296)[1] | | |
| 09287798 | | NFT (33745905373216278/Series 1: Wizards #833)[1], NFT (37158361412889072/Series 1: Capitals #916)[1] | | |
| 09287799 | | NFT (43697693581553558/Coachella x FTX Weekend 2 #11092)[1] | | |
| 09287804 | | NFT (53835801649620485/Coachella x FTX Weekend 2 #11090)[1] | | |
| 09287807 | | NFT (31033607885862266/Series 1: Capitals #918)[1], NFT (36017830356030826/Series 1: Wizards #835)[1] | | |
| 09287814 | | NFT (28860191611806006/Series 1: Wizards #837)[1], NFT (32405599028218690/Series 1: Capitals #920)[1] | | |
| 09287817 | | NFT (29103596968575933/Coachella x FTX Weekend 2 #11093)[1] | | |
| 09287818 | | NFT (48694892342233016/Coachella x FTX Weekend 2 #11095)[1] | | |
| 09287819 | | NFT (52854595442096488/Coachella x FTX Weekend 2 #11096)[1] | | |
| 09287820 | | NFT (44881907838574579/Series 1: Capitals #921)[1], NFT (57175504653143485/Series 1: Wizards #838)[1] | | |
| 09287821 | | NFT (47432953541748164/Coachella x FTX Weekend 2 #11094)[1] | | |
| 09287823 | | NFT (56170199975126755/Coachella x FTX Weekend 2 #11097)[1] | | |
| 09287824 | | NFT (35814699188276911/Coachella x FTX Weekend 2 #26331)[1] | | |
| 09287827 | | NFT (56476475713329744/Coachella x FTX Weekend 2 #13688)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287828 | | NFT (408553784991310695/Series 1: Capitals #922)[1], NFT (567973116957088051/Series 1: Wizards #839)[1] | | |
| 09287829 | | NFT (573854306219683659/Coachella x FTX Weekend 2 #11098)[1] | | |
| 09287830 | | NFT (482576263367508561/BlobForm #178)[1], NFT (503643883743434736/Coachella x FTX Weekend 2 #11099)[1] | | |
| 09287833 | | NFT (330674527025371794/Coachella x FTX Weekend 2 #25989)[1] | | |
| 09287834 | | NFT (455118438691546391/Coachella x FTX Weekend 2 #17836)[1] | | |
| 09287835 | | NFT (346122642686932468/Coachella x FTX Weekend 2 #11101)[1] | | |
| 09287836 | | NFT (358250718930702144/Coachella x FTX Weekend 2 #11110)[1] | | |
| 09287837 | | NFT (518615883236973859/Series 1: Wizards #841)[1], NFT (556146962122232199/Series 1: Capitals #924)[1] | | |
| 09287838 | | NFT (424964190060191677/Coachella x FTX Weekend 2 #17933)[1] | | |
| 09287842 | | NFT (468440725359619600/Coachella x FTX Weekend 2 #11102)[1] | | |
| 09287847 | | NFT (418247814264533020/Coachella x FTX Weekend 2 #11105)[1] | | |
| 09287848 | | NFT (333590042403422292/Series 1: Wizards #843)[1], NFT (339532468995527511/Series 1: Capitals #926)[1] | | |
| 09287854 | | NFT (300750189569392931/Imola Ticket Stub #1525)[1], NFT (336346991576874922/Coachella x FTX Weekend 2 #11106)[1] | | |
| 09287856 | | NFT (384976497895346543/Coachella x FTX Weekend 2 #11108)[1], NFT (426696933030002007/Oasis Ocotillo Ferris Wheel #520)[1] | | |
| 09287858 | | DOGE[2], MATIC[136.00910822], SHIB[14952273.14220212], SOL[4.7156773], USD[0.01] | Yes | |
| 09287859 | | NFT (418107742512666613/Series 1: Wizards #845)[1], NFT (497152703997806173/Series 1: Capitals #928)[1] | | |
| 09287860 | | NFT (306195461405103162/Coachella x FTX Weekend 2 #11107)[1] | | |
| 09287864 | | NFT (336371634239796333/Coachella x FTX Weekend 2 #11109)[1], NFT (556328965541378381/BlobForm #302)[1] | | |
| 09287866 | | NFT (360262104883298070/Series 1: Capitals #930)[1], NFT (497605701583126310/Series 1: Wizards #847)[1] | | |
| 09287868 | | NFT (537646970330712206/Coachella x FTX Weekend 2 #11114)[1] | | |
| 09287870 | | NFT (536528573412471642/Coachella x FTX Weekend 2 #11111)[1] | | |
| 09287872 | | NFT (495558234354793543/Coachella x FTX Weekend 2 #11112)[1] | | |
| 09287879 | | NFT (500205805325537874/Coachella x FTX Weekend 2 #15662)[1] | | |
| 09287880 | | NFT (465479454594491464/Coachella x FTX Weekend 2 #11113)[1] | | |
| 09287881 | | NFT (346566013213193055/Series 1: Wizards #849)[1], NFT (358379065552925946/Series 1: Capitals #932)[1] | | |
| 09287882 | | NFT (304407117711967611/Coachella x FTX Weekend 2 #11116)[1] | | |
| 09287883 | | NFT (420013366541647988/Coachella x FTX Weekend 2 #11115)[1] | | |
| 09287884 | | NFT (572751368886706080/FTX - Off The Grid Miami #2531)[1] | | |
| 09287886 | | USD[0.10] | Yes | |
| 09287888 | | NFT (293816832986268794/Coachella x FTX Weekend 2 #11124)[1] | | |
| 09287889 | | NFT (312710506817923098/Coachella x FTX Weekend 2 #11120)[1] | | |
| 09287893 | | NFT (290209106332719343/Series 1: Capitals #934)[1], NFT (438961688960351198/Series 1: Wizards #851)[1] | | |
| 09287896 | | NFT (322178295525159086/Coachella x FTX Weekend 2 #21309)[1] | | |
| 09287898 | | NFT (510065124910356678/Coachella x FTX Weekend 2 #11125)[1] | | |
| 09287900 | | BRZ[2], USD[0.00] | Yes | |
| 09287901 | | BTC[.00022028], ETH[.00102245], ETHW[.00100877], USD[2.05] | Yes | |
| 09287903 | | NFT (484447582547486736/Coachella x FTX Weekend 2 #11118)[1] | | |
| 09287904 | | NFT (349419137306928326/Coachella x FTX Weekend 2 #11121)[1] | | |
| 09287905 | | NFT (498939449261147754/Coachella x FTX Weekend 2 #11123)[1] | | |
| 09287908 | | USD[10.46] | Yes | |
| 09287914 | | NFT (508690821577661801/Coachella x FTX Weekend 2 #11127)[1] | | |
| 09287919 | | NFT (390665009259119094/Coachella x FTX Weekend 2 #11129)[1] | | |
| 09287925 | | NFT (375693284045522587/Coachella x FTX Weekend 2 #11131)[1] | | |
| 09287927 | | BTC[.0000008], USD[0.23], USDT[0] | | |
| 09287931 | | NFT (364693863381853710/Coachella x FTX Weekend 2 #11994)[1] | | |
| 09287932 | | NFT (297831728047466322/Coachella x FTX Weekend 2 #11133)[1] | | |
| 09287933 | | NFT (443899373578345408/Coachella x FTX Weekend 2 #30284)[1] | | |
| 09287936 | | BRZ[1], USD[228.90] | Yes | |
| 09287937 | | NFT (549889116811231303/Coachella x FTX Weekend 2 #11134)[1] | | |
| 09287944 | | NFT (386334501231835836/Coachella x FTX Weekend 2 #11989)[1] | | |
| 09287945 | | NFT (425747025592161994/Coachella x FTX Weekend 2 #11135)[1] | | |
| 09287950 | | NFT (451290138417392508/Oasis Ocotillo Ferris Wheel #107)[1], NFT (481201715432332615/Coachella x FTX Weekend 2 #11136)[1] | | |
| 09287953 | | NFT (291409307436533320/Coachella x FTX Weekend 2 #26632)[1] | | |
| 09287954 | | NFT (505493196634150972/Coachella x FTX Weekend 2 #11138)[1] | | |
| 09287955 | | NFT (443696850565123689/Coachella x FTX Weekend 2 #11139)[1] | | |
| 09287961 | | NFT (415611869884452850/88rising Sky Challenge - Coin #642)[1], NFT (476806890902210282/Coachella x FTX Weekend 2 #11140)[1] | | |
| 09287966 | | ETHW[.02650161], SHIB[5], USD[0.01] | Yes | |
| 09287967 | | BRZ[2], DOGE[2], GRT[1], NFT (314854796651888472/Barcelona Ticket Stub #1497)[1], SHIB[1], SUSHI[0], USD[0.00], USDT[1.02543197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09287976 | | NFT (33301195862342929/Coachella x FTX Weekend 2 #14749)[1] | | |
| 09287977 | | DOGE[637.49307124], ETH[.04671228], ETHW[.04671228], NFT (29382907648160691/Coachella x FTX Weekend 2 #13954)[1], NFT (354283270352880557/88rising Sky Challenge - Coin #720)[1], NFT (354930727351087811/BlobForm #25)[1], NFT (487658951134078750/88rising Sky Challenge - Cloud #266)[1], SHIB[2], USD[0.00] | | |
| 09287982 | | ETH[0], MATIC[3.96964625], NFT (450590559118923727/Barcelona Ticket Stub #491)[1], NFT (541468135322308296/Imola Ticket Stub #1446)[1], SHIB[5], SOL[0], USD[0.01] | Yes | |
| 09287984 | | CUSDT[235.04326261], USD[15.61] | Yes | |
| 09287992 | | NFT (484299126360428399/Coachella x FTX Weekend 2 #11143)[1] | | |
| 09287997 | | NFT (348470240292185382/Coachella x FTX Weekend 2 #11145)[1] | | |
| 09288001 | | USD[1.07] | | |
| 09288002 | | ETH[.01569839], ETHW[.01569839], SHIB[3], USD[55.47] | | |
| 09288006 | Contingent, Disputed | NFT (340974203905163907/Series 1: Wizards #860)[1] | | |
| 09288007 | | NFT (518411171972275351/Coachella x FTX Weekend 2 #11146)[1] | | |
| 09288011 | | SHIB[1], USD[0.00] | Yes | |
| 09288012 | | NFT (338379308008465059/Coachella x FTX Weekend 2 #11147)[1] | | |
| 09288019 | | NFT (445538703325375355/Coachella x FTX Weekend 2 #12733)[1] | | |
| 09288028 | | NFT (344512860242581357/Coachella x FTX Weekend 2 #11150)[1] | | |
| 09288032 | | NFT (421233168775359412/Coachella x FTX Weekend 2 #11152)[1] | | |
| 09288033 | | NFT (359356757993018854/Coachella x FTX Weekend 2 #11153)[1] | | |
| 09288034 | | NFT (416148149414910499/Coachella x FTX Weekend 2 #11151)[1] | | |
| 09288038 | | USD[6000.00] | | |
| 09288040 | | NFT (337491542257775869/Series 1: Capitals #950)[1], NFT (368729312785148099/Series 1: Wizards #867)[1] | | |
| 09288042 | | SOL[34.21203], USD[4.67] | | |
| 09288044 | | NFT (575814629981495996/Coachella x FTX Weekend 2 #11996)[1] | | |
| 09288053 | | SHIB[1], USD[0.00] | | |
| 09288064 | | NFT (390171922409320897/Series 1: Capitals #953)[1], NFT (545407044580078930/Series 1: Wizards #870)[1] | | |
| 09288073 | | NFT (304377020147795794/Coachella x FTX Weekend 2 #11160)[1] | | |
| 09288074 | | DOGE[.0066017], USD[44.68] | Yes | |
| 09288077 | | BRZ[1], BTC[.0207845], DOGE[4], ETH[.93301917], ETHW[.48982761], GRT[1], SHIB[14], TRX[1], USD[0.22] | | |
| 09288078 | | NFT (295238664964995918/Coachella x FTX Weekend 2 #11157)[1] | | |
| 09288080 | | NFT (310548638781914659/Coachella x FTX Weekend 2 #11158)[1] | | |
| 09288082 | | NFT (288415045855476350/Series 1: Wizards #872)[1], NFT (531154942978908834/Series 1: Capitals #955)[1] | | |
| 09288087 | | NFT (291974398664791822/Coachella x FTX Weekend 2 #11159)[1] | | |
| 09288091 | | NFT (424670302606741747/Coachella x FTX Weekend 2 #11161)[1] | | |
| 09288097 | | NFT (546829173639923004/Coachella x FTX Weekend 2 #11163)[1] | | |
| 09288100 | | AVAX[.09078639], DOGE[2], ETH[.000114], ETHW[.000114], SOL[.00776], USD[300.47] | | |
| 09288106 | | NFT (511497786842823834/Coachella x FTX Weekend 2 #11165)[1] | | |
| 09288108 | | BTC[.00044413], TRX[1], USD[1.00] | | |
| 09288111 | | NFT (466767110664225037/Coachella x FTX Weekend 2 #11166)[1] | | |
| 09288113 | | NFT (500776629491086520/Coachella x FTX Weekend 2 #11689)[1] | | |
| 09288115 | | NFT (571133893335967502/Coachella x FTX Weekend 2 #11164)[1] | | |
| 09288122 | | NFT (355883850004728459/Series 1: Capitals #963)[1], NFT (505428408583010402/Series 1: Wizards #880)[1] | | |
| 09288123 | | DAI[4.97402514], USD[0.00] | | |
| 09288126 | | NFT (453685789176028444/Coachella x FTX Weekend 2 #11167)[1] | | |
| 09288127 | | BTC[.0004], USD[0.00], USDT[2.851872] | | |
| 09288128 | | NFT (304052826666769194/Series 1: Wizards #881)[1], NFT (454746398883588712/Series 1: Capitals #964)[1] | | |
| 09288133 | | NFT (460431671364805861/Coachella x FTX Weekend 2 #11216)[1] | | |
| 09288137 | | NFT (558099092365221544/Coachella x FTX Weekend 2 #11169)[1] | | |
| 09288146 | | NFT (555339010801140519/Coachella x FTX Weekend 2 #11170)[1] | | |
| 09288151 | | NFT (318024810728060001/Coachella x FTX Weekend 2 #11171)[1] | | |
| 09288152 | | NFT (382395044455568396/Coachella x FTX Weekend 2 #11172)[1] | | |
| 09288155 | | NFT (545923395733298034/Coachella x FTX Weekend 2 #11175)[1] | | |
| 09288156 | | NFT (457434437028166559/Coachella x FTX Weekend 2 #11173)[1] | | |
| 09288159 | | NFT (480329840338872971/Coachella x FTX Weekend 2 #11174)[1] | | |
| 09288160 | | NFT (412102885993261452/Coachella x FTX Weekend 2 #11184)[1] | | |
| 09288163 | | NFT (509658478453592999/Coachella x FTX Weekend 2 #15216)[1] | | |
| 09288164 | | ETH[.156], ETHW[.156], GRT[388.868], MATIC[189.96], USD[0.04] | | |
| 09288165 | | NFT (364401760263027509/Coachella x FTX Weekend 2 #11177)[1] | | |
| 09288166 | | USD[0.00] | | |
| 09288169 | | NFT (575659509274742598/Coachella x FTX Weekend 2 #24273)[1] | | |
| 09288172 | | NFT (539870893922982965/Coachella x FTX Weekend 2 #11178)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288178 | | NFT (35342060229174494\1/Series 1: Capitals #974)[1], NFT (57481754367275547\2/Series 1: Wizards #891)[1] | | |
| 09288183 | | NFT (35274975102267617\6/Coachella x FTX Weekend 2 #11187)[1] | | |
| 09288184 | | NFT (44022130856240852\8/Coachella x FTX Weekend 2 #11186)[1] | | |
| 09288186 | | NFT (55579971730138532\4/Coachella x FTX Weekend 2 #11217)[1] | | |
| 09288187 | | NFT (42333977604531440\3/Coachella x FTX Weekend 2 #11199)[1] | | |
| 09288188 | | NFT (32407187947738080\2/Coachella x FTX Weekend 2 #11194)[1] | | |
| 09288190 | | NFT (45968403788269223\0/Coachella x FTX Weekend 2 #11179)[1] | | |
| 09288191 | | NFT (32827097420155311\1/Coachella x FTX Weekend 2 #12009)[1] | | |
| 09288192 | | NFT (52100778653476036\2/Coachella x FTX Weekend 2 #11188)[1] | | |
| 09288193 | | NFT (40495554637769935\6/Coachella x FTX Weekend 2 #11180)[1] | | |
| 09288195 | | NFT (52099442301176247\9/Coachella x FTX Weekend 2 #29646)[1] | | |
| 09288205 | | DOGE[737.28685819] | Yes | |
| 09288206 | | BCH[.00000292], BTC[0], DOGE[0.01625156], LTC[0.00018932], SHIB[14.35289757], SOL[0.00000037], TRX[0.06876550], USD[0.00], USDT[0.00565005] | | |
| 09288209 | | NFT (52148807361746057\3/Coachella x FTX Weekend 2 #11242)[1] | | |
| 09288211 | | USD[0.13] | Yes | |
| 09288213 | | NFT (42679737983820255\8/Coachella x FTX Weekend 2 #11182)[1] | | |
| 09288214 | | NFT (30574292100266132\4/Coachella x FTX Weekend 2 #11185)[1] | | |
| 09288217 | | NFT (28958795783861967\7/BlobForm #327)[1], NFT (34795613256452647\7/Coachella x FTX Weekend 2 #11193)[1] | | |
| 09288221 | | NFT (48005239522268867\2/Coachella x FTX Weekend 2 #11404)[1] | | |
| 09288223 | | SOL[2.1], USDT[.2213535] | | |
| 09288224 | | BTC[.0639535], USD[1.64], USDT[0.00000001] | | |
| 09288225 | | NFT (31557728718837081\4/Series 1: Wizards #895)[1], NFT (50130384325026175\8/Series 1: Capitals #978)[1] | | |
| 09288228 | | NFT (47290751862245168\8/Coachella x FTX Weekend 2 #29522)[1] | | |
| 09288229 | | NFT (45538177263597792\9/Coachella x FTX Weekend 2 #11406)[1] | | |
| 09288230 | | NFT (47643424053562472\8/Coachella x FTX Weekend 2 #11189)[1] | | |
| 09288233 | | NFT (50112699735166460\4/Coachella x FTX Weekend 2 #12586)[1], NFT (50371784757801197\0/Coachella x FTX Weekend 1 #30757)[1] | | |
| 09288236 | | NFT (51806816637435505\9/Coachella x FTX Weekend 2 #11191)[1] | | |
| 09288238 | | NFT (47436359089785720\5/Coachella x FTX Weekend 2 #11192)[1] | | |
| 09288239 | | BTC[.00762851], ETH[.02716516], ETHW[.02682334], NFT (30421225282698563\3/Gangster Gorillas #3834)[1], NFT (39103210155414929\3/G8 3.5/4 -+ Arc)[1], NFT (41029208558905656\3/DOTB #2869)[1], NFT (45132928924911342\0/Thalia Exa Planet )[1], NFT (45493193286695150\4/ALPHA:RONIN #1316)[1], NFT (46397293356773807\0/Munk #4273)[1], SHIB[4488721.8596765], SOL[.18780359], USD[0.00] | Yes | |
| 09288242 | | BAT[1], BRZ[2], DOGE[3], GRT[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09288244 | | ETH[.03215226], ETHW[.03180658] | | |
| 09288246 | | NFT (32102770382807075\6/Coachella x FTX Weekend 2 #11190)[1] | | |
| 09288249 | | NFT (45870307277460044\2/Coachella x FTX Weekend 2 #11196)[1] | | |
| 09288251 | | NFT (55955313847900640\9/Coachella x FTX Weekend 2 #11201)[1] | | |
| 09288252 | | NFT (38146314229365137\3/Coachella x FTX Weekend 2 #25476)[1] | | |
| 09288257 | | NFT (43631057447901047\3/Coachella x FTX Weekend 2 #11204)[1] | | |
| 09288260 | | SHIB[1956948.16242661], USD[0.01] | | |
| 09288261 | | NFT (40535999777829865\8/Coachella x FTX Weekend 2 #11198)[1] | | |
| 09288262 | | NFT (45513288024442781\5/Coachella x FTX Weekend 2 #11195)[1] | | |
| 09288267 | | USD[0.00] | | |
| 09288270 | | NFT (50952561610405133\6/Coachella x FTX Weekend 2 #11202)[1] | | |
| 09288271 | | NFT (34407911341925661\6/Coachella x FTX Weekend 2 #11197)[1] | | |
| 09288272 | | NFT (33036419840229028\2/Coachella x FTX Weekend 2 #11245)[1] | | |
| 09288276 | | BRZ[25.29150889], SHIB[1], USD[15.49] | Yes | |
| 09288278 | | NFT (44234804053569406\1/Coachella x FTX Weekend 2 #11206)[1] | | |
| 09288280 | | NFT (34516252779688621\6/Coachella x FTX Weekend 2 #31244)[1] | | |
| 09288281 | | NFT (30936638803727700\6/Coachella x FTX Weekend 2 #11211)[1] | | |
| 09288282 | | NFT (33818140780386960\7/Coachella x FTX Weekend 2 #11207)[1], NFT (44308501452689292\5/88rising Sky Challenge - Cloud #224)[1] | | |
| 09288285 | | NFT (40907895467640647\1/Coachella x FTX Weekend 2 #11208)[1] | | |
| 09288289 | | USD[0.13] | Yes | |
| 09288290 | | NFT (57380896689122809\4/Coachella x FTX Weekend 2 #11209)[1] | | |
| 09288292 | | NFT (31890726391206150\2/Coachella x FTX Weekend 2 #11219)[1] | | |
| 09288294 | | NFT (30744048536987195\0/Coachella x FTX Weekend 2 #11210)[1] | | |
| 09288295 | | NFT (44459921709268984\5/Series 1: Wizards #904)[1], NFT (50938107048335299\7/Series 1: Capitals #987)[1] | | |
| 09288297 | | NFT (41485686737306218\0/Coachella x FTX Weekend 2 #11214)[1] | | |
| 09288298 | | NFT (36044218448418031\7/Coachella x FTX Weekend 2 #11220)[1] | | |
| 09288302 | | NFT (36455275356705029\2/Coachella x FTX Weekend 2 #11251)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288305 | | NFT (49236625820932632S/Coachella x FTX Weekend 2 #11215)[1] | | |
| 09288307 | | NFT (40583764190306466/Coachella x FTX Weekend 2 #11222)[1] | | |
| 09288308 | | NFT (40836190569251689/Coachella x FTX Weekend 2 #11243)[1] | | |
| 09288316 | | NFT (30135190705919331/Coachella x FTX Weekend 2 #11223)[1] | | |
| 09288319 | | NFT (56112789637365259S/Coachella x FTX Weekend 2 #11221)[1] | | |
| 09288320 | | NFT (51115110369680075/Coachella x FTX Weekend 2 #11218)[1] | | |
| 09288322 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 09288323 | | NFT (55347458134799860/Coachella x FTX Weekend 2 #16365)[1] | | |
| 09288324 | | NFT (32001717596270913/Series 1: Capitals #991)[1], NFT (57627439679722030/Series 1: Wizards #908)[1] | | |
| 09288326 | | USD[26.12] | Yes | |
| 09288329 | | NFT (49355032881839324/Coachella x FTX Weekend 2 #11225)[1] | | |
| 09288331 | | NFT (54166304982631766/Coachella x FTX Weekend 2 #11229)[1] | | |
| 09288332 | | NFT (41778711409059086/Coachella x FTX Weekend 2 #11227)[1] | | |
| 09288334 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09288335 | | USD[0.76] | Yes | |
| 09288339 | | NFT (40443226879076823S/Coachella x FTX Weekend 2 #11234)[1] | | |
| 09288341 | | NFT (57307553405719447/Coachella x FTX Weekend 2 #11228)[1] | | |
| 09288344 | | NFT (49520668223658168/Coachella x FTX Weekend 2 #11226)[1] | | |
| 09288346 | | NFT (29511540363982759/Coachella x FTX Weekend 2 #11233)[1] | | |
| 09288348 | | NFT (36442307135505316/Coachella x FTX Weekend 2 #28136)[1] | | |
| 09288352 | | NFT (29152918063190560/Coachella x FTX Weekend 2 #11235)[1] | | |
| 09288353 | | NFT (46574706602627257/Coachella x FTX Weekend 2 #11248)[1] | | |
| 09288355 | | NFT (53630572358030226S/Coachella x FTX Weekend 2 #11232)[1] | | |
| 09288358 | | NFT (30017735094235299/FTX - Off The Grid Miami #2419)[1] | | |
| 09288361 | | NFT (31175831348592299/Coachella x FTX Weekend 2 #11231)[1] | | |
| 09288362 | | NFT (36413763606846402/Coachella x FTX Weekend 2 #11400)[1] | | |
| 09288363 | | NFT (51720784116864841/Coachella x FTX Weekend 2 #11240)[1] | | |
| 09288365 | | NFT (57213514747449902/Coachella x FTX Weekend 2 #11236)[1] | | |
| 09288366 | | NFT (39815575124024069/Coachella x FTX Weekend 2 #11237)[1] | | |
| 09288368 | | NFT (45743147070394732S/Coachella x FTX Weekend 2 #11239)[1] | | |
| 09288369 | | USDT[0] | | |
| 09288371 | | NFT (38132530786245633/Coachella x FTX Weekend 2 #11241)[1] | | |
| 09288375 | | NFT (28866373727342766/Coachella x FTX Weekend 2 #11355)[1] | | |
| 09288377 | | NFT (35129656843769883/Coachella x FTX Weekend 2 #11246)[1] | | |
| 09288378 | | BTC[.00046393], USD[0.00] | | |
| 09288379 | | GRT[1], SHIB[2], USD[297.53] | Yes | |
| 09288380 | | NFT (45916118466564172S/Coachella x FTX Weekend 2 #11244)[1] | | |
| 09288384 | | NFT (35664400761736495/Series 1: Wizards #915)[1], NFT (57398084618351015/Series 1: Capitals #999)[1] | | |
| 09288386 | | DOGE[.00286968], SHIB[15], TRX[1], USD[0.00] | Yes | |
| 09288389 | | NFT (35740849667136739/Coachella x FTX Weekend 2 #11247)[1] | | |
| 09288397 | | NFT (38159693937500784S/Coachella x FTX Weekend 2 #11249)[1] | | |
| 09288404 | | DOGE[104.5192522], SHIB[1], USD[5.00] | | |
| 09288405 | | NFT (31146511532591291/Coachella x FTX Weekend 2 #12803)[1] | | |
| 09288406 | | DOGE[1], SOL[1.90561892], USD[26.13] | Yes | |
| 09288408 | | SHIB[3], USD[0.00] | | |
| 09288409 | | DOGE[800.96496065], SHIB[1], USD[0.81] | Yes | |
| 09288410 | | NFT (55998504940229671/Coachella x FTX Weekend 2 #11273)[1] | | |
| 09288413 | | NFT (43337365448324890S/Coachella x FTX Weekend 2 #11256)[1] | | |
| 09288414 | | NFT (41364720553740860/BlobForm #326)[1], NFT (49798466728060994/Coachella x FTX Weekend 2 #11263)[1] | | |
| 09288415 | | NFT (37471801041774477/88rising Sky Challenge - Coin #437)[1], NFT (52069862748548212/Coachella x FTX Weekend 2 #11250)[1] | | |
| 09288417 | | ETHW[.461733], USD[0.47] | | |
| 09288420 | | USD[0.01] | | |
| 09288422 | | NFT (30853895306057859/Coachella x FTX Weekend 2 #11254)[1] | | |
| 09288424 | | NFT (41557487904620593S/Coachella x FTX Weekend 2 #13753)[1] | | |
| 09288432 | | NFT (34909225093664881/Coachella x FTX Weekend 2 #11255)[1] | | |
| 09288433 | | NFT (43271483912070561/Coachella x FTX Weekend 2 #11264)[1] | | |
| 09288434 | | NFT (31662759295568257S/Coachella x FTX Weekend 2 #11259)[1] | | |
| 09288435 | | NFT (50466249228180357S/Coachella x FTX Weekend 2 #11261)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288437 | | USD[0.00] | | |
| 09288439 | | NFT (322564156537873813/BlobForm #413)[1], NFT (392567545285302894/Coachella x FTX Weekend 2 #11446)[1] | | |
| 09288441 | | NFT (324281371261776512/Coachella x FTX Weekend 2 #11262)[1] | | |
| 09288442 | | NFT (326419734932383776/Coachella x FTX Weekend 2 #20364)[1] | | |
| 09288443 | | NFT (488848636155887457/Coachella x FTX Weekend 2 #11500)[1] | | |
| 09288448 | | NFT (403935067298673144/88rising Sky Challenge - Cloud #214)[1], NFT (482688895321646648/88rising Sky Challenge - Coin #709)[1], NFT (493895984313868887/Coachella x FTX Weekend 2 #11411)[1] | | |
| 09288449 | | NFT (399949614251063001/Coachella x FTX Weekend 2 #11265)[1] | | |
| 09288450 | | NFT (399534634580379595/Metacrylic)[1], SOL[.03750984] | | |
| 09288452 | | NFT (310144960294784781/Coachella x FTX Weekend 2 #11354)[1] | | |
| 09288454 | | NFT (544804516014421351/Coachella x FTX Weekend 2 #11260)[1] | | |
| 09288459 | | NFT (522032993194126652/Coachella x FTX Weekend 2 #11266)[1] | | |
| 09288460 | | NFT (570648342499915521/Coachella x FTX Weekend 2 #16998)[1] | | |
| 09288461 | | NFT (409781916655766961/Coachella x FTX Weekend 2 #11267)[1] | | |
| 09288462 | | MATIC[35.301], USD[1.61] | | |
| 09288463 | | NEAR[16.933], USD[0.14], USDT[0] | | |
| 09288464 | | NFT (449733803815921010/Coachella x FTX Weekend 2 #11271)[1] | | |
| 09288465 | | NFT (450841042660131649/Series 1: Wizards #925)[1], NFT (525708451576645092/Series 1: Capitals #1008)[1] | | |
| 09288467 | | NFT (525110373213454676/Coachella x FTX Weekend 2 #11269)[1] | | |
| 09288468 | | NFT (542822472882954675/Coachella x FTX Weekend 2 #11270)[1] | | |
| 09288472 | | NFT (478224207181602473/Coachella x FTX Weekend 2 #11268)[1] | | |
| 09288473 | | NFT (375759240970927120/Coachella x FTX Weekend 2 #11275)[1] | | |
| 09288476 | | NFT (456435722291982939/Series 1: Wizards #926)[1], NFT (529629933301933618/Series 1: Capitals #1009)[1] | | |
| 09288480 | | BTC[.00952898], DOGE[468.64727837], ETH[.04034473], ETHW[.04034473], SHIB[417021.17848206], TRX[130.55527187], USD[6.01] | | |
| 09288484 | | NFT (434347576416572149/Coachella x FTX Weekend 2 #11282)[1] | | |
| 09288489 | | NFT (384503250174284078/Coachella x FTX Weekend 2 #21250)[1] | | |
| 09288490 | | CUSDT[543.06211001], SHIB[390168.77214202], USD[0.00] | | |
| 09288491 | | NFT (393357128407989416/Coachella x FTX Weekend 2 #11272)[1] | | |
| 09288492 | | NFT (390760424715781729/Coachella x FTX Weekend 2 #11294)[1] | | |
| 09288494 | | NFT (303388156584383572/Series 1: Capitals #1011)[1], NFT (549057609081210788/Series 1: Wizards #928)[1] | | |
| 09288495 | | NFT (482513777798735829/Oasis Ocotillo Ferris Wheel #86)[1], NFT (534339976151947451/Coachella x FTX Weekend 2 #11274)[1] | | |
| 09288496 | | NFT (301165689440006686/FTX - Off The Grid Miami #2422)[1], NFT (324103506892641210/The Hill by FTX #1746)[1] | | |
| 09288498 | | NFT (547065339084476415/Coachella x FTX Weekend 2 #11278)[1] | | |
| 09288499 | | NFT (568428855584087837/Coachella x FTX Weekend 2 #22903)[1] | | |
| 09288501 | | NFT (487850663971549129/Coachella x FTX Weekend 2 #11279)[1] | | |
| 09288503 | | NFT (368238101559872981/Coachella x FTX Weekend 2 #11281)[1] | | |
| 09288504 | | NFT (397144954847060804/Coachella x FTX Weekend 2 #11283)[1] | | |
| 09288505 | | NFT (358351195622270980/Coachella x FTX Weekend 2 #11291)[1] | | |
| 09288507 | | NFT (433609947907956660/Coachella x FTX Weekend 2 #11280)[1] | | |
| 09288512 | | NFT (509249498746690079/Coachella x FTX Weekend 2 #27656)[1] | | |
| 09288513 | | BAT[1], SHIB[1], TRX[.06548717], USD[0.00], USDT[0] | Yes | |
| 09288514 | | NFT (294842824680027245/Series 1: Capitals #1013)[1], NFT (321339328643023652/Series 1: Wizards #930)[1] | | |
| 09288515 | | NFT (478430484196327990/Coachella x FTX Weekend 2 #11276)[1] | | |
| 09288516 | | NFT (343178814743569612/Coachella x FTX Weekend 2 #11277)[1] | | |
| 09288520 | | NFT (556199065114962892/Coachella x FTX Weekend 2 #14680)[1] | | |
| 09288525 | | BTC[.00163024], DOGE[41.29282588], ETH[.01073409], ETHW[.01059729], SHIB[5], SOL[.91991099], USD[0.00] | Yes | |
| 09288527 | | NFT (416288108722727292/Coachella x FTX Weekend 2 #11304)[1], NFT (423866345483774168/Cloud Show 2 #2862 (Redeemed))[1], USD[18.01] | | |
| 09288528 | | NFT (499019574660227162/Coachella x FTX Weekend 2 #11286)[1] | | |
| 09288529 | | NFT (549114531837242431/Coachella x FTX Weekend 2 #11686)[1] | | |
| 09288530 | | NFT (311828760180365854/Coachella x FTX Weekend 2 #11284)[1] | | |
| 09288532 | | NFT (306313908486715727/Coachella x FTX Weekend 2 #11285)[1] | | |
| 09288533 | | NFT (385032815619557469/Coachella x FTX Weekend 2 #11307)[1] | | |
| 09288534 | | NFT (560793499169735037/Coachella x FTX Weekend 2 #11297)[1] | | |
| 09288535 | | NFT (444947599224093800/Coachella x FTX Weekend 2 #11288)[1] | | |
| 09288538 | | NFT (342355035881050917/Coachella x FTX Weekend 2 #11289)[1] | | |
| 09288539 | | NFT (369909531958587570/Coachella x FTX Weekend 2 #11293)[1] | | |
| 09288542 | | NFT (326224884652094795/88rising Sky Challenge - Coin #387)[1], NFT (329685431857631620/88rising Sky Challenge - Cloud #175)[1], NFT (356402645910012715/BlobForm #298)[1], NFT (482714424195651563/Coachella x FTX Weekend 2 #11290)[1], NFT (566581853937317057/Australia Ticket Stub #2076)[1] | | |
| 09288544 | | NFT (454407292093788306/Coachella x FTX Weekend 2 #11458)[1] | | |
| 09288550 | | NFT (426084032812869954/Series 1: Wizards #933)[1], NFT (513098019096137335/Series 1: Capitals #1016)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288551 | | NFT (30194587572281Z037/Coachella x FTX Weekend 2 #11287)[1] | | |
| 09288552 | | NFT (47946633897696311 6/Coachella x FTX Weekend 2 #11298)[1] | | |
| 09288553 | | MATIC[10.28641782], SHIB[2], USD[0.00], USDT[14.92356745] | | |
| 09288556 | | DOGE[1], ETH[.00309807], ETHW[.00305703], SHIB[22], TRX[3], USD[20.81], USDT[0.00109609] | Yes | |
| 09288561 | | NFT (41742114512395579 3/Coachella x FTX Weekend 2 #11295)[1] | | |
| 09288562 | | USD[49.67] | | |
| 09288563 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0.00029954], DAI[0], DOGE[1], ETH[0.00696204], ETHW[0], GRT[0], LINK[0], LTC[0.00457708], MATIC[0], MKR[0], NEAR[0.38485489], PAXG[0], SHIB[1], SOL[0.06055479], TRX[0.00409668], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09288565 | | NFT (32230342467525910 7/Series 1: Capitals #1018)[1], NFT (56712147476686704 2/Series 1: Wizards #935)[1] | | |
| 09288571 | | NFT (53382564345066551 8/Coachella x FTX Weekend 2 #11305)[1] | | |
| 09288573 | | NFT (34134717726809059 0/Coachella x FTX Weekend 2 #11300)[1] | | |
| 09288574 | | NFT (34387214212896214 9/Series 1: Capitals #1019)[1], NFT (45961046700187141 6/Series 1: Wizards #936)[1] | | |
| 09288575 | | NFT (38880930556850980 9/Coachella x FTX Weekend 2 #11301)[1] | | |
| 09288576 | | NFT (36923123225741131 9/Coachella x FTX Weekend 2 #11302)[1] | | |
| 09288579 | | NFT (49819265521525448 8/Coachella x FTX Weekend 2 #25128)[1] | | |
| 09288582 | | NFT (30231992132153227 8/Series 1: Wizards #937)[1], NFT (44346623025329866 2/Series 1: Capitals #1020)[1] | | |
| 09288583 | | NFT (43801770138210378 2/Coachella x FTX Weekend 2 #11303)[1] | | |
| 09288585 | | NFT (52483352853872633 2/Coachella x FTX Weekend 2 #11306)[1] | | |
| 09288586 | | NFT (44509667280813097 0/Coachella x FTX Weekend 2 #11313)[1] | | |
| 09288588 | | NFT (48622399527427078 2/Series 1: Wizards #938)[1], NFT (52000484248105534 8/Series 1: Capitals #1021)[1] | | |
| 09288591 | | NFT (31171017514133287 5/Coachella x FTX Weekend 2 #11309)[1] | | |
| 09288593 | | NFT (45746431378230404 7/Coachella x FTX Weekend 2 #11312)[1] | | |
| 09288594 | | BTC[.00008249], USD[0.01], USDT[0.00019616] | | |
| 09288598 | | NFT (41764293611265154 1/Coachella x FTX Weekend 2 #11311)[1] | | |
| 09288600 | | NFT (42101871502061908 0/Coachella x FTX Weekend 2 #11347)[1] | | |
| 09288601 | | NFT (32465670256507084 5/Series 1: Wizards #939)[1], NFT (46658903296464712 4/Series 1: Capitals #1022)[1] | | |
| 09288603 | | ETH[.00065091], NFT (35771272411512749 1/Saudi Arabia Ticket Stub #1759)[1], NFT (41310784091735708 2/Barcelona Ticket Stub #1138)[1], USD[0.00] | Yes | |
| 09288604 | | NFT (46941497747373039 9/Coachella x FTX Weekend 2 #11315)[1] | | |
| 09288605 | | NFT (30074683758651475 8/Coachella x FTX Weekend 2 #11319)[1] | | |
| 09288607 | | NFT (31930011391250177 7/Coachella x FTX Weekend 2 #11314)[1] | | |
| 09288608 | | NFT (30064480550605724 8/BlobForm #208)[1], NFT (36002797399497116 6/Coachella x FTX Weekend 2 #11316)[1] | | |
| 09288609 | | NFT (42277226284284484 3/Series 1: Capitals #1023)[1], NFT (44818519692797000 0/Series 1: Wizards #940)[1] | | |
| 09288612 | | NFT (35401988926165955 0/Coachella x FTX Weekend 2 #11322)[1], USD[20.00] | | |
| 09288615 | | NFT (40484041979385862 7/Coachella x FTX Weekend 2 #11324)[1], NFT (56017802798014412 3/Oasis Ocotillo Premium Merch #25 (Redeemed))[1] | | |
| 09288618 | | NFT (53323858028948354 5/FTX - Off The Grid Miami #2689)[1] | | |
| 09288620 | | NFT (34101334570969060 3/Series 1: Capitals #1024)[1], NFT (41109506688172330 0/Series 1: Wizards #941)[1] | | |
| 09288621 | | NFT (36918029777484005 1/Coachella x FTX Weekend 2 #25104)[1] | | |
| 09288622 | | BTC[.00002334], SOL[0.36621808], SUSHI[10.04647702], USD[0.04] | Yes | |
| 09288624 | | NFT (29649295855140372 5/Coachella x FTX Weekend 2 #11318)[1] | | |
| 09288625 | | NFT (55345064365237683 7/Coachella x FTX Weekend 2 #11328)[1] | | |
| 09288627 | | NFT (42127158923579527 3/Coachella x FTX Weekend 2 #11320)[1] | | |
| 09288628 | | NFT (42808751198158540 9/Coachella x FTX Weekend 2 #11325)[1] | | |
| 09288630 | | NFT (54751633754560523 2/Coachella x FTX Weekend 2 #11321)[1] | | |
| 09288632 | | NFT (31601438843545841 5/Coachella x FTX Weekend 2 #12099)[1] | | |
| 09288633 | | NFT (32642229165644276 3/Coachella x FTX Weekend 2 #11327)[1] | | |
| 09288634 | | NFT (36472143425888066 5/Coachella x FTX Weekend 2 #11323)[1] | | |
| 09288637 | | NFT (49368333487988789 4/Coachella x FTX Weekend 2 #11323)[1] | | |
| 09288640 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09288641 | | NFT (36050088389615743 7/Series 1: Wizards #943)[1], NFT (36939238043146309 0/Series 1: Capitals #1026)[1] | | |
| 09288643 | | NFT (45585469112217806 1/Coachella x FTX Weekend 2 #11333)[1] | | |
| 09288644 | | NFT (38023708160219368 3/Oasis Ocotillo Ferris Wheel #442)[1], NFT (41241019405722132 5/Coachella x FTX Weekend 2 #11330)[1] | | |
| 09288646 | | NFT (30442997509885931 2/Coachella x FTX Weekend 2 #11329)[1] | | |
| 09288647 | | NFT (46358365633513966 2/Coachella x FTX Weekend 2 #11340)[1] | | |
| 09288655 | | NFT (40894166624272246 6/Australia Ticket Stub #595)[1], NFT (47645953071163155 3/Coachella x FTX Weekend 2 #11344)[1] | | |
| 09288657 | | BTC[.00129329], ETH[.01749688], ETHW[.01749688], USD[200.00] | | |
| 09288658 | | NFT (35993486405800719 /Coachella x FTX Weekend 2 #11331)[1] | | |
| 09288659 | | NFT (49802672545851332 6/Coachella x FTX Weekend 2 #11332)[1] | | |
| 09288660 | | NFT (44600242955185685 1/Coachella x FTX Weekend 2 #11334)[1] | | |
| 09288661 | | NFT (30804660818974024 6/Coachella x FTX Weekend 2 #11338)[1] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288662 | | NFT (33149220468827 1660/Series 1: Capitals #1028)[1], NFT (48213285621 2659078/Series 1: Wizards #945)[1] | | |
| 09288664 | | NFT (40520826294463 1178/Oasis Ocotillo Ferris Wheel #524)[1], NFT (53620736352734 4422/Coachella x FTX Weekend 2 #11343)[1] | | |
| 09288670 | | NFT (294201114799632707/Coachella x FTX Weekend 2 #11339)[1] | | |
| 09288671 | | NFT (396250189042327100/Coachella x FTX Weekend 2 #11337)[1] | | |
| 09288672 | | NFT (341780791931707636/Coachella x FTX Weekend 2 #23467)[1] | | |
| 09288673 | | NFT (512224156574630170/Coachella x FTX Weekend 2 #11342)[1] | | |
| 09288676 | Contingent, Unliquidated | ETHW[.34169897], USD[1.31], USDT[0] | Yes | |
| 09288677 | | DOGE[1], SOL[10.06253423], USD[0.00] | | |
| 09288678 | | NFT (553743265247611186/Coachella x FTX Weekend 2 #11341)[1] | | |
| 09288679 | | NFT (443198690991256562/Coachella x FTX Weekend 2 #11345)[1] | | |
| 09288680 | | NFT (516504903133655406/Coachella x FTX Weekend 2 #11367)[1], USD[50.00] | | |
| 09288684 | | NFT (338195720184051411/Series 1: Capitals #1030)[1], NFT (36513960493921 7606/Series 1: Wizards #947)[1] | | |
| 09288685 | | NFT (318002568146842205/Coachella x FTX Weekend 2 #20596)[1] | | |
| 09288687 | | SHIB[1], USD[96.37] | | |
| 09288691 | | NFT (478885783641529415/Coachella x FTX Weekend 2 #11346)[1] | | |
| 09288694 | | NFT (341886895609124600/Coachella x FTX Weekend 2 #11672)[1] | | |
| 09288697 | | NFT (466112632227779254/Coachella x FTX Weekend 2 #11522)[1] | | |
| 09288698 | | NFT (485858377146509544/Coachella x FTX Weekend 2 #11360)[1], NFT (57250527039742 3138/Coachella x FTX Weekend 1 #30760)[1] | | |
| 09288699 | | SHIB[2], USD[0.00] | Yes | |
| 09288701 | | NFT (544106221930796593/Coachella x FTX Weekend 2 #11369)[1] | | |
| 09288703 | | NFT (534043615623794621/Coachella x FTX Weekend 2 #11356)[1] | | |
| 09288704 | | NFT (334192553955966524/Coachella x FTX Weekend 2 #11350)[1] | | |
| 09288705 | | NFT (289648539284659709/Coachella x FTX Weekend 2 #11352)[1] | | |
| 09288706 | | NFT (401038584336842257/Coachella x FTX Weekend 2 #11351)[1] | | |
| 09288708 | | NFT (303733621443346400/Oasis Ocotillo 2023 GA #38)[1], NFT (55566297784538 6011/Coachella x FTX Weekend 2 #11357)[1] | | |
| 09288709 | | NFT (361985316458301 13/Coachella x FTX Weekend 2 #11365)[1] | | |
| 09288712 | | NFT (559952925629593571/Coachella x FTX Weekend 2 #11368)[1] | | |
| 09288713 | | NFT (350097659081097016/Coachella x FTX Weekend 2 #11361)[1] | | |
| 09288714 | | NFT (334759784923150732/Coachella x FTX Weekend 2 #11371)[1] | | |
| 09288715 | | NFT (347863178172388739/Coachella x FTX Weekend 2 #11358)[1] | | |
| 09288718 | | NFT (434602487721120813/Coachella x FTX Weekend 2 #11362)[1] | | |
| 09288723 | | NFT (546474051528760536/Coachella x FTX Weekend 2 #26389)[1] | | |
| 09288724 | | NFT (514385045148183454/Coachella x FTX Weekend 2 #11532)[1] | | |
| 09288725 | | NFT (535668657306464688/FTX - Off The Grid Miami #2424)[1] | | |
| 09288728 | | NEAR[191.7926], USD[0.11] | | |
| 09288730 | | NFT (335454666227617399/Coachella x FTX Weekend 2 #11364)[1] | | |
| 09288731 | | NFT (311664105827411506/Coachella x FTX Weekend 2 #11370)[1] | | |
| 09288732 | | NFT (499176192139394205/Series 1: Wizards #949)[1], NFT (56407295089547 2222/Series 1: Capitals #1032)[1] | | |
| 09288735 | | NFT (445287058590898094/Coachella x FTX Weekend 2 #11372)[1] | | |
| 09288741 | | NFT (317686423425572339/Coachella x FTX Weekend 2 #11373)[1] | | |
| 09288742 | | NFT (384323311253881470/Coachella x FTX Weekend 2 #11386)[1] | | |
| 09288746 | | USD[2.00] | | |
| 09288748 | | ALGO[0], BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 09288749 | | NFT (411313982342004359/Coachella x FTX Weekend 2 #13724)[1] | | |
| 09288751 | | NFT (446198674848561296/Coachella x FTX Weekend 2 #11377)[1] | | |
| 09288753 | | NFT (453792429204939167/Coachella x FTX Weekend 2 #11397)[1], NFT (47361019824186 6877/88rising Sky Challenge - Coin #451)[1] | | |
| 09288754 | | NFT (306622637643743214/Series 1: Capitals #1034)[1], NFT (37326849191884 1121/Series 1: Wizards #951)[1] | | |
| 09288755 | | NFT (470691137791598354/Coachella x FTX Weekend 2 #21047)[1] | | |
| 09288756 | | NFT (347713374651317356/Coachella x FTX Weekend 2 #11374)[1] | | |
| 09288759 | | NFT (367614601531394094/Coachella x FTX Weekend 2 #11375)[1] | | |
| 09288762 | | AAVE[.76770203], BRZ[1], SHIB[2061194.24385526], TRX[1], USD[0.01] | Yes | |
| 09288766 | | NFT (426331206435314363/Coachella x FTX Weekend 2 #11378)[1] | | |
| 09288772 | Contingent, Disputed | NFT (502163266774683606/Coachella x FTX Weekend 2 #11389)[1] | | |
| 09288774 | | NFT (386785116824950624/Coachella x FTX Weekend 2 #11388)[1] | | |
| 09288775 | | NFT (362887310565738583/Coachella x FTX Weekend 2 #16523)[1] | | |
| 09288778 | Contingent, Disputed | NFT (536508882668608489/Coachella x FTX Weekend 2 #11421)[1] | | |
| 09288779 | | NFT (319305128690884596/Coachella x FTX Weekend 2 #11394)[1] | | |
| 09288780 | | NFT (370019636307564595/Coachella x FTX Weekend 2 #11383)[1], NFT (50419938877922 2286/88rising Sky Challenge - Coin #462)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288785 | | NFT (29953201681530567/Oasis Ocotillo GV Ticket #30)[1], NFT (376757732110252564/Coachella x FTX Weekend 2 #11396)[1] | | |
| 09288787 | | NFT (522277459020147117/Coachella x FTX Weekend 2 #11380)[1] | | |
| 09288789 | | USD[20.00] | | |
| 09288791 | | USD[-0.98], USDT[4.56428108] | | |
| 09288792 | | NFT (411282714930530770/Coachella x FTX Weekend 2 #11395)[1] | | |
| 09288793 | | NFT (511470493426881423/Coachella x FTX Weekend 2 #11384)[1] | | |
| 09288795 | | NFT (525973836690623526/Coachella x FTX Weekend 2 #11382)[1] | | |
| 09288797 | | NFT (316114747608053496/Coachella x FTX Weekend 2 #27221)[1] | | |
| 09288798 | Contingent, Disputed | NFT (469092401372310444/Coachella x FTX Weekend 2 #11405)[1] | | |
| 09288801 | | NFT (532832626173552838/Coachella x FTX Weekend 2 #11387)[1] | | |
| 09288802 | | NFT (393506343448298032/Coachella x FTX Weekend 2 #26906)[1] | | |
| 09288807 | | NFT (305484375033063117/Coachella x FTX Weekend 2 #11392)[1] | | |
| 09288813 | | NFT (517223479741062784/Coachella x FTX Weekend 2 #11393)[1] | | |
| 09288814 | | NFT (296375871736009213/Coachella x FTX Weekend 2 #11666)[1] | | |
| 09288815 | | NFT (447120000758910182/Coachella x FTX Weekend 2 #11412)[1] | | |
| 09288816 | | USD[100.00] | | |
| 09288817 | | USD[0.00] | | |
| 09288818 | | NFT (362862962513705146/Coachella x FTX Weekend 2 #11398)[1] | | |
| 09288820 | | NFT (476369129044520183/Coachella x FTX Weekend 2 #11403)[1] | | |
| 09288824 | | NFT (334590295035065669/Coachella x FTX Weekend 2 #11402)[1], NFT (508060161491328685/Warriors Gold Blooded NFT #1134)[1] | | |
| 09288825 | | NFT (567918668722596827/Coachella x FTX Weekend 2 #11401)[1] | | |
| 09288827 | | BTC[.00030277], DOGE[73.51520875], ETH[.00038072], ETHW[.00038072], LINK[2.18558182], MKR[.01115608], SHIB[407239.9026301], SOL[.09776195], USD[3.94] | | |
| 09288831 | | NFT (548271109487034671/Coachella x FTX Weekend 2 #25227)[1] | | |
| 09288832 | | NFT (424920479046835938/Coachella x FTX Weekend 2 #11408)[1] | | |
| 09288833 | | BTC[.00007017], MATIC[.48961562], NFT (298408887716763743/88rising Sky Challenge - Coin #386)[1], NFT (300507942635101781/Coachella x FTX Weekend 2 #11407)[1], NFT (436747410918553077/88rising Sky Challenge - Cloud #174)[1], NFT (495771324476414146/BlobForm #296)[1], NFT (532359504935012074/Australia Ticket Stub #71)[1], SOL[.00236044], SUSHI[.141], USD[9600.01] | | |
| 09288838 | | NFT (356440835079929575/Coachella x FTX Weekend 2 #11424)[1], NFT (526743225299802129/88rising Sky Challenge - Fire #158)[1] | | |
| 09288839 | | NFT (457600930360155164/Coachella x FTX Weekend 2 #11410)[1] | | |
| 09288840 | | NFT (399548690380753351/Coachella x FTX Weekend 2 #11416)[1] | | |
| 09288841 | | NFT (478663397217367450/Coachella x FTX Weekend 2 #11415)[1] | | |
| 09288843 | | NFT (329929942870598367/Coachella x FTX Weekend 2 #11420)[1] | | |
| 09288846 | | NFT (554957420426883350/Coachella x FTX Weekend 2 #13407)[1] | | |
| 09288848 | | NFT (349181952513313101/The Hill by FTX #198)[1], NFT (405938330328223767/Founding Frens Lawyer #635)[1], USD[12.11] | Yes | |
| 09288852 | | NFT (386595766637582321/Coachella x FTX Weekend 2 #11430)[1] | | |
| 09288855 | | NFT (474835760328835144/Coachella x FTX Weekend 2 #11418)[1] | | |
| 09288856 | | ETHW[.168831], USD[2.73] | | |
| 09288857 | | NFT (507956907567959563/Coachella x FTX Weekend 2 #11419)[1] | | |
| 09288859 | | NFT (319071452457600615/Coachella x FTX Weekend 2 #11423)[1] | | |
| 09288862 | | BCH[.00349616], LTC[.00237839] | | |
| 09288866 | | NFT (565666446075103668/Coachella x FTX Weekend 2 #11443)[1] | | |
| 09288867 | | NFT (452496107147239170/Coachella x FTX Weekend 2 #11422)[1] | | |
| 09288868 | | NFT (574883771009094455/Coachella x FTX Weekend 2 #11435)[1] | | |
| 09288869 | | NFT (483464806625770227/Coachella x FTX Weekend 2 #11425)[1] | | |
| 09288872 | | NFT (504352499546752183/Coachella x FTX Weekend 2 #11429)[1] | | |
| 09288877 | | USD[10.00] | | |
| 09288879 | | NFT (422748179455964659/88rising Sky Challenge - Coin #251)[1], NFT (504979036843932694/88rising Sky Challenge - Cloud #229)[1], NFT (544812881609488665/Coachella x FTX Weekend 2 #11616)[1] | | |
| 09288883 | | NFT (363135365417273179/Coachella x FTX Weekend 2 #12752)[1] | | |
| 09288884 | | NFT (564423190380682791/Coachella x FTX Weekend 2 #11496)[1] | | |
| 09288886 | | NFT (489609926522402475/Coachella x FTX Weekend 2 #11431)[1] | | |
| 09288887 | | BRZ[1], BTC[.00000064], DOGE[1.01856358], ETH[.000002], ETHW[.00897105], GRT[1], SHIB[14], SOL[.00002931], TRX[1], USD[1881.29] | Yes | |
| 09288888 | | NFT (481349591775540549/Coachella x FTX Weekend 2 #11432)[1] | | |
| 09288889 | | DOGE[.00308894], ETH[.00000927], LINK[0], SHIB[26.2976028], TRX[5], USD[0.00] | Yes | |
| 09288892 | | NFT (376976905550343144/Coachella x FTX Weekend 2 #11438)[1] | | |
| 09288893 | | USD[10.00] | | |
| 09288896 | | DOGE[2], ETH[.00000001], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09288900 | | NFT (446637929014284004/Coachella x FTX Weekend 2 #11436)[1] | | |
| 09288905 | | NFT (343888763997619221/Coachella x FTX Weekend 2 #11437)[1] | | |
| 09288906 | | NFT (344474416368373761/Coachella x FTX Weekend 2 #17628)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09288908 | | NFT (549838189356247311/Series 1: Wizards #956)[1], NFT (554137224301751262/Series 1: Capitals #1039)[1] | | |
| 09288910 | | NFT (435619916690416576/Coachella x FTX Weekend 2 #11444)[1] | | |
| 09288911 | | NFT (445362912990894687/Coachella x FTX Weekend 2 #11469)[1] | | |
| 09288912 | | NFT (387766503066530846/Series 1: Wizards #957)[1], NFT (416707085585043037/Series 1: Capitals #1040)[1] | | |
| 09288914 | | NFT (290225442090098302/FTX Crypto Cup 2022 Key #2280)[1], NFT (305359212669050587/The Hill by FTX #5737)[1], NFT (524712891047969995/FTX - Off The Grid Miami #2428)[1] | | |
| 09288917 | | NFT (290559618012327858/Coachella x FTX Weekend 2 #14159)[1] | | |
| 09288918 | | USD[50.33], USDT[0] | | |
| 09288922 | | NFT (516910476021913929/Coachella x FTX Weekend 2 #11441)[1] | | |
| 09288923 | | NFT (499456937431402093/Coachella x FTX Weekend 2 #11439)[1] | | |
| 09288924 | | NFT (425149135578892784/Coachella x FTX Weekend 2 #11440)[1] | | |
| 09288926 | | NFT (536610742227186981/FTX Crypto Cup 2022 Key #2407)[1], NFT (540251321825449662/FTX - Off The Grid Miami #2427)[1] | | |
| 09288927 | | USD[41.87] | Yes | |
| 09288929 | | NFT (351130864601485191/Coachella x FTX Weekend 2 #11442)[1] | | |
| 09288932 | | BTC[.00074022], NFT (538551303917429038/The Hill by FTX #5364)[1], USD[0.00] | Yes | |
| 09288933 | | NFT (344693803121763580/Coachella x FTX Weekend 2 #22176)[1] | | |
| 09288934 | | NFT (568893872610813734/Coachella x FTX Weekend 2 #12006)[1] | | |
| 09288936 | | NFT (309493391693559178/Coachella x FTX Weekend 2 #11457)[1] | | |
| 09288937 | | NFT (327134449558350556/Coachella x FTX Weekend 2 #11451)[1] | | |
| 09288941 | | NFT (453128559413482029/Coachella x FTX Weekend 2 #11445)[1] | | |
| 09288942 | | NFT (539847130029867986/Coachella x FTX Weekend 2 #11448)[1] | | |
| 09288946 | | NFT (470254279086144121/Coachella x FTX Weekend 2 #13374)[1] | | |
| 09288947 | Contingent, Disputed | USD[313.69] | Yes | |
| 09288949 | | NFT (500183739724880738/Coachella x FTX Weekend 2 #11470)[1] | | |
| 09288950 | | NFT (313574761363004335/Coachella x FTX Weekend 2 #11454)[1] | | |
| 09288952 | Contingent, Disputed | NFT (515879412647673604/Coachella x FTX Weekend 2 #11458)[1] | | |
| 09288953 | | NFT (328735496613602027/Coachella x FTX Weekend 2 #11473)[1] | | |
| 09288958 | | NFT (432837150449419613/Coachella x FTX Weekend 2 #11466)[1] | Yes | |
| 09288959 | | NFT (290252017042494216/Coachella x FTX Weekend 2 #11455)[1] | | |
| 09288961 | | NFT (561032805681207921/Coachella x FTX Weekend 2 #11460)[1] | | |
| 09288962 | | NFT (440059494471832055/Coachella x FTX Weekend 2 #14669)[1] | | |
| 09288963 | | NFT (367436021041930347/Coachella x FTX Weekend 2 #11467)[1] | | |
| 09288964 | | NFT (360515238220318873/Coachella x FTX Weekend 2 #11464)[1] | | |
| 09288965 | | NFT (429915981140788874/Coachella x FTX Weekend 2 #11462)[1] | | |
| 09288966 | | NFT (424947402211962079/Coachella x FTX Weekend 2 #11452)[1] | | |
| 09288967 | | NFT (463785781239037234/Coachella x FTX Weekend 2 #11474)[1] | | |
| 09288968 | | NFT (481095017404554585/Coachella x FTX Weekend 2 #11453)[1] | | |
| 09288971 | | NFT (558464294497583986/Coachella x FTX Weekend 2 #11465)[1] | | |
| 09288972 | | NFT (419045029604405625/Coachella x FTX Weekend 2 #11456)[1] | | |
| 09288973 | | NFT (330856365988348907/Coachella x FTX Weekend 2 #11463)[1] | | |
| 09288974 | | NFT (487109170841372953/Coachella x FTX Weekend 2 #13205)[1] | | |
| 09288976 | | NFT (560596013291249012/Coachella x FTX Weekend 2 #11471)[1] | | |
| 09288980 | | NFT (291113258162315660/Coachella x FTX Weekend 2 #11459)[1] | | |
| 09288982 | | NFT (474502208448735435/Coachella x FTX Weekend 2 #11468)[1] | | |
| 09288983 | | NFT (492721750654497850/Coachella x FTX Weekend 2 #11480)[1] | | |
| 09288984 | | NFT (338911137986219939/Coachella x FTX Weekend 2 #11472)[1] | | |
| 09288985 | | NFT (456058249398202573/Coachella x FTX Weekend 2 #11478)[1] | | |
| 09288987 | | NFT (570168227429735359/Coachella x FTX Weekend 2 #11476)[1] | | |
| 09288989 | | NFT (290337717200819579/Coachella x FTX Weekend 2 #11475)[1] | | |
| 09288990 | | NFT (497177021607371423/Coachella x FTX Weekend 2 #11490)[1] | | |
| 09288993 | | BCH[.01501567], BTC[.00012209], ETH[.00176029], ETHW[.00176029], SHIB[1], USD[5.00] | | |
| 09288995 | | NFT (387227016218776374/Coachella x FTX Weekend 2 #11484)[1], NFT (465036052669212867/88rising Sky Challenge - Cloud #236)[1] | | |
| 09288997 | | NFT (517309487659683046/Coachella x FTX Weekend 2 #11481)[1] | | |
| 09288998 | | ETH[.00103618], ETHW[.0010225], NFT (416493997189516872/Oasis Ocotillo Ferris Wheel #596)[1], USD[0.00] | Yes | |
| 09289000 | | ETH[0.00046770], ETHW[0], USD[0.00] | Yes | |
| 09289002 | | NFT (325485054329190608/Series 1: Wizards #960)[1], NFT (378415343606149376/Series 1: Capitals #1043)[1] | | |
| 09289003 | | NFT (479363597885519714/Coachella x FTX Weekend 2 #11479)[1] | | |
| 09289006 | | NFT (524100341870965722/Coachella x FTX Weekend 2 #11482)[1] | | |
| 09289009 | | NFT (500140854882427204/Coachella x FTX Weekend 2 #11493)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289010 | | ALGO[.69547597], BAT[.00251728], BRZ[3], BTC[.00000036], DOGE[5], GRT[2], MATIC[2.07676648], SHIB[4], TRX[.58514886], UNI[1.04188922], USD[0.00], USDT[3.12613811] | Yes | |
| 09289011 | | NFT (350996804901148710/Coachella x FTX Weekend 2 #11501)[1] | | |
| 09289015 | | NFT (424437723384255117/Coachella x FTX Weekend 2 #11488)[1] | | |
| 09289018 | | NFT (470005585898182618/Coachella x FTX Weekend 2 #11492)[1] | | |
| 09289019 | | NFT (448869240605753687/Coachella x FTX Weekend 2 #11494)[1] | | |
| 09289020 | | NFT (377734928882569653/Coachella x FTX Weekend 2 #11487)[1] | | |
| 09289021 | | NFT (575028919680364712/FTX - Off The Grid Miami #2429)[1] | | |
| 09289022 | | NFT (552069488922906608/Coachella x FTX Weekend 2 #11491)[1] | | |
| 09289023 | | NFT (491669337927357370/Coachella x FTX Weekend 2 #31211)[1] | | |
| 09289024 | | NFT (543307197401097121/Coachella x FTX Weekend 2 #11512)[1] | | |
| 09289026 | | NFT (523792561084661498/Coachella x FTX Weekend 2 #11489)[1] | | |
| 09289027 | | NFT (543966742384174560/Coachella x FTX Weekend 2 #13644)[1] | | |
| 09289032 | | NFT (427716936267251336/Coachella x FTX Weekend 2 #11507)[1] | | |
| 09289035 | | NFT (453229434371299440/Coachella x FTX Weekend 2 #11497)[1] | | |
| 09289036 | | NFT (417381826777168548/Coachella x FTX Weekend 2 #11572)[1] | | |
| 09289038 | | NFT (490559345392640350/Imola Ticket Stub #1341)[1], NFT (545226753838459524/Founding Frens Investor #161)[1], NFT (548590751331922046/Founding Frens Investor #56)[1], USD[0.00] | Yes | |
| 09289039 | | NFT (303588686215262709/Coachella x FTX Weekend 2 #11505)[1], NFT (555698172735549339/Oasis Ocotillo Ferris Wheel #459 (Redeemed))[1] | | |
| 09289040 | | NFT (450533825527958184/Coachella x FTX Weekend 2 #11513)[1] | | |
| 09289041 | | NFT (297720017240361799/Coachella x FTX Weekend 2 #11502)[1] | | |
| 09289042 | | NFT (435875179317434463/Coachella x FTX Weekend 2 #11504)[1] | | |
| 09289043 | | NFT (552473227657493199/Coachella x FTX Weekend 2 #11499)[1] | | |
| 09289044 | | BRZ[2], DOGE[1], ETH[0.00000001], GRT[1], SHIB[1], TRX[4], USD[0.00] | | |
| 09289046 | | NFT (292003520165694671/Coachella x FTX Weekend 2 #11506)[1] | | |
| 09289048 | | BRZ[2], BTC[.07622683], DOGE[1], ETH[.35919921], ETHW[.35919921], NFT (442195308002634487/Coachella x FTX Weekend 2 #11537)[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09289051 | | NFT (409231935321921079/FTX - Off The Grid Miami #2434)[1], NFT (417521581672118837/Series 1: Capitals #1197)[1], NFT (535878649217194760/Series 1: Wizards #1117)[1] | | |
| 09289052 | | BRZ[1], ETHW[.03409989], SHIB[2], TRX[1], USD[98.69] | Yes | |
| 09289053 | | NFT (527622144792984664/Coachella x FTX Weekend 2 #11509)[1] | | |
| 09289055 | | NFT (315569730253373179/Coachella x FTX Weekend 2 #11503)[1] | | |
| 09289057 | | BTC[.00002336], USD[0.00] | Yes | |
| 09289061 | | NFT (531327306708175685/Coachella x FTX Weekend 2 #11510)[1] | | |
| 09289062 | | NFT (552993051499998200/Coachella x FTX Weekend 2 #14789)[1] | | |
| 09289064 | | DOGE[1], ETH[.10586149], ETHW[.10586149], SHIB[1], TRX[1], USD[0.00] | | |
| 09289065 | | ETH[.0174451], ETHW[.01722622], SHIB[8], SOL[.51393437], USD[0.00], USDT[0.00038827] | Yes | |
| 09289066 | | NFT (469483467473867049/Coachella x FTX Weekend 2 #17588)[1] | | |
| 09289067 | | NFT (451938052592047454/Coachella x FTX Weekend 2 #11593)[1] | | |
| 09289070 | | NFT (558495459763530956/Coachella x FTX Weekend 2 #11515)[1] | | |
| 09289071 | | NFT (365333514116785875/FTX - Off The Grid Miami #2438)[1] | | |
| 09289075 | | NFT (460108307932351249/Coachella x FTX Weekend 2 #17338)[1], NFT (539103445943293754/88rising Sky Challenge - Coin #359)[1] | | |
| 09289079 | | NFT (397494536506379804/BlobForm #359)[1], NFT (569502251499234368/Coachella x FTX Weekend 2 #11516)[1] | | |
| 09289084 | | NFT (477646022561989075/Coachella x FTX Weekend 2 #11514)[1] | | |
| 09289085 | | DOGE[112.90622755], NFT (338561513438931708/Coachella x FTX Weekend 2 #14662)[1], NFT (561061670522607516/Coachella x FTX Weekend 1 #24971)[1], NFT (570664927642576077/Coachella x FTX Weekend 1 #3364)[1], USD[4.86] | Yes | |
| 09289086 | | NFT (346032530786344770/Oasis Ocotillo Ferris Wheel #346)[1], NFT (408830758547300431/Coachella x FTX Weekend 2 #11530)[1] | | |
| 09289088 | | SHIB[2], USD[98.66], USDT[0.00050286] | | |
| 09289090 | | NFT (381648465860232528/Series 1: Wizards #967)[1], NFT (481195340802832824/Series 1: Capitals #1050)[1] | | |
| 09289091 | | NFT (534912730419126310/Coachella x FTX Weekend 2 #11521)[1] | | |
| 09289092 | | NFT (446190718193609425/Coachella x FTX Weekend 2 #11780)[1] | | |
| 09289093 | | NFT (532688984888720250/Coachella x FTX Weekend 2 #11517)[1] | | |
| 09289095 | | NFT (290742491118354889/Coachella x FTX Weekend 2 #11752)[1] | | |
| 09289096 | | NFT (308293043497571964/Coachella x FTX Weekend 2 #11519)[1] | | |
| 09289097 | | NFT (439157902332448432/Coachella x FTX Weekend 2 #11524)[1] | | |
| 09289098 | | NFT (359148215473167525/Coachella x FTX Weekend 2 #11523)[1] | | |
| 09289101 | | NFT (422110778703993456/Oasis Ocotillo Ferris Wheel #155)[1], NFT (430077953951810167/Coachella x FTX Weekend 2 #11518)[1] | | |
| 09289103 | | NFT (501665355707557705/Coachella x FTX Weekend 2 #11702)[1] | | |
| 09289105 | | NFT (380873331453729644/Coachella x FTX Weekend 2 #11665)[1] | | |
| 09289107 | | NFT (326159513701114067/Series 1: Capitals #1052)[1], NFT (336146161874096969/Series 1: Wizards #969)[1] | | |
| 09289108 | | NFT (423799543651511044/Coachella x FTX Weekend 2 #17343)[1] | | |
| 09289110 | | NFT (409386962230793850/Coachella x FTX Weekend 2 #11527)[1] | | |
| 09289112 | | NFT (394630447955161175/Coachella x FTX Weekend 2 #11526)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289113 | | NFT (29787832056464126/Coachella x FTX Weekend 2 #17337)[1] | | |
| 09289114 | | NFT (361065778007415074/Coachella x FTX Weekend 2 #11528)[1] | | |
| 09289115 | | USD[10.00] | | |
| 09289117 | | NFT (357042493029994/Coachella x FTX Weekend 2 #11525)[1] | | |
| 09289119 | | BTC[.0005904], ETH[.00203976], ETHW[.0020124], PAXG[.00221666], SHIB[1], SOL[.0633444], TRX[1], USD[0.00], USDT[7.73192878] | Yes | |
| 09289120 | | NFT (561613812928397929/Coachella x FTX Weekend 2 #11529)[1] | | |
| 09289122 | | USD[0.00] | | |
| 09289124 | | NFT (517903553397834931/Coachella x FTX Weekend 2 #11535)[1] | | |
| 09289127 | | NFT (322538541521186200/Series 1: Wizards #1106)[1], NFT (412229033198842772/Series 1: Capitals #1186)[1], NFT (494869547623964822/FTX - Off The Grid Miami #2431)[1] | | |
| 09289131 | | NFT (317114655104636930/Coachella x FTX Weekend 2 #11546)[1] | | |
| 09289134 | | NFT (520255956674449132/Coachella x FTX Weekend 2 #29546)[1] | | |
| 09289135 | | NFT (546122107279426057/Coachella x FTX Weekend 2 #11696)[1] | | |
| 09289140 | | NFT (559557793526186541/Coachella x FTX Weekend 2 #11533)[1] | | |
| 09289144 | | NFT (490543789600541008/Coachella x FTX Weekend 2 #11557)[1] | | |
| 09289145 | | NFT (351250661210158397/Coachella x FTX Weekend 2 #11538)[1] | | |
| 09289146 | | NFT (363301975050055081/Coachella x FTX Weekend 2 #11540)[1] | | |
| 09289147 | | NFT (365071036661993703/Coachella x FTX Weekend 2 #11536)[1] | | |
| 09289149 | | MATIC[8.99], USD[12.60] | | |
| 09289152 | | NFT (514925768163093589/Coachella x FTX Weekend 2 #11534)[1] | | |
| 09289153 | | NFT (401120692206403279/Coachella x FTX Weekend 2 #11545)[1] | | |
| 09289157 | | NFT (308013165867946762/Series 1: Capitals #1056)[1], NFT (330015046668418791/Series 1: Wizards #973)[1] | | |
| 09289158 | | NFT (409263010636200400/Coachella x FTX Weekend 2 #11548)[1] | | |
| 09289159 | | NFT (564810735255722560/Coachella x FTX Weekend 2 #11567)[1] | | |
| 09289161 | | NFT (522334212305274307/Coachella x FTX Weekend 2 #11539)[1] | | |
| 09289163 | | NFT (504168645493302033/Coachella x FTX Weekend 2 #11704)[1] | | |
| 09289164 | | NFT (296248392676191566/Series 1: Capitals #1057)[1], NFT (468114797823513295/Series 1: Wizards #974)[1] | | |
| 09289165 | | NFT (544794250026059552/Coachella x FTX Weekend 2 #11547)[1] | | |
| 09289169 | | NFT (566927910779074107/Coachella x FTX Weekend 2 #27059)[1] | | |
| 09289170 | | NFT (352050534305408502/Coachella x FTX Weekend 2 #11559)[1] | | |
| 09289171 | | NFT (550695462381106993/Coachella x FTX Weekend 2 #14577)[1] | | |
| 09289174 | | NFT (366292861899913086/Coachella x FTX Weekend 2 #11554)[1] | | |
| 09289176 | | NFT (391588526878721278/Coachella x FTX Weekend 2 #11558)[1] | | |
| 09289178 | | NFT (559882366724928325/Coachella x FTX Weekend 2 #11549)[1] | | |
| 09289179 | | NFT (463685319434285651/Coachella x FTX Weekend 2 #11550)[1] | | |
| 09289181 | | NFT (490206814702280066/Coachella x FTX Weekend 2 #11553)[1] | | |
| 09289182 | | ETH[0.00003244], ETHW[0], USD[0.00] | Yes | |
| 09289183 | | NFT (502434412202701285/Coachella x FTX Weekend 2 #11551)[1] | | |
| 09289184 | | NFT (396493475788482006/Series 1: Capitals #1182)[1], NFT (427271552306947744/Series 1: Wizards #1102)[1], NFT (480829266278734093/FTX - Off The Grid Miami #2435)[1] | Yes | |
| 09289186 | | NFT (325800116770669930/Coachella x FTX Weekend 2 #11555)[1] | | |
| 09289188 | | NFT (395431955544375211/Coachella x FTX Weekend 2 #11556)[1] | | |
| 09289189 | | NFT (404272238477872181/Coachella x FTX Weekend 2 #11560)[1] | | |
| 09289194 | | NFT (294315869957493898/Oasis Ocotillo Ferris Wheel #542)[1], NFT (395444937369124460/Coachella x FTX Weekend 2 #11562)[1] | | |
| 09289195 | | NFT (467029967333821819/Coachella x FTX Weekend 2 #11571)[1] | | |
| 09289197 | | NFT (365914494113876313/Coachella x FTX Weekend 2 #11573)[1] | | |
| 09289199 | | ETH[.05178298], ETHW[.05114002], USD[0.00] | Yes | |
| 09289200 | | NFT (318444570736301570/Coachella x FTX Weekend 2 #11564)[1] | | |
| 09289203 | | NFT (318671521728487532/Coachella x FTX Weekend 2 #11565)[1] | | |
| 09289204 | | NFT (575072389882530762/Coachella x FTX Weekend 2 #11566)[1] | | |
| 09289206 | | NFT (445981014637366599/Coachella x FTX Weekend 2 #11563)[1] | | |
| 09289210 | | NFT (420162681599937953/Coachella x FTX Weekend 2 #11569)[1] | | |
| 09289211 | | NFT (306084789863428312/Coachella x FTX Weekend 2 #11574)[1] | | |
| 09289215 | | NFT (475776912673019658/Coachella x FTX Weekend 2 #11568)[1] | | |
| 09289216 | | NFT (371149370537704210/Coachella x FTX Weekend 2 #11578)[1] | | |
| 09289217 | | NFT (522585624442518857/Coachella x FTX Weekend 2 #18439)[1] | | |
| 09289223 | | NFT (325930983737230713/Coachella x FTX Weekend 2 #18607)[1], SHIB[5353.63604852], USD[19.14] | | |
| 09289224 | | NFT (289625599827903207/Coachella x FTX Weekend 2 #11586)[1] | | |
| 09289225 | | NFT (334940679112480731/Coachella x FTX Weekend 2 #11584)[1] | | |
| 09289226 | | NFT (515995600543523869/Coachella x FTX Weekend 2 #11582)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289229 | | NFT (32345064755936S493/Coachella x FTX Weekend 2 #11579)[1] | | |
| 09289230 | | BTC[0.00002559], DOGE[7.03276269], USD[0.01] | | |
| 09289231 | | NFT (46491469236159112O/Coachella x FTX Weekend 2 #21073)[1] | | |
| 09289233 | | NFT (46432741181496S367/Coachella x FTX Weekend 2 #11591)[1] | | |
| 09289234 | | NFT (54249542858403S843/Coachella x FTX Weekend 2 #15814)[1] | | |
| 09289235 | | NFT (56856110607S876642/Coachella x FTX Weekend 2 #11587)[1] | | |
| 09289236 | | NFT (54454998220589833S/Coachella x FTX Weekend 2 #11588)[1] | | |
| 09289239 | | USD[100.00] | | |
| 09289240 | | NFT (53846600708721473S/Coachella x FTX Weekend 2 #11585)[1] | | |
| 09289241 | | NFT (3729983014707006T1/Coachella x FTX Weekend 2 #11580)[1] | | |
| 09289243 | | SHIB[1], TRX[1], USD[0.06] | | |
| 09289246 | | NFT (547362525197606220/Coachella x FTX Weekend 2 #11597)[1] | | |
| 09289248 | | SHIB[1], TRX[1], USDT[0] | Yes | |
| 09289250 | | USD[0.31], USDT[0.00000001] | Yes | |
| 09289253 | | NFT (402702913892872334/Coachella x FTX Weekend 2 #11622)[1] | | |
| 09289254 | | NFT (310154091333802342/Coachella x FTX Weekend 2 #11589)[1] | | |
| 09289255 | | BTC[.02151784], DOGE[1], USD[2068.87] | Yes | |
| 09289256 | | NFT (524113491729276050/Coachella x FTX Weekend 2 #11592)[1] | | |
| 09289263 | | NFT (435296490532917942/Coachella x FTX Weekend 2 #11602)[1] | | |
| 09289265 | | NFT (402741941703566866/Coachella x FTX Weekend 2 #11590)[1] | | |
| 09289266 | | NFT (360209103090190723/Coachella x FTX Weekend 2 #11593)[1] | | |
| 09289267 | | NFT (398408617078054939/Coachella x FTX Weekend 2 #11596)[1] | | |
| 09289270 | | NFT (369302644262531528/Coachella x FTX Weekend 2 #11605)[1], NFT (38887517562007902O/BlobForm #66)[1] | | |
| 09289271 | | NFT (405504361869258844/Coachella x FTX Weekend 2 #11621)[1] | | |
| 09289272 | | NFT (362610560933015127/Series 1: Capitals #1192)[1], NFT (364694641497293114/FTX - Off The Grid Miami #2436)[1], NFT (464121869577893637/Series 1: Wizards #1112)[1] | Yes | |
| 09289274 | | NFT (397646377991389565/Coachella x FTX Weekend 2 #11595)[1] | | |
| 09289277 | | NFT (465848465956001296/Coachella x FTX Weekend 2 #28523)[1] | | |
| 09289278 | | NFT (301101699669392274/Coachella x FTX Weekend 2 #11604)[1] | | |
| 09289279 | | NFT (337083358566397402/Coachella x FTX Weekend 2 #15189)[1] | | |
| 09289281 | | NFT (409447612779432449/Coachella x FTX Weekend 2 #11603)[1] | | |
| 09289283 | | BTC[.0013106], SHIB[2], USD[0.02] | Yes | |
| 09289286 | | NFT (538899493772579725/Coachella x FTX Weekend 2 #11606)[1] | | |
| 09289287 | | NFT (497310616121936056/Coachella x FTX Weekend 2 #11598)[1] | | |
| 09289288 | | NFT (304365101403775018/Series 1: Wizards #884)[1], NFT (571573510717381118/Series 1: Capitals #1067)[1] | | |
| 09289290 | | NFT (441349267309951611/Coachella x FTX Weekend 2 #11600)[1] | | |
| 09289291 | | NFT (417737838354509724/Oasis Ocotillo Ferris Wheel #154)[1], NFT (441650537129160976/Coachella x FTX Weekend 2 #11620)[1] | | |
| 09289292 | | NFT (327415117873136182/Coachella x FTX Weekend 2 #12174)[1] | | |
| 09289296 | | NFT (504516273434189221/Coachella x FTX Weekend 2 #11611)[1] | | |
| 09289298 | | NFT (523885198443839136/Coachella x FTX Weekend 2 #16992)[1] | | |
| 09289299 | | TRX[1], USD[0.00] | | |
| 09289301 | | NFT (291907220398138124/Coachella x FTX Weekend 2 #11618)[1] | | |
| 09289302 | | NFT (540692255244177409/Coachella x FTX Weekend 2 #12424)[1] | | |
| 09289303 | | NFT (290334002165657736/Coachella x FTX Weekend 2 #11614)[1], NFT (398938401004247524/88rising Sky Challenge - Coin #528)[1] | | |
| 09289304 | | NFT (324589452607233037/Series 1: Wizards #1225)[1], NFT (377425281092909063/88rising Sky Challenge - Coin #830)[1], NFT (384474384164631572/Coachella x FTX Weekend 2 #11676)[1], NFT (385639889620672172/Barcelona Ticket Stub #565)[1], NFT (397214101119940737/BlobForm #347)[1], NFT (406759731816408414/88rising Sky Challenge - Fire #237)[1], NFT (420706563724217961/FTX - Off The Grid Miami #3706)[1], NFT (460781815755953145/Series 1: Capitals #1305)[1], NFT (553212639006687430/88rising Sky Challenge - Cloud #339)[1], NFT (564845601461495535/Saudi Arabia Ticket Stub #793)[1] | Yes | |
| 09289305 | | BCH[.00316041], BTC[.00044811], SHIB[130972.61801445], USD[0.00] | Yes | |
| 09289306 | | NFT (507273040163132829/Coachella x FTX Weekend 2 #11615)[1] | | |
| 09289307 | | NFT (448239050175317269/Coachella x FTX Weekend 2 #23237)[1] | | |
| 09289308 | | NFT (494002655932668355/Coachella x FTX Weekend 2 #11613)[1] | | |
| 09289311 | | NFT (506332296050195624/Coachella x FTX Weekend 2 #11610)[1] | | |
| 09289312 | | NFT (535646059036038363/Coachella x FTX Weekend 2 #11623)[1] | | |
| 09289314 | | NFT (385555794389423358/Coachella x FTX Weekend 1 #30762)[1] | | |
| 09289317 | | NFT (454875097731120097/Coachella x FTX Weekend 2 #11612)[1] | | |
| 09289319 | | NFT (484015296531129260/Coachella x FTX Weekend 2 #11624)[1] | | |
| 09289321 | | NFT (322085615320621647/Coachella x FTX Weekend 2 #11630)[1] | | |
| 09289323 | | NFT (467935014205002221/Coachella x FTX Weekend 2 #11627)[1] | | |
| 09289324 | | USD[10.00] | | |
| 09289325 | | NFT (314375170704915587/Coachella x FTX Weekend 2 #11631)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289328 | | ETH[.00661007], ETHW[.00652799], TRX[1], USD[0.00] | Yes | |
| 09289332 | | NFT (301700800968602035/Coachella x FTX Weekend 2 #11629)[1] | | |
| 09289333 | | NFT (561865109725340462/Coachella x FTX Weekend 2 #11628)[1] | | |
| 09289334 | | NFT (328432568392088204/Coachella x FTX Weekend 2 #11626)[1] | | |
| 09289335 | | NFT (505690384346044316/Coachella x FTX Weekend 2 #11625)[1] | | |
| 09289338 | | NFT (376917012121983520/Coachella x FTX Weekend 2 #11633)[1] | | |
| 09289339 | | NFT (538505627433483446/Coachella x FTX Weekend 2 #11639)[1] | | |
| 09289340 | | NFT (358830999450526856/BlobForm #68)[1], NFT (501088595973974843/Coachella x FTX Weekend 2 #11636)[1] | | |
| 09289341 | | NFT (563468285357954623/Coachella x FTX Weekend 2 #16429)[1], USD[10.00] | | |
| 09289342 | | NFT (508333862909570264/Coachella x FTX Weekend 2 #11632)[1] | | |
| 09289344 | | NFT (349909958366349815/Coachella x FTX Weekend 2 #28605)[1] | | |
| 09289346 | | NFT (420562470006226534/Coachella x FTX Weekend 2 #11640)[1] | | |
| 09289348 | | NFT (492243713339772059/Coachella x FTX Weekend 2 #11634)[1] | | |
| 09289352 | | NFT (419849321517000684/Coachella x FTX Weekend 2 #11643)[1] | | |
| 09289353 | | NFT (520853728506168486/Coachella x FTX Weekend 2 #11637)[1] | | |
| 09289354 | | DOGE[1], SOL[2.29027589], USD[0.00] | | |
| 09289356 | | NFT (398564893432742739/Coachella x FTX Weekend 2 #11638)[1] | | |
| 09289362 | | NFT (374150041321860871/Coachella x FTX Weekend 2 #11642)[1] | | |
| 09289365 | | NFT (345876327961135298/Coachella x FTX Weekend 2 #11650)[1] | | |
| 09289368 | | NFT (528613593980175516/Coachella x FTX Weekend 2 #11644)[1] | | |
| 09289369 | | NFT (520873042985261098/Coachella x FTX Weekend 2 #11649)[1] | | |
| 09289374 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09289375 | | NFT (413650448455350517/Coachella x FTX Weekend 2 #11658)[1] | | |
| 09289378 | | DOGE[1], USD[0.00] | | |
| 09289379 | | NFT (307779234841592387/Coachella x FTX Weekend 2 #11647)[1] | | |
| 09289380 | | NFT (551399467715001503/Coachella x FTX Weekend 2 #11645)[1] | | |
| 09289381 | Contingent, Disputed | NFT (443466132026994342/Series 1: Wizards #993)[1] | | |
| 09289382 | | NFT (430530424130288683/Coachella x FTX Weekend 2 #11651)[1] | | |
| 09289386 | | NFT (563699220637909620/Coachella x FTX Weekend 2 #11657)[1] | | |
| 09289387 | | NFT (289767607416507994/Coachella x FTX Weekend 2 #11648)[1] | | |
| 09289388 | | NFT (550034695212661035/Coachella x FTX Weekend 2 #11715)[1] | | |
| 09289392 | | NFT (483471665384959162/FTX - Off The Grid Miami #2437)[1] | | |
| 09289394 | | BRZ[1], BTC[.00000001], GBP[0.00], GRT[1], TRX[4], USD[0.00] | Yes | |
| 09289398 | | NFT (342728200653865445/Coachella x FTX Weekend 2 #11653)[1] | | |
| 09289399 | | NFT (391518435802175937/Coachella x FTX Weekend 2 #11653)[1] | | |
| 09289401 | | NFT (477928049953745997/Coachella x FTX Weekend 2 #11659)[1] | | |
| 09289402 | | NFT (510765644376240346/Coachella x FTX Weekend 2 #11661)[1] | | |
| 09289403 | Contingent, Disputed | NFT (290213638091724630/Series 1: Wizards #995)[1] | | |
| 09289405 | | NFT (460399544075478515/Coachella x FTX Weekend 2 #28777)[1] | | |
| 09289407 | | BAT[2], BRZ[1], DOGE[2], GRT[1], SHIB[2], TRX[3.00001587], USD[0.00], USDT[.37968002] | Yes | |
| 09289408 | | NFT (365146216452915167/Coachella x FTX Weekend 2 #11663)[1] | | |
| 09289410 | | NFT (347221411460532364/Coachella x FTX Weekend 2 #22104)[1] | | |
| 09289412 | | NFT (434439345269956283/Coachella x FTX Weekend 2 #16698)[1] | | |
| 09289413 | | NFT (413753593006837620/Coachella x FTX Weekend 2 #11660)[1] | | |
| 09289415 | | NFT (358315513119831066/Coachella x FTX Weekend 2 #14803)[1] | | |
| 09289417 | | NFT (561597244471973799/Coachella x FTX Weekend 2 #13911)[1] | | |
| 09289418 | | NFT (468027341720807602/Coachella x FTX Weekend 2 #15797)[1] | | |
| 09289420 | | NFT (316611296211747147/Coachella x FTX Weekend 2 #11673)[1] | | |
| 09289421 | | NFT (512844126731630074/Coachella x FTX Weekend 2 #11671)[1] | | |
| 09289422 | | NFT (498523903742216640/Coachella x FTX Weekend 2 #11662)[1] | | |
| 09289425 | | NFT (311061423859878161/Coachella x FTX Weekend 2 #18613)[1] | | |
| 09289426 | | BTC[.00183386], SHIB[2], USD[0.00] | | |
| 09289427 | | NFT (335797837946605573/Coachella x FTX Weekend 2 #11670)[1] | | |
| 09289429 | | NFT (492590153647068301/Coachella x FTX Weekend 2 #30498)[1] | | |
| 09289432 | | NFT (323712100354168436/Coachella x FTX Weekend 2 #11668)[1] | | |
| 09289433 | | NFT (565248467439340333/Coachella x FTX Weekend 2 #11675)[1] | | |
| 09289436 | | NFT (483627857312360563/Coachella x FTX Weekend 2 #11674)[1] | | |
| 09289440 | | NFT (456161232383321408/Oasis Ocotillo Ferris Wheel #104)[1], NFT (540258594694275878/Coachella x FTX Weekend 2 #11669)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289441 | | USD[5.24] | | |
| 09289444 | | NFT (549990658991488928/Coachella x FTX Weekend 2 #15600)[1] | | |
| 09289445 | | NFT (469717195261553988/Coachella x FTX Weekend 2 #11677)[1] | | |
| 09289446 | | AUD[2.68], BAT[6.23296445], BTC[.00011796], TRX[69.22203979], USD[1.00], USDT[1.98980899] | | |
| 09289447 | | USD[0.19] | Yes | |
| 09289448 | | NFT (328067811548278363/Coachella x FTX Weekend 2 #11679)[1] | | |
| 09289452 | | NFT (379314049594887268/Coachella x FTX Weekend 2 #12383)[1] | | |
| 09289454 | | NFT (524178936965571222/Coachella x FTX Weekend 2 #11682)[1] | | |
| 09289455 | | NFT (469162372570996966/Coachella x FTX Weekend 2 #23743)[1] | | |
| 09289456 | | NFT (522324130418629101/Coachella x FTX Weekend 2 #11680)[1] | | |
| 09289459 | | NFT (415965048803363908/Coachella x FTX Weekend 1 #30764)[1] | | |
| 09289462 | | NFT (555003181328175003/Coachella x FTX Weekend 2 #11688)[1] | | |
| 09289465 | | NFT (409823661083822836/Coachella x FTX Weekend 2 #11684)[1] | | |
| 09289472 | | NFT (425409437058505835/Coachella x FTX Weekend 2 #11687)[1] | | |
| 09289473 | | NFT (454275229626595626/Coachella x FTX Weekend 2 #11700)[1] | | |
| 09289475 | | NFT (555438387586146746/Coachella x FTX Weekend 2 #16740)[1] | | |
| 09289478 | | NFT (336012379980284175/Coachella x FTX Weekend 2 #19540)[1] | | |
| 09289479 | | NFT (447229526030731477/Coachella x FTX Weekend 2 #11692)[1] | | |
| 09289481 | | NFT (299601265322667476/Coachella x FTX Weekend 2 #12247)[1] | | |
| 09289482 | | NFT (373178726369774319/Coachella x FTX Weekend 2 #11698)[1] | | |
| 09289483 | | NFT (540328064997597582/Coachella x FTX Weekend 2 #11697)[1] | | |
| 09289484 | | NFT (415949717022596882/Coachella x FTX Weekend 2 #11690)[1] | | |
| 09289485 | | NFT (512726389408271501/Coachella x FTX Weekend 2 #11694)[1] | | |
| 09289488 | | NFT (395834098434806668/Coachella x FTX Weekend 2 #11722)[1] | | |
| 09289490 | | NFT (547607818053138580/Coachella x FTX Weekend 2 #29989)[1] | | |
| 09289493 | | NFT (326930968330120204/Coachella x FTX Weekend 2 #11701)[1] | | |
| 09289495 | | NFT (490923984367521790/Coachella x FTX Weekend 2 #11708)[1] | | |
| 09289496 | | NFT (443578122292702306/Coachella x FTX Weekend 2 #11709)[1] | | |
| 09289497 | | NFT (314646096270411849/Coachella x FTX Weekend 2 #11707)[1] | | |
| 09289498 | | NFT (562255509478058283/Coachella x FTX Weekend 2 #11699)[1] | | |
| 09289499 | | USD[0.00] | | |
| 09289500 | | NFT (306390218379424649/Coachella x FTX Weekend 2 #11703)[1] | | |
| 09289502 | | USD[0.10] | | |
| 09289503 | | DOGE[1], USD[0.00] | | |
| 09289505 | | USD[0.00] | | |
| 09289506 | | NFT (518191400961831954/Coachella x FTX Weekend 2 #11727)[1] | | |
| 09289508 | | NFT (493025990826410756/Coachella x FTX Weekend 2 #11717)[1] | Yes | |
| 09289510 | | NFT (299211629529711081/Coachella x FTX Weekend 2 #11705)[1] | | |
| 09289514 | | NFT (522101518794303719/Coachella x FTX Weekend 2 #11711)[1] | | |
| 09289515 | | NFT (449309111113117623/FTX - Off The Grid Miami #6091)[1] | | |
| 09289517 | | NFT (377142558471214588/Coachella x FTX Weekend 2 #11720)[1] | | |
| 09289518 | | USD[0.00] | | |
| 09289520 | | NFT (378935968518750248/Oasis Ocotillo Ferris Wheel #320)[1], NFT (536950789976567421/Coachella x FTX Weekend 2 #13906)[1] | | |
| 09289522 | | NFT (470025219362201428/Coachella x FTX Weekend 2 #11710)[1] | | |
| 09289523 | | NFT (508880020754751469/Coachella x FTX Weekend 2 #11716)[1] | | |
| 09289525 | | NFT (432246290274021651/Coachella x FTX Weekend 2 #13799)[1] | | |
| 09289527 | | NFT (436219195301244316/Coachella x FTX Weekend 2 #11718)[1] | | |
| 09289528 | | NFT (552630678635388085/Coachella x FTX Weekend 2 #11712)[1] | | |
| 09289529 | | NFT (477263307814880332/Coachella x FTX Weekend 2 #11723)[1] | | |
| 09289531 | | NFT (551800352065355772/Coachella x FTX Weekend 2 #11714)[1], NFT (552038590134946579/Oasis Ocotillo Ferris Wheel #213)[1] | | |
| 09289534 | | LINK[2], SUSHI[8.50971078], USD[0.58] | | |
| 09289536 | | NFT (516064972820566676/FTX EU - we are here! #259838)[1], USD[7.07] | Yes | |
| 09289539 | | NFT (505842716265517362/Coachella x FTX Weekend 2 #11746)[1] | | |
| 09289541 | | NFT (332381384152390523/Coachella x FTX Weekend 2 #11733)[1] | | |
| 09289543 | | NFT (365868829852717629/Coachella x FTX Weekend 2 #11719)[1] | | |
| 09289544 | | NFT (561391265970723869/Coachella x FTX Weekend 2 #11725)[1] | | |
| 09289545 | | NFT (346624016170217588/Coachella x FTX Weekend 2 #11730)[1] | | |
| 09289546 | | NFT (412873746036378012/Coachella x FTX Weekend 2 #11726)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289547 | | NFT (387108023276758560/Coachella x FTX Weekend 2 #28593)[1] | | |
| 09289549 | | NFT (468512571149987241/Coachella x FTX Weekend 2 #11742)[1] | | |
| 09289550 | | NFT (527638813447010988/Coachella x FTX Weekend 2 #11721)[1] | | |
| 09289551 | | BTC[.00041185] | | |
| 09289554 | | NFT (464323091980445378/Coachella x FTX Weekend 2 #11732)[1] | | |
| 09289555 | | NFT (572097209772766457/Coachella x FTX Weekend 2 #11728)[1] | | |
| 09289556 | | NFT (424115354815002552/Coachella x FTX Weekend 2 #11729)[1] | | |
| 09289557 | | DOGE[74.70125952], SHIB[619940.54090098], SUSHI[7.34287127], TRX[1], USD[0.00] | Yes | |
| 09289558 | | BTC[.00000041], ETH[.00000455], ETHW[.49772348], SOL[.00000943], USD[1438.00] | Yes | |
| 09289559 | | NFT (470518842853727492/Coachella x FTX Weekend 2 #11731)[1] | | |
| 09289560 | | NFT (535648490610339955/Coachella x FTX Weekend 2 #12963)[1] | | |
| 09289562 | | NFT (415125961542293429/Coachella x FTX Weekend 2 #11765)[1] | | |
| 09289563 | | NFT (445506825756649889/Coachella x FTX Weekend 2 #11822)[1] | | |
| 09289566 | | NFT (295622931551646273/Coachella x FTX Weekend 2 #11739)[1] | | |
| 09289568 | | NFT (510392531969756031/Coachella x FTX Weekend 2 #11736)[1] | | |
| 09289570 | | NFT (353431896248852941/Coachella x FTX Weekend 2 #22787)[1] | | |
| 09289572 | | NFT (336846290227484767/Coachella x FTX Weekend 2 #11747)[1], NFT (497834078987595745/Coachella x FTX Weekend 1 #30767)[1] | | |
| 09289573 | | NFT (473651577238491027/Coachella x FTX Weekend 2 #11776)[1] | | |
| 09289574 | | NFT (457022971963473218/Coachella x FTX Weekend 2 #11763)[1] | | |
| 09289575 | | ETH[.00362036], ETHW[.00362036], SHIB[1], USD[0.00] | | |
| 09289576 | | NFT (380847795245924610/Coachella x FTX Weekend 2 #12016)[1], USD[5.00] | | |
| 09289577 | | NFT (430087588117061150/Coachella x FTX Weekend 2 #11825)[1] | | |
| 09289579 | | NFT (418260692464867391/Coachella x FTX Weekend 2 #11764)[1], NFT (521809139884647281/Coachella x FTX Weekend 1 #30813)[1] | | |
| 09289580 | | NFT (437458718568246001/Coachella x FTX Weekend 2 #12513)[1] | | |
| 09289581 | | NFT (402770322102497516/Coachella x FTX Weekend 2 #11788)[1] | | |
| 09289583 | | NFT (414033233241397790/Coachella x FTX Weekend 2 #11762)[1] | | |
| 09289584 | | NFT (384236672859050733/Coachella x FTX Weekend 2 #11767)[1] | | |
| 09289586 | | NFT (300902137660535540/Coachella x FTX Weekend 1 #30774)[1] | | |
| 09289590 | | NFT (39934027067080678/Coachella x FTX Weekend 2 #11787)[1] | | |
| 09289591 | | NFT (421022950573531489/Coachella x FTX Weekend 2 #11799)[1] | | |
| 09289595 | | NFT (288762288532791951/Series 1: Wizards #1107)[1], NFT (324219154179591118/Series 1: Capitals #1187)[1], SHIB[1], USD[0.00] | | |
| 09289596 | | NFT (467272170083614209/Coachella x FTX Weekend 2 #18893)[1] | | |
| 09289597 | | NFT (442326403261623304/Coachella x FTX Weekend 1 #30768)[1] | | |
| 09289599 | | NFT (432408713153659998/Coachella x FTX Weekend 2 #25792)[1] | | |
| 09289600 | | NFT (382998395757544205/Coachella x FTX Weekend 2 #11779)[1] | | |
| 09289601 | | NFT (334075241056021361/Coachella x FTX Weekend 2 #20946)[1] | | |
| 09289602 | | NFT (505841753592944684/Coachella x FTX Weekend 2 #27670)[1] | | |
| 09289603 | | NFT (288365673329191122/Coachella x FTX Weekend 2 #11883)[1] | | |
| 09289604 | | NFT (372593755715166850/Coachella x FTX Weekend 2 #11791)[1] | | |
| 09289608 | | NFT (483992641643042830/Coachella x FTX Weekend 2 #14099)[1] | | |
| 09289613 | | NFT (475399252809973164/Coachella x FTX Weekend 2 #11748)[1] | | |
| 09289614 | | NFT (375991580629378814/BlobForm #316)[1], NFT (379768767152552256/88rising Sky Challenge - Coin #546)[1], NFT (493821805356686071/Coachella x FTX Weekend 2 #11816)[1] | | |
| 09289615 | | NFT (542188496491462173/Coachella x FTX Weekend 2 #11758)[1] | | |
| 09289616 | | NFT (514342950799008719/Coachella x FTX Weekend 2 #11792)[1] | | |
| 09289617 | | NFT (393573989932114579/Coachella x FTX Weekend 2 #12540)[1], USD[15.00] | | |
| 09289618 | | NFT (502924103794610042/Coachella x FTX Weekend 2 #11945)[1] | | |
| 09289619 | | NFT (560840705498145904/Coachella x FTX Weekend 2 #18505)[1] | | |
| 09289620 | | NFT (346662701870229044/Coachella x FTX Weekend 2 #14617)[1] | | |
| 09289621 | | NFT (535889083760098070/Coachella x FTX Weekend 2 #16248)[1] | | |
| 09289623 | | NFT (424836988025213160/Coachella x FTX Weekend 2 #11795)[1] | | |
| 09289624 | | NFT (524865950798219728/Coachella x FTX Weekend 2 #11830)[1] | | |
| 09289625 | | NFT (461122134721373748/Coachella x FTX Weekend 2 #11751)[1] | | |
| 09289626 | | NFT (384271080957019422/Coachella x FTX Weekend 2 #11743)[1] | | |
| 09289627 | | NFT (494700923197791240/Coachella x FTX Weekend 2 #11798)[1] | | |
| 09289631 | | NFT (51577970698074279/Coachella x FTX Weekend 2 #11797)[1] | | |
| 09289632 | | NFT (374006497575437328/Coachella x FTX Weekend 2 #11812)[1] | | |
| 09289633 | | NFT (470302289179934889/Coachella x FTX Weekend 2 #14313)[1] | | |
| 09289636 | | NFT (414176370273566485/Coachella x FTX Weekend 2 #17921)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289637 | | NFT (4257092696949032/Coachella x FTX Weekend 2 #30990)[1] | | |
| 09289639 | | NFT (2981150485975739943/Coachella x FTX Weekend 2 #11799)[1] | | |
| 09289640 | | NFT (3434408171668970007/Coachella x FTX Weekend 2 #11846)[1] | | |
| 09289641 | | NFT (3513603514253264695/Coachella x FTX Weekend 2 #17340)[1] | | |
| 09289642 | | NFT (4830286377453629266/Coachella x FTX Weekend 2 #11766)[1] | | |
| 09289643 | | NFT (3710608555210866511/Coachella x FTX Weekend 2 #11819)[1] | | |
| 09289644 | | AUD[12.90], CAD[13.10], DAI[10.39562977], SHIB[1], TRX[283.26529785], USD[0.00] | Yes | |
| 09289646 | | NFT (5261303676261957471/Coachella x FTX Weekend 2 #11768)[1] | | |
| 09289647 | | NFT (5557250917130005543/Coachella x FTX Weekend 2 #11769)[1] | | |
| 09289648 | | NFT (4960795773083874391/Coachella x FTX Weekend 2 #27406)[1] | | |
| 09289649 | | NFT (5003368349023260949/Coachella x FTX Weekend 2 #11756)[1] | | |
| 09289650 | | NFT (3610141585247150201/Coachella x FTX Weekend 2 #27498)[1] | | |
| 09289652 | | NFT (5668865858556691841/Coachella x FTX Weekend 1 #30770)[1] | | |
| 09289653 | | NFT (4290361806714486021/Coachella x FTX Weekend 2 #11800)[1] | | |
| 09289655 | | NFT (3282892065050806755/Coachella x FTX Weekend 2 #11781)[1] | | |
| 09289656 | | NFT (5739402843611329251/Coachella x FTX Weekend 2 #11793)[1] | | |
| 09289657 | | NFT (5105669355565053821/Coachella x FTX Weekend 2 #15767)[1] | | |
| 09289658 | | NFT (3818300493314419621/Coachella x FTX Weekend 2 #11793)[1] | | |
| 09289660 | | NFT (5186932804617907871/Coachella x FTX Weekend 2 #19054)[1] | | |
| 09289661 | | NFT (4596395338751384741/Oasis Ocotillo Ferris Wheel #307)[1], NFT (4938777361947255371/Coachella x FTX Weekend 2 #11847)[1] | | |
| 09289662 | | NFT (4620848316867293911/Coachella x FTX Weekend 2 #11755)[1] | | |
| 09289664 | | NFT (5299006026404783721/Coachella x FTX Weekend 2 #14256)[1] | | |
| 09289666 | | NFT (5715227091212603501/Coachella x FTX Weekend 2 #21941)[1] | | |
| 09289667 | | NFT (3849320070896712211/Coachella x FTX Weekend 2 #11824)[1] | | |
| 09289669 | | NFT (3822488136024561691/Coachella x FTX Weekend 2 #11863)[1] | | |
| 09289671 | | NFT (4783702957176343221/Coachella x FTX Weekend 2 #11827)[1] | | |
| 09289672 | | NFT (2958563463876175391/Coachella x FTX Weekend 2 #11771)[1] | | |
| 09289674 | | NFT (3665328714074901001/Coachella x FTX Weekend 2 #21952)[1] | | |
| 09289675 | | NFT (5139688011277815881/Coachella x FTX Weekend 2 #11935)[1] | | |
| 09289676 | | NFT (4275609821843968981/Coachella x FTX Weekend 2 #11786)[1], NFT (5745921618534060491/88rising Sky Challenge - Coin #334)[1] | | |
| 09289678 | | NFT (4685898600057696001/Coachella x FTX Weekend 2 #21898)[1] | | |
| 09289679 | | NFT (5281286346316085941/Coachella x FTX Weekend 2 #11833)[1] | | |
| 09289681 | | NFT (4989086378805376961/Coachella x FTX Weekend 2 #11773)[1] | | |
| 09289684 | | NFT (3488700231727700241/Coachella x FTX Weekend 2 #11777)[1] | | |
| 09289685 | | NFT (5432896303523970671/Coachella x FTX Weekend 2 #11754)[1] | | |
| 09289686 | | NFT (4782504257957625751/Coachella x FTX Weekend 2 #11790)[1] | | |
| 09289688 | | NFT (4733655821191381271/Coachella x FTX Weekend 2 #11837)[1] | | |
| 09289689 | | NFT (4682532983548457101/Coachella x FTX Weekend 2 #11829)[1] | | |
| 09289691 | | NFT (3905231452144333191/Coachella x FTX Weekend 2 #11911)[1] | | |
| 09289692 | | NFT (3230979459588305561/Coachella x FTX Weekend 1 #30765)[1] | | |
| 09289693 | | NFT (4125623232146476881/Coachella x FTX Weekend 2 #26101)[1] | | |
| 09289695 | | NFT (5242046816185882111/Coachella x FTX Weekend 2 #11906)[1] | | |
| 09289696 | | NFT (4973489028462898611/Coachella x FTX Weekend 2 #11923)[1] | | |
| 09289697 | | NFT (3785595015886754091/Coachella x FTX Weekend 2 #18198)[1] | | |
| 09289699 | | NFT (4933004400743261551/Coachella x FTX Weekend 2 #11857)[1] | | |
| 09289700 | | NFT (5475608350446626961/Coachella x FTX Weekend 2 #11784)[1] | | |
| 09289701 | | NFT (4570008406468437061/Coachella x FTX Weekend 2 #19906)[1] | | |
| 09289703 | | NFT (4810477588105779481/Coachella x FTX Weekend 1 #30773)[1] | | |
| 09289704 | | NFT (5027882282411154084/Coachella x FTX Weekend 2 #11760)[1] | | |
| 09289705 | | NFT (4595401651644396971/Coachella x FTX Weekend 2 #12700)[1] | | |
| 09289706 | | NFT (3978274240613786341/Coachella x FTX Weekend 2 #11809)[1] | | |
| 09289708 | | NFT (4673514586863065111/Coachella x FTX Weekend 2 #29172)[1] | | |
| 09289709 | | NFT (4865643070919654871/Coachella x FTX Weekend 2 #11857)[1] | | |
| 09289710 | | NFT (3590477292854112111/Coachella x FTX Weekend 2 #26043)[1] | | |
| 09289712 | | NFT (4887840263798029751/Coachella x FTX Weekend 2 #11803)[1] | | |
| 09289714 | | NFT (4825489243609107881/Coachella x FTX Weekend 2 #11849)[1] | | |
| 09289715 | | NFT (4769869149064009141/Coachella x FTX Weekend 1 #30861)[1] | | |
| 09289717 | | NFT (5039920430720353671/Coachella x FTX Weekend 2 #11774)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289720 | | NFT (4905549767229561114/Coachella x FTX Weekend 2 #11868)[1] | | |
| 09289724 | | NFT (308569485254373228/Coachella x FTX Weekend 2 #11759)[1] | | |
| 09289726 | | NFT (4612904709533852258/Coachella x FTX Weekend 2 #11867)[1] | | |
| 09289727 | | NFT (3149936124909911146/Coachella x FTX Weekend 1 #30769)[1] | | |
| 09289728 | | NFT (3601102030843341555/Coachella x FTX Weekend 2 #30035)[1] | | |
| 09289729 | | NFT (5562861736539859900/Coachella x FTX Weekend 2 #11963)[1] | | |
| 09289730 | | NFT (350043480230308546/Coachella x FTX Weekend 2 #11806)[1] | | |
| 09289731 | | NFT (4858206965979333523/Coachella x FTX Weekend 2 #11952)[1] | | |
| 09289733 | | NFT (4806340168717483229/Coachella x FTX Weekend 2 #11908)[1] | | |
| 09289734 | | NFT (3914049527834679967/Coachella x FTX Weekend 2 #11796)[1] | | |
| 09289735 | | NFT (3909006467561931115/Coachella x FTX Weekend 2 #11842)[1] | | |
| 09289737 | | NFT (3575860719316626003/Coachella x FTX Weekend 2 #11893)[1] | | |
| 09289738 | | NFT (3132082513281182971/Coachella x FTX Weekend 2 #11782)[1] | | |
| 09289739 | | NFT (4345852204702711631/Coachella x FTX Weekend 2 #11761)[1] | | |
| 09289740 | | NFT (4371861543660897933/Coachella x FTX Weekend 2 #11835)[1] | | |
| 09289741 | | NFT (519247602908942283/Coachella x FTX Weekend 2 #11855)[1] | | |
| 09289743 | | NFT (3248372366341625551/Coachella x FTX Weekend 2 #11802)[1] | | |
| 09289744 | | NFT (441607325082132799/Coachella x FTX Weekend 2 #11658)[1] | | |
| 09289745 | | NFT (3287565332452027021/Coachella x FTX Weekend 2 #18400)[1] | | |
| 09289746 | | NFT (3095481489108826391/Coachella x FTX Weekend 2 #19646)[1] | | |
| 09289747 | | NFT (4598644324625692811/Coachella x FTX Weekend 2 #11770)[1] | | |
| 09289748 | | NFT (546826934543768734/Coachella x FTX Weekend 2 #25149)[1] | | |
| 09289750 | | NFT (3744240957698754801/Coachella x FTX Weekend 2 #14806)[1] | | |
| 09289751 | | NFT (4011387977966259651/Coachella x FTX Weekend 2 #12194)[1] | | |
| 09289752 | | NFT (3152364001508161051/Coachella x FTX Weekend 2 #14772)[1] | | |
| 09289755 | | NFT (4413810830805846791/Coachella x FTX Weekend 2 #23078)[1] | | |
| 09289757 | | NFT (4353537930121609791/BlobForm #27)[1], NFT (5028993044683143051/Coachella x FTX Weekend 2 #11874)[1] | | |
| 09289758 | | NFT (4268586069804158391/Coachella x FTX Weekend 2 #11891)[1] | | |
| 09289760 | | NFT (5014208144297098031/Coachella x FTX Weekend 2 #11955)[1], USD[50.00] | | |
| 09289761 | | NFT (340360382618970294/Coachella x FTX Weekend 2 #11832)[1] | | |
| 09289762 | | NFT (4565307531530662381/Coachella x FTX Weekend 2 #11778)[1] | | |
| 09289763 | | NFT (4585759651785123101/Coachella x FTX Weekend 2 #12050)[1] | | |
| 09289764 | | NFT (5110085396359422891/Coachella x FTX Weekend 2 #11888)[1] | | |
| 09289765 | | NFT (4758389826499270811/Coachella x FTX Weekend 2 #13288)[1] | | |
| 09289766 | | NFT (3215775757941605901/Coachella x FTX Weekend 2 #11807)[1] | | |
| 09289767 | | NFT (566853658529239679/Coachella x FTX Weekend 2 #11815)[1] | | |
| 09289768 | | NFT (4600808736419436031/Coachella x FTX Weekend 2 #11899)[1] | | |
| 09289769 | | NFT (2994158504415371821/Coachella x FTX Weekend 2 #16922)[1] | | |
| 09289771 | | NFT (5093292963946290121/Coachella x FTX Weekend 2 #11789)[1] | | |
| 09289774 | | NFT (4339879110774560401/Coachella x FTX Weekend 1 #30772)[1] | | |
| 09289776 | | NFT (5630656792844530421/Coachella x FTX Weekend 2 #11862)[1] | | |
| 09289778 | | NFT (4554007364633236320/Coachella x FTX Weekend 2 #11870)[1] | | |
| 09289779 | | NFT (3285034403733162991/Coachella x FTX Weekend 2 #11851)[1] | | |
| 09289780 | | NFT (3806569321690098231/Coachella x FTX Weekend 1 #30776)[1] | | |
| 09289783 | | NFT (4095284014894456951/Coachella x FTX Weekend 2 #11896)[1] | | |
| 09289784 | Contingent, Disputed | NFT (3382105991038072511/Coachella x FTX Weekend 2 #11875)[1] | | |
| 09289786 | | NFT (2944686387789395731/Coachella x FTX Weekend 2 #27193)[1] | | |
| 09289787 | | NFT (3384192711045870201/Coachella x FTX Weekend 2 #11804)[1] | | |
| 09289789 | | NFT (4015129864881104171/Coachella x FTX Weekend 2 #11897)[1] | | |
| 09289790 | | NFT (4284309104926735261/Coachella x FTX Weekend 2 #11853)[1] | | |
| 09289792 | | NFT (4008771597832781851/Coachella x FTX Weekend 2 #26238)[1] | | |
| 09289793 | | NFT (2886544490817324621/88rising Sky Challenge - Coin #236)[1], NFT (3254231795092422331/88rising Sky Challenge - Fire #123)[1], NFT (3971624174335937331/Coachella x FTX Weekend 2 #14381)[1], NFT (4597516622056300611/88rising Sky Challenge - Cloud #162)[1] | | |
| 09289794 | | NFT (378967037953870329/Coachella x FTX Weekend 2 #11964)[1] | | |
| 09289797 | | NFT (3609978907706201081/Coachella x FTX Weekend 2 #11785)[1] | | |
| 09289798 | | NFT (4833316555905063631/Coachella x FTX Weekend 2 #22844)[1] | | |
| 09289799 | | NFT (5344158130749481911/Coachella x FTX Weekend 2 #12648)[1] | | |
| 09289800 | | NFT (2975855035496639701/88rising Sky Challenge - Coin #267)[1], NFT (3996582108370876421/88rising Sky Challenge - Fire #143)[1], NFT (4433889408603238341/Coachella x FTX Weekend 2 #11886)[1], NFT (5213608438965207651/88rising Sky Challenge - Cloud #186)[1] | | |
| 09289801 | | NFT (3181812894504488351/Coachella x FTX Weekend 2 #11805)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289804 | | NFT (400425142224546529/Coachella x FTX Weekend 2 #24113)[1] | | |
| 09289805 | | NFT (301921577951640664/Coachella x FTX Weekend 2 #11903)[1] | | |
| 09289806 | | NFT (552331520433564597/Coachella x FTX Weekend 2 #11860)[1] | | |
| 09289807 | | NFT (329084612118710886/Coachella x FTX Weekend 2 #11808)[1] | | |
| 09289808 | | NFT (420167372907590040/Coachella x FTX Weekend 2 #11823)[1] | | |
| 09289809 | | NFT (549758720405495701/Coachella x FTX Weekend 2 #11848)[1] | | |
| 09289810 | | NFT (411083200077020446/Coachella x FTX Weekend 2 #11889)[1] | | |
| 09289815 | | NFT (382397337930535706/Coachella x FTX Weekend 2 #21657)[1] | | |
| 09289817 | | NFT (506274698688296437/Coachella x FTX Weekend 2 #11850)[1] | | |
| 09289818 | | NFT (431074685642153842/Coachella x FTX Weekend 2 #11882)[1] | | |
| 09289820 | | NFT (571162391350416484/Coachella x FTX Weekend 2 #11953)[1] | | |
| 09289821 | | NFT (567587086741194865/Coachella x FTX Weekend 2 #11898)[1] | | |
| 09289823 | | NFT (444741824524163770/Coachella x FTX Weekend 2 #20507)[1], USD[10.00] | | |
| 09289824 | | NFT (342945392693720795/Coachella x FTX Weekend 2 #11801)[1] | | |
| 09289825 | | BCH[.01565506], BTC[.00012265], ETH[.00164185], ETHW[.00164185], NFT (576028910140423350/Coachella x FTX Weekend 2 #26887)[1], USD[5.00] | | |
| 09289826 | | NFT (371784706926063598/Coachella x FTX Weekend 2 #11865)[1] | | |
| 09289828 | | NFT (495934310422813187/Coachella x FTX Weekend 2 #28769)[1] | | |
| 09289829 | | NFT (562587041027071576/Coachella x FTX Weekend 2 #11821)[1] | | |
| 09289830 | | NFT (412667475373743677/Coachella x FTX Weekend 2 #11826)[1] | | |
| 09289832 | | NFT (497632586695994743/Coachella x FTX Weekend 2 #11813)[1] | | |
| 09289834 | | NFT (540004547303032461/Coachella x FTX Weekend 2 #16930)[1] | | |
| 09289837 | | NFT (327104310554552401/Coachella x FTX Weekend 2 #15556)[1] | | |
| 09289838 | | NFT (426886611186827203/Coachella x FTX Weekend 2 #11961)[1] | | |
| 09289839 | | NFT (296106507526289876/Oasis Ocotillo Ferris Wheel #397)[1], NFT (314009960412524725/Coachella x FTX Weekend 2 #11929)[1] | | |
| 09289840 | | NFT (485539427861930121/Coachella x FTX Weekend 2 #11843)[1] | | |
| 09289841 | | NFT (417071936210633445/Coachella x FTX Weekend 2 #11810)[1] | | |
| 09289842 | | NFT (513720594725707989/Coachella x FTX Weekend 2 #11885)[1] | | |
| 09289844 | | NFT (309688385298751714/Coachella x FTX Weekend 2 #11918)[1] | | |
| 09289845 | | NFT (302781769511162366/Coachella x FTX Weekend 2 #12025)[1] | | |
| 09289846 | | NFT (360397901540701569/Coachella x FTX Weekend 2 #11831)[1] | | |
| 09289847 | | NFT (317667939303629053/Coachella x FTX Weekend 2 #18568)[1] | | |
| 09289848 | | NFT (517303270098415854/Coachella x FTX Weekend 2 #17380)[1] | | |
| 09289850 | | NFT (448374673176636368/Coachella x FTX Weekend 2 #11895)[1] | | |
| 09289851 | | NFT (457413725015323187/Coachella x FTX Weekend 2 #11845)[1] | | |
| 09289852 | | NFT (314741872140122101/Coachella x FTX Weekend 2 #11878)[1] | | |
| 09289853 | | NFT (473535212964117714/Coachella x FTX Weekend 2 #11817)[1] | | |
| 09289855 | | NFT (552326585729852452/Coachella x FTX Weekend 2 #11871)[1] | | |
| 09289856 | | NFT (553281127868175146/Coachella x FTX Weekend 2 #14599)[1] | | |
| 09289857 | | NFT (523518438346061631/Coachella x FTX Weekend 2 #12223)[1] | | |
| 09289858 | | NFT (460992977926351409/Coachella x FTX Weekend 2 #11854)[1] | | |
| 09289859 | | NFT (413492814365037169/Coachella x FTX Weekend 2 #11958)[1] | | |
| 09289860 | Contingent, Disputed | NFT (300737095278655273/Coachella x FTX Weekend 2 #11864)[1] | | |
| 09289861 | | NFT (495033207555232346/Coachella x FTX Weekend 2 #11852)[1] | | |
| 09289863 | | NFT (538957976042133156/Coachella x FTX Weekend 2 #11841)[1] | | |
| 09289864 | | NFT (414234190211072505/Coachella x FTX Weekend 2 #12775)[1] | | |
| 09289865 | | NFT (383013516238533589/Coachella x FTX Weekend 2 #11839)[1] | | |
| 09289867 | | NFT (296161102488715509/Coachella x FTX Weekend 2 #11873)[1] | | |
| 09289868 | | NFT (472413100238045961/Coachella x FTX Weekend 2 #25846)[1] | | |
| 09289870 | | NFT (423401863039475620/Coachella x FTX Weekend 2 #12027)[1] | | |
| 09289871 | | NFT (398684316769785954/Coachella x FTX Weekend 2 #11869)[1] | | |
| 09289872 | | NFT (565724342657118441/Coachella x FTX Weekend 2 #11995)[1] | | |
| 09289874 | | NFT (297899232725661839/88rising Sky Challenge - Coin #600)[1], NFT (550172467052663483/Coachella x FTX Weekend 2 #11880)[1] | | |
| 09289875 | | NFT (544705704370436835/Coachella x FTX Weekend 2 #11866)[1] | | |
| 09289876 | | NFT (397082453282810198/Coachella x FTX Weekend 2 #11921)[1] | | |
| 09289877 | | NFT (546143880728311887/Coachella x FTX Weekend 2 #18103)[1] | | |
| 09289878 | | NFT (510296022118056056/Coachella x FTX Weekend 2 #11834)[1] | | |
| 09289879 | | NFT (570013346552080294/Coachella x FTX Weekend 2 #12204)[1] | | |
| 09289880 | | NFT (317786071321914783/Coachella x FTX Weekend 2 #11915)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289881 | | NFT (5526327528535586938/Coachella x FTX Weekend 2 #11892)[1] | | |
| 09289883 | | NFT (4693637090630950588/Coachella x FTX Weekend 2 #11901)[1] | | |
| 09289884 | | NFT (3670712880266803386/Coachella x FTX Weekend 2 #23801)[1] | | |
| 09289885 | | NFT (3721402137400984148/Coachella x FTX Weekend 1 #30800)[1] | | |
| 09289887 | | NFT (5106854007488338059/Coachella x FTX Weekend 2 #11828)[1] | | |
| 09289888 | | NFT (4930352104315620360/Coachella x FTX Weekend 2 #11902)[1] | | |
| 09289889 | | NFT (5441490923386254650/Coachella x FTX Weekend 2 #12252)[1] | | |
| 09289890 | | NFT (5028953273784903550/Coachella x FTX Weekend 2 #11887)[1] | | |
| 09289891 | | NFT (4799543624060721220/Coachella x FTX Weekend 2 #12150)[1] | | |
| 09289893 | | NFT (5084040191163105950/Coachella x FTX Weekend 2 #11920)[1] | | |
| 09289894 | | NFT (3457398857808366990/Coachella x FTX Weekend 2 #11917)[1] | | |
| 09289896 | | NFT (3471214802503710940/Coachella x FTX Weekend 2 #11988)[1] | | |
| 09289897 | | NFT (3837575288444146752/Coachella x FTX Weekend 2 #25664)[1] | | |
| 09289898 | | NFT (3781239844377876850/Oasis Ocotillo Ferris Wheel #223)[1], NFT (4324267396814846300/Coachella x FTX Weekend 2 #22603)[1] | | |
| 09289899 | | NFT (4707042319632269230/Coachella x FTX Weekend 2 #27178)[1] | | |
| 09289900 | | NFT (4582001609338308370/Coachella x FTX Weekend 2 #11884)[1] | | |
| 09289901 | | NFT (3979484947464093140/Coachella x FTX Weekend 2 #12219)[1] | | |
| 09289902 | | NFT (5294218386872592200/Coachella x FTX Weekend 2 #30280)[1] | | |
| 09289903 | | NFT (4660726788064190508/Coachella x FTX Weekend 1 #30775)[1] | | |
| 09289904 | | NFT (3463103172682228200/Coachella x FTX Weekend 2 #24980)[1] | | |
| 09289908 | | NFT (5154306175580144190/Coachella x FTX Weekend 2 #11859)[1] | | |
| 09289909 | | NFT (5752051651546105210/Coachella x FTX Weekend 2 #11856)[1] | | |
| 09289910 | | NFT (5351593077286677840/Coachella x FTX Weekend 2 #11930)[1] | | |
| 09289911 | | NFT (3971059598640269120/Coachella x FTX Weekend 2 #22185)[1] | | |
| 09289912 | | NFT (3069601543504187010/Coachella x FTX Weekend 2 #11911)[1] | | |
| 09289913 | | NFT (3993792781956435000/Coachella x FTX Weekend 2 #12637)[1] | | |
| 09289914 | | NFT (4207547683385803470/Coachella x FTX Weekend 2 #11932)[1] | | |
| 09289916 | | NFT (4610864002264792160/Coachella x FTX Weekend 2 #11916)[1] | | |
| 09289917 | | NFT (3212609122870474470/Coachella x FTX Weekend 2 #22744)[1] | | |
| 09289920 | | NFT (5011267162924700640/Coachella x FTX Weekend 2 #11890)[1] | | |
| 09289921 | | NFT (5084115248688197867/Coachella x FTX Weekend 2 #11905)[1] | | |
| 09289922 | | NFT (5081516152218994188/Coachella x FTX Weekend 2 #11871)[1] | | |
| 09289923 | | NFT (4524776502890404714/Coachella x FTX Weekend 2 #11894)[1] | | |
| 09289925 | | NFT (5427672852414293290/Coachella x FTX Weekend 2 #18093)[1] | | |
| 09289927 | | NFT (3393381368920300660/Coachella x FTX Weekend 2 #11876)[1] | | |
| 09289928 | | NFT (4422243101609125930/Coachella x FTX Weekend 2 #11966)[1] | | |
| 09289930 | | NFT (5356559503152980400/Coachella x FTX Weekend 2 #22078)[1] | | |
| 09289931 | | NFT (5743295018608788320/Coachella x FTX Weekend 2 #11933)[1] | | |
| 09289933 | | NFT (5731308402105184950/Coachella x FTX Weekend 2 #12037)[1] | | |
| 09289934 | | NFT (4267524220136435630/Coachella x FTX Weekend 2 #11931)[1], NFT (4538630617239803000/BlobForm #58)[1] | | |
| 09289935 | | NFT (3310007352959896860/Coachella x FTX Weekend 2 #11881)[1] | | |
| 09289936 | | NFT (3552187022179560740/Coachella x FTX Weekend 2 #11919)[1] | | |
| 09289937 | | NFT (3394897463755753150/Coachella x FTX Weekend 2 #13243)[1] | | |
| 09289938 | | NFT (4378980797510876490/Coachella x FTX Weekend 2 #24952)[1] | | |
| 09289941 | | NFT (5493936484694395580/Coachella x FTX Weekend 2 #11914)[1] | | |
| 09289944 | | NFT (3624491376417173400/Coachella x FTX Weekend 2 #11904)[1] | | |
| 09289945 | | NFT (4946367682490778850/Coachella x FTX Weekend 2 #11940)[1] | | |
| 09289946 | | NFT (4083484587872654280/Coachella x FTX Weekend 2 #11956)[1] | | |
| 09289947 | | NFT (4019283720608509670/Coachella x FTX Weekend 2 #12461)[1] | | |
| 09289950 | | NFT (5439456628905822880/Coachella x FTX Weekend 2 #12061)[1] | | |
| 09289951 | | NFT (2906334888847570220/Coachella x FTX Weekend 2 #26407)[1] | | |
| 09289952 | | NFT (3118820615731413470/Coachella x FTX Weekend 2 #11947)[1] | | |
| 09289953 | | NFT (2885858663901139410/Coachella x FTX Weekend 2 #11928)[1] | | |
| 09289954 | | NFT (5680611071425559560/Coachella x FTX Weekend 2 #11943)[1] | | |
| 09289955 | | NFT (4242833697254020480/Coachella x FTX Weekend 2 #11909)[1] | | |
| 09289956 | | NFT (5316275866678859880/Coachella x FTX Weekend 2 #12234)[1] | | |
| 09289957 | | USD[5.00] | | |
| 09289959 | | NFT (5179316065802151520/Coachella x FTX Weekend 2 #11939)[1] | | |

Amended Schedule F-67 Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09289960 | | NFT (47587866910333023/Coachella x FTX Weekend 2 #11925)[1] | | |
| 09289961 | | NFT (56138422753187262/Coachella x FTX Weekend 2 #27323)[1] | | |
| 09289962 | | NFT (44741040849449375/Coachella x FTX Weekend 2 #12079)[1], USD[15.00] | | |
| 09289963 | | NFT (56203238403897157/Coachella x FTX Weekend 2 #11938)[1] | | |
| 09289964 | | NFT (37951258377480886/Coachella x FTX Weekend 2 #11913)[1] | | |
| 09289965 | | NFT (34329823075357944/Coachella x FTX Weekend 2 #29867)[1], NFT (53855530343260245/88rising Sky Challenge - Coin #644)[1] | | |
| 09289966 | | USD[0.00] | | |
| 09289968 | | ETH[.01671203], ETHW[.01650683], SHIB[428444.54078], TRX[1], USD[41.83] | Yes | |
| 09289970 | | NFT (49204005995247183/Coachella x FTX Weekend 2 #26752)[1] | | |
| 09289971 | | NFT (50299914438737534/Coachella x FTX Weekend 2 #12230)[1] | | |
| 09289972 | | NFT (52198015241770348/Coachella x FTX Weekend 2 #16353)[1] | | |
| 09289973 | | NFT (35479488833005663/Coachella x FTX Weekend 2 #28145)[1] | | |
| 09289974 | | NFT (47774531483914231/Coachella x FTX Weekend 2 #11954)[1] | | |
| 09289975 | | NFT (49364681424260393/Coachella x FTX Weekend 2 #11986)[1] | | |
| 09289976 | | NFT (39484883168833166/Coachella x FTX Weekend 2 #11907)[1] | | |
| 09289977 | | NFT (43630683784305240/Coachella x FTX Weekend 2 #11980)[1] | | |
| 09289978 | | NFT (28882490138495702/Coachella x FTX Weekend 2 #12136)[1] | | |
| 09289979 | | NFT (37289973026684666/Coachella x FTX Weekend 2 #11949)[1] | | |
| 09289981 | | NFT (51851010286254913/Coachella x FTX Weekend 2 #29441)[1] | | |
| 09289982 | | NFT (47128482889553653/Coachella x FTX Weekend 2 #12022)[1] | | |
| 09289983 | | NFT (34704338069629148/Coachella x FTX Weekend 2 #12284)[1] | | |
| 09289985 | | NFT (51267684598024442/Coachella x FTX Weekend 2 #11971)[1] | | |
| 09289986 | | NFT (50930677258937158/Coachella x FTX Weekend 1 #30868)[1] | | |
| 09289987 | | NFT (55215728060064220/Coachella x FTX Weekend 2 #11944)[1] | | |
| 09289988 | | NFT (51590490998777994/Coachella x FTX Weekend 2 #12080)[1] | | |
| 09289989 | | NFT (56375271176569996/Coachella x FTX Weekend 2 #17722)[1] | | |
| 09289991 | | NFT (35622794254304221/Coachella x FTX Weekend 2 #11941)[1] | | |
| 09289992 | | NFT (42836960122724302/Coachella x FTX Weekend 2 #27110)[1] | | |
| 09289993 | | NFT (54393031427861175/Coachella x FTX Weekend 2 #12771)[1] | | |
| 09289996 | | NFT (42499118215801930/Coachella x FTX Weekend 2 #12010)[1] | | |
| 09289997 | | NFT (53015977510259180/Coachella x FTX Weekend 2 #23450)[1] | | |
| 09290000 | | NFT (45497787511772803/Coachella x FTX Weekend 2 #16280)[1] | | |
| 09290001 | | NFT (35928494086151544/Coachella x FTX Weekend 2 #11956)[1] | | |
| 09290002 | | NFT (31854850687765395/Coachella x FTX Weekend 2 #12034)[1] | | |
| 09290004 | | NFT (32483666641939487/Coachella x FTX Weekend 2 #12164)[1] | | |
| 09290005 | | NFT (44193572244761868/Coachella x FTX Weekend 2 #12004)[1] | | |
| 09290007 | | NFT (52988162773776326/Coachella x FTX Weekend 2 #11910)[1] | | |
| 09290008 | | NFT (36065106842999668/Coachella x FTX Weekend 2 #11937)[1] | | |
| 09290009 | | NFT (47459195561459448/Coachella x FTX Weekend 2 #26879)[1] | | |
| 09290010 | | NFT (51323848283569584/Coachella x FTX Weekend 2 #28913)[1] | | |
| 09290011 | | NFT (52371226762495216/Coachella x FTX Weekend 2 #11962)[1] | | |
| 09290012 | | NFT (41218295973970834/Coachella x FTX Weekend 2 #11924)[1] | | |
| 09290013 | | NFT (30087110031362527/Coachella x FTX Weekend 2 #11959)[1] | | |
| 09290014 | | NFT (52933646382006606/Coachella x FTX Weekend 2 #11922)[1] | | |
| 09290015 | | NFT (41132016314008717/Coachella x FTX Weekend 2 #11966)[1] | | |
| 09290016 | | NFT (44663273407464888/Coachella x FTX Weekend 2 #12452)[1] | | |
| 09290017 | | ETHW[.07491059], USD[0.00] | | |
| 09290018 | | NFT (29435097226206427/Coachella x FTX Weekend 2 #11965)[1] | | |
| 09290019 | | NFT (53559437231749704/Coachella x FTX Weekend 2 #11984)[1] | | |
| 09290020 | | NFT (49256888274281061/Coachella x FTX Weekend 2 #12003)[1] | | |
| 09290021 | | NFT (43977047888530236/Coachella x FTX Weekend 2 #12026)[1] | | |
| 09290022 | | NFT (43926144590201778/Coachella x FTX Weekend 2 #13714)[1] | | |
| 09290023 | | NFT (38417926615903362/Coachella x FTX Weekend 2 #12092)[1] | | |
| 09290024 | | NFT (47391319347029396/Coachella x FTX Weekend 2 #11926)[1] | | |
| 09290026 | | NFT (45135157525358650/Coachella x FTX Weekend 2 #13231)[1] | | |
| 09290028 | | NFT (47870995679699956/Coachella x FTX Weekend 2 #11936)[1] | | |
| 09290031 | | NFT (43989584570777698/Coachella x FTX Weekend 2 #11997)[1] | | |
| 09290032 | | NFT (42918253549526326/Coachella x FTX Weekend 2 #12023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290034 | | NFT (56315959289098303/Coachella x FTX Weekend 2 #11975)[1] | | |
| 09290037 | | NFT (56563443965736772/Coachella x FTX Weekend 2 #11974)[1] | | |
| 09290038 | | NFT (34162997272302785/Coachella x FTX Weekend 2 #12189)[1] | | |
| 09290039 | | NFT (47170251264976933/Coachella x FTX Weekend 2 #12039)[1] | | |
| 09290040 | | NFT (56659825131680510/Coachella x FTX Weekend 2 #11927)[1] | | |
| 09290041 | | NFT (56721082855975490/Coachella x FTX Weekend 2 #11976)[1] | | |
| 09290042 | | NFT (46997403320525982/Coachella x FTX Weekend 2 #12634)[1] | | |
| 09290043 | | NFT (33013690525710870/Coachella x FTX Weekend 2 #28263)[1] | | |
| 09290044 | | NFT (39263687140456054/Coachella x FTX Weekend 2 #12785)[1] | | |
| 09290045 | | NFT (40693603640293229/Coachella x FTX Weekend 2 #23218)[1] | | |
| 09290047 | | NFT (40581758943749827/Coachella x FTX Weekend 2 #14175)[1] | | |
| 09290048 | | AVAX[2.34603647], BTC[.00211865], DOGE[1], ETH[.03077164], ETHW[.0303886], LTC[.81855198], NFT (49897760821838726/Coachella x FTX Weekend 2 #11968)[1], SHIB[5], SOL[1.00685846], SUSHI[18.18097239], TRX[11, USD[0.00] | Yes | |
| 09290049 | | NFT (46583628963114048/Coachella x FTX Weekend 1 #30778)[1] | | |
| 09290050 | | NFT (51389524111572464/Coachella x FTX Weekend 2 #28267)[1] | | |
| 09290051 | | NFT (46712065938948951/Coachella x FTX Weekend 2 #12020)[1] | | |
| 09290052 | | NFT (57134834691795793/Coachella x FTX Weekend 2 #12000)[1] | | |
| 09290053 | | NFT (32064514356623442/Coachella x FTX Weekend 2 #18421)[1] | | |
| 09290054 | Contingent, Disputed | NFT (47392379823564997/Coachella x FTX Weekend 2 #12019)[1] | | |
| 09290055 | | NFT (41138343434501098/Coachella x FTX Weekend 2 #11991)[1] | | |
| 09290056 | | NFT (34630054046826775/Coachella x FTX Weekend 2 #11946)[1], NFT (35898725845875590/Oasis Ocotillo 2023 GA #22)[1] | | |
| 09290058 | | NFT (34119298952632690/Coachella x FTX Weekend 2 #12067)[1], NFT (54492522856872414/88rising Sky Challenge - Coin #592)[1] | | |
| 09290059 | | NFT (31622562051395957/Coachella x FTX Weekend 2 #13086)[1] | | |
| 09290060 | | NFT (54428743977766109/Coachella x FTX Weekend 1 #30779)[1] | | |
| 09290061 | | NFT (31210074840426562/Coachella x FTX Weekend 2 #12117)[1] | | |
| 09290063 | | NFT (49954031751615316/Coachella x FTX Weekend 2 #21731)[1] | | |
| 09290064 | | NFT (50892755337368259/Coachella x FTX Weekend 2 #11973)[1] | | |
| 09290065 | | NFT (44307106916206845/Coachella x FTX Weekend 2 #12205)[1] | | |
| 09290066 | | NFT (36960763657443414/Coachella x FTX Weekend 2 #12007)[1] | | |
| 09290068 | | NFT (37669759926999280/Coachella x FTX Weekend 2 #12036)[1] | | |
| 09290070 | | NFT (57141451106919355/Coachella x FTX Weekend 2 #14895)[1] | | |
| 09290072 | | NFT (29885499320815294/Coachella x FTX Weekend 2 #11942)[1] | | |
| 09290073 | | NFT (45070106066448831/Coachella x FTX Weekend 2 #12045)[1] | | |
| 09290074 | | NFT (53198802904705420/Coachella x FTX Weekend 2 #11981)[1] | | |
| 09290075 | | NFT (50359848793723134/Coachella x FTX Weekend 2 #21228)[1] | | |
| 09290076 | | NFT (48020108996823522/Coachella x FTX Weekend 2 #11951)[1] | | |
| 09290077 | | NFT (35864686092482260/Coachella x FTX Weekend 1 #30781)[1] | | |
| 09290078 | | NFT (49374774216803401/Coachella x FTX Weekend 2 #12043)[1] | | |
| 09290079 | | NFT (55016524310729373/Coachella x FTX Weekend 2 #25154)[1] | | |
| 09290080 | | NFT (56950168032570501/Coachella x FTX Weekend 1 #30783)[1] | | |
| 09290082 | | NFT (46577871185965756/Coachella x FTX Weekend 2 #12198)[1] | | |
| 09290083 | | NFT (42653333022488197/Coachella x FTX Weekend 2 #11978)[1] | | |
| 09290085 | | NFT (29472503850058986/Coachella x FTX Weekend 2 #12071)[1] | | |
| 09290086 | | DAI[.99475097], EUR[1.02], MATIC[.98756788], NFT (29771622441808447/Coachella x FTX Weekend 1 #30784)[1], SUSHI[1.02544872], USD[2.02], USDT[.9949863] | Yes | |
| 09290087 | | NFT (47776095226356890/Coachella x FTX Weekend 2 #11969)[1] | | |
| 09290088 | | NFT (55845935396058348/Coachella x FTX Weekend 2 #11985)[1] | | |
| 09290089 | | NFT (43250797813271899/Coachella x FTX Weekend 2 #11983)[1] | | |
| 09290090 | | NFT (49681501971682564/Coachella x FTX Weekend 2 #12523)[1] | | |
| 09290092 | | NFT (55207055185871563/Coachella x FTX Weekend 2 #12393)[1] | | |
| 09290094 | | NFT (48353109620320805/Coachella x FTX Weekend 2 #11998)[1] | | |
| 09290096 | | NFT (52854091936772737/Coachella x FTX Weekend 2 #12011)[1], NFT (53599343572670088/Oasis Ocotillo Ferris Wheel #433)[1] | | |
| 09290097 | | NFT (52127744041390225/Coachella x FTX Weekend 2 #11987)[1] | | |
| 09290098 | | NFT (44112611737719054/Coachella x FTX Weekend 1 #30780)[1] | | |
| 09290099 | | NFT (39726208984863262/Coachella x FTX Weekend 2 #12018)[1] | | |
| 09290100 | | NFT (30826028917996853/Coachella x FTX Weekend 2 #12090)[1] | | |
| 09290101 | | NFT (36089478562238650/Coachella x FTX Weekend 2 #12120)[1] | | |
| 09290102 | | NFT (29186601287727428/Coachella x FTX Weekend 2 #19336)[1], NFT (42566942947366846/Oasis Ocotillo Ferris Wheel #173)[1] | | |
| 09290103 | | NFT (38579187963406123/Coachella x FTX Weekend 2 #11999)[1] | | |
| 09290104 | | NFT (38962392827640718/Coachella x FTX Weekend 2 #12065)[1], NFT (40996423479674079/Oasis Ocotillo Ferris Wheel #98)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290107 | | NFT (502972964016558405/Coachella x FTX Weekend 2 #12043)[1] | | |
| 09290109 | | NFT (390702647850418887/Coachella x FTX Weekend 2 #28074)[1] | | |
| 09290110 | | NFT (538135696160809227/Coachella x FTX Weekend 2 #11977)[1] | | |
| 09290111 | | NFT (505320743164488851/Coachella x FTX Weekend 2 #12068)[1] | | |
| 09290112 | | NFT (460888765855108016/Coachella x FTX Weekend 1 #30785)[1] | | |
| 09290113 | | NFT (350775897550569131/Coachella x FTX Weekend 2 #12087)[1] | | |
| 09290115 | | NFT (372825023346038384/Coachella x FTX Weekend 2 #11992)[1] | | |
| 09290116 | | NFT (527965489978361717/Coachella x FTX Weekend 2 #12049)[1] | | |
| 09290118 | | NFT (504490974108777713/Coachella x FTX Weekend 2 #12015)[1] | | |
| 09290119 | | NFT (447453967846339630/Coachella x FTX Weekend 2 #12008)[1] | | |
| 09290121 | | NFT (493172358680182967/Coachella x FTX Weekend 2 #12002)[1] | | |
| 09290122 | | NFT (313458855345253728/Coachella x FTX Weekend 2 #12000)[1] | | |
| 09290123 | | NFT (541959004143654205/Coachella x FTX Weekend 2 #12104)[1] | | |
| 09290124 | | NFT (463104391561789847/Coachella x FTX Weekend 2 #20127)[1] | | |
| 09290125 | | NFT (461810746963469357/Coachella x FTX Weekend 2 #12052)[1] | | |
| 09290126 | | NFT (552768943681904172/Coachella x FTX Weekend 2 #11982)[1] | | |
| 09290128 | | NFT (498320060028457036/Coachella x FTX Weekend 2 #12005)[1] | | |
| 09290129 | | NFT (362095524497498186/Coachella x FTX Weekend 2 #19403)[1] | | |
| 09290130 | | NFT (525580196542943353/Coachella x FTX Weekend 2 #18800)[1] | | |
| 09290131 | | NFT (365305950912536370/Coachella x FTX Weekend 2 #12077)[1] | | |
| 09290132 | | NFT (527581376126812379/Coachella x FTX Weekend 2 #12014)[1] | | |
| 09290133 | | NFT (467493624558684822/Coachella x FTX Weekend 2 #12072)[1] | | |
| 09290134 | | NFT (437813164473994269/Coachella x FTX Weekend 2 #12066)[1] | | |
| 09290135 | | NFT (350730685816651038/Coachella x FTX Weekend 2 #12123)[1] | | |
| 09290136 | | NFT (455574493367374695/Coachella x FTX Weekend 2 #12091)[1] | | |
| 09290137 | | NFT (518878215868336218/Coachella x FTX Weekend 2 #12076)[1] | | |
| 09290140 | | NFT (448155280802474775/Coachella x FTX Weekend 2 #12029)[1] | | |
| 09290142 | | NFT (568543817289919412/Coachella x FTX Weekend 2 #30285)[1] | | |
| 09290144 | | NFT (325469318498072348/Coachella x FTX Weekend 2 #12021)[1] | | |
| 09290145 | | NFT (403283866463324737/Coachella x FTX Weekend 2 #12073)[1] | | |
| 09290146 | | NFT (513694384806268511/Coachella x FTX Weekend 2 #15010)[1] | | |
| 09290147 | | NFT (416202970328255221/Coachella x FTX Weekend 2 #12017)[1] | | |
| 09290150 | | NFT (315619230678631893/Coachella x FTX Weekend 2 #12137)[1] | | |
| 09290151 | | NFT (568660288438160437/Coachella x FTX Weekend 2 #12040)[1] | | |
| 09290153 | | NFT (434349326425040662/Coachella x FTX Weekend 2 #12121)[1] | | |
| 09290156 | | NFT (556808889943286419/Coachella x FTX Weekend 1 #30790)[1] | | |
| 09290157 | | NFT (367008096938550574/Coachella x FTX Weekend 2 #12024)[1] | | |
| 09290159 | | NFT (326140888366655890/Coachella x FTX Weekend 2 #12047)[1] | | |
| 09290160 | | NFT (328863930283599007/Coachella x FTX Weekend 2 #12046)[1] | | |
| 09290161 | | NFT (384727219590438875/Coachella x FTX Weekend 2 #12038)[1] | | |
| 09290162 | | NFT (318255395908191721/Coachella x FTX Weekend 2 #28785)[1] | | |
| 09290163 | | NFT (359333399262583201/Coachella x FTX Weekend 2 #12075)[1] | | |
| 09290166 | | NFT (310161881848561901/Coachella x FTX Weekend 2 #20584)[1] | | |
| 09290167 | | NFT (365031553866852327/Coachella x FTX Weekend 2 #12096)[1] | | |
| 09290168 | | NFT (404557816166847386/Coachella x FTX Weekend 2 #12291)[1] | | |
| 09290169 | | NFT (421382632000703938/Coachella x FTX Weekend 2 #12062)[1] | | |
| 09290170 | | NFT (324759005296462723/88rising Sky Challenge - Coin #570)[1], NFT (453157747085068122/Coachella x FTX Weekend 2 #28795)[1] | | |
| 09290172 | | NFT (461994040166784919/Coachella x FTX Weekend 2 #12103)[1] | | |
| 09290173 | | NFT (498370314082412093/Coachella x FTX Weekend 2 #12060)[1] | | |
| 09290174 | | NFT (566461889364877250/Coachella x FTX Weekend 2 #17913)[1] | | |
| 09290175 | | NFT (444798145395768487/Coachella x FTX Weekend 2 #12012)[1] | | |
| 09290177 | | NFT (552790648964848434/Coachella x FTX Weekend 2 #12078)[1] | | |
| 09290178 | | NFT (528164963145263167/Coachella x FTX Weekend 1 #30782)[1] | | |
| 09290179 | | NFT (542312086128969529/Coachella x FTX Weekend 2 #12367)[1] | | |
| 09290181 | | NFT (455737675294646628/Coachella x FTX Weekend 2 #12055)[1] | | |
| 09290182 | | NFT (555610154428361454/Coachella x FTX Weekend 2 #12051)[1] | | |
| 09290183 | | USD[200.07] | Yes | |
| 09290184 | | NFT (406960781433541084/Coachella x FTX Weekend 2 #12041)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290185 | | NFT (537688188915777454/Coachella x FTX Weekend 2 #12110)[1] | | |
| 09290186 | | NFT (442161677265131987/Coachella x FTX Weekend 2 #12083)[1] | | |
| 09290187 | | NFT (505862881023980248/Coachella x FTX Weekend 2 #12033)[1] | | |
| 09290188 | | NFT (460488308117013527/Coachella x FTX Weekend 2 #12337)[1] | | |
| 09290189 | | NFT (300844326309619915/Coachella x FTX Weekend 2 #12042)[1] | | |
| 09290190 | | NFT (395304903264079325/Coachella x FTX Weekend 2 #12146)[1] | | |
| 09290191 | | NFT (310718114336652707/Coachella x FTX Weekend 1 #30793)[1] | | |
| 09290192 | | NFT (424283237290697782/Coachella x FTX Weekend 2 #12529)[1] | | |
| 09290193 | | SHIB[1], TRX[1], USD[1.02], USDT[0] | | |
| 09290196 | | NFT (296850120691095217/Coachella x FTX Weekend 2 #12152)[1] | | |
| 09290198 | | NFT (324320542079702170/Coachella x FTX Weekend 2 #12655)[1] | | |
| 09290200 | | NFT (323419476360629312/Coachella x FTX Weekend 2 #12106)[1] | | |
| 09290201 | | NFT (523870072556205792/Coachella x FTX Weekend 2 #12113)[1] | | |
| 09290202 | | NFT (444331099990784160/88rising Sky Challenge - Cloud #220)[1], NFT (547804192226127957/Coachella x FTX Weekend 2 #12132)[1] | | |
| 09290203 | | NFT (539782517195911590/Coachella x FTX Weekend 2 #12100)[1] | | |
| 09290204 | | NFT (542196641613505340/Coachella x FTX Weekend 2 #14609)[1] | | |
| 09290205 | | NFT (559518425258031496/Coachella x FTX Weekend 2 #12030)[1] | | |
| 09290206 | | NFT (476864366383082936/Coachella x FTX Weekend 2 #12063)[1] | | |
| 09290207 | | NFT (304071786334028596/88rising Sky Challenge - Coin #540)[1], NFT (438747574989964245/Coachella x FTX Weekend 2 #12074)[1], NFT (530738554967167607/BlobForm #317)[1] | | |
| 09290209 | | NFT (423019466861938224/Coachella x FTX Weekend 2 #13148)[1] | | |
| 09290210 | | NFT (415990702882287557/Coachella x FTX Weekend 2 #12053)[1] | | |
| 09290211 | | NFT (493169496149606258/Coachella x FTX Weekend 2 #12031)[1] | | |
| 09290212 | | NFT (304374085835212081/Coachella x FTX Weekend 2 #12059)[1] | | |
| 09290213 | | NFT (354987471792936957/Coachella x FTX Weekend 2 #12239)[1] | | |
| 09290214 | | NFT (365278665902562050/Coachella x FTX Weekend 2 #12160)[1] | | |
| 09290216 | | NFT (561391968896284886/Coachella x FTX Weekend 2 #12056)[1] | | |
| 09290217 | | NFT (363218274849886963/Coachella x FTX Weekend 2 #12057)[1] | | |
| 09290218 | | NFT (388958307166029039/Coachella x FTX Weekend 1 #30788)[1] | | |
| 09290220 | | NFT (483619327990778960/Coachella x FTX Weekend 2 #12054)[1] | | |
| 09290223 | | NFT (575892684291092115/Coachella x FTX Weekend 2 #12058)[1] | | |
| 09290225 | | NFT (418974340383428071/Oasis Ocotillo Ferris Wheel #110)[1], NFT (515416453965077271/Coachella x FTX Weekend 2 #12081)[1] | | |
| 09290226 | | NFT (465900910739674201/Coachella x FTX Weekend 2 #12109)[1] | | |
| 09290227 | | NFT (489663419234538196/Coachella x FTX Weekend 2 #12048)[1], NFT (545197038248430410/88rising Sky Challenge - Coin #781)[1], NFT (545736050432395433/88rising Sky Challenge - Cloud #287)[1], NFT (555615351386457504/88rising Sky Challenge - Fire #186)[1] | | |
| 09290229 | | NFT (420938755221738054/Coachella x FTX Weekend 2 #12093)[1] | | |
| 09290230 | | NFT (368266978320697353/Coachella x FTX Weekend 1 #30786)[1] | | |
| 09290231 | | NFT (409635344404204191/Coachella x FTX Weekend 2 #12085)[1] | | |
| 09290232 | | NFT (507728259652859193/Coachella x FTX Weekend 2 #24874)[1] | | |
| 09290233 | | NFT (493098462904419643/Coachella x FTX Weekend 2 #12475)[1] | | |
| 09290234 | | NFT (403071865030271232/Coachella x FTX Weekend 2 #12116)[1] | | |
| 09290235 | | NFT (474424370893111197/Coachella x FTX Weekend 2 #12134)[1] | | |
| 09290236 | | NFT (449957775843896586/Coachella x FTX Weekend 2 #12926)[1] | | |
| 09290238 | | NFT (374193437562501502/Coachella x FTX Weekend 2 #12122)[1] | | |
| 09290239 | | NFT (495786999112648181/Coachella x FTX Weekend 2 #12064)[1] | | |
| 09290240 | | NFT (446922460006625626/Coachella x FTX Weekend 2 #29134)[1] | | |
| 09290241 | | NFT (331187490499236002/Coachella x FTX Weekend 2 #27284)[1] | | |
| 09290242 | | NFT (381070333769264045/Coachella x FTX Weekend 2 #12119)[1] | | |
| 09290243 | | NFT (570609611917268400/Coachella x FTX Weekend 2 #12070)[1] | | |
| 09290244 | | NFT (403873096399122868/Coachella x FTX Weekend 2 #12166)[1] | | |
| 09290245 | | NFT (310615700220582698/88rising Sky Challenge - Coin #266)[1], NFT (380963072790870847/88rising Sky Challenge - Cloud #185)[1], NFT (386274185809010096/Coachella x FTX Weekend 2 #12084)[1], NFT (565007124303490903/88rising Sky Challenge - Fire #144)[1] | | |
| 09290246 | | NFT (317600496709760908/Coachella x FTX Weekend 2 #22851)[1] | | |
| 09290247 | | NFT (320689654437265371/Coachella x FTX Weekend 2 #14465)[1] | | |
| 09290249 | | NFT (326335007536571432/Coachella x FTX Weekend 2 #27772)[1] | | |
| 09290252 | | NFT (360744576550629772/Coachella x FTX Weekend 2 #12466)[1] | | |
| 09290253 | | NFT (292373455005287247/Coachella x FTX Weekend 2 #12118)[1] | | |
| 09290254 | | NFT (546667688318902688/Coachella x FTX Weekend 2 #12114)[1] | | |
| 09290256 | | NFT (491816980342679621/Coachella x FTX Weekend 2 #12211)[1] | | |
| 09290258 | | NFT (416434021440694576/Coachella x FTX Weekend 2 #12139)[1] | | |
| 09290259 | | NFT (447030026029750243/Coachella x FTX Weekend 2 #12125)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290260 | | NFT (4761882847311599602/Coachella x FTX Weekend 2 #12132)[1] | | |
| 09290261 | | NFT (3357303466803079076/Coachella x FTX Weekend 2 #12069)[1] | | |
| 09290262 | | NFT (3153934874385874462/Coachella x FTX Weekend 2 #12151)[1] | | |
| 09290263 | | NFT (4936311562800130556/Coachella x FTX Weekend 2 #28185)[1] | | |
| 09290264 | | NFT (5483131360510161149/Coachella x FTX Weekend 2 #12124)[1] | | |
| 09290265 | | NFT (4936405291824902309/Coachella x FTX Weekend 2 #12138)[1] | | |
| 09290268 | | NFT (2997789795988978822/BlobForm #181)[1] | | |
| 09290269 | | NFT (5711080022778228301/Coachella x FTX Weekend 2 #13945)[1] | | |
| 09290270 | | NFT (3548919348656102690/Coachella x FTX Weekend 2 #20155)[1] | | |
| 09290272 | | NFT (3463812099714899724/Coachella x FTX Weekend 2 #12192)[1] | | |
| 09290274 | | NFT (5005187645867107430/Coachella x FTX Weekend 2 #12129)[1] | | |
| 09290275 | | NFT (4281160323535601494/Coachella x FTX Weekend 2 #12177)[1] | | |
| 09290276 | | NFT (3777063641016587210/Coachella x FTX Weekend 2 #12095)[1] | | |
| 09290277 | | NFT (3818213363700539404/Coachella x FTX Weekend 2 #12089)[1] | | |
| 09290278 | | NFT (3946245846667905864/Coachella x FTX Weekend 2 #12127)[1] | | |
| 09290279 | | NFT (5754223164123518080/Coachella x FTX Weekend 2 #21598)[1] | | |
| 09290280 | | NFT (3583244715432839610/Coachella x FTX Weekend 2 #12141)[1] | | |
| 09290281 | | NFT (4561737148412539070/Coachella x FTX Weekend 2 #12098)[1] | | |
| 09290282 | | NFT (4530314617279017610/Coachella x FTX Weekend 2 #12157)[1] | | |
| 09290283 | | NFT (5016597987449755090/Coachella x FTX Weekend 2 #12951)[1] | | |
| 09290284 | | NFT (4608519027621967420/BlobForm #281)[1], NFT (5565677036003457090/Coachella x FTX Weekend 2 #12115)[1] | | |
| 09290285 | | NFT (5696043848797973980/Coachella x FTX Weekend 2 #12147)[1] | | |
| 09290287 | | NFT (4047259870293744350/Coachella x FTX Weekend 2 #12130)[1] | | |
| 09290289 | | NFT (3233669490732910320/Coachella x FTX Weekend 2 #12182)[1] | | |
| 09290290 | | NFT (3525503620342191840/Coachella x FTX Weekend 2 #12372)[1] | | |
| 09290293 | | NFT (5330482849550513100/Coachella x FTX Weekend 2 #12153)[1] | | |
| 09290298 | | NFT (4267685950471049380/Coachella x FTX Weekend 2 #26987)[1] | Yes | |
| 09290299 | | NFT (3244580754789196390/Coachella x FTX Weekend 2 #28539)[1] | | |
| 09290300 | | NFT (5455602439015311760/Coachella x FTX Weekend 2 #12158)[1] | | |
| 09290301 | | NFT (4629179220131803200/Coachella x FTX Weekend 2 #12145)[1] | | |
| 09290302 | | NFT (5070162340187212640/Coachella x FTX Weekend 1 #30787)[1] | | |
| 09290304 | | NFT (3785830220656598630/Coachella x FTX Weekend 2 #12107)[1] | | |
| 09290306 | | NFT (3490665794418330900/Coachella x FTX Weekend 2 #12102)[1] | | |
| 09290307 | | NFT (5048876215543274060/Coachella x FTX Weekend 2 #12144)[1] | | |
| 09290308 | | NFT (4381909211264406020/Coachella x FTX Weekend 2 #12100)[1] | | |
| 09290309 | | NFT (4777318460289513150/Coachella x FTX Weekend 2 #12111)[1] | | |
| 09290310 | | NFT (4940249350098405130/Coachella x FTX Weekend 2 #22272)[1] | | |
| 09290312 | | NFT (3022706592946050110/Coachella x FTX Weekend 2 #12126)[1] | | |
| 09290313 | | NFT (4008569376425081380/Coachella x FTX Weekend 2 #12209)[1] | | |
| 09290314 | | NFT (4745622459424276930/Coachella x FTX Weekend 2 #12159)[1] | | |
| 09290315 | | NFT (3733861514889135500/Oasis Ocotillo Ferris Wheel #518)[1], NFT (5157416979343312550/Coachella x FTX Weekend 2 #12175)[1] | | |
| 09290316 | | NFT (4260217534682086850/Coachella x FTX Weekend 2 #12161)[1] | | |
| 09290319 | | BTC[0.00115942], USD[25.46] | | |
| 09290321 | | NFT (3658384413702517110/Coachella x FTX Weekend 2 #12142)[1] | | |
| 09290322 | | NFT (3859406465558507520/Coachella x FTX Weekend 2 #12131)[1] | | |
| 09290325 | | NFT (4167428923161080750/Coachella x FTX Weekend 2 #12112)[1] | | |
| 09290329 | | NFT (3788780604947751910/Coachella x FTX Weekend 2 #12155)[1] | | |
| 09290330 | | NFT (5226962462972303910/Coachella x FTX Weekend 2 #12154)[1] | | |
| 09290331 | | NFT (3381085143116988090/Coachella x FTX Weekend 2 #12310)[1], NFT (5571036631744415017/BlobForm #155)[1] | | |
| 09290332 | | NFT (5214382099568158250/Coachella x FTX Weekend 2 #14537)[1] | | |
| 09290333 | | NFT (4246892950303023903/Coachella x FTX Weekend 2 #18672)[1] | | |
| 09290334 | | NFT (3457350400478933540/Coachella x FTX Weekend 2 #20976)[1] | | |
| 09290336 | | NFT (3013458681917316400/Coachella x FTX Weekend 2 #14840)[1] | | |
| 09290337 | | NFT (5486269665515228050/Coachella x FTX Weekend 2 #12179)[1] | | |
| 09290339 | | ALGO[424.36259572], AVAX[7.16357404], BTC[.00723085], DOGE[1515.99674922], ETH[.10354713], ETHW[.05365868], LINK[19.56877333], LTC[2.51483922], MATIC[171.74794014], SHIB[10149406.18519011], SOL[3.95717694], SUSHI[12.97], USD[0.61], USDT[9.95402147] | | |
| 09290340 | | USD[500.01] | | |
| 09290341 | | BTC[.0297912], DOGE[86.79527349], ETH[.312687], ETHW[.312687], SOL[6.95118047], SUSHI[.30929288], USD[0.00], USDT[0] | | |
| 09290342 | | NFT (3496925102751612200/Coachella x FTX Weekend 2 #12143)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290343 | | NFT (34949556620398245/Coachella x FTX Weekend 2 #12221)[1] | | |
| 09290344 | | NFT (45742242588351300/Coachella x FTX Weekend 2 #12185)[1] | | |
| 09290345 | | NFT (42753778465053142/Coachella x FTX Weekend 2 #12188)[1] | | |
| 09290346 | Contingent, Disputed | NFT (40814202344989726/Coachella x FTX Weekend 2 #12440)[1] | | |
| 09290348 | | NFT (40040177188754736/Coachella x FTX Weekend 2 #12140)[1] | | |
| 09290349 | | NFT (41124250458452533/Coachella x FTX Weekend 2 #12148)[1] | | |
| 09290350 | | NFT (31561734915013415/Coachella x FTX Weekend 2 #12135)[1] | | |
| 09290351 | | NFT (37192646074419456/Coachella x FTX Weekend 2 #12180)[1] | | |
| 09290352 | | NFT (44315671271974596/Coachella x FTX Weekend 2 #12165)[1] | | |
| 09290353 | | NFT (33607741567469512/Coachella x FTX Weekend 2 #12170)[1] | | |
| 09290354 | | NFT (42613281521172835/Coachella x FTX Weekend 1 #30791)[1] | | |
| 09290355 | | NFT (37405902984352643/Coachella x FTX Weekend 2 #12173)[1] | | |
| 09290356 | | NFT (44542455300340387/Coachella x FTX Weekend 2 #12171)[1] | | |
| 09290357 | | NFT (28868623494139444/Coachella x FTX Weekend 2 #12168)[1] | | |
| 09290359 | | NFT (30142628929510374/Coachella x FTX Weekend 2 #12156)[1] | | |
| 09290361 | | NFT (55374463472887590/Coachella x FTX Weekend 2 #12386)[1] | | |
| 09290362 | | NFT (51156378254019155/Coachella x FTX Weekend 2 #12169)[1] | | |
| 09290364 | | NFT (41468888720991649/Coachella x FTX Weekend 2 #15306)[1] | | |
| 09290369 | | NFT (49140983864239779/Coachella x FTX Weekend 2 #12167)[1] | | |
| 09290370 | | NFT (31916416157128934/Coachella x FTX Weekend 2 #12217)[1] | | |
| 09290371 | | NFT (33835707272717734/88rising Sky Challenge - Coin #385)[1], NFT (48024340368989568/Coachella x FTX Weekend 2 #12163)[1] | | |
| 09290372 | | NFT (54329000155039940/Series 1: Capitals #1183)[1], SOL[0], USD[0.03] | | |
| 09290373 | | NFT (39312426704385373/Coachella x FTX Weekend 2 #14176)[1] | | |
| 09290376 | | NFT (54574601265918331/Coachella x FTX Weekend 2 #12183)[1] | | |
| 09290378 | | NFT (31705267032993871/Coachella x FTX Weekend 2 #12199)[1] | | |
| 09290379 | | NFT (55644128948078417/Coachella x FTX Weekend 2 #13923)[1] | | |
| 09290383 | | NFT (39042420586648068/Coachella x FTX Weekend 2 #12289)[1] | | |
| 09290384 | | NFT (50450944894036453/Coachella x FTX Weekend 2 #13307)[1] | | |
| 09290385 | | NFT (36012850629270522/Coachella x FTX Weekend 2 #27197)[1] | | |
| 09290386 | | NFT (48544437715512320/Coachella x FTX Weekend 2 #12181)[1] | | |
| 09290387 | | NFT (45840311784589611/Coachella x FTX Weekend 2 #12162)[1] | | |
| 09290389 | | NFT (45846783428976997/Coachella x FTX Weekend 2 #14894)[1] | | |
| 09290390 | | NFT (49208872400979579/Coachella x FTX Weekend 2 #12478)[1] | | |
| 09290391 | | NFT (28948474742506374/Coachella x FTX Weekend 2 #12427)[1] | | |
| 09290394 | | NFT (48111578410635448/Coachella x FTX Weekend 2 #12187)[1] | | |
| 09290396 | | NFT (42265887457348538/Coachella x FTX Weekend 2 #15349)[1] | | |
| 09290397 | | NFT (49962275203273251/Coachella x FTX Weekend 2 #12176)[1] | | |
| 09290398 | | NFT (44243128273330614/Coachella x FTX Weekend 2 #12257)[1] | | |
| 09290399 | | NFT (30951714031753916/Coachella x FTX Weekend 2 #12270)[1] | | |
| 09290400 | | NFT (46043529675196078/Coachella x FTX Weekend 2 #12647)[1] | | |
| 09290401 | | NFT (31737394122078240/Coachella x FTX Weekend 2 #12197)[1] | | |
| 09290402 | | NFT (53694678988529422/Coachella x FTX Weekend 2 #12214)[1] | | |
| 09290403 | | NFT (43192935270558340/88rising Sky Challenge - Coin #475)[1], NFT (53220004098870852/Coachella x FTX Weekend 2 #17180)[1] | | |
| 09290404 | | NFT (38689392492417470/Coachella x FTX Weekend 2 #12395)[1] | | |
| 09290405 | | NFT (53583778533222738/Coachella x FTX Weekend 2 #12190)[1] | | |
| 09290406 | | NFT (37546425621056369/Coachella x FTX Weekend 2 #19620)[1] | | |
| 09290407 | | NFT (56335268222465864/Coachella x FTX Weekend 2 #12255)[1] | | |
| 09290408 | | NFT (52040964902478984/Coachella x FTX Weekend 2 #12196)[1] | | |
| 09290409 | | NFT (37389430427830938/Coachella x FTX Weekend 2 #12193)[1] | | |
| 09290410 | | NFT (33995196703572812/Coachella x FTX Weekend 2 #12231)[1] | | |
| 09290411 | | NFT (40056565261834566/Coachella x FTX Weekend 2 #13312)[1] | | |
| 09290413 | | NFT (35109716718755427/Coachella x FTX Weekend 2 #12220)[1] | | |
| 09290414 | | NFT (44747085808341179/Coachella x FTX Weekend 2 #12259)[1] | | |
| 09290415 | | NFT (37310591135885079/Coachella x FTX Weekend 2 #12186)[1] | | |
| 09290416 | | BTC[.00031038], TRX[.000004], USDT[0.00001242] | | |
| 09290417 | | NFT (46402464380110527/Coachella x FTX Weekend 2 #12184)[1] | | |
| 09290419 | | NFT (56261282930126516/Coachella x FTX Weekend 1 #30792)[1] | | |
| 09290421 | | NFT (50557007621545437/Coachella x FTX Weekend 2 #12226)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290422 | | NFT (39823933161265062/Coachella x FTX Weekend 2 #12212)[1] | | |
| 09290423 | | NFT (372078859339251253/Coachella x FTX Weekend 2 #12206)[1] | | |
| 09290424 | | NFT (515824066403684353/Coachella x FTX Weekend 2 #12235)[1] | | |
| 09290425 | | NFT (549994305881126606/Coachella x FTX Weekend 2 #12238)[1] | | |
| 09290426 | | NFT (354919173977081503/Coachella x FTX Weekend 2 #12216)[1] | | |
| 09290427 | | NFT (366287870776266893/Coachella x FTX Weekend 2 #12207)[1] | | |
| 09290429 | | NFT (389733921427137757/Coachella x FTX Weekend 2 #12191)[1] | | |
| 09290430 | | NFT (501740779520714709/Coachella x FTX Weekend 2 #12514)[1] | | |
| 09290434 | | NFT (288588080315388580/FTX - Off The Grid Miami #2538)[1], NFT (477475819018265092/Series 1: Capitals #1193)[1], NFT (477956878961175389/Series 1: Wizards #1113)[1] | | |
| 09290435 | | NFT (547851559235615717/Coachella x FTX Weekend 2 #12203)[1] | | |
| 09290436 | | NFT (294839195295980757/Coachella x FTX Weekend 2 #13343)[1] | | |
| 09290437 | | NFT (554022417357451953/Coachella x FTX Weekend 2 #16736)[1] | | |
| 09290440 | | NFT (349283450693399838/Coachella x FTX Weekend 2 #12227)[1] | | |
| 09290441 | | NFT (337505143864355254/Coachella x FTX Weekend 2 #12215)[1] | | |
| 09290442 | | NFT (362020649306653893/Coachella x FTX Weekend 2 #12210)[1] | | |
| 09290443 | | NFT (443004942701893936/Coachella x FTX Weekend 2 #12208)[1] | | |
| 09290444 | | NFT (296108679606119407/Coachella x FTX Weekend 2 #12222)[1] | | |
| 09290445 | | NFT (489611442700492750/Coachella x FTX Weekend 2 #12218)[1] | | |
| 09290447 | | NFT (295583540768727159/Coachella x FTX Weekend 2 #12200)[1] | | |
| 09290448 | | NFT (556484960143368524/Coachella x FTX Weekend 2 #12225)[1] | | |
| 09290449 | | BAT[15.38102323], CUSDT[520.45866581], DOGE[153.24140942], GRT[58.51020797], KSHIB[326.2308793], NFT (576142716117942330/Coachella x FTX Weekend 2 #18064)[1], SHIB[5], TRX[305.75763232], UNI[1.15607215], USD[0.00] | Yes | |
| 09290450 | | NFT (478654576640580539/Coachella x FTX Weekend 2 #12258)[1] | | |
| 09290451 | | NFT (495202026810144576/Coachella x FTX Weekend 2 #12326)[1] | | |
| 09290452 | | NFT (342604157546265402/Coachella x FTX Weekend 2 #12260)[1] | | |
| 09290453 | | NFT (451601863708494064/Coachella x FTX Weekend 2 #12224)[1] | | |
| 09290455 | | NFT (509191971230703308/Coachella x FTX Weekend 2 #23523)[1] | | |
| 09290456 | | NFT (405930977899420111/Coachella x FTX Weekend 2 #12229)[1] | | |
| 09290458 | | NFT (437673367441928250/Coachella x FTX Weekend 2 #12201)[1] | | |
| 09290459 | | NFT (345846636984265628/Coachella x FTX Weekend 2 #13249)[1], USD[10.00] | | |
| 09290461 | | NFT (326829363111271978/Coachella x FTX Weekend 2 #12273)[1] | | |
| 09290462 | | NFT (30227271377106747/Coachella x FTX Weekend 2 #12202)[1] | | |
| 09290464 | | NFT (513380014162289026/Coachella x FTX Weekend 2 #12228)[1] | | |
| 09290466 | | NFT (517037957812165861/Coachella x FTX Weekend 2 #12240)[1] | | |
| 09290467 | | NFT (371873951455476489/Coachella x FTX Weekend 2 #12232)[1] | | |
| 09290468 | | DOGE[1], NFT (544202731744640351/Coachella x FTX Weekend 2 #12347)[1], SHIB[1], SUSHI[28.50683147], UNI[10.88555834], USD[0.01] | Yes | |
| 09290469 | | NFT (409986272082644171/Coachella x FTX Weekend 2 #27445)[1] | Yes | |
| 09290470 | | NFT (496183885244621486/Coachella x FTX Weekend 2 #12244)[1] | | |
| 09290473 | | NFT (451715167100840233/Coachella x FTX Weekend 2 #12248)[1] | | |
| 09290474 | | SOL[.00001008] | | |
| 09290476 | | NFT (543407210067626102/Coachella x FTX Weekend 2 #12245)[1] | | |
| 09290477 | | NFT (557194191577476202/Coachella x FTX Weekend 2 #12268)[1] | | |
| 09290479 | | NFT (494736255856381008/Coachella x FTX Weekend 2 #16220)[1] | | |
| 09290480 | | NFT (316045666211087487/Coachella x FTX Weekend 2 #12237)[1] | | |
| 09290482 | | NFT (479198180175529312/Coachella x FTX Weekend 2 #16907)[1], NFT (525419525638496521/Oasis Ocotillo Ferris Wheel #336)[1] | | |
| 09290483 | | NFT (397923031343167076/Coachella x FTX Weekend 2 #12233)[1] | | |
| 09290484 | | ALGO[163.86883084], AVAX[.40379046], BAT[50.76199365], BRZ[2], BTC[.00798231], DOGE[795.69561097], ETHW[2.45502949], LINK[5.06517955], MATIC[164.7671269], SHIB[26], SOL[10.59975172], SUSHI[20.86381637], TRX[178.66629072], USD[27.75] | Yes | |
| 09290485 | | NFT (317890539947425562/Coachella x FTX Weekend 2 #12236)[1] | | |
| 09290488 | | NFT (398521297904055138/Coachella x FTX Weekend 2 #23518)[1] | | |
| 09290489 | | NFT (402074173959483171/Coachella x FTX Weekend 2 #12251)[1] | | |
| 09290491 | | NFT (544454395951900923/Coachella x FTX Weekend 2 #23007)[1] | | |
| 09290494 | | NFT (306517154088563704/Coachella x FTX Weekend 2 #12246)[1] | | |
| 09290495 | | NFT (555161042082336311/Coachella x FTX Weekend 2 #12283)[1] | | |
| 09290497 | | NFT (310298940202067277/Coachella x FTX Weekend 2 #12250)[1], NFT (393858324317657108/Oasis Ocotillo Ferris Wheel #341)[1] | | |
| 09290499 | | NFT (510336995379196325/Coachella x FTX Weekend 2 #12272)[1] | | |
| 09290500 | | NFT (377856412033546906/Coachella x FTX Weekend 2 #12262)[1] | | |
| 09290504 | | NFT (575607134461084858/Coachella x FTX Weekend 2 #12256)[1] | | |
| 09290506 | | SOL[.02016502], USD[2.67] | | |
| 09290508 | | NFT (444607923959845081/Coachella x FTX Weekend 2 #12249)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290509 | | NFT (30545296626674616900/Coachella x FTX Weekend 2 #12282)[1] | | |
| 09290511 | | NFT (44270419137131275100/Coachella x FTX Weekend 2 #12254)[1] | | |
| 09290513 | | NFT (50450115778125163400/Coachella x FTX Weekend 2 #12267)[1] | | |
| 09290514 | | NFT (36839474295893215700/Coachella x FTX Weekend 2 #12271)[1] | | |
| 09290515 | | NFT (51905342344461011500/Coachella x FTX Weekend 2 #12364)[1] | | |
| 09290516 | | NFT (52251614292214753800/Coachella x FTX Weekend 2 #12300)[1] | | |
| 09290519 | | NFT (54895520613839455800/Coachella x FTX Weekend 2 #12261)[1] | | |
| 09290520 | | NFT (36781274115790877600/Coachella x FTX Weekend 2 #12305)[1], NFT (44708510835800500500/Oasis Ocotillo Ferris Wheel #29)[1] | | |
| 09290521 | | USD[25.00] | | |
| 09290522 | | NFT (57244540036020505100/Coachella x FTX Weekend 2 #15479)[1] | | |
| 09290523 | | NFT (33546376456027265400/Coachella x FTX Weekend 2 #12263)[1], NFT (55450100752190719500/Oasis Ocotillo Ferris Wheel #406)[1] | | |
| 09290524 | | NFT (35721675102142129200/Coachella x FTX Weekend 2 #12277)[1] | | |
| 09290526 | | NFT (37339934049547698900/Coachella x FTX Weekend 2 #12314)[1] | | |
| 09290527 | | NFT (35043751315982250500/Coachella x FTX Weekend 2 #12301)[1], NFT (42363338520897895800/Oasis Ocotillo Premium Merch #17)[1] | | |
| 09290528 | | NFT (47180406433322326300/Coachella x FTX Weekend 2 #17562)[1], NFT (53885215804840565700/8brising Sky Challenge - Coin #531)[1] | | |
| 09290529 | | NFT (33433815407250047800/Coachella x FTX Weekend 2 #12279)[1] | | |
| 09290530 | | NFT (43307934176071924900/Coachella x FTX Weekend 2 #24402)[1] | | |
| 09290531 | | NFT (57299522089368563000/Coachella x FTX Weekend 2 #12275)[1] | | |
| 09290533 | | NFT (50502542615383463000/Coachella x FTX Weekend 2 #12287)[1] | | |
| 09290534 | | NFT (48156537758556191000/Coachella x FTX Weekend 2 #12269)[1] | | |
| 09290535 | | NFT (42413770528604454200/Coachella x FTX Weekend 2 #13920)[1] | | |
| 09290536 | | NFT (41303321440606735000/Coachella x FTX Weekend 2 #12307)[1] | | |
| 09290537 | | NFT (33063937664408126000/Coachella x FTX Weekend 2 #12319)[1] | | |
| 09290538 | | NFT (51700726788555730200/Coachella x FTX Weekend 2 #12286)[1] | | |
| 09290539 | | NFT (31470737172189607500/Coachella x FTX Weekend 2 #12274)[1] | | |
| 09290540 | | NFT (44146155124263655200/Coachella x FTX Weekend 2 #12299)[1] | | |
| 09290541 | | NFT (39611361188292032900/Coachella x FTX Weekend 2 #12365)[1] | | |
| 09290542 | | NFT (32223450316839832000/Coachella x FTX Weekend 2 #12327)[1] | | |
| 09290543 | | NFT (53121665660599213800/Coachella x FTX Weekend 2 #12264)[1] | | |
| 09290544 | | NFT (52464137344850537000/Coachella x FTX Weekend 2 #12280)[1] | | |
| 09290545 | | NFT (47726171230160634800/Coachella x FTX Weekend 2 #12276)[1] | | |
| 09290546 | | NFT (32248591539185787800/Coachella x FTX Weekend 2 #28738)[1] | | |
| 09290547 | | NFT (28849522956984508200/Coachella x FTX Weekend 2 #12458)[1] | | |
| 09290548 | | NFT (49421548621217427300/Coachella x FTX Weekend 2 #12375)[1] | | |
| 09290549 | | NFT (53400252584090526100/Coachella x FTX Weekend 2 #24497)[1] | | |
| 09290551 | | BTC[0.00009249], ETHW[.69696147], USD[0.01], USDT[0] | | |
| 09290554 | | NFT (35734588210400108500/Coachella x FTX Weekend 2 #12281)[1] | | |
| 09290555 | | NFT (32808208013532141000/Coachella x FTX Weekend 2 #12322)[1] | | |
| 09290556 | | NFT (48854563120717518000/Coachella x FTX Weekend 2 #12278)[1] | | |
| 09290557 | | NFT (36371083022454898800/Coachella x FTX Weekend 2 #12313)[1] | | |
| 09290558 | | NFT (54222994252208348000/Coachella x FTX Weekend 2 #24402)[1] | | |
| 09290561 | | NFT (39931879655568764500/Coachella x FTX Weekend 2 #12378)[1] | | |
| 09290562 | | NFT (45038217912601477600/Coachella x FTX Weekend 2 #12384)[1] | | |
| 09290563 | | NFT (40424582552636509100/Coachella x FTX Weekend 2 #12292)[1] | | |
| 09290565 | | NFT (37929973627927344800/Coachella x FTX Weekend 1 #30794)[1] | | |
| 09290566 | | NFT (54130904577630164000/Coachella x FTX Weekend 2 #12332)[1] | | |
| 09290567 | | NFT (34407509735206834900/Coachella x FTX Weekend 2 #12335)[1] | | |
| 09290569 | | NFT (38658442284241237700/Coachella x FTX Weekend 2 #20224)[1] | | |
| 09290570 | | NFT (48452603477190957300/Coachella x FTX Weekend 2 #12312)[1] | | |
| 09290571 | | NFT (36379092204161790900/Coachella x FTX Weekend 2 #12339)[1] | | |
| 09290572 | | NFT (53349402451574833000/Coachella x FTX Weekend 2 #12285)[1] | | |
| 09290575 | | NFT (43594601100788430000/Coachella x FTX Weekend 2 #12382)[1] | | |
| 09290578 | | NFT (30244381485836679600/Coachella x FTX Weekend 2 #12329)[1] | | |
| 09290579 | | NFT (57444002981226395000/Coachella x FTX Weekend 2 #12295)[1] | | |
| 09290580 | | BTC[.00723828], DOGE[147.78633373], ETH[.12545504], ETHW[.05844168], EUR[102.19], NFT (56564406312094599100/Coachella x FTX Weekend 2 #12290)[1], SHIB[4], SOL[2.79942437], TRX[1], USD[1357.66], USDT[100.73107029] | Yes | |
| 09290581 | | NFT (52491905712427704900/Coachella x FTX Weekend 1 #30798)[1] | | |
| 09290582 | | NFT (50507230264552369200/Coachella x FTX Weekend 2 #12293)[1] | | |
| 09290583 | | NFT (44891707075610505500/Coachella x FTX Weekend 2 #12308)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290584 | | NFT (395054357965896474/Coachella x FTX Weekend 2 #12304)[1] | | |
| 09290585 | | NFT (384422077933978426/Coachella x FTX Weekend 2 #12296)[1] | | |
| 09290586 | | NFT (383803989922656408/Coachella x FTX Weekend 2 #12320)[1] | | |
| 09290588 | | USD[0.09] | Yes | |
| 09290590 | | NFT (358842357759572082/Coachella x FTX Weekend 2 #12294)[1] | | |
| 09290591 | | NFT (395881386535984706/Coachella x FTX Weekend 2 #12311)[1] | | |
| 09290592 | | NFT (352984772830043080/Coachella x FTX Weekend 2 #12599)[1] | | |
| 09290594 | | NFT (299433075267797128/Coachella x FTX Weekend 2 #12325)[1] | | |
| 09290595 | | NFT (413857506295768603/Coachella x FTX Weekend 2 #13545)[1] | | |
| 09290596 | | NFT (380087459175482292/Coachella x FTX Weekend 2 #12345)[1] | | |
| 09290597 | | NFT (415109160079507403/Coachella x FTX Weekend 2 #12298)[1] | | |
| 09290598 | | NFT (349439937380165493/Coachella x FTX Weekend 2 #12309)[1] | | |
| 09290601 | | NFT (433545489174024541/Coachella x FTX Weekend 2 #12306)[1] | | |
| 09290602 | | NFT (524218350703946036/Coachella x FTX Weekend 2 #27358)[1] | | |
| 09290603 | | NFT (370771475761686331/Coachella x FTX Weekend 2 #12302)[1] | | |
| 09290605 | | NFT (376579659926395300/Coachella x FTX Weekend 2 #12303)[1] | | |
| 09290607 | | NFT (477614952741679460/Coachella x FTX Weekend 2 #12333)[1] | | |
| 09290611 | | NFT (487072525401897096/Coachella x FTX Weekend 2 #12323)[1] | | |
| 09290612 | | NFT (343250566509093643/Coachella x FTX Weekend 2 #12330)[1] | | |
| 09290615 | | NFT (482686327626255270/Coachella x FTX Weekend 2 #12331)[1] | | |
| 09290617 | | NFT (330634567887128462/Coachella x FTX Weekend 2 #22927)[1] | | |
| 09290619 | | NFT (513049740217341357/Coachella x FTX Weekend 2 #12328)[1] | | |
| 09290622 | | NFT (555470793017686264/Coachella x FTX Weekend 2 #12354)[1] | | |
| 09290624 | | NFT (510012387912280691/Coachella x FTX Weekend 2 #12318)[1], USD[5.00] | | |
| 09290626 | | NFT (448746603825770500/Coachella x FTX Weekend 2 #12334)[1] | | |
| 09290627 | | NFT (470503032584487939/Coachella x FTX Weekend 2 #12317)[1] | | |
| 09290628 | | NFT (433037942931230918/Coachella x FTX Weekend 2 #12377)[1] | | |
| 09290629 | | NFT (531335378150165139/Coachella x FTX Weekend 2 #12406)[1] | | |
| 09290630 | | NFT (288553719779766206/Coachella x FTX Weekend 2 #12363)[1] | | |
| 09290631 | | NFT (293835249775787414/Coachella x FTX Weekend 2 #16602)[1] | | |
| 09290632 | | NFT (523722737572848535/Coachella x FTX Weekend 2 #12353)[1] | | |
| 09290633 | | NFT (356401372688900396/Coachella x FTX Weekend 2 #12336)[1] | | |
| 09290634 | | NFT (404072674192828112/Coachella x FTX Weekend 2 #22424)[1] | | |
| 09290636 | | NFT (480720738327982666/Coachella x FTX Weekend 2 #12321)[1] | | |
| 09290637 | | NFT (401462371656765227/Coachella x FTX Weekend 2 #12392)[1] | | |
| 09290638 | | NFT (425910926822167659/Coachella x FTX Weekend 2 #12401)[1] | | |
| 09290639 | | NFT (399709747317861002/Coachella x FTX Weekend 2 #12346)[1] | | |
| 09290640 | | USD[72.56] | Yes | |
| 09290641 | | NFT (545780324125286221/Coachella x FTX Weekend 2 #12368)[1] | | |
| 09290642 | | USD[0.00] | | |
| 09290643 | | NFT (494621405770293464/Coachella x FTX Weekend 2 #12355)[1] | | |
| 09290644 | | NFT (349110616713007073/Coachella x FTX Weekend 2 #12341)[1] | | |
| 09290646 | | NFT (513990321535936346/Coachella x FTX Weekend 2 #12350)[1] | | |
| 09290647 | | NFT (417932734015800610/Coachella x FTX Weekend 2 #12349)[1] | | |
| 09290649 | | NFT (306954646037890313/Coachella x FTX Weekend 2 #12351)[1] | | |
| 09290652 | | NFT (410783780623378530/Coachella x FTX Weekend 2 #12358)[1] | | |
| 09290653 | | NFT (379417857814338887/Coachella x FTX Weekend 2 #13480)[1] | | |
| 09290654 | | NFT (534924876505138468/Coachella x FTX Weekend 2 #13079)[1] | | |
| 09290655 | | ETH[0], USD[0.00] | | |
| 09290656 | | USD[500.00] | | |
| 09290659 | | NFT (328810799673501368/Coachella x FTX Weekend 2 #12338)[1] | | |
| 09290660 | | NFT (428542039746564960/Coachella x FTX Weekend 2 #12390)[1] | | |
| 09290661 | | BRZ[3], BTC[.00000024], ETH[.00000572], ETHW[.06684861], LINK[.00044904], MATIC[.00322649], SHIB[1], SOL[.00006091], TRX[4], USD[500.74] | Yes | |
| 09290662 | | NFT (462145080140810130/Coachella x FTX Weekend 1 #30795)[1] | | |
| 09290664 | | NFT (314749561592418669/Coachella x FTX Weekend 2 #12760)[1] | | |
| 09290665 | | NFT (296009716932426441/Coachella x FTX Weekend 2 #12344)[1] | | |
| 09290666 | | NFT (346277906685783316/Coachella x FTX Weekend 2 #14646)[1] | | |
| 09290668 | | NFT (368558486113866199/Coachella x FTX Weekend 2 #12348)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290672 | | NFT (309930957348387794/Coachella x FTX Weekend 2 #12352)[1] | | |
| 09290673 | | NFT (434207599554462740/Coachella x FTX Weekend 1 #30903)[1] | | |
| 09290674 | | AVAX[.0000087], BTC[.00000002], SHIB[1], SOL[.00000576], TRX[4], USD[0.00] | Yes | |
| 09290675 | | NFT (342709165371323541/Coachella x FTX Weekend 2 #12511)[1], NFT (394775499695845818/88rising Sky Challenge - Coin #661)[1] | | |
| 09290679 | | NFT (545890514287666000/Coachella x FTX Weekend 2 #20588)[1] | | |
| 09290680 | | NFT (370761166827418609/Coachella x FTX Weekend 2 #19277)[1] | | |
| 09290682 | | NFT (483255942398092493/Coachella x FTX Weekend 2 #12361)[1] | | |
| 09290683 | | NFT (372077772094486150/Coachella x FTX Weekend 2 #12399)[1] | | |
| 09290684 | | NFT (484842155257372989/Coachella x FTX Weekend 2 #12804)[1] | | |
| 09290686 | | NFT (427938315151407667/Coachella x FTX Weekend 2 #12362)[1] | | |
| 09290687 | | NFT (566971008537166574/Coachella x FTX Weekend 2 #12371)[1] | | |
| 09290688 | | NFT (484432166900863240/Coachella x FTX Weekend 2 #12370)[1] | | |
| 09290690 | | NFT (321254199063972800/Coachella x FTX Weekend 2 #12379)[1] | | |
| 09290691 | | NFT (367901883366875573/Coachella x FTX Weekend 2 #24782)[1] | | |
| 09290692 | | BAT[1], ETH[1.02729734], ETHW[1.02686586], NFT (299654496103653106/Coachella x FTX Weekend 2 #12391)[1], SHIB[1], SOL[1.02729734], USD[315.99] | Yes | |
| 09290697 | | NFT (403736121636969568/Coachella x FTX Weekend 2 #12374)[1] | | |
| 09290698 | | NFT (413532712404846997/Coachella x FTX Weekend 2 #17587)[1] | | |
| 09290699 | | NFT (377744832750063240/Coachella x FTX Weekend 2 #17865)[1] | | |
| 09290703 | | NFT (409322716832504987/Oasis Ocotillo Ferris Wheel #73)[1], NFT (425660876002593322/Coachella x FTX Weekend 2 #12403)[1] | | |
| 09290705 | | NFT (524031562670649353/Coachella x FTX Weekend 2 #12373)[1] | | |
| 09290706 | | NFT (504891132901238320/Coachella x FTX Weekend 2 #12369)[1] | | |
| 09290711 | | NFT (445291121367101294/Coachella x FTX Weekend 2 #15640)[1] | | |
| 09290712 | | NFT (552101153971994929/Coachella x FTX Weekend 2 #12385)[1] | | |
| 09290713 | | NFT (470326828103472113/Coachella x FTX Weekend 2 #16665)[1] | | |
| 09290714 | | NFT (298024454166751877/Coachella x FTX Weekend 2 #12381)[1] | | |
| 09290715 | | NFT (496322048261392276/Coachella x FTX Weekend 2 #12446)[1] | | |
| 09290716 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09290717 | | NFT (302136865270768150/Coachella x FTX Weekend 2 #18217)[1] | | |
| 09290718 | | NFT (471932967277182363/Coachella x FTX Weekend 2 #12376)[1] | | |
| 09290722 | | NFT (417151443543919855/Coachella x FTX Weekend 2 #12396)[1] | | |
| 09290723 | | NFT (539083210344489385/Coachella x FTX Weekend 2 #12402)[1] | | |
| 09290724 | | NFT (559530633337126585/Coachella x FTX Weekend 2 #12437)[1] | | |
| 09290725 | | NFT (494651026669990671/Coachella x FTX Weekend 1 #30796)[1] | | |
| 09290726 | | NFT (372742016526278490/Coachella x FTX Weekend 2 #12414)[1] | | |
| 09290727 | | NFT (396799617728920497/Coachella x FTX Weekend 2 #12415)[1] | | |
| 09290728 | | NFT (515576590666108662/Coachella x FTX Weekend 2 #12400)[1] | | |
| 09290731 | | NFT (404408339846998663/Coachella x FTX Weekend 2 #12389)[1] | | |
| 09290733 | | NFT (332171011798876352/Coachella x FTX Weekend 2 #12405)[1] | | |
| 09290734 | | NFT (294326661108651919/Coachella x FTX Weekend 2 #12394)[1] | | |
| 09290735 | | NFT (456198623474525933/Coachella x FTX Weekend 2 #12409)[1] | | |
| 09290736 | | NFT (435120634970176801/Coachella x FTX Weekend 2 #12624)[1] | | |
| 09290738 | | NFT (553908280287937857/Coachella x FTX Weekend 2 #12388)[1] | | |
| 09290740 | | NFT (510834787800440854/Coachella x FTX Weekend 2 #12387)[1] | | |
| 09290742 | | NFT (329230382248203242/Coachella x FTX Weekend 2 #12454)[1] | | |
| 09290743 | | NFT (497415530041138312/Coachella x FTX Weekend 2 #12404)[1] | | |
| 09290744 | | NFT (445820622056508356/Coachella x FTX Weekend 2 #12583)[1] | | |
| 09290745 | | NFT (438230300836083224/Coachella x FTX Weekend 2 #12408)[1] | | |
| 09290746 | | NFT (429916149178568707/Coachella x FTX Weekend 2 #12436)[1] | | |
| 09290747 | | NFT (483577657626200290/Coachella x FTX Weekend 2 #19178)[1] | | |
| 09290749 | | NFT (390381435158108898/Coachella x FTX Weekend 2 #12398)[1] | | |
| 09290750 | | NFT (420868389440856476/Coachella x FTX Weekend 2 #17375)[1] | | |
| 09290751 | | BTC[.0025908], USD[0.00] | | |
| 09290752 | | NFT (451992573849555844/Coachella x FTX Weekend 2 #24008)[1] | | |
| 09290753 | | NFT (568560932725361704/Coachella x FTX Weekend 2 #12412)[1] | | |
| 09290754 | | NFT (370610470623956852/Coachella x FTX Weekend 2 #12486)[1] | | |
| 09290755 | | NFT (533520359740408548/Coachella x FTX Weekend 2 #12410)[1] | | |
| 09290758 | | NFT (291124534833138127/Coachella x FTX Weekend 2 #12418)[1], NFT (517706978515846791/BlobForm #42)[1] | | |
| 09290759 | | NFT (532684592002446340/Coachella x FTX Weekend 2 #12426)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290760 | | NFT (56546216120258080808/Coachella x FTX Weekend 2 #12510)[1] | | |
| 09290762 | | NFT (56981164069162264343/Coachella x FTX Weekend 2 #12429)[1] | | |
| 09290763 | | NFT (45275826221998850202/Coachella x FTX Weekend 2 #12423)[1] | | |
| 09290764 | | NFT (55528447357272767676/Coachella x FTX Weekend 2 #12476)[1] | | |
| 09290766 | | NFT (31789449085641216666/Coachella x FTX Weekend 1 #30892)[1] | | |
| 09290769 | | NFT (47797268006142234545/Coachella x FTX Weekend 2 #12411)[1] | | |
| 09290771 | | NFT (34367267885214657900/Oasis Ocotillo Ferris Wheel #389)[1], NFT (56579219190907553111/Coachella x FTX Weekend 2 #12421)[1] | | |
| 09290772 | | USD[0.01] | Yes | |
| 09290773 | | NFT (47342962788716304909/Coachella x FTX Weekend 2 #26820)[1] | | |
| 09290775 | | NFT (46138230394049778899/Coachella x FTX Weekend 2 #12435)[1] | | |
| 09290779 | | NFT (35065663276780694422/Coachella x FTX Weekend 2 #12432)[1] | | |
| 09290780 | | NFT (40947709037687552727/Coachella x FTX Weekend 1 #30832)[1], NFT (54792492276506765050/Coachella x FTX Weekend 2 #13181)[1] | | |
| 09290781 | | NFT (42417226485888322222/Coachella x FTX Weekend 2 #12428)[1] | | |
| 09290782 | | NFT (35220531135362618282/Coachella x FTX Weekend 2 #18127)[1], NFT (46026011020585549797/Oasis Ocotillo GV Ticket #8)[1] | | |
| 09290783 | | NFT (34832187214076673131/Coachella x FTX Weekend 2 #12430)[1] | | |
| 09290784 | | NFT (30410039478506244545/Coachella x FTX Weekend 2 #12417)[1] | | |
| 09290786 | | NFT (55454143411474279090/Coachella x FTX Weekend 2 #24861)[1] | | |
| 09290787 | | NFT (45623686485402844444/Coachella x FTX Weekend 2 #15937)[1] | | |
| 09290788 | | NFT (56528042786840183939/Coachella x FTX Weekend 2 #28096)[1] | | |
| 09290789 | | NFT (53388156418509326666/Coachella x FTX Weekend 2 #12619)[1] | | |
| 09290790 | | NFT (50094129529509783434/Coachella x FTX Weekend 2 #12443)[1] | | |
| 09290791 | | NFT (31325345074086763333/Coachella x FTX Weekend 2 #12419)[1] | | |
| 09290792 | | NFT (42619509361630916262/Coachella x FTX Weekend 2 #12422)[1] | | |
| 09290795 | | NFT (45936880840710083434/Coachella x FTX Weekend 2 #12420)[1] | | |
| 09290796 | | NFT (47968605474585697979/Coachella x FTX Weekend 2 #12442)[1] | | |
| 09290797 | | NFT (50689133171546744848/Coachella x FTX Weekend 2 #25175)[1] | | |
| 09290799 | | NFT (53219058021397579292/Coachella x FTX Weekend 2 #12434)[1] | | |
| 09290803 | | ETH[.15601622], SHIB[2], SOL[1.02922246], TRX[1], USD[0.00] | | |
| 09290804 | | USD[75.00] | | |
| 09290805 | | NFT (32243095774992133939/Coachella x FTX Weekend 2 #12441)[1] | | |
| 09290806 | | NFT (32434437075488696464/Coachella x FTX Weekend 2 #12431)[1] | | |
| 09290807 | | NFT (33918186756977592626/Coachella x FTX Weekend 2 #12425)[1] | | |
| 09290809 | | NFT (30452149430119061212/Coachella x FTX Weekend 2 #12471)[1] | | |
| 09290812 | | NFT (30727936308980399797/Coachella x FTX Weekend 2 #12438)[1] | | |
| 09290814 | | NFT (44566598140709537272/Coachella x FTX Weekend 2 #12439)[1] | | |
| 09290815 | Contingent, Disputed | NFT (41807982010877762525/Coachella x FTX Weekend 2 #12469)[1] | | |
| 09290816 | | NFT (39023253621845525656/Coachella x FTX Weekend 2 #12433)[1] | | |
| 09290817 | | NFT (35228322943408922525/Coachella x FTX Weekend 2 #12447)[1], NFT (43143321507970154444/Oasis Ocotillo Ferris Wheel #235)[1] | | |
| 09290819 | Contingent, Disputed | NFT (52246525069660384848/Coachella x FTX Weekend 2 #12662)[1] | | |
| 09290820 | | NFT (28837313609668328282/Coachella x FTX Weekend 2 #13587)[1], USD[1.00] | | |
| 09290822 | | NFT (47032884815568304949/Coachella x FTX Weekend 2 #18026)[1] | | |
| 09290824 | | NFT (37229850333664387373/Coachella x FTX Weekend 2 #12479)[1] | | |
| 09290825 | | NFT (31356296010188012121/Coachella x FTX Weekend 2 #12490)[1], SOL[.00993579], USD[0.00] | | |
| 09290826 | | NFT (37511426753792944545/Coachella x FTX Weekend 2 #12455)[1] | | |
| 09290827 | | NFT (54754523012079600404/Coachella x FTX Weekend 2 #12480)[1] | | |
| 09290828 | | NFT (38173412509494658282/Coachella x FTX Weekend 2 #12462)[1] | | |
| 09290829 | | NFT (54665848769462701111/Coachella x FTX Weekend 2 #12451)[1] | | |
| 09290830 | | NFT (53747311476037778181/Coachella x FTX Weekend 2 #12450)[1] | | |
| 09290831 | | NFT (53977563208193944002/Coachella x FTX Weekend 2 #27252)[1] | | |
| 09290833 | | NFT (50775910027634795151/Coachella x FTX Weekend 2 #12448)[1] | | |
| 09290835 | | NFT (39800270316036632323/Coachella x FTX Weekend 2 #12460)[1], NFT (52164085334049447474/Oasis Ocotillo Ferris Wheel #189)[1] | | |
| 09290836 | | NFT (30227484879022664550/Coachella x FTX Weekend 2 #12459)[1] | | |
| 09290838 | | NFT (30005045372636994444/Oasis Ocotillo Ferris Wheel #550)[1], NFT (42843872496199094774/Coachella x FTX Weekend 2 #12500)[1] | | |
| 09290839 | | NFT (30199922543569533337/Coachella x FTX Weekend 2 #12467)[1] | | |
| 09290840 | | NFT (56638605786360231515/Coachella x FTX Weekend 2 #12473)[1] | | |
| 09290842 | | NFT (53167701347729606363/Coachella x FTX Weekend 2 #12464)[1] | | |
| 09290843 | | NFT (49387559923158371313/Coachella x FTX Weekend 2 #12481)[1] | | |
| 09290848 | | NFT (31144297767314738888/Coachella x FTX Weekend 2 #12499)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290849 | | NFT (50271821475434956 7/Coachella x FTX Weekend 2 #12470)[1] | | |
| 09290850 | | NFT (47666966896484819 7/Coachella x FTX Weekend 2 #12482)[1] | | |
| 09290851 | | NFT (32467820542747989 4/Coachella x FTX Weekend 2 #16956)[1] | | |
| 09290852 | | NFT (33978947621297717 4/FTX - Off The Grid Miami #2446)[1] | | |
| 09290853 | | NFT (46955863944514069 5/Coachella x FTX Weekend 2 #12465)[1] | | |
| 09290854 | | NFT (29923448872469082 6/Coachella x FTX Weekend 2 #12488)[1] | | |
| 09290856 | | USD[0.00], USDT[11.68557129] | | |
| 09290857 | | NFT (35053797549232878 9/Coachella x FTX Weekend 2 #12483)[1], NFT (40564082179184105 8/Oasis Ocotillo Ferris Wheel #87)[1] | | |
| 09290860 | | NFT (42763684753605429 6/Coachella x FTX Weekend 2 #12503)[1] | | |
| 09290861 | | NFT (47790713731224163 8/Coachella x FTX Weekend 1 #30799)[1] | | |
| 09290862 | | NFT (52531708645754074 3/Coachella x FTX Weekend 2 #12545)[1] | | |
| 09290863 | | NFT (29278160054194374 1/Coachella x FTX Weekend 2 #12477)[1] | | |
| 09290864 | | NFT (35177896815636514 9/Coachella x FTX Weekend 2 #12493)[1] | | |
| 09290866 | | NFT (40060960017859890 6/Coachella x FTX Weekend 2 #12472)[1] | | |
| 09290867 | | NFT (44926882415853310 6/Coachella x FTX Weekend 2 #12484)[1] | | |
| 09290869 | | NFT (35957755225813311 9/Coachella x FTX Weekend 2 #12494)[1] | | |
| 09290870 | | NFT (37297953718081941 0/FTX - Off The Grid Miami #2528)[1] | | |
| 09290872 | | BTC[.00023763], ETH[.00160327], ETHW[.00160327], SHIB[1], TRX[69.21720052], USD[0.00] | | |
| 09290873 | | NFT (40309697266498258 9/Coachella x FTX Weekend 2 #24213)[1] | | |
| 09290875 | | NFT (33810371930610694 9/Coachella x FTX Weekend 2 #17458)[1] | | |
| 09290876 | | USD[0.00] | | |
| 09290877 | | NFT (55250236556356400 3/Coachella x FTX Weekend 2 #12489)[1] | | |
| 09290879 | | NFT (51044841075029205 8/Coachella x FTX Weekend 2 #14542)[1] | | |
| 09290880 | | NFT (43832953627285462 3/Coachella x FTX Weekend 2 #12485)[1] | | |
| 09290881 | | NFT (40435864958073196 8/Coachella x FTX Weekend 2 #17415)[1] | | |
| 09290883 | | NFT (44041351371019531 0/Coachella x FTX Weekend 2 #12542)[1] | | |
| 09290884 | | NFT (47345764040800535 0/Coachella x FTX Weekend 2 #12496)[1] | | |
| 09290886 | | NFT (46544453346998990 3/Coachella x FTX Weekend 2 #12491)[1] | | |
| 09290892 | | NFT (32823040358463033 0/Coachella x FTX Weekend 2 #12502)[1] | | |
| 09290893 | | NFT (53124387868968377 5/Coachella x FTX Weekend 2 #24779)[1] | | |
| 09290894 | | NFT (29101043262220622 6/Coachella x FTX Weekend 2 #12498)[1] | | |
| 09290896 | | NFT (37833245676746781 2/Coachella x FTX Weekend 2 #12506)[1] | | |
| 09290898 | | NFT (40622919488128233 9/Coachella x FTX Weekend 2 #14456)[1] | | |
| 09290899 | | NFT (36599128680389805 9/Coachella x FTX Weekend 2 #12492)[1] | | |
| 09290900 | | NFT (45139706907261953 4/Coachella x FTX Weekend 2 #12487)[1] | | |
| 09290901 | | NFT (54995504451230168 0/Coachella x FTX Weekend 2 #12552)[1] | | |
| 09290903 | | NFT (35232194930785129 3/Coachella x FTX Weekend 2 #17609)[1] | | |
| 09290906 | | NFT (50949794012963337 4/Coachella x FTX Weekend 2 #12501)[1] | | |
| 09290907 | | NFT (46913241929929378 4/Coachella x FTX Weekend 2 #12530)[1] | | |
| 09290909 | | NFT (45791449205473844 7/Coachella x FTX Weekend 2 #12497)[1] | | |
| 09290911 | | NFT (29746720782219189 5/Coachella x FTX Weekend 2 #12515)[1] | | |
| 09290912 | | NFT (44512787084377626 0/Coachella x FTX Weekend 2 #12712)[1] | | |
| 09290913 | | NFT (34794452709954080 2/Coachella x FTX Weekend 2 #12527)[1] | | |
| 09290915 | | NFT (41155362854790660 5/Coachella x FTX Weekend 1 #30801)[1] | | |
| 09290916 | | NFT (30348325306010188 0/Coachella x FTX Weekend 2 #16234)[1] | | |
| 09290918 | | NFT (34108433585299441 3/Coachella x FTX Weekend 2 #12522)[1] | | |
| 09290919 | | NFT (38417415528898971 4/Coachella x FTX Weekend 2 #12570)[1] | | |
| 09290920 | | NFT (49985455129904052 6/Coachella x FTX Weekend 2 #12512)[1] | | |
| 09290921 | | NFT (35214620761882200 0/Coachella x FTX Weekend 2 #12516)[1] | | |
| 09290922 | | NFT (47640245822051384 8/FTX - Off The Grid Miami #2447)[1] | | |
| 09290923 | | NFT (42591363455390204 8/Coachella x FTX Weekend 2 #15903)[1] | | |
| 09290924 | | NFT (43635868052770876 6/Coachella x FTX Weekend 2 #12504)[1] | | |
| 09290925 | Contingent, Disputed | NFT (43412354258947236 1/Coachella x FTX Weekend 2 #25693)[1] | | |
| 09290926 | | NFT (29763237216434498 5/Coachella x FTX Weekend 2 #12534)[1] | | |
| 09290928 | | NFT (37485150284614648 4/Coachella x FTX Weekend 2 #12521)[1] | | |
| 09290929 | | NFT (45470797725499234 6/Coachella x FTX Weekend 2 #12536)[1] | | |
| 09290930 | | NFT (53560656766574458 0/Coachella x FTX Weekend 2 #12509)[1] | | |
| 09290931 | | NFT (57247795382404887 4/Coachella x FTX Weekend 2 #22976)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09290932 | | NFT (4706687202871511148/Coachella x FTX Weekend 2 #12519)[1] | | |
| 09290933 | | NFT (307867026556853710/Coachella x FTX Weekend 2 #12547)[1] | | |
| 09290935 | | NFT (5713970362269155515/Coachella x FTX Weekend 2 #22888)[1] | | |
| 09290936 | | NFT (357054445293805896/Coachella x FTX Weekend 2 #12715)[1] | | |
| 09290938 | | NFT (2942310349639275539/Coachella x FTX Weekend 2 #12535)[1] | | |
| 09290939 | | NFT (4355242507231059022/Coachella x FTX Weekend 2 #12525)[1] | | |
| 09290940 | | NFT (5552735492881689212/Coachella x FTX Weekend 2 #12538)[1] | | |
| 09290943 | | NFT (3559694435333354763/Coachella x FTX Weekend 2 #12528)[1] | | |
| 09290944 | | NFT (5036449958194941972/Coachella x FTX Weekend 2 #12526)[1] | | |
| 09290946 | | NFT (3064949041933101012/Coachella x FTX Weekend 2 #12532)[1] | | |
| 09290947 | | NFT (5099895274977620914/Coachella x FTX Weekend 2 #12553)[1] | | |
| 09290948 | | NFT (5580561572479255742/Coachella x FTX Weekend 2 #12524)[1] | | |
| 09290949 | | NFT (5267363091695987822/Coachella x FTX Weekend 2 #16471)[1] | | |
| 09290950 | | NFT (3321612350682925432/Coachella x FTX Weekend 2 #16300)[1] | | |
| 09290952 | | NFT (4726143237849491362/Coachella x FTX Weekend 2 #12537)[1] | | |
| 09290953 | | NFT (3688429306028289322/Coachella x FTX Weekend 2 #12539)[1] | | |
| 09290954 | | NFT (5572245686651620132/Coachella x FTX Weekend 2 #12533)[1] | | |
| 09290957 | | NFT (4594563453325189732/Coachella x FTX Weekend 2 #12531)[1] | | |
| 09290961 | | NFT (4782665412552831572/Coachella x FTX Weekend 2 #12543)[1] | | |
| 09290962 | | NFT (2924108193277029212/Coachella x FTX Weekend 2 #12565)[1] | | |
| 09290963 | | NFT (4617128389233888252/Coachella x FTX Weekend 2 #12614)[1] | | |
| 09290965 | | NFT (4694640722102579311/Coachella x FTX Weekend 1 #30821)[1], USD[29.18] | Yes | |
| 09290968 | | NFT (5428750995482335442/Coachella x FTX Weekend 1 #30802)[1] | | |
| 09290971 | | NFT (3206277660997275467/BlobForm #143)[1], NFT (4113146740261711338/Coachella x FTX Weekend 2 #12606)[1], NFT (4781920707057009056/88rising Sky Challenge - Coin #468)[1] | | |
| 09290972 | | NFT (4929486516980907422/Coachella x FTX Weekend 2 #24364)[1] | | |
| 09290977 | | NFT (3069646282480828002/Coachella x FTX Weekend 2 #12541)[1] | | |
| 09290979 | | NFT (4122933124421076552/Coachella x FTX Weekend 2 #12555)[1] | | |
| 09290980 | | NFT (3111455853546550048/88rising Sky Challenge - Coin #693)[1], NFT (3884170007629899282/88rising Sky Challenge - Cloud #259)[1], NFT (4173853349183580572/BlobForm #419)[1], NFT (4555083508733867632/Coachella x FTX Weekend 2 #12695)[1], NFT (4582875061479865532/Miami Ticket Stub #763)[1] | | |
| 09290982 | | NFT (5362933256251652092/Coachella x FTX Weekend 2 #12549)[1] | | |
| 09290985 | | NFT (5670733919980414692/Coachella x FTX Weekend 2 #12554)[1] | | |
| 09290989 | | NFT (4425326516140666052/Coachella x FTX Weekend 2 #12544)[1] | | |
| 09290990 | | NFT (3978486479862585462/Coachella x FTX Weekend 2 #12580)[1] | | |
| 09290994 | | NFT (5640446253072793982/Coachella x FTX Weekend 2 #12561)[1] | | |
| 09290995 | | NFT (4588289856373714752/Coachella x FTX Weekend 2 #12548)[1], NFT (5306152024350691092/BlobForm #272)[1] | | |
| 09290997 | | NFT (3423199286198111392/Coachella x FTX Weekend 2 #12550)[1] | | |
| 09290998 | | NFT (5351971373277571792/Coachella x FTX Weekend 2 #29176)[1] | | |
| 09290999 | | NFT (4034264218344890822/Coachella x FTX Weekend 2 #17888)[1] | | |
| 09291003 | | NFT (3967630291873679522/Coachella x FTX Weekend 2 #12575)[1] | | |
| 09291004 | | NFT (5063866293488254152/Coachella x FTX Weekend 1 #30803)[1] | | |
| 09291005 | | NFT (4198147640668122431/Coachella x FTX Weekend 2 #12564)[1] | | |
| 09291006 | | NFT (4293728652036975512/Coachella x FTX Weekend 2 #12572)[1] | | |
| 09291007 | | NFT (3970162466927687432/Coachella x FTX Weekend 2 #12567)[1] | | |
| 09291008 | | NFT (3322052493056937302/Coachella x FTX Weekend 2 #12574)[1] | | |
| 09291009 | | NFT (4148160441990245762/Coachella x FTX Weekend 2 #12563)[1] | | |
| 09291010 | | NFT (3133095975266509282/Coachella x FTX Weekend 2 #12576)[1] | | |
| 09291012 | | NFT (4290491912147549842/Coachella x FTX Weekend 2 #12560)[1] | | |
| 09291015 | | NFT (5566036144533553472/Coachella x FTX Weekend 2 #29002)[1] | | |
| 09291019 | | ETH[.00482647], ETHW[.00482647], USD[0.00] | | |
| 09291021 | | BRZ[2], DOGE[1], NFT (4176662939401414416/Coachella x FTX Weekend 2 #14202)[1], TRX[1], USD[0.06] | Yes | |
| 09291022 | | NFT (4027362367396025212/Coachella x FTX Weekend 2 #12568)[1] | | |
| 09291023 | | NFT (3982086248608073809/Coachella x FTX Weekend 2 #29725)[1] | | |
| 09291024 | | NFT (5247163833535671660/Coachella x FTX Weekend 2 #12573)[1] | | |
| 09291025 | | NFT (3496686457884624882/Coachella x FTX Weekend 2 #12595)[1] | | |
| 09291026 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09291027 | | NFT (4542381513779274702/Coachella x FTX Weekend 2 #31249)[1] | | |
| 09291028 | | NFT (5254617113429497576/Coachella x FTX Weekend 2 #12604)[1] | | |
| 09291029 | | USD[3.92] | | |
| 09291032 | | NFT (4224862938163059292/Coachella x FTX Weekend 2 #12577)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291035 | | NFT (436186780731505723/Coachella x FTX Weekend 2 #26422)[1] | | |
| 09291036 | | NFT (413133297853477524/Coachella x FTX Weekend 2 #12579)[1] | | |
| 09291037 | | NFT (356704599299180651/Coachella x FTX Weekend 2 #12569)[1] | | |
| 09291039 | | NFT (468048524301135929/Oasis Ocotillo GV Ticket #15 (Redeemed))[1], NFT (479862089793000934/Coachella x FTX Weekend 2 #12585)[1] | | |
| 09291040 | | NFT (360068383041032901/Coachella x FTX Weekend 2 #12581)[1] | | |
| 09291042 | | NFT (447250623082024596/Coachella x FTX Weekend 2 #12571)[1] | | |
| 09291043 | | BTC[.00001176], EUR[0.64], USD[12.48] | | |
| 09291044 | | NFT (306946921390527956/Coachella x FTX Weekend 2 #12587)[1] | | |
| 09291045 | | NFT (364421105876068979/Coachella x FTX Weekend 2 #12589)[1] | | |
| 09291046 | | USD[0.00], USDT[0] | Yes | |
| 09291048 | | NFT (310081803218229128/Coachella x FTX Weekend 2 #12598)[1] | | |
| 09291049 | | NFT (404348936238008164/Coachella x FTX Weekend 2 #12608)[1] | | |
| 09291051 | | NFT (383386004358704808/Coachella x FTX Weekend 2 #12626)[1], USD[5.51] | | |
| 09291052 | | NFT (545366655428146101/Coachella x FTX Weekend 2 #12602)[1] | | |
| 09291053 | | NFT (377510233893798522/Coachella x FTX Weekend 2 #12596)[1] | | |
| 09291055 | | NFT (558263975432560264/Coachella x FTX Weekend 2 #12600)[1] | | |
| 09291056 | | NFT (337301768914161082/Coachella x FTX Weekend 1 #30804)[1], NFT (509708972682931839/Coachella x FTX Weekend 2 #12593)[1] | | |
| 09291058 | | NFT (567572366411363986/Coachella x FTX Weekend 2 #26973)[1] | | |
| 09291061 | | NFT (430386534179495644/Coachella x FTX Weekend 2 #16446)[1] | | |
| 09291063 | | NFT (360027288459155321/Coachella x FTX Weekend 2 #12592)[1] | | |
| 09291069 | | NFT (411333927180682444/Coachella x FTX Weekend 2 #12588)[1] | | |
| 09291070 | | NFT (498336365250204667/Coachella x FTX Weekend 2 #12597)[1] | | |
| 09291072 | | NFT (533136043340012523/Coachella x FTX Weekend 2 #12590)[1] | | |
| 09291073 | | NFT (537588929364346274/Coachella x FTX Weekend 2 #12591)[1] | | |
| 09291076 | | NFT (499146529583426853/Coachella x FTX Weekend 1 #30828)[1] | | |
| 09291077 | | NFT (516454790032184833/Coachella x FTX Weekend 2 #12625)[1] | | |
| 09291078 | | NFT (407876518701334554/Coachella x FTX Weekend 2 #12765)[1] | | |
| 09291080 | | NFT (403234297793548051/Coachella x FTX Weekend 2 #12605)[1] | | |
| 09291083 | | NFT (354203997861601358/Coachella x FTX Weekend 2 #12611)[1] | | |
| 09291084 | | NFT (420398100358348858/FTX - Off The Grid Miami #2448)[1] | | |
| 09291085 | | NFT (362020935791886597/Coachella x FTX Weekend 2 #12603)[1] | | |
| 09291086 | | USD[0.12] | | |
| 09291088 | | NFT (557434906434751617/Coachella x FTX Weekend 2 #12601)[1] | | |
| 09291089 | | NFT (470653579396392485/Coachella x FTX Weekend 2 #28686)[1] | | |
| 09291092 | | NFT (332580921522107943/Coachella x FTX Weekend 2 #12620)[1] | | |
| 09291093 | | NFT (330701293440857516/Coachella x FTX Weekend 2 #30089)[1], NFT (485228759178335473/BlobForm #387)[1] | | |
| 09291094 | | NFT (423999935346990658/Coachella x FTX Weekend 2 #13514)[1] | | |
| 09291095 | | NFT (324472547889551365/Coachella x FTX Weekend 2 #21808)[1] | | |
| 09291096 | | NFT (411807919995144666/Coachella x FTX Weekend 2 #12653)[1], SHIB[397614.3141153], TRX[1], USD[0.00] | | |
| 09291098 | | NFT (374703877052344698/Coachella x FTX Weekend 2 #12610)[1] | | |
| 09291100 | | NFT (551466729667618003/Coachella x FTX Weekend 2 #12612)[1] | | |
| 09291101 | | NFT (472670314842478780/Coachella x FTX Weekend 2 #12622)[1] | | |
| 09291102 | | NFT (329900937177675958/Coachella x FTX Weekend 2 #12613)[1] | | |
| 09291104 | | NFT (529887515837172336/Coachella x FTX Weekend 2 #12674)[1], USD[1.00] | | |
| 09291105 | | NFT (513024603295928343/Coachella x FTX Weekend 2 #12607)[1] | | |
| 09291106 | | NFT (378094753089961366/Coachella x FTX Weekend 2 #20302)[1] | | |
| 09291107 | | NFT (296108913220228988/Coachella x FTX Weekend 2 #12609)[1] | | |
| 09291110 | | NFT (313755253486865302/Coachella x FTX Weekend 2 #14047)[1] | | |
| 09291111 | | NFT (304474482785740534/Coachella x FTX Weekend 2 #13741)[1] | | |
| 09291112 | | NFT (530584703842570412/Oasis Ocotillo Ferris Wheel #464)[1], NFT (567658852381749111/Coachella x FTX Weekend 2 #12745)[1] | | |
| 09291113 | | NFT (564642445755259849/Coachella x FTX Weekend 2 #12616)[1] | | |
| 09291114 | | NFT (362510065314386933/Coachella x FTX Weekend 2 #12830)[1] | | |
| 09291115 | | NFT (539621147302733348/Coachella x FTX Weekend 2 #12638)[1] | | |
| 09291116 | | NFT (370167233382191938/Coachella x FTX Weekend 2 #20148)[1] | | |
| 09291118 | | NFT (515388539619226402/Coachella x FTX Weekend 2 #12621)[1] | | |
| 09291119 | | NFT (313308276507139241/Coachella x FTX Weekend 2 #12627)[1] | | |
| 09291120 | | NFT (293937365403615784/Coachella x FTX Weekend 2 #12642)[1] | | |
| 09291121 | | NFT (508677611886640578/Coachella x FTX Weekend 2 #12759)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291122 | | NFT (39009835093898439/3/Coachella x FTX Weekend 2 #13531)[1] | | |
| 09291124 | | NFT (499412146605823010/Coachella x FTX Weekend 2 #12615)[1] | | |
| 09291126 | | ETH[.02852276], ETHW[0.02852276] | | |
| 09291128 | | NFT (487198514926046129/Coachella x FTX Weekend 2 #30135)[1] | | |
| 09291129 | | NFT (404098277615192497/Coachella x FTX Weekend 2 #12645)[1] | | |
| 09291130 | | NFT (315413663168592661/Coachella x FTX Weekend 2 #12617)[1] | | |
| 09291131 | | NFT (557522656238123758/Coachella x FTX Weekend 2 #12640)[1] | | |
| 09291132 | | NFT (569079507209478171/Coachella x FTX Weekend 2 #12618)[1] | | |
| 09291133 | | NFT (513743687562628287/Coachella x FTX Weekend 2 #12629)[1] | | |
| 09291134 | | BTC[.00047608], DOGE[106.32191525], ETH[.00643807], ETHW[.00643807], LTC[.13246258], SHIB[6], SOL[.13984645], TRX[206.46613391], USD[0.00] | | |
| 09291135 | | NFT (429285518285040795/Coachella x FTX Weekend 2 #12633)[1] | | |
| 09291136 | | SHIB[1], USD[6.32] | | |
| 09291137 | | BTC[0], USD[0.00] | Yes | |
| 09291138 | | NFT (336438877367892546/Coachella x FTX Weekend 2 #12641)[1] | | |
| 09291139 | | NFT (489306562507646209/Coachella x FTX Weekend 2 #12632)[1] | | |
| 09291140 | | NFT (359810470743776687/Coachella x FTX Weekend 2 #13675)[1] | | |
| 09291141 | | NFT (392874131382482844/Coachella x FTX Weekend 2 #12639)[1] | | |
| 09291143 | | NFT (408863848645361606/Coachella x FTX Weekend 2 #12628)[1] | | |
| 09291145 | | NFT (374852845285881850/Coachella x FTX Weekend 2 #12644)[1] | | |
| 09291147 | | NFT (545238948275847046/Coachella x FTX Weekend 2 #12630)[1] | | |
| 09291148 | Contingent, Disputed | NFT (573937491484855662/Coachella x FTX Weekend 2 #13013)[1] | | |
| 09291149 | | NFT (386140109095008737/Coachella x FTX Weekend 2 #12658)[1] | | |
| 09291152 | | USD[0.00], USDT[0] | | |
| 09291153 | | NFT (482464272560100399/Coachella x FTX Weekend 2 #13241)[1] | | |
| 09291155 | | NFT (547205048923222785/Coachella x FTX Weekend 2 #12646)[1] | | |
| 09291156 | | NFT (304100015297390305/Coachella x FTX Weekend 2 #13014)[1] | | |
| 09291157 | | NFT (526155529258811857/Coachella x FTX Weekend 2 #12635)[1] | | |
| 09291159 | | NFT (308985433251021380/Coachella x FTX Weekend 2 #12650)[1] | | |
| 09291160 | | NFT (341657097962100058/Coachella x FTX Weekend 2 #12656)[1] | | |
| 09291161 | | NFT (488915533351590790/Coachella x FTX Weekend 2 #14540)[1] | | |
| 09291165 | | NFT (499552710083191826/Coachella x FTX Weekend 2 #18901)[1] | | |
| 09291169 | | NFT (417978397979178077/Coachella x FTX Weekend 2 #12643)[1] | | |
| 09291171 | | NFT (443072889369412947/Coachella x FTX Weekend 2 #13778)[1] | | |
| 09291173 | Contingent, Disputed | NFT (526245840781497106/Coachella x FTX Weekend 2 #13022)[1] | | |
| 09291177 | | ETH[0], NEAR[0], SOL[0], USD[0.00] | | |
| 09291178 | | NFT (339446583876849780/FTX - Off The Grid Miami #2450)[1] | Yes | |
| 09291179 | | ALGO[43.87638856], ETH[.12101292], ETHW[.12065419], NFT (503682419685940966/Coachella x FTX Weekend 2 #12651)[1], SHIB[5652641.19143139] | Yes | |
| 09291180 | | NFT (293533425936680128/Coachella x FTX Weekend 2 #24079)[1] | | |
| 09291181 | | NFT (469247008015289638/Coachella x FTX Weekend 2 #19191)[1] | | |
| 09291184 | | NFT (568355502171795120/Coachella x FTX Weekend 2 #12661)[1] | | |
| 09291186 | | NFT (365284510262067391/Coachella x FTX Weekend 2 #12652)[1] | | |
| 09291187 | | NFT (390650158204509933/Coachella x FTX Weekend 2 #15939)[1], NFT (522513551733509642/Oasis Ocotillo 2023 GA #16 (Redeemed))[1] | | |
| 09291188 | | NFT (343969239932154148/Coachella x FTX Weekend 2 #12664)[1] | | |
| 09291190 | | NFT (406928646251090204/Coachella x FTX Weekend 2 #12665)[1] | | |
| 09291191 | | NFT (389409927733954988/Coachella x FTX Weekend 2 #12649)[1] | | |
| 09291193 | | NFT (291177671357231530/Saudi Arabia Ticket Stub #465)[1], NFT (332358706625298221/Coachella x FTX Weekend 2 #12683)[1] | | |
| 09291194 | | NFT (575438700089409666/Coachella x FTX Weekend 2 #12663)[1] | | |
| 09291195 | | NFT (391094552048725226/Coachella x FTX Weekend 2 #12698)[1] | | |
| 09291197 | | NFT (444021422158349393/Coachella x FTX Weekend 2 #12671)[1] | | |
| 09291198 | | NFT (302285930512965152/Coachella x FTX Weekend 2 #27710)[1] | | |
| 09291202 | | NFT (334658406969960595/Coachella x FTX Weekend 2 #24080)[1] | | |
| 09291203 | | NFT (498116245065969863/Coachella x FTX Weekend 2 #12722)[1] | | |
| 09291204 | | ETH[.00002888], USD[26.23] | | |
| 09291206 | | NFT (475852621889204684/Coachella x FTX Weekend 2 #12654)[1] | | |
| 09291207 | | NFT (329351180475059012/Coachella x FTX Weekend 2 #12667)[1] | | |
| 09291208 | | USD[100.00] | | |
| 09291209 | | NFT (313385196159097816/Coachella x FTX Weekend 2 #12686)[1] | | |
| 09291210 | | NFT (447352352715416828/Coachella x FTX Weekend 2 #12681)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291211 | | NFT (474805845307145186/Coachella x FTX Weekend 2 #12669)[1] | | |
| 09291212 | | NFT (574299605421857381/Coachella x FTX Weekend 2 #12694)[1] | | |
| 09291214 | | NFT (368360518574661053/Coachella x FTX Weekend 2 #12693)[1] | | |
| 09291215 | | NFT (355906260655718581/Coachella x FTX Weekend 2 #12676)[1] | | |
| 09291216 | | NFT (341983637371288865/Coachella x FTX Weekend 2 #12704)[1] | | |
| 09291217 | | NFT (520372083556300107/Coachella x FTX Weekend 2 #12690)[1] | | |
| 09291219 | | NFT (514191163557112406/Coachella x FTX Weekend 2 #12659)[1] | | |
| 09291220 | | NFT (289242958608440840/Coachella x FTX Weekend 2 #26864)[1] | | |
| 09291221 | | NFT (376914474153169271/Coachella x FTX Weekend 2 #12672)[1] | | |
| 09291224 | | NFT (395214146252495706/Coachella x FTX Weekend 2 #12689)[1] | | |
| 09291225 | | NFT (288660166814900082/Coachella x FTX Weekend 2 #12691)[1] | | |
| 09291226 | | NFT (498648712787833203/Coachella x FTX Weekend 2 #16532)[1] | | |
| 09291227 | | NFT (427578673870855638/Coachella x FTX Weekend 2 #12660)[1] | | |
| 09291228 | | NFT (301703479205553391/Coachella x FTX Weekend 2 #12677)[1] | | |
| 09291229 | | NFT (407098773605698113/Coachella x FTX Weekend 2 #12668)[1] | | |
| 09291231 | | NFT (564283837195647003/Coachella x FTX Weekend 2 #25734)[1] | | |
| 09291232 | | NFT (485816656136013378/Coachella x FTX Weekend 2 #12666)[1] | | |
| 09291233 | | NFT (420893069506724250/Coachella x FTX Weekend 2 #12692)[1] | | |
| 09291238 | | NFT (396535117351876091/Coachella x FTX Weekend 2 #12682)[1] | | |
| 09291239 | | NFT (412505931500076079/Coachella x FTX Weekend 2 #12717)[1] | | |
| 09291240 | | NFT (525868897119502510/Coachella x FTX Weekend 2 #12675)[1] | | |
| 09291242 | | NFT (449254556853542011/Coachella x FTX Weekend 2 #12701)[1] | | |
| 09291243 | | NFT (518739327638550281/Coachella x FTX Weekend 2 #12684)[1] | | |
| 09291244 | | NFT (430873303710569797/Coachella x FTX Weekend 2 #12874)[1] | | |
| 09291245 | | NFT (399787524236986331/Coachella x FTX Weekend 2 #26861)[1] | | |
| 09291249 | | NFT (295234815053483301/Coachella x FTX Weekend 2 #12721)[1] | | |
| 09291250 | | NFT (565478882893323466/Coachella x FTX Weekend 2 #12680)[1] | | |
| 09291251 | | NFT (306061353279590730/Imola Ticket Stub #931)[1], NFT (324299907769521442/Series 1: Wizards #1409)[1], NFT (343227600847987116/88rising Sky Challenge - Coin #694)[1], NFT (387625282088290581/88rising Sky Challenge - Cloud #257)[1], NFT (391018098693308391/88rising Sky Challenge - Fire #247)[1], NFT (488249328234360600/FTX - Off The Grid Miami #3907)[1], NFT (551738787370019551/BlobForm #415)[1], NFT (563842235696233436/Coachella x FTX Weekend 2 #27582)[1] | Yes | |
| 09291252 | | NFT (362293502134910374/Coachella x FTX Weekend 2 #12688)[1] | | |
| 09291255 | | BAT[1], BRZ[1], DOGE[.18696131], GRT[1], SHIB[1], SOL[.00626694], TRX[1.05188531], USD[0.56] | | |
| 09291256 | | BRZ[1], BTC[0], ETH[.00039502], ETHW[.00000215], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09291258 | | NFT (471212818602857409/Coachella x FTX Weekend 2 #23320)[1] | | |
| 09291259 | | NFT (439635570649536787/Coachella x FTX Weekend 2 #12835)[1] | | |
| 09291260 | | NFT (440079217818760852/Coachella x FTX Weekend 2 #12707)[1] | | |
| 09291261 | | NFT (465261701628856250/Coachella x FTX Weekend 2 #12739)[1] | | |
| 09291262 | | NFT (537847076973280237/Coachella x FTX Weekend 2 #12716)[1] | | |
| 09291263 | | NFT (424780114497444056/Coachella x FTX Weekend 2 #12696)[1] | | |
| 09291265 | | NFT (290150584453317351/Coachella x FTX Weekend 2 #13534)[1] | | |
| 09291268 | | NFT (413405712999967523/Coachella x FTX Weekend 2 #23842)[1], NFT (551388481271843106/Oasis Ocotillo Ferris Wheel #139)[1] | | |
| 09291269 | | NFT (355277020174897809/Coachella x FTX Weekend 2 #12699)[1] | | |
| 09291270 | | NFT (370706153314476298/Coachella x FTX Weekend 2 #19022)[1] | | |
| 09291271 | | NFT (449058283218927783/Coachella x FTX Weekend 2 #12705)[1] | | |
| 09291272 | | NFT (385042915747564442/Coachella x FTX Weekend 2 #12697)[1] | | |
| 09291275 | | NFT (374728243277069526/Coachella x FTX Weekend 2 #12710)[1] | | |
| 09291276 | | NFT (428645210712798462/Coachella x FTX Weekend 2 #12702)[1] | | |
| 09291277 | | NFT (394175533261247028/Coachella x FTX Weekend 2 #12714)[1] | | |
| 09291278 | | DOGE[10.31204832], LTC[1.00057568], SHIB[1], USD[0.00] | | |
| 09291279 | | NFT (495779856582667723/Coachella x FTX Weekend 2 #12782)[1] | | |
| 09291280 | | NFT (505108324461515854/Coachella x FTX Weekend 2 #15997)[1] | | |
| 09291281 | | NFT (328281162216649138/Coachella x FTX Weekend 2 #20673)[1] | | |
| 09291283 | | NFT (556543694668818521/Coachella x FTX Weekend 2 #28211)[1] | | |
| 09291284 | | NFT (373691020085763380/Coachella x FTX Weekend 2 #12703)[1] | | |
| 09291287 | | NFT (487402849320862467/Coachella x FTX Weekend 2 #12863)[1] | | |
| 09291288 | | NFT (479933735482990962/Coachella x FTX Weekend 2 #12706)[1] | | |
| 09291291 | | NFT (544049063336439438/Coachella x FTX Weekend 2 #13427)[1] | | |
| 09291293 | | NFT (451609294880090242/Coachella x FTX Weekend 2 #13115)[1] | | |
| 09291294 | | NFT (314903018953043939/Coachella x FTX Weekend 2 #12718)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291295 | | NFT (480455032843537100/Coachella x FTX Weekend 2 #12720)[1] | | |
| 09291296 | | NFT (387170080778144639/Coachella x FTX Weekend 2 #12727)[1] | | |
| 09291297 | | NFT (509704355069995468/Coachella x FTX Weekend 2 #12708)[1] | | |
| 09291298 | | NFT (366486237012527375/Coachella x FTX Weekend 2 #19631)[1] | | |
| 09291299 | | NFT (322593225812043028/Oasis Ocotillo Ferris Wheel #210)[1], NFT (543741748248040128/Coachella x FTX Weekend 2 #12728)[1] | | |
| 09291302 | | NFT (338581846671989569/Coachella x FTX Weekend 2 #27983)[1] | | |
| 09291303 | | NFT (311134950483622395/Oasis Ocotillo Ferris Wheel #426)[1], NFT (430709059491597538/Coachella x FTX Weekend 2 #12776)[1] | | |
| 09291305 | | MATIC[6.92719193], NFT (537304522296029425/Coachella x FTX Weekend 2 #12810)[1], USD[2.00] | | |
| 09291306 | | NFT (575076052833515716/Coachella x FTX Weekend 2 #12726)[1] | | |
| 09291308 | | NFT (309103387169399043/Coachella x FTX Weekend 2 #12729)[1] | | |
| 09291309 | | NFT (457538899058408209/Coachella x FTX Weekend 2 #12719)[1] | | |
| 09291312 | | NFT (430775876772921353/Coachella x FTX Weekend 2 #12725)[1] | | |
| 09291315 | | NFT (382693093493861402/Coachella x FTX Weekend 2 #12734)[1] | | |
| 09291318 | | NFT (322816425879979956/Coachella x FTX Weekend 2 #12732)[1] | | |
| 09291320 | | NFT (371965354438863609/Coachella x FTX Weekend 2 #12731)[1] | | |
| 09291321 | | NFT (466616134368796442/Coachella x FTX Weekend 2 #12829)[1] | | |
| 09291324 | | NFT (559263224471812489/Coachella x FTX Weekend 2 #12801)[1] | | |
| 09291325 | | NFT (566425758854784094/Coachella x FTX Weekend 2 #12724)[1] | | |
| 09291326 | | NFT (383539511367008372/Coachella x FTX Weekend 2 #17405)[1] | | |
| 09291327 | | NFT (317819936820545287/FTX - Off The Grid Miami #2453)[1] | | |
| 09291328 | | USD[1.66] | | |
| 09291329 | | NFT (427684633569984070/Coachella x FTX Weekend 2 #12851)[1] | | |
| 09291332 | | USD[0.01] | | |
| 09291336 | | NFT (454982036367551221/Coachella x FTX Weekend 2 #12763)[1] | | |
| 09291339 | | NFT (544480806997853371/Coachella x FTX Weekend 2 #12747)[1] | | |
| 09291340 | | NFT (537192169264408276/Coachella x FTX Weekend 1 #30807)[1] | | |
| 09291342 | | NFT (347498330877256236/Coachella x FTX Weekend 2 #12755)[1] | | |
| 09291343 | | NFT (352262771925922767/Coachella x FTX Weekend 2 #12740)[1] | | |
| 09291345 | | NFT (478347958587922600/Coachella x FTX Weekend 2 #12756)[1] | | |
| 09291349 | | NFT (366104240430039542/88rising Sky Challenge - Coin #626)[1], NFT (467456110046360029/Coachella x FTX Weekend 2 #12766)[1] | | |
| 09291350 | | NFT (353526613291092421/Coachella x FTX Weekend 2 #12738)[1] | | |
| 09291351 | | NFT (331137425861017202/Coachella x FTX Weekend 2 #12743)[1] | | |
| 09291353 | | NFT (289851058433472199/Coachella x FTX Weekend 2 #12744)[1] | | |
| 09291354 | | NFT (404781512940675295/Coachella x FTX Weekend 1 #30806)[1] | | |
| 09291355 | | NFT (295003215942289807/Coachella x FTX Weekend 2 #12736)[1] | | |
| 09291356 | | NFT (356929594672669441/Coachella x FTX Weekend 2 #12741)[1] | | |
| 09291357 | | BTC[0.00001081] | | |
| 09291363 | | NFT (573810073724329459/Coachella x FTX Weekend 2 #12754)[1] | | |
| 09291364 | | NFT (329886038538541310/Coachella x FTX Weekend 1 #30879)[1] | | |
| 09291365 | | NFT (290779776830404732/Coachella x FTX Weekend 2 #12742)[1] | | |
| 09291366 | | NFT (424901958618622842/Coachella x FTX Weekend 2 #12761)[1] | | |
| 09291368 | | NFT (469920275839342889/Coachella x FTX Weekend 2 #12753)[1] | | |
| 09291369 | | NFT (559551415380964003/Coachella x FTX Weekend 2 #12764)[1] | | |
| 09291370 | | NFT (497971944450952646/Coachella x FTX Weekend 1 #30808)[1] | | |
| 09291374 | | NFT (333623693087548503/Coachella x FTX Weekend 2 #12799)[1], NFT (428615430063277455/Oasis Ocotillo Ferris Wheel #374)[1] | | |
| 09291375 | | NFT (406650965578410532/Coachella x FTX Weekend 2 #12757)[1] | | |
| 09291376 | | NFT (303613650797288070/Coachella x FTX Weekend 2 #18185)[1] | | |
| 09291378 | | NFT (449483870535349162/Coachella x FTX Weekend 2 #12748)[1] | | |
| 09291379 | | NFT (569921758654852926/Coachella x FTX Weekend 2 #12750)[1] | | |
| 09291380 | | NFT (385814190859961237/Coachella x FTX Weekend 2 #12751)[1] | | |
| 09291381 | | NFT (521180602311651344/Coachella x FTX Weekend 2 #12767)[1] | | |
| 09291383 | | ETH[.00000001], NFT (312753471101143221/000# Heartbreak)[1], NFT (529783618949301164/Chocolate Lab Common #401)[1], SHIB[0], SOL[.00062717], USD[0.06] | Yes | |
| 09291385 | | NFT (351686241094770347/Coachella x FTX Weekend 2 #12758)[1] | | |
| 09291387 | | NFT (428560566283788316/Coachella x FTX Weekend 2 #12859)[1] | | |
| 09291388 | | NFT (511207006367308837/Coachella x FTX Weekend 2 #12887)[1] | | |
| 09291392 | | NFT (503848676681710005/Coachella x FTX Weekend 2 #12762)[1] | | |
| 09291394 | | USD[0.00], USDT[0] | | |
| 09291395 | | NFT (508847152980543333/Coachella x FTX Weekend 2 #12772)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291396 | | NFT (41290284297174462/Coachella x FTX Weekend 2 #12770)[1] | | |
| 09291397 | | NFT (31527054886293078/Coachella x FTX Weekend 2 #12779)[1] | | |
| 09291400 | | NFT (45048938090898062/Coachella x FTX Weekend 2 #12797)[1] | | |
| 09291401 | | NFT (38580834091855664/Coachella x FTX Weekend 2 #12891)[1] | | |
| 09291402 | | BTC[.00887435], NFT (38794772328441138/Coachella x FTX Weekend 2 #12800)[1], SHIB[1], USD[0.01] | | |
| 09291403 | | NFT (36818156371966202/Coachella x FTX Weekend 2 #13619)[1] | | |
| 09291405 | | NFT (36060470793814975/Coachella x FTX Weekend 2 #14160)[1] | | |
| 09291406 | | NFT (53078037488956995/Coachella x FTX Weekend 2 #12780)[1] | | |
| 09291407 | | NFT (44556261915416650/Coachella x FTX Weekend 2 #12790)[1] | | |
| 09291408 | | NFT (29564789138227166/Coachella x FTX Weekend 2 #12773)[1] | | |
| 09291410 | | NFT (54131873531825291/Coachella x FTX Weekend 2 #12774)[1] | | |
| 09291413 | | NFT (32602711961402210/Coachella x FTX Weekend 2 #12813)[1] | | |
| 09291414 | | NFT (48872376791257141/Coachella x FTX Weekend 2 #12786)[1] | | |
| 09291416 | | NFT (53258816292460187/Coachella x FTX Weekend 2 #12778)[1] | | |
| 09291417 | | NFT (39377743245314227/Coachella x FTX Weekend 2 #12788)[1] | | |
| 09291418 | | NFT (51240324437054018/Coachella x FTX Weekend 2 #12783)[1] | | |
| 09291419 | | NFT (48533129683301574/Coachella x FTX Weekend 2 #12789)[1] | | |
| 09291420 | | NFT (53879319332022960/Coachella x FTX Weekend 2 #13571)[1] | | |
| 09291421 | | NFT (42845609481066253/Coachella x FTX Weekend 2 #12787)[1] | | |
| 09291425 | | NFT (33424331726019408/Coachella x FTX Weekend 2 #12794)[1] | | |
| 09291426 | | NFT (42998721115086825/Coachella x FTX Weekend 2 #12837)[1], USD[5.22] | Yes | |
| 09291428 | | NFT (51192191947716277/Coachella x FTX Weekend 2 #12784)[1], NFT (53664743883916781/Oasis Ocotillo 2023 GA #21 (Redeemed))[1] | | |
| 09291429 | | NFT (53871316608963543/Coachella x FTX Weekend 2 #12836)[1] | | |
| 09291430 | | NFT (43595292106521422/Coachella x FTX Weekend 2 #12798)[1] | | |
| 09291432 | | NFT (56570545635790917/Coachella x FTX Weekend 2 #12791)[1] | | |
| 09291434 | | NFT (33922346788983896/Coachella x FTX Weekend 2 #12792)[1] | | |
| 09291437 | | NFT (34476633898416830/Coachella x FTX Weekend 2 #12806)[1] | | |
| 09291439 | | NFT (36279120826861314/Coachella x FTX Weekend 2 #12807)[1] | | |
| 09291440 | | NFT (36734035760081688/Coachella x FTX Weekend 2 #12850)[1] | | |
| 09291441 | | NFT (37765259075639452/Coachella x FTX Weekend 2 #12796)[1] | | |
| 09291443 | | NFT (38584354602070780/Coachella x FTX Weekend 2 #15713)[1] | | |
| 09291445 | | NFT (52905639336008654/Coachella x FTX Weekend 2 #12814)[1] | | |
| 09291446 | | NFT (47198946705977013/Coachella x FTX Weekend 2 #12795)[1] | | |
| 09291447 | | NFT (47124422577377690/Coachella x FTX Weekend 2 #12868)[1] | | |
| 09291448 | | NFT (29267315974268362/Coachella x FTX Weekend 2 #13204)[1] | | |
| 09291450 | | NFT (54565906450177655/Coachella x FTX Weekend 2 #12821)[1] | | |
| 09291451 | | NFT (54754731837677315/Coachella x FTX Weekend 2 #12817)[1] | | |
| 09291452 | | NFT (50001133154471127/Coachella x FTX Weekend 2 #12812)[1] | | |
| 09291454 | | NFT (52441364881274148/Coachella x FTX Weekend 2 #13873)[1] | | |
| 09291457 | | NFT (51565285301298981/Coachella x FTX Weekend 2 #12802)[1] | | |
| 09291458 | | NFT (50560555601682475/Coachella x FTX Weekend 2 #13010)[1] | | |
| 09291459 | | NFT (56214820196630948/Coachella x FTX Weekend 2 #12805)[1] | | |
| 09291462 | | ETH[.00061002], ETHW[.00061002], SHIB[3637834.4680679], TRX[2], USD[0.24] | | |
| 09291463 | | NFT (52883896043382391/Coachella x FTX Weekend 2 #12809)[1] | | |
| 09291465 | | NFT (56296113120557772/Coachella x FTX Weekend 2 #12823)[1] | | |
| 09291469 | | NFT (35658565479528055/Coachella x FTX Weekend 2 #12825)[1] | | |
| 09291470 | | NFT (29687121354969663/Coachella x FTX Weekend 2 #12868)[1] | | |
| 09291471 | | NFT (56553015744347397/Coachella x FTX Weekend 2 #20250)[1] | | |
| 09291472 | | NFT (56276772976904870/Coachella x FTX Weekend 2 #12824)[1] | | |
| 09291473 | | NFT (41019494769017152/Coachella x FTX Weekend 2 #12816)[1] | | |
| 09291474 | | NFT (30431760562832469/Coachella x FTX Weekend 2 #12849)[1], NFT (30467744633897342/Oasis Ocotillo Ferris Wheel #456)[1] | | |
| 09291476 | | NFT (55116530416020490/Coachella x FTX Weekend 1 #30809)[1] | | |
| 09291477 | | NFT (41581267248422550/Coachella x FTX Weekend 2 #12822)[1] | | |
| 09291479 | | NFT (45518726925669514/Coachella x FTX Weekend 2 #12811)[1] | | |
| 09291482 | | NFT (40909017424049915/Coachella x FTX Weekend 2 #20163)[1] | | |
| 09291483 | | NFT (50672046419414769/Coachella x FTX Weekend 2 #12828)[1] | | |
| 09291484 | | NFT (30047971187676916/Coachella x FTX Weekend 2 #18783)[1] | | |
| 09291485 | | BTC[.00965783] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291486 | | TRX[1481], USD[2.69] | | |
| 09291487 | | NFT (292834571317804970/Coachella x FTX Weekend 2 #12844)[1] | | |
| 09291489 | | ETH[.012], ETHW[.012], SHIB[100000], USD[0.13] | | |
| 09291490 | | NFT (553624220920019594/Coachella x FTX Weekend 2 #12857)[1] | | |
| 09291491 | | NFT (369970981388330786/Coachella x FTX Weekend 2 #12832)[1] | | |
| 09291493 | | SOL[.06348537], USD[0.09] | | |
| 09291494 | | NFT (410729129005243276/Coachella x FTX Weekend 2 #12826)[1] | | |
| 09291495 | | NFT (479423540508203157/Coachella x FTX Weekend 2 #12846)[1] | | |
| 09291497 | | NFT (432441894977614358/Coachella x FTX Weekend 2 #12845)[1] | | |
| 09291500 | | NFT (408477156033464270/Coachella x FTX Weekend 2 #12856)[1] | | |
| 09291501 | | NFT (559051348144014259/Coachella x FTX Weekend 2 #12858)[1] | | |
| 09291502 | | NFT (547123965006981686/Coachella x FTX Weekend 2 #12831)[1] | | |
| 09291503 | | NFT (413638654711529192/Coachella x FTX Weekend 2 #12839)[1] | | |
| 09291505 | | NFT (522082698651409582/Coachella x FTX Weekend 2 #12867)[1] | | |
| 09291506 | | NFT (569094403412773540/Coachella x FTX Weekend 2 #12855)[1] | | |
| 09291507 | | NFT (290317231401066490/Coachella x FTX Weekend 2 #12834)[1] | | |
| 09291508 | | NFT (532966849165795042/Coachella x FTX Weekend 2 #28561)[1] | | |
| 09291509 | | NFT (343093599751671028/Coachella x FTX Weekend 2 #14417)[1] | | |
| 09291510 | | NFT (412910643982629065/Coachella x FTX Weekend 2 #12848)[1] | | |
| 09291512 | | NFT (498380318209273861/Coachella x FTX Weekend 2 #12843)[1] | | |
| 09291513 | | DOGE[742.36824175], SHIB[1], USD[0.00] | Yes | |
| 09291514 | | NFT (372855269936460399/Coachella x FTX Weekend 2 #12865)[1] | | |
| 09291516 | | NFT (514243753462451708/Coachella x FTX Weekend 2 #27566)[1] | | |
| 09291517 | | NFT (494602510548886416/Coachella x FTX Weekend 2 #12841)[1] | | |
| 09291518 | | USD[5.91] | | |
| 09291519 | | NFT (297981996751688143/Coachella x FTX Weekend 2 #12842)[1] | | |
| 09291520 | | NFT (380833543830048283/Coachella x FTX Weekend 2 #12872)[1] | | |
| 09291521 | | NFT (427343725019031700/Coachella x FTX Weekend 2 #12854)[1] | | |
| 09291522 | | USD[1.00] | | |
| 09291523 | | ETHW[.0002541], SOL[0], USD[0.01] | | |
| 09291528 | | NFT (340471169402619521/Coachella x FTX Weekend 2 #24992)[1] | | |
| 09291529 | | NFT (457009884436084242/Oasis Ocotillo Ferris Wheel #495)[1], NFT (529005776414314098/Coachella x FTX Weekend 2 #12861)[1] | | |
| 09291531 | | USD[0.02] | | |
| 09291532 | | USD[1000.00] | | |
| 09291536 | | NFT (397159184484619561/Coachella x FTX Weekend 1 #30810)[1] | | |
| 09291537 | | NFT (343822126606793040/Coachella x FTX Weekend 2 #12852)[1] | | |
| 09291538 | | NFT (417743771354570176/Coachella x FTX Weekend 2 #12888)[1] | | |
| 09291539 | | NFT (481221190942338867/Coachella x FTX Weekend 2 #12870)[1] | | |
| 09291540 | | NFT (311915082058155090/Coachella x FTX Weekend 2 #12853)[1] | | |
| 09291541 | | NFT (464029726664572263/Coachella x FTX Weekend 2 #12877)[1] | | |
| 09291542 | | NFT (508805354279553461/Coachella x FTX Weekend 2 #12860)[1] | | |
| 09291543 | | NFT (399950893136591124/Coachella x FTX Weekend 2 #12886)[1] | | |
| 09291545 | | NFT (435609065195821106/Coachella x FTX Weekend 2 #12876)[1] | | |
| 09291548 | | NFT (398252504109183068/Coachella x FTX Weekend 2 #12862)[1] | | |
| 09291549 | | NFT (550102618024833625/Coachella x FTX Weekend 2 #12866)[1] | | |
| 09291550 | | NFT (335003589591840450/Coachella x FTX Weekend 2 #14427)[1] | | |
| 09291551 | | NFT (326330084110573240/Coachella x FTX Weekend 1 #30811)[1] | | |
| 09291552 | | NFT (478196842855356552/Coachella x FTX Weekend 2 #12890)[1] | | |
| 09291553 | | NFT (347665664467407278/Coachella x FTX Weekend 2 #13199)[1] | | |
| 09291554 | | NFT (315388530090153967/Coachella x FTX Weekend 2 #12875)[1] | | |
| 09291555 | | NFT (466436516314782996/Coachella x FTX Weekend 2 #12884)[1] | | |
| 09291556 | | USD[3.95] | Yes | |
| 09291558 | | NFT (514433298095820518/Coachella x FTX Weekend 2 #12916)[1], USD[10.00] | | |
| 09291560 | | NFT (575111869506499006/Coachella x FTX Weekend 2 #12933)[1] | | |
| 09291561 | Contingent, Unliquidated | BRZ[.00051847], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09291562 | | NFT (354626749151093820/Coachella x FTX Weekend 2 #12871)[1] | | |
| 09291563 | | NFT (465830214162405825/Coachella x FTX Weekend 2 #12882)[1] | | |
| 09291565 | | NFT (373323750579942437/Series 1: Wizards #1115)[1], NFT (375971592815957628/FTX - Off The Grid Miami #2503)[1], NFT (408445212759883083/Series 1: Capitals #1195)[1], NFT (552083568712956948/FTX Crypto Cup 2022 Key #2258)[1], NFT (557164873620790120/The Hill by FTX #5361)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291567 | | NFT (430446063407529557/Coachella x FTX Weekend 2 #12898)[1] | | |
| 09291570 | | NFT (564886169436119739/Coachella x FTX Weekend 2 #12869)[1] | | |
| 09291572 | | NFT (555165955070390503/Coachella x FTX Weekend 2 #12883)[1] | | |
| 09291573 | | NFT (491967009057647156/Coachella x FTX Weekend 2 #12911)[1] | | |
| 09291574 | | NFT (386349370626738032/Coachella x FTX Weekend 2 #16072)[1] | | |
| 09291575 | | NFT (309065412266076766/Coachella x FTX Weekend 2 #22638)[1] | | |
| 09291576 | | NFT (336124167877653645/Coachella x FTX Weekend 2 #12903)[1], USD[1.00] | | |
| 09291577 | | NFT (471632883668194911/Coachella x FTX Weekend 2 #12894)[1] | | |
| 09291578 | | NFT (406448317138969638/Coachella x FTX Weekend 2 #12892)[1] | | |
| 09291579 | | NFT (522877949733788163/Coachella x FTX Weekend 2 #14830)[1] | | |
| 09291580 | | NFT (503265597132666829/Coachella x FTX Weekend 2 #12902)[1] | | |
| 09291581 | | NFT (344029741511131915/Coachella x FTX Weekend 2 #12879)[1] | | |
| 09291582 | | NFT (458441149521871540/Coachella x FTX Weekend 2 #12894)[1] | | |
| 09291584 | | NFT (383680196965425571/Coachella x FTX Weekend 2 #12905)[1] | | |
| 09291586 | | NFT (389108607012968891/Coachella x FTX Weekend 2 #12881)[1] | | |
| 09291588 | | NFT (501427873315083083/Coachella x FTX Weekend 2 #12889)[1] | | |
| 09291589 | | NFT (305210627042506674/Oasis Ocotillo Ferris Wheel #586)[1], NFT (515864470497513674/Coachella x FTX Weekend 2 #12885)[1] | | |
| 09291590 | | NFT (362295319577615698/Coachella x FTX Weekend 2 #12904)[1] | | |
| 09291593 | | NFT (553888194524470148/Coachella x FTX Weekend 2 #22791)[1] | | |
| 09291596 | | NFT (457753189212782995/Coachella x FTX Weekend 2 #12906)[1] | | |
| 09291597 | | NFT (382877523212033142/Coachella x FTX Weekend 2 #12896)[1] | | |
| 09291599 | | NFT (535990389997365522/Coachella x FTX Weekend 2 #12907)[1] | | |
| 09291600 | | NFT (573345292555728576/Coachella x FTX Weekend 2 #12915)[1] | | |
| 09291602 | | NFT (426739747683247264/Coachella x FTX Weekend 2 #12968)[1] | | |
| 09291603 | | NFT (444748019055346660/Oasis Ocotillo GV Ticket #3)[1], NFT (483273476624841175/Coachella x FTX Weekend 2 #12900)[1] | | |
| 09291604 | | NFT (384535723396568920/Coachella x FTX Weekend 2 #13581)[1] | | |
| 09291605 | | NFT (540263522185333644/Coachella x FTX Weekend 2 #12899)[1] | | |
| 09291606 | | NFT (306189964887292466/Coachella x FTX Weekend 2 #15839)[1] | | |
| 09291612 | | NFT (449414032181405101/Coachella x FTX Weekend 2 #12930)[1] | | |
| 09291613 | | NFT (308567721061507331/Coachella x FTX Weekend 2 #12925)[1] | | |
| 09291614 | | NFT (329290128470353039/Coachella x FTX Weekend 2 #28021)[1] | | |
| 09291617 | | NFT (415185737230549058/Coachella x FTX Weekend 2 #12901)[1] | | |
| 09291618 | | NFT (503215096228848121/Coachella x FTX Weekend 2 #13017)[1], USD[1.01] | Yes | |
| 09291619 | | NFT (529657224753882146/Coachella x FTX Weekend 2 #15764)[1] | | |
| 09291628 | | NFT (309545616784813012/Oasis Ocotillo Ferris Wheel #282)[1], NFT (430022808245406484/Coachella x FTX Weekend 2 #12908)[1] | | |
| 09291629 | | NFT (519740486990274635/Coachella x FTX Weekend 2 #12914)[1] | | |
| 09291630 | | NFT (487503747554324757/Coachella x FTX Weekend 2 #12913)[1] | | |
| 09291632 | | NFT (445316544686896714/Coachella x FTX Weekend 2 #12912)[1] | | |
| 09291633 | | NFT (527376938132098293/Coachella x FTX Weekend 2 #12909)[1] | | |
| 09291634 | | NFT (306101297628431564/Coachella x FTX Weekend 2 #20048)[1] | | |
| 09291635 | | NFT (297741099446797519/Coachella x FTX Weekend 2 #12919)[1] | | |
| 09291637 | | SHIB[1], USD[0.00] | | |
| 09291638 | | NFT (327613804655621711/Coachella x FTX Weekend 2 #12910)[1] | | |
| 09291639 | | NFT (289115039288963956/88rising Sky Challenge - Coin #274)[1], NFT (427059770716264612/Coachella x FTX Weekend 2 #12929)[1] | | |
| 09291641 | | NFT (442991421930101492/Coachella x FTX Weekend 2 #12920)[1] | | |
| 09291643 | | NFT (519994945823666769/Coachella x FTX Weekend 2 #23020)[1] | | |
| 09291644 | | NFT (342158411882486713/Coachella x FTX Weekend 2 #12942)[1] | | |
| 09291645 | | NFT (350014365406786213/Coachella x FTX Weekend 2 #13225)[1] | | |
| 09291646 | | NFT (553138728973520672/Coachella x FTX Weekend 2 #12938)[1] | | |
| 09291647 | | NFT (360999938893574517/Coachella x FTX Weekend 2 #12943)[1] | | |
| 09291648 | | NFT (399857897313347877/Coachella x FTX Weekend 2 #12921)[1] | | |
| 09291650 | | NFT (471357448952685873/Coachella x FTX Weekend 2 #12918)[1] | | |
| 09291651 | | NFT (301354793833616241/Coachella x FTX Weekend 2 #12917)[1] | | |
| 09291653 | | NFT (326449819064488406/Coachella x FTX Weekend 2 #12927)[1], NFT (409288109278924957/BlobForm #8)[1] | | |
| 09291654 | | NFT (394575585821445978/Coachella x FTX Weekend 2 #12940)[1] | | |
| 09291655 | | DOGE[1], ETH[.38625903], ETHW[.38609665], SHIB[2], SUSHI[56.62949829], USD[0.00] | Yes | |
| 09291658 | | NFT (468204452135094180/Coachella x FTX Weekend 2 #12931)[1] | | |
| 09291659 | | NFT (529732314121855480/Coachella x FTX Weekend 1 #30982)[1], NFT (551301466589394280/Coachella x FTX Weekend 2 #13265)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291660 | | NFT (453229005667445170/Coachella x FTX Weekend 2 #12923)[1] | | |
| 09291661 | | NFT (439191747202887375/Coachella x FTX Weekend 2 #13258)[1], NFT (514225731973347620/Coachella x FTX Weekend 1 #30830)[1] | | |
| 09291669 | | NFT (325003899982802052/Coachella x FTX Weekend 2 #12934)[1] | | |
| 09291672 | | NFT (525695053897419611/Coachella x FTX Weekend 2 #12948)[1] | | |
| 09291675 | | USD[0.00] | | |
| 09291677 | | NFT (336853956488936381/Coachella x FTX Weekend 2 #12924)[1] | | |
| 09291679 | | MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09291680 | | NFT (441494948874901268/Coachella x FTX Weekend 2 #12944)[1] | | |
| 09291681 | | NFT (449493356343489568/Coachella x FTX Weekend 2 #18630)[1] | | |
| 09291684 | | NFT (486624115143501180/Coachella x FTX Weekend 2 #12939)[1] | | |
| 09291685 | | NFT (370233820488885711/Coachella x FTX Weekend 2 #25714)[1] | | |
| 09291686 | | NFT (355089329407459506/Coachella x FTX Weekend 2 #12935)[1] | | |
| 09291688 | | NFT (434552159484720858/Coachella x FTX Weekend 2 #12941)[1] | | |
| 09291689 | | NFT (465504092980966427/Coachella x FTX Weekend 1 #30814)[1] | | |
| 09291690 | | NFT (565194520027868341/Coachella x FTX Weekend 2 #12954)[1] | | |
| 09291693 | | NFT (435629867899473284/Coachella x FTX Weekend 2 #12937)[1] | | |
| 09291694 | | NFT (484033603004905994/Coachella x FTX Weekend 2 #12962)[1] | | |
| 09291695 | | NFT (404917785095267856/Coachella x FTX Weekend 2 #22835)[1] | | |
| 09291696 | | NFT (369303205404765934/Coachella x FTX Weekend 2 #12945)[1] | | |
| 09291697 | | USD[0.00] | Yes | |
| 09291699 | Contingent, Disputed | NFT (507315259211436935/Coachella x FTX Weekend 2 #12950)[1] | | |
| 09291700 | | NFT (521496687372673980/Coachella x FTX Weekend 2 #17272)[1] | | |
| 09291703 | | NFT (328499507906258720/Coachella x FTX Weekend 2 #12949)[1] | | |
| 09291706 | | NFT (420443030161282270/Coachella x FTX Weekend 2 #12958)[1] | | |
| 09291707 | | NFT (493050084148891671/Coachella x FTX Weekend 2 #30012)[1] | | |
| 09291708 | | NFT (428544757375428429/Coachella x FTX Weekend 2 #12953)[1] | | |
| 09291709 | | NFT (370654736474843647/Coachella x FTX Weekend 2 #12986)[1] | | |
| 09291711 | | NFT (457980500497534852/Coachella x FTX Weekend 2 #12959)[1] | | |
| 09291712 | | NFT (485871604604440047/Coachella x FTX Weekend 2 #29369)[1] | | |
| 09291713 | | NFT (400338771392398863/Oasis Ocotillo Ferris Wheel #187)[1], NFT (442036709276218401/Coachella x FTX Weekend 2 #12964)[1], NFT (486317914423542906/Coachella x FTX Weekend 1 #4049)[1], USD[26.90] | | |
| 09291714 | | NFT (370944798552728567/Coachella x FTX Weekend 2 #29684)[1] | | |
| 09291715 | | BTC[.00025835], DOGE[76.35635741], NFT (562140549852578677/Coachella x FTX Weekend 2 #20629)[1], SHIB[1], USD[0.02] | Yes | |
| 09291717 | | NFT (486189375011193780/Coachella x FTX Weekend 2 #12960)[1] | | |
| 09291719 | | NFT (467039952901914098/Coachella x FTX Weekend 2 #12952)[1] | | |
| 09291721 | | NFT (439383206500019934/Coachella x FTX Weekend 2 #12955)[1] | | |
| 09291723 | | NFT (482706783489769630/Coachella x FTX Weekend 2 #12965)[1] | | |
| 09291725 | | NFT (347604930380658115/Coachella x FTX Weekend 2 #12994)[1] | | |
| 09291726 | | NFT (533599986326831998/Coachella x FTX Weekend 2 #12956)[1] | | |
| 09291727 | | NFT (399491474932591750/Coachella x FTX Weekend 2 #12961)[1] | | |
| 09291728 | | NFT (540743098497477903/Coachella x FTX Weekend 2 #12967)[1] | | |
| 09291729 | | NFT (311407074691028038/Coachella x FTX Weekend 2 #12971)[1] | | |
| 09291730 | | NFT (422016196198637249/Coachella x FTX Weekend 2 #12995)[1] | | |
| 09291731 | | NFT (445846317030245811/Coachella x FTX Weekend 2 #12957)[1] | | |
| 09291733 | | ETH[.01615165], SHIB[1], USD[358.30], USDT[0] | Yes | |
| 09291734 | | NFT (538950868802910022/Coachella x FTX Weekend 2 #12991)[1] | | |
| 09291736 | | NFT (385267691911300265/Coachella x FTX Weekend 2 #12972)[1] | | |
| 09291737 | | NFT (471757449245498857/Coachella x FTX Weekend 2 #12966)[1] | | |
| 09291739 | | NFT (379769864109538192/Coachella x FTX Weekend 2 #13127)[1] | | |
| 09291741 | | NFT (352521305033605494/Coachella x FTX Weekend 2 #13048)[1] | Yes | |
| 09291744 | | NFT (488805362877134290/Coachella x FTX Weekend 2 #14862)[1] | | |
| 09291745 | | NFT (530918616153848873/Coachella x FTX Weekend 2 #12969)[1] | | |
| 09291746 | | NFT (575552185263009750/Coachella x FTX Weekend 2 #12982)[1] | | |
| 09291747 | | NFT (318781284664442737/BlobForm #427)[1], NFT (393136783206450090/Coachella x FTX Weekend 2 #12975)[1] | | |
| 09291748 | | NFT (389275428015004112/Coachella x FTX Weekend 2 #12974)[1] | | |
| 09291750 | | NFT (573527722689213812/Coachella x FTX Weekend 2 #24887)[1] | | |
| 09291754 | | NFT (536768694620827729/Coachella x FTX Weekend 2 #12970)[1] | | |
| 09291755 | | NFT (363735946886923236/Coachella x FTX Weekend 2 #16540)[1] | | |
| 09291756 | | NFT (523126945128535324/Coachella x FTX Weekend 2 #13694)[1], NFT (562680426019282467/88rising Sky Challenge - Coin #596)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291757 | | NFT (56904007431202212S/Coachella x FTX Weekend 2 #12980)[1] | | |
| 09291759 | | NFT (29109785168374460/Coachella x FTX Weekend 2 #20406)[1] | | |
| 09291760 | | NFT (44977638590014283B/Coachella x FTX Weekend 2 #13141)[1] | | |
| 09291762 | | NFT (56993807596408205/Coachella x FTX Weekend 2 #12984)[1] | | |
| 09291763 | | NFT (43496795464210810Z/Coachella x FTX Weekend 2 #12998)[1], NFT (55943493048567747Z/88rising Sky Challenge - Coin #288)[1] | | |
| 09291764 | | NFT (47406009720221447S/FTX - Off The Grid Miami #2462)[1] | | |
| 09291765 | | NFT (43374832026851758S/Coachella x FTX Weekend 2 #12992)[1] | | |
| 09291767 | | NFT (30104633835087276O/Coachella x FTX Weekend 2 #22734)[1] | | |
| 09291768 | | NFT (48417478092866054S/Coachella x FTX Weekend 2 #12981)[1] | | |
| 09291769 | | BTC[0], USD[0.01] | | |
| 09291771 | | NFT (31502757475665878S/Coachella x FTX Weekend 2 #20343)[1] | | |
| 09291775 | | NFT (4660082640841596900/Coachella x FTX Weekend 2 #28340)[1] | | |
| 09291777 | | NFT (33038686728117115S/Coachella x FTX Weekend 2 #12978)[1] | | |
| 09291779 | Contingent, Disputed | NFT (33339074374447823S/Coachella x FTX Weekend 2 #12999)[1] | | |
| 09291780 | | NFT (41701135000652874G4/Coachella x FTX Weekend 2 #12979)[1] | | |
| 09291781 | | NFT (41063945832208176Z/Coachella x FTX Weekend 2 #12983)[1] | | |
| 09291783 | | NFT (29842135411881066S/Coachella x FTX Weekend 2 #13002)[1] | | |
| 09291784 | | NFT (48009519896788828S/BlobForm #493)[1], NFT (56100562084580870G/Coachella x FTX Weekend 2 #13109)[1], NFT (57344432030109464G/88rising Sky Challenge - Coin #749)[1], USD[1.51] | | |
| 09291785 | | NFT (38077236008970706S/Coachella x FTX Weekend 2 #13092)[1] | | |
| 09291786 | | NFT (4896375350109577Z/Coachella x FTX Weekend 2 #13011)[1] | | |
| 09291788 | | NFT (5306683891303531B/Coachella x FTX Weekend 2 #13006)[1] | | |
| 09291790 | | NFT (55741196905254704S/Coachella x FTX Weekend 2 #13001)[1] | | |
| 09291793 | | NFT (30852952843325773G/Coachella x FTX Weekend 2 #14592)[1] | | |
| 09291795 | | NFT (4911335888840139Z/Coachella x FTX Weekend 2 #12989)[1] | | |
| 09291798 | | NFT (37695148958873185Z/Coachella x FTX Weekend 2 #12993)[1] | | |
| 09291799 | | NFT (31204119668461382G/Coachella x FTX Weekend 2 #13027)[1] | | |
| 09291800 | | NFT (56934884134302102S/Coachella x FTX Weekend 2 #12997)[1] | | |
| 09291801 | | NFT (4964450629998393G/Coachella x FTX Weekend 2 #13045)[1] | | |
| 09291802 | | NFT (48240926078024605S/Coachella x FTX Weekend 2 #12996)[1] | | |
| 09291803 | | NFT (38554666498148378B/Coachella x FTX Weekend 2 #13019)[1] | | |
| 09291804 | | NFT (47572604589201608G/Coachella x FTX Weekend 2 #13004)[1] | | |
| 09291805 | | NFT (40160961711259355G/Coachella x FTX Weekend 2 #13009)[1] | | |
| 09291806 | | NFT (38709146466650727G/Coachella x FTX Weekend 2 #13000)[1] | | |
| 09291808 | | NFT (33875870877979433B/Coachella x FTX Weekend 2 #13007)[1] | | |
| 09291810 | | NFT (29859462141341118Z/Coachella x FTX Weekend 2 #13015)[1], NFT (33051793633488813S/Oasis Ocotillo Ferris Wheel #331)[1] | | |
| 09291812 | | NFT (38805574749543030Z/Coachella x FTX Weekend 2 #13038)[1] | | |
| 09291814 | | NFT (45541776570895896S/Coachella x FTX Weekend 2 #13008)[1] | | |
| 09291816 | | NFT (30626042250889512S/Coachella x FTX Weekend 2 #13005)[1], NFT (4113583261689241Z/Coachella x FTX Weekend 1 #30817)[1] | | |
| 09291820 | | NFT (47995965598016626Z/Coachella x FTX Weekend 2 #13021)[1] | | |
| 09291821 | | NFT (47270643810625357S/Coachella x FTX Weekend 2 #13016)[1] | | |
| 09291822 | | NFT (48636066273945375O/Coachella x FTX Weekend 2 #13020)[1] | | |
| 09291823 | | NFT (41113423512113749Z/Coachella x FTX Weekend 2 #13354)[1] | | |
| 09291827 | | NFT (55501384752681943Z/Coachella x FTX Weekend 2 #13012)[1] | | |
| 09291828 | | NFT (37509749429462784Z/Coachella x FTX Weekend 2 #13024)[1] | | |
| 09291829 | | NFT (43777761025864248Z/Coachella x FTX Weekend 2 #13032)[1] | | |
| 09291830 | | NFT (30104442234835627Z/Coachella x FTX Weekend 2 #18296)[1] | | |
| 09291831 | | NFT (31990250772997741B/Coachella x FTX Weekend 2 #13023)[1] | | |
| 09291832 | | NFT (45254210086679399G/Coachella x FTX Weekend 2 #14141)[1] | | |
| 09291833 | | NFT (44712895604318830Z/Coachella x FTX Weekend 2 #15456)[1] | | |
| 09291835 | | NFT (3654842903167305T5/Coachella x FTX Weekend 1 #30820)[1] | | |
| 09291836 | | NFT (55292803975124543B/Coachella x FTX Weekend 2 #26541)[1] | | |
| 09291839 | | NFT (39527816778688141O/Coachella x FTX Weekend 2 #13057)[1] | | |
| 09291841 | | NFT (47578891719816239Z/Coachella x FTX Weekend 2 #13033)[1] | | |
| 09291842 | | NFT (51738223878041761Z/Coachella x FTX Weekend 2 #13165)[1] | | |
| 09291843 | | NFT (47191302238430216Z/Coachella x FTX Weekend 2 #13028)[1] | | |
| 09291844 | | USD[0.00], USDT[1.28242968] | | |
| 09291845 | | NFT (44931604881297311G/Coachella x FTX Weekend 2 #13034)[1] | | |
| 09291846 | | NFT (55395332442648010Z/Coachella x FTX Weekend 2 #14101)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291847 | | NFT (34716642347533778)/Coachella x FTX Weekend 2 #27031)[1] | | |
| 09291848 | | NFT (38129059466878279/Coachella x FTX Weekend 2 #13029)[1] | | |
| 09291849 | | BCH[.07775336], BTC[.00064618], NFT (51545019983600356)/Coachella x FTX Weekend 1 #30818)[1], PAXG[.05367524], SHIB[4], SOL[.36432971], SUSHI[3.58390664], TRX[2], USD[0.00] | Yes | |
| 09291851 | | NFT (46842348515894086)/Coachella x FTX Weekend 2 #13026)[1] | | |
| 09291852 | | NFT (47193872572127926/Coachella x FTX Weekend 2 #13025)[1] | | |
| 09291853 | | NFT (55956403022052816)/Coachella x FTX Weekend 2 #13030)[1] | | |
| 09291856 | | NFT (47614773225633051)/Coachella x FTX Weekend 2 #13037)[1] | | |
| 09291861 | | NFT (31944275851645677)/Coachella x FTX Weekend 2 #13050)[1] | | |
| 09291862 | | NFT (37634498381918722)/Coachella x FTX Weekend 2 #13041)[1] | | |
| 09291863 | | NFT (41272060205759683)/Coachella x FTX Weekend 2 #13049)[1] | | |
| 09291864 | | NFT (38854231224646682)/The Hill by FTX #6966)[1], USD[0.00] | | |
| 09291865 | | BTC[0.00005789], USD[0.00] | Yes | |
| 09291866 | | NFT (50184006600469184)/Coachella x FTX Weekend 2 #13042)[1] | | |
| 09291867 | | NFT (49545472637597010)/Coachella x FTX Weekend 2 #13035)[1] | | |
| 09291868 | | NFT (56579187599492901)/Coachella x FTX Weekend 2 #13036)[1] | | |
| 09291869 | | NFT (44442848527032413)/Coachella x FTX Weekend 2 #13047)[1] | | |
| 09291870 | | NFT (49171780560541531)/Coachella x FTX Weekend 2 #13043)[1] | | |
| 09291871 | | NFT (49728194982388368)/Coachella x FTX Weekend 2 #13039)[1] | | |
| 09291872 | | NFT (30912648154057889)/Coachella x FTX Weekend 2 #13040)[1], NFT (43942624067965265)/Oasis Ocotillo Ferris Wheel #298)[1] | | |
| 09291873 | | NFT (44305931861982011)/Coachella x FTX Weekend 2 #13044)[1] | | |
| 09291874 | | NFT (47630120021314176)/Coachella x FTX Weekend 2 #13064)[1] | | |
| 09291877 | | NFT (42103007441856872)/Coachella x FTX Weekend 1 #30819)[1] | | |
| 09291878 | | NFT (41572341631632153)/Coachella x FTX Weekend 2 #13051)[1] | | |
| 09291879 | | NFT (43017792865274126)/Coachella x FTX Weekend 2 #13052)[1] | | |
| 09291880 | | NFT (39874087360579168)/FTX - Off The Grid Miami #2461)[1] | | |
| 09291881 | | NFT (41276336968040535)/Coachella x FTX Weekend 1 #30862)[1] | | |
| 09291886 | | NFT (31066723828600621)/FTX - Off The Grid Miami #2459)[1] | | |
| 09291887 | | NFT (56757715107845986)/Coachella x FTX Weekend 2 #13058)[1] | | |
| 09291889 | | BTC[.00036086], USD[0.27], USDT[0] | Yes | |
| 09291890 | | NFT (46353126556965567)/Coachella x FTX Weekend 2 #13054)[1] | | |
| 09291892 | | BTC[.00000396], ETH[.00008284], ETHW[.00008284], EUR[0.00], TRX[.90367436], USD[0.00] | Yes | |
| 09291893 | | NFT (30192919636505645)/Coachella x FTX Weekend 2 #13077)[1] | | |
| 09291894 | | USD[10.46] | Yes | |
| 09291898 | | NFT (36822995661995067)/Coachella x FTX Weekend 2 #14317)[1] | | |
| 09291900 | | NFT (30054914391155360)/Coachella x FTX Weekend 2 #13056)[1] | | |
| 09291902 | | NFT (37472015896944078)/Coachella x FTX Weekend 2 #13073)[1] | | |
| 09291904 | | NFT (32403426843532548)/Coachella x FTX Weekend 2 #13068)[1] | | |
| 09291905 | | NFT (30488071924642038)/Coachella x FTX Weekend 2 #13067)[1] | | |
| 09291906 | | NFT (52441355462695836)/Coachella x FTX Weekend 2 #13061)[1] | | |
| 09291910 | | NFT (52627296273137039)/Coachella x FTX Weekend 2 #13059)[1] | | |
| 09291912 | | NFT (34244621724686711)/Coachella x FTX Weekend 2 #13078)[1] | | |
| 09291913 | | NFT (56555847579683650)/Coachella x FTX Weekend 2 #13063)[1] | | |
| 09291914 | | NFT (54244954409811196)/Coachella x FTX Weekend 2 #13062)[1] | | |
| 09291916 | | NFT (48601326620521501)/Coachella x FTX Weekend 2 #23490)[1] | | |
| 09291919 | | NFT (37623080503257882)/Coachella x FTX Weekend 2 #13070)[1] | | |
| 09291921 | | NFT (54027853064853236)/Coachella x FTX Weekend 2 #13072)[1] | | |
| 09291922 | | NFT (53657204319691425)/Coachella x FTX Weekend 2 #13074)[1] | | |
| 09291923 | | NFT (38792750513343046)/Coachella x FTX Weekend 2 #13066)[1] | | |
| 09291925 | | NFT (31837941482160500)/Coachella x FTX Weekend 2 #13065)[1] | | |
| 09291926 | | NFT (47576533513095762)/Coachella x FTX Weekend 2 #13069)[1] | | |
| 09291927 | | NFT (36000077798042220)/Coachella x FTX Weekend 2 #20201)[1] | | |
| 09291929 | | NFT (39879695401457503)/Coachella x FTX Weekend 2 #13081)[1] | | |
| 09291930 | | NFT (37293155929344722)/Coachella x FTX Weekend 2 #13107)[1] | | |
| 09291933 | | NFT (45180696694033365)/Coachella x FTX Weekend 2 #13085)[1] | | |
| 09291935 | | NFT (57356659192083190)/Coachella x FTX Weekend 2 #13071)[1] | | |
| 09291936 | | NFT (44572917779714345)/Coachella x FTX Weekend 2 #13084)[1] | | |
| 09291941 | | NFT (44025415110804960)/Coachella x FTX Weekend 1 #30888)[1], NFT (47764125650474750)/Coachella x FTX Weekend 2 #13521)[1] | | |
| 09291942 | | NFT (37578687193656391)/Coachella x FTX Weekend 2 #13088)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09291945 | | NFT (35558750484723264 0/Coachella x FTX Weekend 2 #13082)[1] | | |
| 09291946 | | NFT (44818775113709579 7/Coachella x FTX Weekend 2 #13075)[1], NFT (46293633573648452 55/BlobForm #236)[1] | | |
| 09291948 | | NFT (35948835364566612 7/Coachella x FTX Weekend 2 #13099)[1] | | |
| 09291951 | | NFT (50012411656158120 1/Coachella x FTX Weekend 2 #13076)[1] | | |
| 09291954 | | NFT (40333737666920346 8/Coachella x FTX Weekend 2 #14807)[1] | | |
| 09291955 | | NFT (50884805494656160 1/Coachella x FTX Weekend 2 #13083)[1] | | |
| 09291956 | | NFT (53640278726352132 2/Coachella x FTX Weekend 2 #14981)[1] | | |
| 09291957 | | SHIB[1], SOL[2.01963125], USD[31.38] | Yes | |
| 09291958 | | NFT (29702199444209473 3/Coachella x FTX Weekend 2 #13093)[1] | | |
| 09291959 | | NFT (48172861570261267 0/Coachella x FTX Weekend 2 #13091)[1] | | |
| 09291960 | | NFT (34181416137714502 3/Coachella x FTX Weekend 2 #16605)[1] | | |
| 09291967 | | NFT (35223849067542547 6/Coachella x FTX Weekend 2 #13103)[1] | | |
| 09291968 | | NFT (54596067539363374 1/Coachella x FTX Weekend 2 #13097)[1] | | |
| 09291969 | | NFT (49391973903092239 0/Coachella x FTX Weekend 2 #13087)[1] | | |
| 09291970 | | NFT (52683223836249070 8/Coachella x FTX Weekend 2 #13102)[1] | | |
| 09291973 | | NFT (35149711932111009 8/Coachella x FTX Weekend 1 #30822)[1] | | |
| 09291974 | | NFT (44413135617015387 3/Coachella x FTX Weekend 1 #30840)[1], NFT (52455815120294336 1/Coachella x FTX Weekend 2 #25615)[1] | | |
| 09291977 | | NFT (31262921911051852 0/Coachella x FTX Weekend 2 #13089)[1] | | |
| 09291978 | | NFT (54177896704933810 8/FTX - Off The Grid Miami #2464)[1] | | |
| 09291979 | | NFT (31997904777006194 1/Coachella x FTX Weekend 2 #13096)[1] | | |
| 09291982 | | NFT (46284583735873776 9/Coachella x FTX Weekend 2 #13133)[1] | | |
| 09291983 | | NFT (38302198453442568 4/Coachella x FTX Weekend 2 #13101)[1] | | |
| 09291985 | | NFT (39202804248274197 9/BlobForm #237)[1], NFT (47244903532796503 5/Coachella x FTX Weekend 2 #13094)[1] | | |
| 09291989 | | NFT (56749089326754163 2/Coachella x FTX Weekend 2 #13095)[1] | | |
| 09291991 | | NFT (43317413459611446 3/Coachella x FTX Weekend 1 #30825)[1] | | |
| 09291994 | | NFT (30245323623094556 0/Coachella x FTX Weekend 2 #13111)[1] | | |
| 09291996 | | NFT (28854105515689000 3/Coachella x FTX Weekend 2 #28713)[1] | | |
| 09291997 | | NFT (43482675833600316 7/Coachella x FTX Weekend 2 #13108)[1] | | |
| 09291998 | | NFT (53467559969661663/Coachella x FTX Weekend 2 #13100)[1] | | |
| 09292000 | | NFT (32329414568377952 6/Coachella x FTX Weekend 1 #30823)[1] | | |
| 09292001 | | NFT (55996856970928540 55/Coachella x FTX Weekend 2 #13104)[1] | | |
| 09292002 | | NFT (47943493250501045 7/Coachella x FTX Weekend 2 #13110)[1] | | |
| 09292003 | | NFT (49504524811587625 9/Coachella x FTX Weekend 2 #13113)[1] | | |
| 09292004 | | USD[0.00] | | |
| 09292005 | | NFT (35449916041663710 5/BlobForm #494)[1], NFT (38338548581920679 3/88rising Sky Challenge - Coin #666)[1], NFT (54284256098801344 7/Coachella x FTX Weekend 2 #13134)[1] | | |
| 09292006 | | NFT (30106397479555433 9/Coachella x FTX Weekend 2 #18071)[1] | | |
| 09292007 | | NFT (39411093262192567 0/Coachella x FTX Weekend 2 #13171)[1] | | |
| 09292008 | | NFT (34882256745099586 8/Coachella x FTX Weekend 2 #13105)[1] | | |
| 09292009 | | NFT (34522481822091315 1/Coachella x FTX Weekend 2 #13116)[1] | | |
| 09292010 | | NFT (44694322201512544 6/Coachella x FTX Weekend 2 #13106)[1] | | |
| 09292012 | | USD[0.00], USDT[0] | Yes | |
| 09292013 | | USD[10.44] | Yes | |
| 09292015 | | BTC[.0005209], USD[0.00] | Yes | |
| 09292017 | | NFT (34708593503306801 5/Coachella x FTX Weekend 2 #13114)[1] | | |
| 09292018 | | NFT (42820511547263134 8/Coachella x FTX Weekend 2 #13421)[1] | | |
| 09292019 | | NFT (36020012253910393 8/Coachella x FTX Weekend 2 #19668)[1] | | |
| 09292023 | | NFT (55456721817738677 1/Coachella x FTX Weekend 2 #13137)[1] | | |
| 09292024 | | NFT (37589527599837880 8/Coachella x FTX Weekend 1 #30824)[1] | | |
| 09292026 | | BTC[0.00332645], SOL[1.47798378], USD[0.23] | Yes | |
| 09292027 | | NFT (46907764345007336 8/Coachella x FTX Weekend 2 #13124)[1] | | |
| 09292028 | | NFT (39556594937783105 4/Coachella x FTX Weekend 2 #13206)[1] | | |
| 09292029 | | NFT (57472671681409407 8/Coachella x FTX Weekend 2 #13138)[1] | | |
| 09292031 | | NFT (33674770993672858 4/Coachella x FTX Weekend 2 #13118)[1] | | |
| 09292033 | | NFT (53952003556783743 8/Coachella x FTX Weekend 2 #13863)[1], NFT (54969711455529790 5/88rising Sky Challenge - Coin #352)[1] | | |
| 09292034 | | BTC[.05257571], NFT (36660058612545343 7/Coachella x FTX Weekend 2 #13120)[1] | | |
| 09292036 | | NFT (50696631514611142 3/Coachella x FTX Weekend 2 #13121)[1] | | |
| 09292037 | | NFT (55162984315326974 3/Coachella x FTX Weekend 2 #13122)[1] | | |
| 09292038 | | NFT (46747151507168481 0/Coachella x FTX Weekend 2 #13119)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292039 | | NFT (34617939312910562/Coachella x FTX Weekend 2 #13125)[1] | | |
| 09292040 | | NFT (34248809922838107/Coachella x FTX Weekend 2 #13126)[1] | | |
| 09292042 | | NFT (46469323677138732/Coachella x FTX Weekend 2 #13129)[1] | | |
| 09292043 | | NFT (35724780607241673/Coachella x FTX Weekend 2 #23604)[1] | | |
| 09292044 | | NFT (45788803690566622/Coachella x FTX Weekend 2 #21191)[1] | | |
| 09292045 | | BAT[.00024669], BRZ[2], DOGE[4], ETH[.00000615], ETHW[.0000055], GRT[0], MATIC[.00133464], SOL[0], TRX[4], USD[0.01] | Yes | |
| 09292048 | | NFT (48374534636279311/Coachella x FTX Weekend 2 #13128)[1] | | |
| 09292051 | | NFT (54373851831477746/Coachella x FTX Weekend 2 #15315)[1] | | |
| 09292052 | | NFT (51908705151566404/Coachella x FTX Weekend 2 #13150)[1] | | |
| 09292054 | | NFT (53309237862328827/Coachella x FTX Weekend 2 #13131)[1] | | |
| 09292056 | | NFT (35809726607337946/Coachella x FTX Weekend 2 #13132)[1] | | |
| 09292060 | | NFT (31722294705453092/Coachella x FTX Weekend 2 #13135)[1] | | |
| 09292061 | | ETHW[.00003366], SHIB[1], TRX[1], USD[9191.53], USDT[.007727] | Yes | |
| 09292063 | | NFT (43727875150590685/Coachella x FTX Weekend 2 #13130)[1] | | |
| 09292065 | | NFT (41373309510826888/Coachella x FTX Weekend 2 #13162)[1] | | |
| 09292066 | | NFT (42025921046266317/Coachella x FTX Weekend 2 #13136)[1] | | |
| 09292067 | | NFT (56862930542657478/Coachella x FTX Weekend 2 #13139)[1] | | |
| 09292068 | | NFT (45326077923695485/Coachella x FTX Weekend 2 #13140)[1] | | |
| 09292070 | | NFT (38356442423424059/Coachella x FTX Weekend 2 #13143)[1] | | |
| 09292071 | | NFT (44780435053569662/Coachella x FTX Weekend 2 #13154)[1] | | |
| 09292072 | | NFT (56550189464432591/Coachella x FTX Weekend 2 #13142)[1] | | |
| 09292075 | | NFT (38389055606730675/Coachella x FTX Weekend 2 #13151)[1], NFT (40051268592402829/Oasis Ocotillo Ferris Wheel #239)[1] | | |
| 09292076 | | NFT (38117057233642300/Coachella x FTX Weekend 2 #13147)[1] | | |
| 09292078 | | NFT (40867356848435943/Coachella x FTX Weekend 1 #30826)[1] | | |
| 09292080 | | NFT (36898057960022843/Coachella x FTX Weekend 2 #13157)[1] | | |
| 09292081 | | NFT (50518374626091865/Coachella x FTX Weekend 2 #13168)[1] | | |
| 09292082 | | NFT (45856411387966260/Coachella x FTX Weekend 2 #13166)[1] | | |
| 09292084 | | NFT (57412834597016493/Coachella x FTX Weekend 2 #13156)[1] | | |
| 09292085 | | NFT (33094089183991663/Coachella x FTX Weekend 2 #13170)[1] | | |
| 09292087 | | NFT (31472006973096760/Coachella x FTX Weekend 2 #13164)[1] | | |
| 09292088 | | NFT (46154965763103876/Coachella x FTX Weekend 2 #13160)[1] | | |
| 09292089 | | NFT (36955110745931502/Coachella x FTX Weekend 2 #13155)[1] | | |
| 09292091 | | NFT (33644356481384589/Coachella x FTX Weekend 2 #13146)[1] | | |
| 09292092 | | NFT (31521664439242611/Oasis Ocotillo Premium Merch #42)[1], NFT (35956962969596044/Coachella x FTX Weekend 2 #13163)[1] | | |
| 09292094 | | NFT (29324036233843392/Coachella x FTX Weekend 2 #13152)[1] | | |
| 09292095 | | NFT (52883709034636492/Coachella x FTX Weekend 2 #13159)[1] | | |
| 09292097 | | NFT (47275317260110306/Coachella x FTX Weekend 2 #13372)[1] | | |
| 09292098 | | NFT (53168473241975697/Coachella x FTX Weekend 2 #13149)[1] | | |
| 09292101 | | NFT (49788191692186740/Coachella x FTX Weekend 2 #13172)[1] | | |
| 09292103 | | NFT (56800830882635404/Coachella x FTX Weekend 2 #13167)[1] | | |
| 09292104 | | NFT (49789186118920265/Coachella x FTX Weekend 2 #13161)[1] | | |
| 09292105 | | NFT (47073704695271053/Coachella x FTX Weekend 2 #15773)[1] | | |
| 09292107 | | NFT (39141422985686066/Coachella x FTX Weekend 2 #13184)[1] | | |
| 09292108 | | NFT (55877199747511239/Coachella x FTX Weekend 2 #17235)[1] | | |
| 09292109 | | USD[0.00] | | |
| 09292112 | | NFT (54992943412948965/Coachella x FTX Weekend 2 #13182)[1] | | |
| 09292114 | | NFT (39042842364981281/Coachella x FTX Weekend 2 #13345)[1] | | |
| 09292115 | | NFT (48753553528952435/Coachella x FTX Weekend 2 #13169)[1] | | |
| 09292116 | | NFT (53694353544481961/BlobForm #41)[1], NFT (57041514208282890/Coachella x FTX Weekend 2 #27127)[1] | | |
| 09292117 | | NFT (33265522153240822/Coachella x FTX Weekend 2 #13183)[1], NFT (54135720464713318/88rising Sky Challenge - Coin #284)[1] | | |
| 09292118 | | NFT (34523864834284089/Coachella x FTX Weekend 2 #13178)[1] | | |
| 09292120 | | NFT (31069811329933503/Coachella x FTX Weekend 2 #13186)[1] | | |
| 09292121 | | BAT[32.05915444], BTC[.00853459], DOGE[1106.43660589], ETH[.04513873], ETHW[6.01580468], GBP[20.19], MATIC[13.30858777], SHIB[908751.82450694], SOL[.34130591], TRX[171.40024851], USD[2001.77], USDT[0] | Yes | |
| 09292122 | | NFT (37702975273280508/Coachella x FTX Weekend 2 #13192)[1] | | |
| 09292123 | | NFT (55296240428779867/Coachella x FTX Weekend 1 #30827)[1] | | |
| 09292125 | | USD[0.00] | Yes | |
| 09292127 | | NFT (49802420114669120/Coachella x FTX Weekend 2 #13203)[1] | | |
| 09292129 | | BTC[.00001203], NFT (45690150623882020/Imola Ticket Stub #427)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292130 | | NFT (300883477347510850/Coachella x FTX Weekend 2 #13188)[1] | | |
| 09292131 | | NFT (367398903710277864/Coachella x FTX Weekend 2 #13175)[1], NFT (478270066299437863/88rising Sky Challenge - Coin #496)[1] | | |
| 09292132 | | NFT (512622000987421960/Coachella x FTX Weekend 2 #13189)[1] | | |
| 09292134 | | NFT (343679418802381887/Coachella x FTX Weekend 2 #13180)[1] | | |
| 09292136 | | NFT (441370839487100045/Coachella x FTX Weekend 2 #13177)[1] | | |
| 09292137 | Contingent, Disputed | NFT (345235718027112172/Coachella x FTX Weekend 2 #13217)[1] | | |
| 09292139 | | NFT (425683754701192851/Coachella x FTX Weekend 2 #13190)[1] | | |
| 09292140 | | NFT (539689380474377303/Coachella x FTX Weekend 2 #13193)[1] | | |
| 09292141 | | NFT (569422676617828187/Coachella x FTX Weekend 2 #13273)[1] | | |
| 09292144 | | NFT (511707947294576142/Coachella x FTX Weekend 2 #14053)[1] | | |
| 09292145 | | NFT (378748483313383256/Coachella x FTX Weekend 2 #13194)[1] | | |
| 09292146 | | NFT (539869251826801456/Coachella x FTX Weekend 2 #13191)[1] | | |
| 09292147 | | NFT (294088079243252348/Coachella x FTX Weekend 2 #27936)[1] | | |
| 09292148 | | NFT (294193830514922681/Coachella x FTX Weekend 2 #13187)[1] | | |
| 09292149 | | TRX[5000], UNI[125], USD[14.59] | | |
| 09292150 | | USD[250.00] | | |
| 09292151 | | NFT (566827541003188421/Coachella x FTX Weekend 2 #13237)[1] | | |
| 09292153 | | NFT (549012026662312252/FTX - Off The Grid Miami #2468)[1] | | |
| 09292159 | | NFT (353265223702004987/Coachella x FTX Weekend 2 #13214)[1] | | |
| 09292160 | | NFT (317597998497326758/Coachella x FTX Weekend 2 #13198)[1] | | |
| 09292161 | | NFT (345081221722177103/Coachella x FTX Weekend 2 #13210)[1] | | |
| 09292162 | | NFT (476037672399694995/Coachella x FTX Weekend 2 #13208)[1] | | |
| 09292163 | | NFT (361733406130032727/Coachella x FTX Weekend 2 #13222)[1] | | |
| 09292164 | | NFT (476073439948961775/Coachella x FTX Weekend 2 #13212)[1] | | |
| 09292165 | | NFT (547225289171992174/Coachella x FTX Weekend 2 #13196)[1] | | |
| 09292167 | | NFT (404615333723417816/Coachella x FTX Weekend 2 #13283)[1] | | |
| 09292170 | | NFT (390976160167069185/Coachella x FTX Weekend 2 #13216)[1] | | |
| 09292171 | | NFT (495142107001714404/Coachella x FTX Weekend 2 #13211)[1] | | |
| 09292172 | | NFT (368656711181658796/Coachella x FTX Weekend 2 #13200)[1] | | |
| 09292175 | | NFT (556655486783538699/Coachella x FTX Weekend 2 #13202)[1] | | |
| 09292176 | | NFT (538728735841502638/Coachella x FTX Weekend 2 #13573)[1] | | |
| 09292177 | | NFT (431489292038156426/Coachella x FTX Weekend 2 #13207)[1] | | |
| 09292180 | | NFT (354483663780343016/Coachella x FTX Weekend 2 #25194)[1], NFT (557766200965859557/88rising Sky Challenge - Coin #425)[1] | | |
| 09292181 | | NFT (462360766443393650/Coachella x FTX Weekend 2 #13209)[1] | | |
| 09292183 | | NFT (310560459103969799/Coachella x FTX Weekend 2 #13472)[1] | | |
| 09292184 | | NFT (446791088995219348/Coachella x FTX Weekend 2 #15015)[1] | | |
| 09292186 | | BTC[.00000025] | Yes | |
| 09292187 | | BTC[.00620411], SHIB[1], USD[1.05] | Yes | |
| 09292189 | | NFT (296760171905850790/Oasis Ocotillo Ferris Wheel #362 (Redeemed))[1], NFT (309500694648128919/Coachella x FTX Weekend 2 #13247)[1], USD[1.00] | | |
| 09292192 | | SHIB[1025852.45670906], USD[0.00] | | |
| 09292195 | | NFT (511439326273411036/Coachella x FTX Weekend 2 #13221)[1] | | |
| 09292197 | | NFT (461290178433330262/Coachella x FTX Weekend 2 #13213)[1] | | |
| 09292200 | | NFT (497998122451307379/Coachella x FTX Weekend 2 #13215)[1] | | |
| 09292202 | | NFT (328716963007002981/Coachella x FTX Weekend 2 #13224)[1] | | |
| 09292205 | | NFT (383546944453700724/Coachella x FTX Weekend 2 #21040)[1] | | |
| 09292207 | | NFT (301233945013828427/Coachella x FTX Weekend 2 #13218)[1] | | |
| 09292208 | | NFT (319408998041083207/Coachella x FTX Weekend 2 #21966)[1] | | |
| 09292209 | | NFT (299821492377550822/Oasis Ocotillo Ferris Wheel #310)[1], NFT (499326171038979259/Coachella x FTX Weekend 2 #13493)[1] | | |
| 09292210 | | NFT (377916127771832531/Coachella x FTX Weekend 2 #13229)[1] | | |
| 09292211 | | NFT (328504582664712596/Coachella x FTX Weekend 2 #13230)[1] | | |
| 09292215 | | USD[0.60] | | |
| 09292216 | | NFT (309821110365876565/Coachella x FTX Weekend 2 #13242)[1] | | |
| 09292217 | | NFT (370740950133691694/Coachella x FTX Weekend 2 #13238)[1] | | |
| 09292220 | | NFT (349019605440365856/Connect Miami @ Miami Tech Week #2)[1] | | |
| 09292221 | | NFT (389800201970614930/Coachella x FTX Weekend 2 #24560)[1], NFT (435266241443122681/BlobForm #283)[1] | | |
| 09292222 | | USD[0.00] | | |
| 09292224 | | NFT (537674947876038268/Coachella x FTX Weekend 2 #13246)[1] | | |
| 09292226 | | NFT (386396637086841103/Coachella x FTX Weekend 2 #13252)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292227 | | NFT (3382073158826677863/Coachella x FTX Weekend 2 #13244)[1] | | |
| 09292228 | | NFT (452784489309460614/Coachella x FTX Weekend 2 #13239)[1] | | |
| 09292229 | | NFT (40042741675163752/Coachella x FTX Weekend 2 #13232)[1], NFT (51544711531025475/Oasis Ocotillo Premium Merch #38)[1] | | |
| 09292231 | | NFT (5267190354181956191/Coachella x FTX Weekend 2 #30702)[1] | | |
| 09292232 | | NFT (567767591074853917/Coachella x FTX Weekend 2 #15469)[1] | | |
| 09292233 | | NFT (5006170930536533535/Coachella x FTX Weekend 2 #13235)[1] | | |
| 09292234 | | NFT (435682961671144250/Coachella x FTX Weekend 2 #16732)[1] | | |
| 09292236 | | ETH[0], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 09292238 | | NFT (3224407051722527763/88rising Sky Challenge - Coin #280)[1], NFT (48265755939627939384/Coachella x FTX Weekend 2 #13650)[1] | | |
| 09292241 | | NFT (4404078688073810381038/Coachella x FTX Weekend 2 #13245)[1] | | |
| 09292242 | | NFT (3215201993788820416/Coachella x FTX Weekend 2 #18871)[1] | | |
| 09292243 | | NFT (4898100654133354589/Coachella x FTX Weekend 2 #13250)[1] | | |
| 09292244 | | BTC[.00241728], USD[0.00] | | |
| 09292245 | | NFT (5146402416195361744/Coachella x FTX Weekend 2 #13248)[1] | | |
| 09292246 | | ALGO[29.27797469], ETH[.00710112], ETHW[.00710112], NFT (41246834328033190/Coachella x FTX Weekend 2 #31304)[1], SHIB[2], USD[0.00] | | |
| 09292247 | | NFT (5402829991115326677/Coachella x FTX Weekend 2 #20955)[1] | | |
| 09292250 | | BTC[.00000478], TRX[1], USD[0.00] | Yes | |
| 09292251 | | AVAX[.00010466], USD[0.03] | Yes | |
| 09292252 | | NFT (3563056671394768760/Coachella x FTX Weekend 2 #15991)[1] | | |
| 09292254 | | NFT (3215810900116365044/Coachella x FTX Weekend 2 #18015)[1] | | |
| 09292255 | | DOGE[8.90188358], LTC[.00838628], SHIB[1], USD[1.33] | | |
| 09292256 | | NFT (480234893744751847/Coachella x FTX Weekend 2 #13276)[1] | | |
| 09292257 | | NFT (3659750244680862562/Australia Ticket Stub #1127)[1], NFT (4449299100645004492/Coachella x FTX Weekend 2 #21363)[1], SOL[.09647094], USD[0.00] | | |
| 09292258 | | NFT (4344958487322622006/Coachella x FTX Weekend 2 #13292)[1] | | |
| 09292262 | | NFT (4611827751271115323/Coachella x FTX Weekend 2 #13259)[1] | | |
| 09292263 | | NFT (3628963253139068388/Coachella x FTX Weekend 2 #13266)[1] | | |
| 09292264 | | NFT (3246196896504191725/Coachella x FTX Weekend 2 #13262)[1] | | |
| 09292265 | | NFT (566592188286071733/Coachella x FTX Weekend 2 #13261)[1] | | |
| 09292266 | | NFT (4549728818512549773/Coachella x FTX Weekend 1 #30865)[1], NFT (4786291167001333843/Coachella x FTX Weekend 2 #18700)[1] | | |
| 09292267 | | DOGE[1], NFT (4447623521643091513/3D CATPUNK #8524)[1], NFT (4467573086755526762/#1908)[1], SOL[.72553903], USD[0.00] | Yes | |
| 09292268 | | NFT (3511527210675916091609/Coachella x FTX Weekend 2 #13253)[1] | | |
| 09292269 | | NFT (4036475634905242261/Coachella x FTX Weekend 2 #13260)[1] | | |
| 09292270 | | NFT (3549014570097741118/Coachella x FTX Weekend 2 #13268)[1] | | |
| 09292271 | | NFT (3174948633160130013/Coachella x FTX Weekend 2 #13254)[1] | | |
| 09292278 | | NFT (3910708010756312022/Coachella x FTX Weekend 2 #13271)[1] | | |
| 09292279 | | NFT (4043281953889588711/Coachella x FTX Weekend 2 #13256)[1] | | |
| 09292280 | | NFT (4815532987834678444/Coachella x FTX Weekend 2 #13255)[1] | | |
| 09292281 | | NFT (3308403552163876794/Coachella x FTX Weekend 2 #13257)[1] | | |
| 09292282 | | NFT (3416036508505841324/Coachella x FTX Weekend 2 #13285)[1] | | |
| 09292283 | | NFT (5204022798484669797/Coachella x FTX Weekend 2 #13264)[1] | | |
| 09292284 | | NFT (5657199951671247334/Coachella x FTX Weekend 2 #21866)[1] | | |
| 09292286 | | NFT (5472897700999910528/Coachella x FTX Weekend 2 #13277)[1] | | |
| 09292287 | | NFT (3706978405429575911/Coachella x FTX Weekend 2 #13267)[1] | | |
| 09292289 | | NFT (5459402277915146071/Coachella x FTX Weekend 2 #17518)[1] | | |
| 09292290 | | NFT (4515900541231170236/Coachella x FTX Weekend 2 #24347)[1] | | |
| 09292291 | | NFT (4216668302780435555/Oasis Ocotillo Ferris Wheel #105)[1], NFT (5688483551175118842/Coachella x FTX Weekend 2 #13263)[1] | | |
| 09292292 | | NFT (3526326086496923788/Coachella x FTX Weekend 2 #13278)[1] | | |
| 09292293 | | NFT (5044529378362102801280/Coachella x FTX Weekend 2 #13269)[1] | | |
| 09292294 | | NFT (3851318490067340854085/Coachella x FTX Weekend 2 #13294)[1] | | |
| 09292295 | | NFT (4463455222431049844/Coachella x FTX Weekend 2 #13296)[1] | | |
| 09292296 | | NFT (4609943375139581334/Coachella x FTX Weekend 1 #30831)[1] | | |
| 09292298 | | NFT (4988132373037747636/Coachella x FTX Weekend 2 #13282)[1] | | |
| 09292299 | | NFT (3244463548938296024/88rising Sky Challenge - Coin #599)[1], NFT (5231215283629800097/Coachella x FTX Weekend 2 #13336)[1] | | |
| 09293300 | | NFT (3368785710667046631/Coachella x FTX Weekend 2 #13274)[1] | | |
| 09293301 | | NFT (4699235730021761889188/Coachella x FTX Weekend 2 #13327)[1] | | |
| 09293303 | | NFT (4241700067525553354535/Coachella x FTX Weekend 2 #13284)[1] | | |
| 09293304 | | NFT (3587647867495474443/Coachella x FTX Weekend 2 #13291)[1] | | |
| 09293305 | | NFT (4787327167434398110/Coachella x FTX Weekend 2 #13306)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292306 | | NFT (4587384988234437187/Coachella x FTX Weekend 2 #13281)[1] | | |
| 09292307 | | SHIB[1], SOL[3.0464213], USD[0.00] | Yes | |
| 09292308 | | NFT (46407165065369531/Coachella x FTX Weekend 2 #13301)[1] | | |
| 09292309 | | NFT (292806022761322113/Coachella x FTX Weekend 2 #13289)[1] | | |
| 09292310 | | NFT (538303060034049120/Coachella x FTX Weekend 2 #13290)[1] | | |
| 09292312 | | NFT (365145145385194995/Coachella x FTX Weekend 2 #13328)[1], USD[10.00] | | |
| 09292313 | | NFT (532882461056377056/Coachella x FTX Weekend 2 #13300)[1] | | |
| 09292315 | | NFT (424520886934847156/Coachella x FTX Weekend 2 #13299)[1] | | |
| 09292316 | | NFT (313374224401597501/Coachella x FTX Weekend 2 #13317)[1] | | |
| 09292317 | | NFT (376033124802190853/Coachella x FTX Weekend 2 #13297)[1] | | |
| 09292318 | | NFT (459248388920635380/Coachella x FTX Weekend 2 #13295)[1] | | |
| 09292319 | | NFT (386167350850923867/Coachella x FTX Weekend 2 #13293)[1] | | |
| 09292320 | | NFT (559473393676781018/Coachella x FTX Weekend 2 #13305)[1] | | |
| 09292323 | | NFT (523631528196442144/Coachella x FTX Weekend 2 #14189)[1] | | |
| 09292324 | | BRZ[1], BTC[.03884911], DOGE[144.241503], ETH[.14548082], ETHW[.14458555], SHIB[817534.47255021], TRX[2], USD[105.21] | Yes | |
| 09292325 | | NFT (395053439261082287/Coachella x FTX Weekend 2 #13303)[1] | | |
| 09292326 | | NFT (382403519468102692/Coachella x FTX Weekend 2 #13308)[1] | | |
| 09292328 | | NFT (387360862114209455/Coachella x FTX Weekend 2 #13313)[1] | | |
| 09292330 | | BRZ[14.37879326], BTC[.00004883], SUSHI[1.4754909], USD[0.00] | Yes | |
| 09292331 | | NFT (303288637916346045/Oasis Ocotillo Ferris Wheel #240 (Redeemed))[1], NFT (34678409684598580/Coachella x FTX Weekend 2 #13302)[1] | | |
| 09292333 | | NFT (406894517187335119/Coachella x FTX Weekend 2 #13298)[1] | | |
| 09292334 | | NFT (565132673713628722/Coachella x FTX Weekend 2 #13311)[1] | | |
| 09292339 | | DOGE[.00974255], NFT (54003936550154584/Coachella x FTX Weekend 2 #13318)[1], SHIB[5594399.27478769], TRX[3], USD[124.95] | Yes | |
| 09292341 | | NFT (31509316355118086/Coachella x FTX Weekend 2 #14796)[1], NFT (426212768277945275/Oasis Ocotillo Ferris Wheel #439)[1] | | |
| 09292343 | | NFT (496990331462335327/Coachella x FTX Weekend 2 #13322)[1] | | |
| 09292344 | | NFT (533246877056733562/Coachella x FTX Weekend 2 #13319)[1] | | |
| 09292345 | | NFT (504438686239638603/Coachella x FTX Weekend 2 #13331)[1] | | |
| 09292347 | | NFT (542813749448946601/Oasis Ocotillo 2023 GA #33)[1], NFT (56858343744846369/Coachella x FTX Weekend 2 #13321)[1] | | |
| 09292348 | | NFT (323889181560675807/Coachella x FTX Weekend 2 #13315)[1] | | |
| 09292349 | | NFT (420733561153012294/Coachella x FTX Weekend 2 #13323)[1] | | |
| 09292352 | | NFT (288620299618772399/Coachella x FTX Weekend 2 #13320)[1] | | |
| 09292354 | | NFT (331777610256545207/Coachella x FTX Weekend 2 #14018)[1] | | |
| 09292355 | | NFT (361684667568823928/Coachella x FTX Weekend 2 #13324)[1] | | |
| 09292356 | | NFT (351118956580014759/Coachella x FTX Weekend 2 #13330)[1] | | |
| 09292359 | | NFT (554552438594956963/Coachella x FTX Weekend 2 #23087)[1] | | |
| 09292360 | | NFT (510138143185225571/Coachella x FTX Weekend 2 #13329)[1] | | |
| 09292364 | | NFT (324103093109391014/Coachella x FTX Weekend 2 #13325)[1] | | |
| 09292368 | | BTC[.03242975], USD[0.00] | | |
| 09292370 | | NFT (524267142446106396/Coachella x FTX Weekend 2 #13346)[1] | | |
| 09292372 | | NFT (449652865868892029/Coachella x FTX Weekend 2 #13337)[1] | | |
| 09292373 | | NFT (493649452069752570/Coachella x FTX Weekend 2 #13334)[1] | | |
| 09292375 | | NFT (478063134828010466/Coachella x FTX Weekend 2 #13335)[1] | | |
| 09292376 | | NFT (555754131079350662/Coachella x FTX Weekend 2 #13350)[1] | | |
| 09292377 | | NFT (526420358730306859/Coachella x FTX Weekend 2 #13340)[1] | | |
| 09292378 | | NFT (490399171051173407/Coachella x FTX Weekend 2 #13349)[1] | | |
| 09292379 | | NFT (380723765030294638/Coachella x FTX Weekend 2 #13332)[1] | | |
| 09292380 | | NFT (417381154154071058/Oasis Ocotillo Ferris Wheel #250)[1], NFT (446464801063917777/Coachella x FTX Weekend 2 #13402)[1] | | |
| 09292381 | | NFT (526499730925728010/Coachella x FTX Weekend 2 #14200)[1] | | |
| 09292387 | | NFT (471492924050608493/Coachella x FTX Weekend 2 #17036)[1] | | |
| 09292390 | | NFT (504342028273103460/Coachella x FTX Weekend 2 #13342)[1] | | |
| 09292391 | | NFT (482954532499646589/Coachella x FTX Weekend 2 #13355)[1] | | |
| 09292392 | | NFT (383839691010584505/Coachella x FTX Weekend 2 #13341)[1] | | |
| 09292394 | | NFT (466491292153544826/Coachella x FTX Weekend 2 #13348)[1] | | |
| 09292395 | | DOGE[1], GRT[1], USD[439.32], USDT[150] | | |
| 09292396 | | NFT (511236487886127892/Coachella x FTX Weekend 2 #20378)[1] | | |
| 09292397 | | NFT (323353358684688761/Coachella x FTX Weekend 2 #13352)[1] | | |
| 09292399 | | NFT (435142054311105475/BlobForm #29)[1], NFT (458004748189630055/Coachella x FTX Weekend 2 #19071)[1] | | |
| 09292400 | | NFT (385418129043752131/Coachella x FTX Weekend 2 #17831)[1] | | |

Amended Schedule F6 / Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292401 | | NFT (33795301786970816/Coachella x FTX Weekend 2 #13338)[1], NFT (42487426917106240/Oasis Ocotillo Ferris Wheel #171)[1] | | |
| 09292404 | | NFT (29363036764801818188/88rising Sky Challenge - Coin #708)[1], NFT (54216352630592279/Coachella x FTX Weekend 2 #13475)[1], USD[1.00] | | |
| 09292405 | | NFT (32553966629929244/Coachella x FTX Weekend 2 #28557)[1] | | |
| 09292406 | | NFT (31739563602256173/Coachella x FTX Weekend 2 #13344)[1] | | |
| 09292408 | | NFT (40476891161884500/Coachella x FTX Weekend 2 #13361)[1] | | |
| 09292409 | | NFT (47327900829778423/Coachella x FTX Weekend 2 #24018)[1] | | |
| 09292411 | | NFT (29483939960891653/Coachella x FTX Weekend 2 #13347)[1] | | |
| 09292412 | | NFT (44810433466075323/Coachella x FTX Weekend 2 #13405)[1] | | |
| 09292413 | | NFT (31909205629479148/Coachella x FTX Weekend 2 #13360)[1] | | |
| 09292414 | | NFT (44979069294170836/Coachella x FTX Weekend 2 #13356)[1] | | |
| 09292418 | | NFT (34737996710805262/Coachella x FTX Weekend 2 #24328)[1], NFT (40038305042133480488/88rising Sky Challenge - Fire #165)[1] | | |
| 09292420 | | NFT (54031365023411103/Coachella x FTX Weekend 2 #13353)[1] | | |
| 09292428 | | DOGE[1], SHIB[401.70753205], TRX[1], USD[0.00] | | |
| 09292429 | | NFT (34405112038744703/Coachella x FTX Weekend 2 #13358)[1] | | |
| 09292430 | | NFT (39459107989843649/Coachella x FTX Weekend 2 #13367)[1] | | |
| 09292431 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 09292433 | | NFT (28875003082340649/Coachella x FTX Weekend 2 #13366)[1] | | |
| 09292434 | | NFT (43480800429486886/Coachella x FTX Weekend 2 #13357)[1] | | |
| 09292435 | | NFT (48446884195473862/Coachella x FTX Weekend 2 #14217)[1] | | |
| 09292436 | | NFT (57011004613163851/Coachella x FTX Weekend 2 #13364)[1] | | |
| 09292438 | | BTC[.00240134], ETH[.02598245], ETHW[.02598245], TRX[2], USD[0.00] | | |
| 09292439 | | NFT (50974818405053261/Coachella x FTX Weekend 2 #13359)[1] | | |
| 09292444 | | NFT (44946231076321401/Coachella x FTX Weekend 2 #13376)[1] | | |
| 09292445 | | NFT (45764128281724197/Coachella x FTX Weekend 2 #13486)[1] | | |
| 09292446 | | NFT (55707101048275704/Coachella x FTX Weekend 2 #13362)[1] | | |
| 09292447 | | NFT (52792698063316963/Coachella x FTX Weekend 2 #13365)[1] | | |
| 09292448 | | NFT (31487351218367767/Coachella x FTX Weekend 2 #13373)[1] | | |
| 09292450 | | NFT (46240679296690124/Coachella x FTX Weekend 2 #13363)[1] | | |
| 09292451 | | NFT (47279598515381284/Connect Miami @ Miami Tech Week #3)[1] | | |
| 09292453 | | NFT (35382481580495046/Coachella x FTX Weekend 2 #13443)[1] | | |
| 09292454 | | NFT (48981339394556533/Coachella x FTX Weekend 2 #13369)[1] | | |
| 09292455 | | NFT (33222247457101453/Coachella x FTX Weekend 2 #13371)[1] | | |
| 09292456 | | NFT (31230310050032595/Coachella x FTX Weekend 2 #13379)[1] | | |
| 09292457 | | NFT (35920127371174120/Coachella x FTX Weekend 2 #13368)[1] | | |
| 09292463 | | BRZ[1], DOGE[1], SHIB[3], SOL[5.56359528], USD[0.00] | Yes | |
| 09292466 | | NFT (56127437785472210/Coachella x FTX Weekend 2 #19153)[1] | | |
| 09292467 | | NFT (33839299694385412/Coachella x FTX Weekend 2 #13375)[1] | | |
| 09292473 | | NFT (43880120572127435/Coachella x FTX Weekend 2 #13386)[1] | | |
| 09292476 | | NFT (44392389102224064/Coachella x FTX Weekend 2 #13378)[1] | | |
| 09292477 | | NFT (53399624584165706/Coachella x FTX Weekend 2 #13394)[1] | | |
| 09292478 | | NFT (45014153242414559/Coachella x FTX Weekend 2 #13377)[1] | | |
| 09292479 | | NFT (40328370412751087/Coachella x FTX Weekend 2 #13380)[1] | | |
| 09292482 | | NFT (31701754374813951/Coachella x FTX Weekend 2 #21153)[1] | | |
| 09292483 | | NFT (36291497066320626/Coachella x FTX Weekend 2 #13387)[1] | | |
| 09292484 | | NFT (33581400771245287/Coachella x FTX Weekend 2 #13384)[1] | | |
| 09292485 | | NFT (49391108500887405/Coachella x FTX Weekend 2 #13390)[1] | | |
| 09292487 | | NFT (38039269128225488/Coachella x FTX Weekend 2 #13388)[1] | | |
| 09292489 | | NFT (56408375865378215/Coachella x FTX Weekend 2 #14431)[1] | | |
| 09292490 | | NFT (54980954083759749/Coachella x FTX Weekend 2 #13398)[1] | | |
| 09292496 | | NFT (31267740529150031/Coachella x FTX Weekend 2 #13615)[1] | | |
| 09292497 | | SHIB[3], TRX[.000003], USD[0.00], USDT[0] | | |
| 09292500 | | NFT (55618837499212795/Coachella x FTX Weekend 2 #13404)[1] | | |
| 09292503 | | NFT (36447463390200123/Oasis Ocotillo Ferris Wheel #150)[1], NFT (54902851229177724/Coachella x FTX Weekend 2 #13389)[1] | | |
| 09292504 | | NFT (33744927331939441/Coachella x FTX Weekend 2 #13396)[1] | | |
| 09292505 | | NFT (37569330198457626/Coachella x FTX Weekend 2 #13395)[1] | | |
| 09292506 | | NFT (31915106917169863/Coachella x FTX Weekend 2 #13391)[1] | | |
| 09292507 | | NFT (36741956489535604/Coachella x FTX Weekend 2 #13392)[1] | | |
| 09292509 | | NFT (40584611689356234/Coachella x FTX Weekend 2 #16856)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292510 | | NFT (41191047279570319/Coachella x FTX Weekend 1 #30834)[1] | | |
| 09292511 | | NFT (48339384451955804/Coachella x FTX Weekend 2 #13397)[1] | | |
| 09292513 | | NFT (31127089033930202/Coachella x FTX Weekend 2 #20401)[1] | | |
| 09292514 | | NFT (56752863208533328/Coachella x FTX Weekend 2 #13555)[1] | | |
| 09292516 | | DOGE[1], SHIB[1], TRX[1], USD[0.71] | | |
| 09292520 | | NFT (29404447365302392/Coachella x FTX Weekend 2 #13544)[1] | | |
| 09292521 | | USD[0.00] | Yes | |
| 09292522 | | NFT (39196865714962125/Coachella x FTX Weekend 2 #13825)[1] | | |
| 09292525 | | NFT (41051443877801467/Coachella x FTX Weekend 2 #13422)[1] | | |
| 09292526 | | NFT (29333890278998724/Coachella x FTX Weekend 2 #16210)[1] | | |
| 09292527 | | NFT (55199569798091683/Coachella x FTX Weekend 2 #13497)[1] | | |
| 09292528 | | NFT (53863732498582832/Coachella x FTX Weekend 2 #13399)[1] | | |
| 09292529 | | NFT (55721861805986864/Coachella x FTX Weekend 2 #13414)[1] | | |
| 09292531 | | USD[0.00], USDT[0.00000425] | | |
| 09292534 | | NFT (52733755107539400/Coachella x FTX Weekend 2 #13409)[1] | | |
| 09292535 | | NFT (45943007212359440/Coachella x FTX Weekend 2 #13450)[1] | | |
| 09292536 | | NFT (39950196351413339/Coachella x FTX Weekend 2 #13410)[1] | | |
| 09292537 | | NFT (39607875993468999/Coachella x FTX Weekend 2 #13416)[1] | | |
| 09292538 | | USD[0.01] | | |
| 09292542 | | NFT (46350903639550130/Coachella x FTX Weekend 2 #13400)[1] | | |
| 09292544 | | NFT (54350668103741959/Coachella x FTX Weekend 2 #13403)[1] | | |
| 09292546 | | BRZ[1], ETH[.08660087], ETHW[.04090415], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09292547 | | NFT (55481933809143236/Coachella x FTX Weekend 2 #13413)[1] | | |
| 09292548 | | NFT (48393709834235592/Coachella x FTX Weekend 2 #13415)[1] | | |
| 09292549 | | NFT (55896627605418145/FTX - Off The Grid Miami #2471)[1] | | |
| 09292550 | | NFT (33414149932031146/Coachella x FTX Weekend 2 #13419)[1] | | |
| 09292551 | | BAT[1], DOGE[1162.78785659], SHIB[9340158.26182553], TRX[1], USD[0.25] | Yes | |
| 09292552 | | NFT (46525541876943975/Coachella x FTX Weekend 2 #13423)[1] | | |
| 09292554 | | NFT (48041865993549921/Coachella x FTX Weekend 2 #14242)[1] | | |
| 09292555 | | NFT (44292757134073956/Coachella x FTX Weekend 2 #13411)[1] | | |
| 09292557 | | NFT (36874529328910091/Coachella x FTX Weekend 2 #13424)[1] | | |
| 09292559 | | NFT (56107138046721379/Coachella x FTX Weekend 2 #13469)[1] | | |
| 09292561 | | NFT (51461937439772043/Coachella x FTX Weekend 2 #13417)[1] | | |
| 09292562 | | NFT (52095483637266906/88rising Sky Challenge - Coin #428)[1], NFT (54277356825428373/Coachella x FTX Weekend 2 #26369)[1] | | |
| 09292565 | | NFT (53377177878383042/Coachella x FTX Weekend 2 #18112)[1] | | |
| 09292566 | | NFT (56988582159334245/Coachella x FTX Weekend 2 #13433)[1] | | |
| 09292567 | | NFT (47629923033136817/Coachella x FTX Weekend 1 #30835)[1] | | |
| 09292570 | | NFT (29564178456545440/Coachella x FTX Weekend 2 #13436)[1] | | |
| 09292573 | | NFT (51954539782828777/Coachella x FTX Weekend 2 #13420)[1] | | |
| 09292577 | | NFT (38092746388972216/Coachella x FTX Weekend 2 #13425)[1] | | |
| 09292579 | | NFT (36117331625811032/Coachella x FTX Weekend 2 #13434)[1], NFT (43340427538084606/88rising Sky Challenge - Coin #380)[1] | | |
| 09292582 | | NFT (57078381910050939/Coachella x FTX Weekend 2 #13442)[1] | | |
| 09292584 | | NFT (45458442570738137/Coachella x FTX Weekend 2 #13418)[1] | | |
| 09292586 | | NFT (43851398716480586/Coachella x FTX Weekend 2 #13457)[1] | | |
| 09292587 | | USD[0.00] | | |
| 09292590 | | NFT (55208173739009913/Coachella x FTX Weekend 2 #13428)[1] | | |
| 09292593 | | NFT (49656847444407138/Coachella x FTX Weekend 2 #13453)[1] | | |
| 09292594 | | NFT (45257988438819163/Coachella x FTX Weekend 2 #29581)[1] | | |
| 09292595 | | NFT (33430602683162499/Coachella x FTX Weekend 2 #13426)[1] | | |
| 09292598 | | NFT (30295638313093416/Coachella x FTX Weekend 2 #13429)[1] | | |
| 09292602 | | NFT (39737262034871072/Coachella x FTX Weekend 1 #15003)[1] | | |
| 09292603 | | NFT (46522279075251952/Coachella x FTX Weekend 2 #13432)[1] | | |
| 09292604 | | NFT (52589687041882301/Coachella x FTX Weekend 2 #13458)[1] | | |
| 09292605 | | ALGO[119.33516306], BRZ[1], DOGE[175.1986487], ETH[.01649456], ETHW[.01649456], KSHIB[4459.47347185], MATIC[51.8663542], SHIB[5], SOL[1.16578032], TRX[152.28219984], USD[0.00] | | |
| 09292606 | | TRX[.000002], USDT[0.00000029] | | |
| 09292607 | | NFT (46534586085867906/Coachella x FTX Weekend 2 #13437)[1] | | |
| 09292609 | | NFT (34214300103692668/Coachella x FTX Weekend 2 #13444)[1] | | |
| 09292611 | | NFT (40708709156268251/Coachella x FTX Weekend 2 #13449)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292612 | | NFT (42968453611406084/Coachella x FTX Weekend 2 #13435)[1] | | |
| 09292614 | | NFT (53020680117966018/Coachella x FTX Weekend 2 #13445)[1] | | |
| 09292615 | | NFT (37079453987458889/Coachella x FTX Weekend 2 #13438)[1] | | |
| 09292616 | | NFT (29260177569148475/Coachella x FTX Weekend 2 #13448)[1] | | |
| 09292620 | | NFT (56330308985068998/Coachella x FTX Weekend 2 #13440)[1] | | |
| 09292621 | | NFT (44868441650555136/Coachella x FTX Weekend 2 #13439)[1] | | |
| 09292622 | | SOL[.19], USD[0.01] | | |
| 09292624 | | USD[1.00] | | |
| 09292625 | | NFT (48083318176318479/Coachella x FTX Weekend 2 #13456)[1] | | |
| 09292626 | | NFT (44536808566694646/Coachella x FTX Weekend 2 #13441)[1] | | |
| 09292627 | | NFT (57591258741379878/Coachella x FTX Weekend 2 #13446)[1] | | |
| 09292628 | | NFT (41705806901902710/Coachella x FTX Weekend 2 #14879)[1] | | |
| 09292629 | | NFT (33509378669379510/Coachella x FTX Weekend 2 #13467)[1], NFT (46437015155648347/BlobForm #262)[1] | | |
| 09292631 | | NFT (54934803867697283/Coachella x FTX Weekend 2 #13451)[1] | | |
| 09292632 | | NFT (44364927656476704/Coachella x FTX Weekend 2 #13897)[1] | | |
| 09292634 | | NFT (53350268494606933/Coachella x FTX Weekend 2 #13452)[1] | | |
| 09292635 | | NFT (47085094498355325/Coachella x FTX Weekend 2 #13460)[1] | | |
| 09292637 | | NFT (41776830275819917/Coachella x FTX Weekend 2 #13827)[1], USD[20.00] | | |
| 09292639 | | NFT (37505446163780958/Coachella x FTX Weekend 2 #13459)[1] | | |
| 09292640 | | SHIB[2], USD[10.00] | | |
| 09292642 | | NFT (40164449284258268/Coachella x FTX Weekend 2 #13463)[1] | | |
| 09292644 | | USD[5.15] | Yes | |
| 09292647 | | NFT (38866629494734672/Coachella x FTX Weekend 2 #13455)[1] | | |
| 09292648 | | NFT (37586646535360332/Coachella x FTX Weekend 2 #13461)[1] | | |
| 09292649 | | NFT (44338710208889841/Coachella x FTX Weekend 2 #18903)[1] | | |
| 09292650 | | NFT (55805465641085463/Coachella x FTX Weekend 2 #13454)[1] | | |
| 09292652 | | NFT (54316803916760519/Coachella x FTX Weekend 2 #13490)[1] | | |
| 09292653 | | NFT (53318540240849255/Coachella x FTX Weekend 2 #13464)[1] | | |
| 09292656 | | ETHW[.00345593], NFT (31597224107532050/Champs Proof of Attendance #182)[1], NFT (35413471030834137/The Hill by FTX #7255)[1], NFT (38073336259003441/Ballpark Bobblers 2022 - ID: 0D1836FB)[1], NFT (40121893298107553/FTX x Fragadelphia Proof of Attendance #179)[1], NFT (48023541956757677/FTX Crypto Cup 2022 Key #26193)[1], NFT (53674184697942621/Coachella x FTX Weekend 2 #13479)[1], SHIB[1], USD[0.46] | Yes | |
| 09292658 | | NFT (45456107457065366/Coachella x FTX Weekend 2 #13473)[1] | | |
| 09292659 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 09292660 | | NFT (35547511603598217/Coachella x FTX Weekend 2 #13482)[1] | | |
| 09292661 | | NFT (35637249380754646/Coachella x FTX Weekend 2 #13572)[1] | | |
| 09292662 | | NFT (52839227560509617/Coachella x FTX Weekend 2 #13471)[1] | | |
| 09292666 | | NFT (33400007758759775/Coachella x FTX Weekend 2 #13468)[1] | | |
| 09292667 | | NFT (38896807806133555/Coachella x FTX Weekend 2 #13466)[1] | | |
| 09292668 | | NFT (56357663583943426/Coachella x FTX Weekend 2 #13465)[1] | | |
| 09292669 | | NFT (30146064772241936/Series 1: Capitals #1088)[1], NFT (40840981314595705/Series 1: Wizards #1005)[1] | | |
| 09292670 | | NFT (35863547166919937/Coachella x FTX Weekend 2 #13474)[1] | | |
| 09292671 | | NFT (51130810764622227/Coachella x FTX Weekend 2 #13654)[1] | | |
| 09292672 | | NFT (31700214466071254/Coachella x FTX Weekend 2 #13710)[1] | | |
| 09292673 | | NFT (46590090462062411/Coachella x FTX Weekend 2 #29478)[1] | | |
| 09292676 | | NFT (31809890433370655/Coachella x FTX Weekend 2 #13470)[1], NFT (55139708435531304/Oasis Ocotillo Ferris Wheel #318)[1] | | |
| 09292679 | | NFT (50089173280966715/Coachella x FTX Weekend 2 #16845)[1] | | |
| 09292680 | | USD[53.60] | | |
| 09292681 | | NFT (30418127086810881/88rising Sky Challenge - Coin #345)[1], NFT (33881631103356700/Coachella x FTX Weekend 2 #13476)[1] | | |
| 09292684 | | BAT[1], BRZ[1], DOGE[1], SHIB[1], USD[0.00], USDT[7.97047252] | | |
| 09292685 | | NFT (54023831903576847/Coachella x FTX Weekend 2 #13477)[1] | | |
| 09292687 | | NFT (45533514298945910/Coachella x FTX Weekend 2 #13481)[1] | | |
| 09292689 | | NFT (45713401199735306/Coachella x FTX Weekend 2 #13489)[1] | | |
| 09292690 | | NFT (38276568773351055/Coachella x FTX Weekend 2 #13478)[1] | | |
| 09292692 | | NFT (56844236896628897/Coachella x FTX Weekend 2 #13515)[1] | | |
| 09292696 | | NFT (55994351332902428/Coachella x FTX Weekend 2 #13488)[1] | | |
| 09292697 | | NFT (55293905834881455/Coachella x FTX Weekend 2 #13483)[1] | | |
| 09292699 | | NFT (37104812289790441/Coachella x FTX Weekend 2 #13485)[1] | | |
| 09292700 | | NFT (34204387729800959/Coachella x FTX Weekend 2 #13487)[1] | | |
| 09292701 | | NFT (44743976229765399/Coachella x FTX Weekend 2 #13506)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292702 | | USD[2091.19] | Yes | |
| 09292703 | | NFT (445948046427287587/Coachella x FTX Weekend 2 #13499)[1] | | |
| 09292704 | | NFT (487656728577279024/Coachella x FTX Weekend 2 #13501)[1] | | |
| 09292705 | | NFT (553119930758560121/Coachella x FTX Weekend 2 #13492)[1] | | |
| 09292708 | | USD[10.00] | | |
| 09292712 | | DOGE[1], NFT (299966980897967655/Coachella x FTX Weekend 2 #13505)[1], UNI[11.38742], USD[0.00] | Yes | |
| 09292718 | | NFT (568154174109687042/Coachella x FTX Weekend 1 #30837)[1] | | |
| 09292719 | | NFT (415225031209495111/Coachella x FTX Weekend 2 #13496)[1] | | |
| 09292721 | | NFT (306337512392211195/Coachella x FTX Weekend 2 #13525)[1] | | |
| 09292722 | | NFT (480816115881501566/Coachella x FTX Weekend 2 #13495)[1] | | |
| 09292723 | | NFT (300492621431310412/Coachella x FTX Weekend 2 #13491)[1] | | |
| 09292725 | | NFT (415591522861319635/Coachella x FTX Weekend 2 #13498)[1] | | |
| 09292726 | | NFT (335721375888183717/Coachella x FTX Weekend 2 #13501)[1] | | |
| 09292728 | | NFT (501626374388214736/Coachella x FTX Weekend 2 #13519)[1] | | |
| 09292729 | | NFT (427469855018182218/Coachella x FTX Weekend 2 #13662)[1] | | |
| 09292731 | | NFT (377611789206354015/Coachella x FTX Weekend 2 #13518)[1] | | |
| 09292733 | | NFT (288847177945923882/Coachella x FTX Weekend 2 #13494)[1] | | |
| 09292734 | | NFT (476058587636337429/Coachella x FTX Weekend 2 #13504)[1] | | |
| 09292735 | | NFT (448116113399045456/Coachella x FTX Weekend 2 #13512)[1] | | |
| 09292737 | | NFT (363336388132810844/Coachella x FTX Weekend 2 #13509)[1] | | |
| 09292738 | | NFT (361380947316185998/Coachella x FTX Weekend 2 #30917)[1] | | |
| 09292739 | | NFT (472961954803081503/Coachella x FTX Weekend 2 #13503)[1] | | |
| 09292740 | | NFT (330930400227037609/Coachella x FTX Weekend 2 #13533)[1] | | |
| 09292743 | | NFT (371281804368274299/Coachella x FTX Weekend 2 #13508)[1], NFT (384385257860359245/88rising Sky Challenge - Coin #313)[1] | | |
| 09292744 | | NFT (420288224934679447/Coachella x FTX Weekend 2 #13861)[1] | | |
| 09292745 | | NFT (447580927744410430/Oasis Ocotillo Ferris Wheel #335 (Redeemed))[1], NFT (546756305686410106/Coachella x FTX Weekend 2 #13511)[1] | | |
| 09292746 | | NFT (525991283380482492/Coachella x FTX Weekend 2 #13527)[1] | | |
| 09292747 | | NFT (525661380702361765/Coachella x FTX Weekend 2 #13523)[1] | | |
| 09292750 | | NFT (437650789044811641/BlobForm #123)[1], NFT (523984711137397083/Coachella x FTX Weekend 2 #13507)[1] | | |
| 09292751 | | NFT (410534301180933793/Coachella x FTX Weekend 2 #13510)[1] | | |
| 09292752 | | NFT (376669751875942237/Coachella x FTX Weekend 2 #13524)[1] | | |
| 09292755 | | NFT (519868725843115929/Coachella x FTX Weekend 2 #13520)[1] | | |
| 09292758 | | NFT (535679406068593638/FTX - Off The Grid Miami #2472)[1] | | |
| 09292760 | | NFT (317606819805399621/Coachella x FTX Weekend 2 #13538)[1] | | |
| 09292761 | | NFT (332433853257826159/Coachella x FTX Weekend 2 #13516)[1] | | |
| 09292762 | | NFT (510907485652038524/Coachella x FTX Weekend 2 #13939)[1] | | |
| 09292763 | | NFT (442315359113460305/Coachella x FTX Weekend 2 #13536)[1] | | |
| 09292765 | | NFT (328038946457594077/Coachella x FTX Weekend 2 #13611)[1] | | |
| 09292766 | | NFT (302062308522541966/Coachella x FTX Weekend 2 #17135)[1] | | |
| 09292770 | | NFT (288908774246586709/Coachella x FTX Weekend 2 #13526)[1] | | |
| 09292771 | | NFT (520350915161409286/Coachella x FTX Weekend 2 #13567)[1] | | |
| 09292772 | | NFT (374678520672294338/Coachella x FTX Weekend 2 #13543)[1] | | |
| 09292774 | | NFT (331615416337244373/Coachella x FTX Weekend 2 #13528)[1] | | |
| 09292778 | | NFT (353230755969208692/Coachella x FTX Weekend 2 #13530)[1] | | |
| 09292781 | | NFT (325853115554235788/Coachella x FTX Weekend 2 #13557)[1] | | |
| 09292782 | | NFT (299659466566977600/Coachella x FTX Weekend 2 #13535)[1] | | |
| 09292784 | | NFT (419091838216624331/Coachella x FTX Weekend 2 #13583)[1] | | |
| 09292785 | | NFT (522380189822765801/Coachella x FTX Weekend 2 #15204)[1] | | |
| 09292786 | | NFT (372352857309162192/Coachella x FTX Weekend 2 #13560)[1], NFT (495551882678585246/Oasis Ocotillo Ferris Wheel #381)[1] | | |
| 09292788 | | USD[0.00], USDT[143.46440667] | | |
| 09292789 | | NFT (415105749005939459/Coachella x FTX Weekend 2 #13546)[1] | | |
| 09292790 | | NFT (411631637951345441/Coachella x FTX Weekend 2 #13540)[1] | | |
| 09292792 | | NFT (383228337501503308/Coachella x FTX Weekend 2 #13548)[1] | | |
| 09292794 | | NFT (494882169491182877/Coachella x FTX Weekend 2 #14525)[1] | | |
| 09292795 | | NFT (372390456320135500/Coachella x FTX Weekend 2 #13541)[1] | | |
| 09292798 | | NFT (481043219803288283/Coachella x FTX Weekend 2 #13553)[1] | | |
| 09292799 | | NFT (444296596875668622/Coachella x FTX Weekend 2 #13550)[1] | | |
| 09292801 | | NFT (539658818988628589/Coachella x FTX Weekend 2 #13537)[1] | | |

Amended Schedule F-67 to priority non-priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292803 | | NFT (37366778410760074/Coachella x FTX Weekend 2 #13539)[1] | | |
| 09292804 | | NFT (30291309229084441/Coachella x FTX Weekend 2 #13542)[1] | | |
| 09292805 | | NFT (33109150659079404/Coachella x FTX Weekend 2 #13547)[1] | | |
| 09292806 | | NFT (29254093726292693/Coachella x FTX Weekend 2 #13552)[1] | | |
| 09292811 | | NFT (35754588355712035/Coachella x FTX Weekend 2 #13563)[1] | | |
| 09292812 | | NFT (34276420432891459/Coachella x FTX Weekend 2 #13554)[1], NFT (36515979309130226/88rising Sky Challenge - Coin #636)[1] | | |
| 09292814 | | USD[0.00] | | |
| 09292815 | | NFT (47553720785244179/Coachella x FTX Weekend 2 #13564)[1] | | |
| 09292816 | | NFT (54731654429830576/Coachella x FTX Weekend 2 #13551)[1] | | |
| 09292817 | | NFT (32069214355054079/Coachella x FTX Weekend 2 #13568)[1] | | |
| 09292818 | | NFT (38561425489943093/Coachella x FTX Weekend 2 #26451)[1] | | |
| 09292821 | | NFT (42802864584451826/Coachella x FTX Weekend 2 #13562)[1] | | |
| 09292823 | | NFT (51917271778086593/Coachella x FTX Weekend 2 #13556)[1] | | |
| 09292824 | | NFT (48982177262302274/Coachella x FTX Weekend 2 #13559)[1] | | |
| 09292825 | | NFT (44121653634690412/Coachella x FTX Weekend 2 #13575)[1] | | |
| 09292827 | | NFT (37256576650754941/Coachella x FTX Weekend 2 #13574)[1] | | |
| 09292828 | | NFT (34655236252033954/Coachella x FTX Weekend 2 #13561)[1] | | |
| 09292833 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09292834 | | NFT (36671067047842327/Coachella x FTX Weekend 2 #13608)[1] | | |
| 09292837 | | NFT (33934260527091605/Coachella x FTX Weekend 2 #13566)[1] | | |
| 09292838 | | NFT (46835154753667248/Coachella x FTX Weekend 2 #13570)[1] | | |
| 09292840 | | NFT (46894515098741785/Coachella x FTX Weekend 2 #13580)[1] | | |
| 09292841 | | NFT (29311413679018387/Coachella x FTX Weekend 2 #13565)[1] | | |
| 09292842 | | NFT (37200756151929603/Coachella x FTX Weekend 2 #13569)[1] | | |
| 09292843 | | NFT (38663721831212428/Coachella x FTX Weekend 2 #13579)[1] | | |
| 09292844 | | NFT (54312054007539555/Coachella x FTX Weekend 2 #13576)[1] | | |
| 09292848 | | NFT (51474631351170787/Coachella x FTX Weekend 2 #13683)[1] | | |
| 09292849 | | NFT (39339193335667870/Coachella x FTX Weekend 2 #13628)[1] | | |
| 09292854 | | BTC[0.01086079], ETH[.00758132], ETHW[.00539385], MATIC[.73310305], NEAR[400.78455554], SOL[0.08141183], TRX[.00000798], USD[0.82] | | |
| 09292855 | | NFT (31715498852123361/Coachella x FTX Weekend 2 #13578)[1] | | |
| 09292856 | | NFT (56724247247603997/Coachella x FTX Weekend 2 #13590)[1] | | |
| 09292858 | | NFT (54537448692403043/Coachella x FTX Weekend 2 #13577)[1] | | |
| 09292860 | | ETH[.03312486], ETHW[.03312486], SHIB[1], USD[0.00] | | |
| 09292861 | | NFT (41106248021942843/Coachella x FTX Weekend 2 #13591)[1] | | |
| 09292862 | | ETHW[.07325875], USD[0.00] | | |
| 09292863 | | NFT (30473888109159262/Coachella x FTX Weekend 2 #13585)[1] | | |
| 09292864 | | NFT (35516904479536883/Coachella x FTX Weekend 2 #13655)[1] | | |
| 09292865 | | NFT (40884074678463380/Coachella x FTX Weekend 2 #13598)[1] | | |
| 09292866 | | NFT (57609478705636491/Coachella x FTX Weekend 2 #13586)[1] | | |
| 09292870 | | BTC[.01586619], DOGE[2], ETH[.259929], ETHW[.25973466], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09292871 | | NFT (55808182070010930/Coachella x FTX Weekend 2 #13589)[1] | | |
| 09292872 | | NFT (45193029303007014/Coachella x FTX Weekend 2 #13594)[1] | | |
| 09292875 | | BRZ[3], DOGE[2], TRX[5], USD[0.74] | Yes | |
| 09292876 | | NFT (56868850960452647/Coachella x FTX Weekend 2 #13597)[1] | | |
| 09292878 | | NFT (31085229135246193/Coachella x FTX Weekend 2 #13605)[1] | | |
| 09292884 | | NFT (52638821873758494/Coachella x FTX Weekend 2 #13640)[1] | | |
| 09292885 | | NFT (32708666808245951/Coachella x FTX Weekend 2 #13595)[1] | | |
| 09292886 | | NFT (52792335649810384/Coachella x FTX Weekend 1 #30838)[1] | | |
| 09292887 | | NFT (55434453493883956/Coachella x FTX Weekend 2 #13621)[1] | | |
| 09292888 | | NFT (50832561326342325/Coachella x FTX Weekend 2 #13593)[1] | | |
| 09292889 | | NFT (46214336614743152/Coachella x FTX Weekend 2 #13596)[1] | | |
| 09292891 | | USD[0.01] | Yes | |
| 09292895 | | NFT (41748621774897001/Coachella x FTX Weekend 2 #13607)[1] | | |
| 09292896 | | NFT (44477074976966956/Coachella x FTX Weekend 2 #13599)[1] | | |
| 09292897 | | NFT (33791929738837625/Coachella x FTX Weekend 2 #13600)[1] | | |
| 09292898 | | NFT (31086376190748145/Coachella x FTX Weekend 2 #13613)[1] | | |
| 09292899 | | DOGE[2], GRT[1], SHIB[1], UNI[.00002739], USD[0.01], USDT[0.00001307] | Yes | |
| 09292900 | | NFT (51086612291193882/Coachella x FTX Weekend 2 #13625)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292903 | | NFT (532619403908547867/Coachella x FTX Weekend 2 #14792)[1] | | |
| 09292904 | | NFT (569125999732902717/Coachella x FTX Weekend 2 #16258)[1] | | |
| 09292905 | | NFT (420894518899009516/Coachella x FTX Weekend 2 #13604)[1] | | |
| 09292906 | | NFT (458624406754854972/Coachella x FTX Weekend 2 #13602)[1] | | |
| 09292907 | | NFT (358754292056767245/Coachella x FTX Weekend 2 #13603)[1] | | |
| 09292908 | | NFT (345745570943182967/Coachella x FTX Weekend 2 #13614)[1], NFT (454840627183169410/Oasis Ocotillo Ferris Wheel #534)[1] | | |
| 09292909 | | NFT (378843200092422604/Coachella x FTX Weekend 2 #13624)[1] | | |
| 09292910 | | ETH[.0163675], ETHW[.0163675], SHIB[1.51066499], USD[0.00] | | |
| 09292912 | | NFT (517766172403836203/Coachella x FTX Weekend 2 #13612)[1] | | |
| 09292914 | | NFT (445531397732315580/Coachella x FTX Weekend 2 #13609)[1] | | |
| 09292915 | | NFT (307570675468529244/BlobForm #220)[1], NFT (539823517026367157/Coachella x FTX Weekend 2 #13606)[1] | | |
| 09292916 | | NFT (393883203841821843/Coachella x FTX Weekend 2 #13616)[1] | | |
| 09292917 | Contingent, Disputed | NFT (378801554907585153/Miami Ticket Stub #990)[1], USD[0.01], USDT[0] | | |
| 09292918 | | NFT (468884342741948925/Coachella x FTX Weekend 2 #13620)[1] | | |
| 09292919 | | NFT (334360454066143458/Oasis Ocotillo Ferris Wheel #584)[1], NFT (521360670745668326/Coachella x FTX Weekend 2 #13639)[1] | | |
| 09292921 | | NFT (412164976748002961/Coachella x FTX Weekend 2 #13617)[1] | | |
| 09292923 | | NFT (374949216778776557/Oasis Ocotillo Ferris Wheel #315)[1], NFT (493068432649703864/Coachella x FTX Weekend 2 #13610)[1] | | |
| 09292927 | | NFT (301598074227966735/Coachella x FTX Weekend 2 #15760)[1] | | |
| 09292929 | | NFT (404091081793999999/Coachella x FTX Weekend 2 #13618)[1] | | |
| 09292930 | | NFT (430502193396891535/Coachella x FTX Weekend 2 #13623)[1] | | |
| 09292932 | | NFT (408761555911069132/Coachella x FTX Weekend 2 #17335)[1] | | |
| 09292933 | | NFT (385387942600436512/Coachella x FTX Weekend 2 #13627)[1] | | |
| 09292934 | | NFT (359521185221155521/Coachella x FTX Weekend 2 #13622)[1] | | |
| 09292938 | | NFT (518356286914392634/Coachella x FTX Weekend 2 #13636)[1] | | |
| 09292943 | | NFT (574573132835955451/Coachella x FTX Weekend 2 #13629)[1] | | |
| 09292944 | | NFT (375246292715431764/Coachella x FTX Weekend 2 #13633)[1] | | |
| 09292945 | | NFT (570878136665436207/Coachella x FTX Weekend 2 #13631)[1] | | |
| 09292947 | | NFT (349045573548773626/Coachella x FTX Weekend 2 #13643)[1] | | |
| 09292949 | | NFT (545836816165462246/Coachella x FTX Weekend 2 #27129)[1] | | |
| 09292950 | | NFT (382313299613544807/Coachella x FTX Weekend 2 #13637)[1] | | |
| 09292955 | | NFT (356785132585253200/Coachella x FTX Weekend 2 #13630)[1] | | |
| 09292956 | | NFT (405039128213855474/Coachella x FTX Weekend 2 #13632)[1] | | |
| 09292957 | | NFT (480634778590170094/Coachella x FTX Weekend 2 #13647)[1] | | |
| 09292960 | | NFT (444686680203234005/Coachella x FTX Weekend 2 #13638)[1] | | |
| 09292961 | | NFT (364846100762133491/Coachella x FTX Weekend 2 #13646)[1] | | |
| 09292967 | | NFT (530038825427990885/Coachella x FTX Weekend 2 #13658)[1] | | |
| 09292968 | | NFT (423312164390420207/Coachella x FTX Weekend 2 #13641)[1] | | |
| 09292969 | | NFT (566545267102526956/Coachella x FTX Weekend 2 #13803)[1] | | |
| 09292970 | | NFT (478409306692262612/Coachella x FTX Weekend 2 #14905)[1] | | |
| 09292971 | | NFT (573904391936608089/Coachella x FTX Weekend 1 #30839)[1] | | |
| 09292973 | | NFT (552903237786760988/Coachella x FTX Weekend 2 #13649)[1] | | |
| 09292974 | | NFT (392179922940960138/Coachella x FTX Weekend 2 #13648)[1] | | |
| 09292975 | | NFT (562805956875482851/Coachella x FTX Weekend 2 #13645)[1] | | |
| 09292976 | | NFT (401419841354093509/Coachella x FTX Weekend 2 #13651)[1] | | |
| 09292978 | | NFT (460242310608360250/Coachella x FTX Weekend 2 #13671)[1] | | |
| 09292979 | | BAT[1], BRZ[1], DOGE[3], SHIB[4], TRX[3], USD[0.01] | | |
| 09292980 | | NFT (463971166541127224/Coachella x FTX Weekend 2 #13666)[1] | | |
| 09292981 | | NFT (428123549070997013/Coachella x FTX Weekend 2 #13653)[1] | | |
| 09292984 | | NFT (425532981811441668/Coachella x FTX Weekend 2 #13657)[1] | | |
| 09292987 | | BTC[.0000001], ETH[.000295], ETHW[.000875], USD[7804.27] | | |
| 09292988 | | NFT (569627251652033042/Coachella x FTX Weekend 2 #13652)[1] | | |
| 09292989 | | NFT (452895787396020902/Coachella x FTX Weekend 2 #13656)[1] | | |
| 09292991 | | NFT (467401927629049747/Coachella x FTX Weekend 2 #13672)[1] | | |
| 09292992 | | NFT (426486662684707561/Coachella x FTX Weekend 2 #13663)[1] | | |
| 09292993 | | NFT (508309072225099984/Coachella x FTX Weekend 2 #18857)[1] | | |
| 09292994 | | NFT (469357852311099926/Coachella x FTX Weekend 2 #13684)[1] | | |
| 09292995 | | NFT (513496137325368345/Coachella x FTX Weekend 2 #13661)[1] | | |
| 09292996 | | NFT (401350052453530449/Coachella x FTX Weekend 2 #13670)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09292999 | | NFT (47669452895376930/Coachella x FTX Weekend 2 #13665)[1] | | |
| 09293003 | | NFT (446005177231261660/Coachella x FTX Weekend 2 #13668)[1] | | |
| 09293005 | | USD[50.01] | | |
| 09293006 | | NFT (503778245982378090/Coachella x FTX Weekend 2 #22821)[1] | | |
| 09293008 | | NFT (449667476868427803/Coachella x FTX Weekend 2 #13669)[1] | | |
| 09293010 | | NFT (408066699570049894/Coachella x FTX Weekend 1 #30994)[1] | | |
| 09293012 | | NFT (529356904355396237/Coachella x FTX Weekend 2 #13674)[1] | | |
| 09293013 | | NFT (315073127179748100/Coachella x FTX Weekend 2 #13677)[1] | | |
| 09293017 | | NFT (471407365348498122/Coachella x FTX Weekend 2 #13685)[1] | | |
| 09293018 | | BTC[.00024998], NFT (562569050034760327/Coachella x FTX Weekend 2 #13691)[1], USD[0.00] | | |
| 09293019 | | NFT (363387830214883849/Coachella x FTX Weekend 2 #13676)[1], NFT (453737042699258437/88rising Sky Challenge - Coin #299)[1] | | |
| 09293020 | | NFT (430877354535854626/Coachella x FTX Weekend 2 #22867)[1] | | |
| 09293021 | | NFT (538731109207109830/Coachella x FTX Weekend 2 #13681)[1] | | |
| 09293023 | | NFT (408152911821195711/Coachella x FTX Weekend 2 #13678)[1], NFT (506407732762830977/BlobForm #76)[1] | | |
| 09293024 | | USD[0.01] | | |
| 09293025 | | NFT (304627580894121082/Coachella x FTX Weekend 2 #13686)[1] | | |
| 09293026 | | ETH[0], ETHW[0], GRT[0], MATIC[0], NFT (397977971363282753/Coachella x FTX Weekend 2 #13682)[1], USD[0.00] | Yes | |
| 09293029 | | NFT (513457837309632556/Coachella x FTX Weekend 2 #13679)[1] | | |
| 09293030 | | SHIB[3], SOL[2.97932225], USD[0.00] | Yes | |
| 09293032 | | NFT (335216152525596446/Coachella x FTX Weekend 2 #21879)[1], NFT (404253693932814696/88rising Sky Challenge - Coin #579)[1] | | |
| 09293036 | | NFT (544835677603797099/Coachella x FTX Weekend 2 #20469)[1] | | |
| 09293037 | | NFT (313954056219349819/Coachella x FTX Weekend 2 #13693)[1] | | |
| 09293039 | | NFT (545620437960062817/Coachella x FTX Weekend 2 #13689)[1] | | |
| 09293044 | | USD[0.00] | | |
| 09293045 | | NFT (470736845356834836/Coachella x FTX Weekend 2 #13692)[1] | | |
| 09293050 | | NFT (493231023653176079/Coachella x FTX Weekend 2 #13701)[1] | | |
| 09293054 | | NFT (531511448001850535/Coachella x FTX Weekend 2 #13698)[1], NFT (541418053391696478/Oasis Ocotillo Premium Merch #36 (Redeemed))[1] | | |
| 09293056 | | NFT (309704439444296214/Coachella x FTX Weekend 2 #13695)[1] | | |
| 09293057 | | NFT (506324836097808913/Coachella x FTX Weekend 2 #13702)[1] | | |
| 09293058 | | NFT (466644142226459219/Coachella x FTX Weekend 2 #23249)[1] | | |
| 09293060 | | NFT (413298190748819524/Coachella x FTX Weekend 2 #13705)[1] | | |
| 09293062 | | NFT (315923706498670528/Coachella x FTX Weekend 2 #13696)[1] | | |
| 09293063 | | NFT (454577888803610338/Coachella x FTX Weekend 2 #13722)[1] | | |
| 09293064 | | NFT (509037569265240341/Coachella x FTX Weekend 2 #13704)[1] | | |
| 09293066 | | TRX[1], USD[0.00], USDT[0] | | |
| 09293067 | | USD[104.56] | Yes | |
| 09293068 | | NFT (550786363230993123/Coachella x FTX Weekend 2 #13709)[1] | | |
| 09293073 | | NFT (505509379171902246/Coachella x FTX Weekend 2 #13699)[1] | | |
| 09293075 | | BTC[.00002421], USD[0.00] | | |
| 09293081 | | USD[0.00] | | |
| 09293082 | | NFT (378360418659749500/Coachella x FTX Weekend 1 #30841)[1] | | |
| 09293083 | | NFT (352452109561790858/Coachella x FTX Weekend 2 #15369)[1] | | |
| 09293084 | | NEAR[3.26969409], USD[107.05], YFI[.00187177] | Yes | |
| 09293085 | | NFT (545755516585687122/Coachella x FTX Weekend 2 #13728)[1] | | |
| 09293086 | | NFT (494681759476666394/Coachella x FTX Weekend 2 #13739)[1] | | |
| 09293088 | | NFT (334239755081418902/Coachella x FTX Weekend 2 #29284)[1] | | |
| 09293089 | | NFT (425983933906726923/Coachella x FTX Weekend 2 #13708)[1] | | |
| 09293090 | | NFT (415148961624870452/Coachella x FTX Weekend 2 #13707)[1] | | |
| 09293091 | | NFT (541691991340387566/Coachella x FTX Weekend 2 #13719)[1] | | |
| 09293094 | | NFT (353298988850578358/Coachella x FTX Weekend 2 #13712)[1] | | |
| 09293096 | | BTC[.00251492], DAI[51.94975241], DOGE[2], ETH[.03424376], ETHW[.03381968], NFT (301013323822300095/FTX - Off The Grid Miami #2473)[1], TRX[1], USD[261.44] | Yes | |
| 09293097 | | NFT (313626269611902586/Coachella x FTX Weekend 2 #27060)[1] | | |
| 09293098 | | NFT (328556575059122574/Coachella x FTX Weekend 2 #13713)[1] | | |
| 09293099 | | NFT (313167039594476394/Coachella x FTX Weekend 2 #21171)[1] | | |
| 09293100 | | NFT (330680899531707973/Coachella x FTX Weekend 2 #14253)[1] | | |
| 09293104 | | NFT (549622448018522958/Coachella x FTX Weekend 2 #13715)[1] | | |
| 09293105 | | NFT (389846588143811705/Coachella x FTX Weekend 2 #13716)[1] | | |
| 09293110 | | NFT (353797653120757770/Coachella x FTX Weekend 2 #13730)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293114 | | NFT (55822756884601901 4/Coachella x FTX Weekend 2 #13737)[1] | | |
| 09293115 | | NFT (56039508505019353 9/Coachella x FTX Weekend 2 #13748)[1] | | |
| 09293117 | | ETH[.00342373], ETHW[.00338269], USD[0.00] | Yes | |
| 09293118 | | NFT (37833882912436666 9/Coachella x FTX Weekend 2 #13717)[1] | | |
| 09293121 | | NFT (29816999113289274 4/Coachella x FTX Weekend 2 #13735)[1] | | |
| 09293122 | | NFT (31302258003584025 0/Coachella x FTX Weekend 2 #13744)[1] | | |
| 09293124 | | NFT (32886730703120704 2/Coachella x FTX Weekend 2 #13720)[1] | | |
| 09293125 | | NFT (29187325141452435 4/Coachella x FTX Weekend 2 #13718)[1] | | |
| 09293127 | | NFT (39610356533013352 3/Coachella x FTX Weekend 2 #13723)[1] | | |
| 09293128 | | NFT (42677810177164261 7/Coachella x FTX Weekend 2 #13725)[1] | | |
| 09293131 | | NFT (45735192738904662 0/Coachella x FTX Weekend 2 #13733)[1] | | |
| 09293132 | | NFT (32108550141607197 1/Coachella x FTX Weekend 2 #13740)[1] | | |
| 09293133 | | NFT (47007954420753309 5/Coachella x FTX Weekend 2 #13732)[1] | | |
| 09293134 | | NFT (35704020745900804 2/Coachella x FTX Weekend 2 #13727)[1], NFT (52061589254428682 3/BlobForm #469)[1] | | |
| 09293135 | | NFT (55506180978042637 0/Coachella x FTX Weekend 2 #13755)[1] | | |
| 09293136 | | NFT (30785120355697193 8/Coachella x FTX Weekend 2 #13726)[1] | | |
| 09293137 | | NFT (29397328348311400 4/Coachella x FTX Weekend 2 #13749)[1] | | |
| 09293138 | | NFT (34145925413402170 5/Coachella x FTX Weekend 2 #23638)[1] | | |
| 09293139 | | NFT (43555052220119634 7/Oasis Ocotillo Ferris Wheel #15)[1], NFT (53591421898159101 0/Coachella x FTX Weekend 2 #13738)[1] | | |
| 09293140 | | NFT (30502800314313109 4/Coachella x FTX Weekend 2 #13812)[1] | | |
| 09293142 | | NFT (32319416403290217 1/Coachella x FTX Weekend 2 #13731)[1] | | |
| 09293143 | | NFT (35244928817265508 4/Coachella x FTX Weekend 2 #13786)[1] | | |
| 09293144 | | NFT (29262433705395289 7/Coachella x FTX Weekend 2 #13747)[1] | | |
| 09293145 | | NFT (47565818147093198 3/Coachella x FTX Weekend 2 #13734)[1] | | |
| 09293146 | | ETH[0], GRT[0], KSHIB[0], TRX[0], USD[0.01] | Yes | |
| 09293148 | | NFT (56838168187986458 9/Coachella x FTX Weekend 2 #13736)[1] | | |
| 09293149 | | NFT (41595024501764791 5/Coachella x FTX Weekend 2 #13751)[1] | | |
| 09293150 | | NFT (35236736062913659 3/Coachella x FTX Weekend 2 #17573)[1] | | |
| 09293152 | | NFT (52439931112873079 2/Coachella x FTX Weekend 2 #13746)[1] | | |
| 09293155 | | NFT (32140060666103527 1/Coachella x FTX Weekend 2 #13754)[1] | | |
| 09293156 | | NFT (35158610417849865 7/Coachella x FTX Weekend 2 #13743)[1] | | |
| 09293159 | | NFT (32071308496738670 2/Coachella x FTX Weekend 2 #13750)[1] | | |
| 09293161 | | ETH[0] | | |
| 09293162 | | NFT (42093211328113710/Coachella x FTX Weekend 2 #13767)[1] | | |
| 09293167 | | NFT (46706039379223343 2/Coachella x FTX Weekend 2 #13756)[1], NFT (51257922242391205 3/BlobForm #94)[1] | | |
| 09293170 | | NFT (30317477253899228 5/88rising Sky Challenge - Cloud #267)[1], NFT (38116277896361280 2/88rising Sky Challenge - Coin #722)[1], NFT (40261712798377431 3/BlobForm #26)[1], NFT (57194920984008190 0/Coachella x FTX Weekend 2 #13959)[1] | | |
| 09293172 | | NFT (29044425716748964 3/Coachella x FTX Weekend 2 #13762)[1] | | |
| 09293175 | | NFT (52333885111578227 0/Coachella x FTX Weekend 2 #13757)[1] | | |
| 09293176 | | NFT (44632098729458909 9/Coachella x FTX Weekend 2 #13766)[1] | | |
| 09293177 | | NFT (41560581928479567 1/Coachella x FTX Weekend 2 #13761)[1] | | |
| 09293178 | | NFT (41914085005892881 9/Coachella x FTX Weekend 2 #13759)[1] | | |
| 09293179 | | NFT (48067306394303694 0/Coachella x FTX Weekend 2 #13765)[1] | | |
| 09293180 | | NFT (46909036740060720 4/Coachella x FTX Weekend 2 #13764)[1] | | |
| 09293181 | | USD[50.01] | | |
| 09293182 | | NFT (33765669328666132 3/Coachella x FTX Weekend 2 #13758)[1] | | |
| 09293183 | | NFT (42455972543895556 4/Coachella x FTX Weekend 2 #13784)[1] | | |
| 09293184 | | NFT (52980515062708049 2/Coachella x FTX Weekend 2 #13768)[1] | | |
| 09293186 | | NFT (54057135176096964 4/Connect Miami @ Miami Tech Week #4)[1] | | |
| 09293188 | | NFT (39363348552147559 8/Coachella x FTX Weekend 2 #13771)[1] | | |
| 09293189 | | NFT (49814972150707764 3/Coachella x FTX Weekend 2 #13807)[1] | | |
| 09293190 | | NFT (43135828572512198 4/Coachella x FTX Weekend 2 #13770)[1] | | |
| 09293192 | | NFT (31370039292754403 3/Coachella x FTX Weekend 2 #13769)[1] | | |
| 09293193 | | NFT (37030560101623380 2/Coachella x FTX Weekend 2 #13780)[1] | | |
| 09293194 | | NFT (40902271659842742 5/Coachella x FTX Weekend 2 #13800)[1] | | |
| 09293196 | | USD[0.00] | | |
| 09293197 | | NFT (33257310533093148 0/Coachella x FTX Weekend 2 #13777)[1] | | |
| 09293198 | | NFT (30823815469317537 4/Coachella x FTX Weekend 2 #13789)[1] | | |
| 09293199 | | NFT (50017162111907589 7/Coachella x FTX Weekend 2 #15004)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293200 | | NFT (37707448246165006/Coachella x FTX Weekend 2 #13788)[1] | | |
| 09293201 | | NFT (554462792286049747/Coachella x FTX Weekend 2 #13779)[1] | | |
| 09293202 | | NFT (311473857835721743/Coachella x FTX Weekend 2 #13853)[1] | | |
| 09293204 | | USD[35.71], USDT[2.41788321] | | |
| 09293205 | | NFT (330246202041266637/Coachella x FTX Weekend 2 #13962)[1] | | |
| 09293207 | | NFT (494104685648150823/Coachella x FTX Weekend 2 #13785)[1] | | |
| 09293208 | | NFT (304436930819106009/Coachella x FTX Weekend 2 #13774)[1] | | |
| 09293209 | | NFT (332662673786391188/Coachella x FTX Weekend 2 #13775)[1] | | |
| 09293210 | | NFT (289890162915394636/Coachella x FTX Weekend 2 #13787)[1] | | |
| 09293211 | | NFT (357559921207544327/Coachella x FTX Weekend 2 #13776)[1] | | |
| 09293212 | | NFT (318932035707077340/Coachella x FTX Weekend 2 #13804)[1] | | |
| 09293214 | | BTC[.01509784], DOGE[5], ETH[.14701354], ETHW[.20402427], SHIB[25], TRX[4], USD[-45.33] | Yes | |
| 09293215 | | NFT (365473848360091640/Coachella x FTX Weekend 1 #30843)[1], NFT (439996097769497753/Coachella x FTX Weekend 2 #13790)[1] | | |
| 09293216 | | NFT (562354066364196136/Coachella x FTX Weekend 2 #13810)[1] | | |
| 09293218 | | NFT (549435751375755842/Coachella x FTX Weekend 2 #13806)[1] | | |
| 09293219 | | NFT (330090092850818843/Coachella x FTX Weekend 2 #13782)[1] | | |
| 09293220 | | ALGO[90.0466331], AVAX[26.69379369], BRZ[1], BTC[.00441181], ETH[.25199103], ETHW[.25179783], MATIC[165.13413817], SHIB[5], TRX[.000062], USD[0.00] | Yes | |
| 09293221 | | NFT (528325224784292361/Coachella x FTX Weekend 2 #28961)[1] | | |
| 09293227 | | NFT (542375706255881268/Coachella x FTX Weekend 2 #13791)[1] | | |
| 09293235 | | NFT (384652143699585817/Coachella x FTX Weekend 2 #13793)[1] | | |
| 09293236 | | NFT (312261516446669790/Coachella x FTX Weekend 2 #13796)[1] | | |
| 09293237 | | NFT (427897191720750781/Coachella x FTX Weekend 2 #13792)[1] | | |
| 09293240 | | USD[10.00] | | |
| 09293241 | | NFT (493193230970118678/Coachella x FTX Weekend 2 #13801)[1] | | |
| 09293242 | | NFT (555596735540863439/Coachella x FTX Weekend 2 #29238)[1] | | |
| 09293243 | | NFT (482554419560186296/Coachella x FTX Weekend 2 #13802)[1] | | |
| 09293245 | | USD[0.11] | | |
| 09293246 | | NFT (462712545736862254/Coachella x FTX Weekend 2 #13795)[1] | | |
| 09293247 | | NFT (525532897914836179/Coachella x FTX Weekend 2 #13821)[1] | | |
| 09293248 | | NFT (541331868853336452/Coachella x FTX Weekend 1 #30844)[1] | | |
| 09293249 | | NFT (454953423460107917/Coachella x FTX Weekend 2 #13798)[1] | | |
| 09293250 | | DOGE[1], ETH[0], SHIB[1], SOL[0] | | |
| 09293253 | | USD[0.00], USDT[0] | | |
| 09293256 | | NFT (332637610471303788/Coachella x FTX Weekend 2 #13835)[1] | | |
| 09293257 | | NFT (407677854712113052/Australia Ticket Stub #2415)[1] | | |
| 09293258 | | NFT (442341675595176235/Coachella x FTX Weekend 2 #13805)[1] | | |
| 09293263 | | NFT (305240874319876179/Coachella x FTX Weekend 2 #13809)[1] | | |
| 09293264 | | NFT (542353164329733909/Coachella x FTX Weekend 2 #13808)[1] | | |
| 09293265 | | NFT (465320906825839276/Coachella x FTX Weekend 2 #30843)[1] | | |
| 09293266 | | NFT (343135341669402887/Coachella x FTX Weekend 2 #13811)[1] | | |
| 09293272 | | NFT (325280158018811300/Coachella x FTX Weekend 2 #13815)[1] | | |
| 09293273 | | NFT (454681401449894329/Miami Grand Prix 2022 - ID: F0C9B07E)[1], NFT (491115929569172792/FTX - Off The Grid Miami #4063)[1], USD[9964.51], USDT[0] | Yes | |
| 09293274 | | NFT (543766301997362076/Coachella x FTX Weekend 2 #13816)[1] | | |
| 09293276 | | NFT (417391584971884584/Coachella x FTX Weekend 2 #13836)[1] | | |
| 09293279 | | NFT (370895305068370929/Coachella x FTX Weekend 2 #13817)[1] | | |
| 09293280 | | NFT (429921252959735402/Coachella x FTX Weekend 2 #18756)[1] | | |
| 09293282 | Contingent, Disputed | NFT (537597650466007383/Coachella x FTX Weekend 2 #13833)[1] | | |
| 09293288 | | USD[10.00] | | |
| 09293290 | | NFT (384160930243099020/Coachella x FTX Weekend 2 #13818)[1] | | |
| 09293291 | | NFT (531173730540959770/Coachella x FTX Weekend 2 #14432)[1] | | |
| 09293292 | | NFT (387858321125617135/Coachella x FTX Weekend 2 #13834)[1] | | |
| 09293294 | | NFT (556272533510325919/Coachella x FTX Weekend 2 #13819)[1] | | |
| 09293295 | | NFT (552764685049856780/Coachella x FTX Weekend 2 #13852)[1] | | |
| 09293298 | | NFT (370451100401427682/Coachella x FTX Weekend 2 #13828)[1], NFT (572671977599888259/Oasis Ocotillo GV Ticket #27 (Redeemed))[1] | | |
| 09293300 | | NFT (374706536126433022/Coachella x FTX Weekend 2 #13841)[1] | | |
| 09293301 | | NFT (471472479499785140/Coachella x FTX Weekend 2 #13822)[1] | | |
| 09293303 | | NFT (360907773211313467/Coachella x FTX Weekend 2 #13832)[1], NFT (413684929599336451/Oasis Ocotillo Ferris Wheel #166)[1] | | |
| 09293305 | | NFT (455768438845204423/88rising Sky Challenge - Coin #341)[1], NFT (456095776389382853/Coachella x FTX Weekend 2 #25218)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293306 | | BTC[0], USD[0.00] | Yes | |
| 09293307 | | MKR[0], USD[0.00], USDT[0] | | |
| 09293309 | | NFT (497115742554498293/Coachella x FTX Weekend 2 #13829)[1] | | |
| 09293310 | | NFT (359969204874692494/Coachella x FTX Weekend 2 #13826)[1] | | |
| 09293311 | | NFT (489008886472395163/Coachella x FTX Weekend 2 #13867)[1] | | |
| 09293312 | | BRZ[0], DOGE[3.02550193], SHIB[3], USD[0.00] | Yes | |
| 09293314 | | NFT (522141058919068532/Coachella x FTX Weekend 2 #13838)[1] | | |
| 09293315 | | NFT (550929588098721879/Coachella x FTX Weekend 2 #13839)[1] | | |
| 09293320 | | NFT (555331724566747374/Coachella x FTX Weekend 2 #13904)[1] | | |
| 09293323 | | NFT (350003321114852908/Coachella x FTX Weekend 2 #13837)[1] | | |
| 09293324 | | NFT (519055745228579329/Coachella x FTX Weekend 2 #13845)[1] | | |
| 09293325 | | NFT (297880999064562056/Coachella x FTX Weekend 2 #13856)[1] | | |
| 09293326 | | NFT (355654401801128560/Oasis Ocotillo 2023 GA #13 (Redeemed))[1], NFT (387696285508534966/Coachella x FTX Weekend 2 #13848)[1] | | |
| 09293327 | | NFT (446304786451702915/Coachella x FTX Weekend 2 #28910)[1], NFT (534999238550845093/Miami Ticket Stub #312)[1] | | |
| 09293328 | | NFT (404594806568921347/Coachella x FTX Weekend 2 #13843)[1] | | |
| 09293330 | | NFT (294492773186160924/Coachella x FTX Weekend 2 #13842)[1] | | |
| 09293331 | | NFT (564490561706201779/Coachella x FTX Weekend 2 #13851)[1] | | |
| 09293332 | | NFT (290490837990562986/Coachella x FTX Weekend 2 #13840)[1] | | |
| 09293334 | | NFT (404266850740850340/Coachella x FTX Weekend 2 #13849)[1] | | |
| 09293335 | | NFT (363998488936393253/Coachella x FTX Weekend 2 #13844)[1] | | |
| 09293337 | | NFT (336784576835148051/Coachella x FTX Weekend 2 #13859)[1] | | |
| 09293338 | | NFT (408729283222450093/Connect Miami @ Miami Tech Week #5)[1] | | |
| 09293339 | | BTC[.00019551], USD[0.00] | | |
| 09293340 | | NFT (550957761107543281/Coachella x FTX Weekend 2 #13847)[1] | | |
| 09293341 | | NFT (499724367395774678/Coachella x FTX Weekend 2 #13860)[1] | | |
| 09293345 | | NFT (530325154471955246/Coachella x FTX Weekend 2 #13858)[1] | | |
| 09293346 | | NFT (350918034788444130/Coachella x FTX Weekend 2 #13887)[1] | | |
| 09293347 | | SOL[.51], USD[0.76] | | |
| 09293348 | | NFT (392858256279170345/Coachella x FTX Weekend 2 #13855)[1] | | |
| 09293349 | | NFT (527184169843193290/Coachella x FTX Weekend 2 #27274)[1] | | |
| 09293350 | | NFT (438673725075959655/Coachella x FTX Weekend 2 #13862)[1] | | |
| 09293351 | | NFT (483386181879891147/Coachella x FTX Weekend 2 #13879)[1] | | |
| 09293354 | | NFT (350065112147014883/Coachella x FTX Weekend 2 #13857)[1] | | |
| 09293355 | | NFT (448916096569093106/Coachella x FTX Weekend 2 #13877)[1] | | |
| 09293356 | | NFT (317100598689170056/Coachella x FTX Weekend 2 #13865)[1] | | |
| 09293357 | | NFT (450030800253560532/Coachella x FTX Weekend 2 #25845)[1] | | |
| 09293358 | | NFT (343549275808294263/Coachella x FTX Weekend 2 #13864)[1] | | |
| 09293359 | | NFT (554306611492710089/0132)[1], NFT (555047237685936858/Coachella x FTX Weekend 2 #13668)[1] | | |
| 09293360 | | NFT (543175604175497415/Coachella x FTX Weekend 2 #13894)[1] | | |
| 09293361 | | BTC[0.00000001], GRT[.00019146], MATIC[.00003588], SOL[.00000165], USD[0.00] | Yes | |
| 09293362 | | NFT (495084609813185332/Coachella x FTX Weekend 2 #13866)[1] | | |
| 09293363 | | NFT (567708167718513487/Coachella x FTX Weekend 2 #13900)[1] | | |
| 09293366 | | NFT (550581803991609180/Coachella x FTX Weekend 2 #13869)[1] | | |
| 09293367 | | KSHIB[797.47351934], USD[0.00], USDT[0] | | |
| 09293368 | | NFT (324841945787945306/Coachella x FTX Weekend 2 #13903)[1] | | |
| 09293370 | | NFT (317172130857319512/Coachella x FTX Weekend 2 #13876)[1] | | |
| 09293372 | | NFT (430968720030582116/Coachella x FTX Weekend 2 #13963)[1] | | |
| 09293373 | | NFT (298838775992479057/Coachella x FTX Weekend 2 #13885)[1] | | |
| 09293374 | | NFT (509718601339622582/Coachella x FTX Weekend 2 #13871)[1] | | |
| 09293375 | | NFT (480682096175565695/Coachella x FTX Weekend 2 #13881)[1] | | |
| 09293376 | | NFT (452959682542672193/Coachella x FTX Weekend 2 #13891)[1] | | |
| 09293377 | | NFT (364813522415601495/Coachella x FTX Weekend 2 #13882)[1] | | |
| 09293378 | | NFT (351958448268234062/Coachella x FTX Weekend 2 #13870)[1] | | |
| 09293379 | | NFT (492409513289620356/Coachella x FTX Weekend 2 #13874)[1] | | |
| 09293380 | | NFT (322789870666292706/Coachella x FTX Weekend 2 #13872)[1] | | |
| 09293382 | | NFT (292544990419626191/Oasis Ocotillo Ferris Wheel #103)[1], NFT (49798517320213722T/Coachella x FTX Weekend 2 #14361)[1] | | |
| 09293383 | | NFT (304626374819101107/Coachella x FTX Weekend 2 #13878)[1] | | |
| 09293384 | | BRZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293387 | | NFT (321473178776829231/Coachella x FTX Weekend 2 #13883)[1] | | |
| 09293388 | | NFT (322376847446841053/Coachella x FTX Weekend 2 #13888)[1] | | |
| 09293389 | | NFT (551622429940446147/Coachella x FTX Weekend 2 #13898)[1] | | |
| 09293390 | | NFT (493761830111359427/Coachella x FTX Weekend 2 #13884)[1] | | |
| 09293393 | | NFT (563742705681633764/Coachella x FTX Weekend 2 #13893)[1] | | |
| 09293394 | | NFT (347429679824824473/Coachella x FTX Weekend 2 #13899)[1] | | |
| 09293396 | | NFT (469532303591996322/Coachella x FTX Weekend 2 #13905)[1] | | |
| 09293397 | | NFT (571222773365308308/Coachella x FTX Weekend 2 #13880)[1] | | |
| 09293398 | | NFT (346412863620803001/Coachella x FTX Weekend 2 #13892)[1] | | |
| 09293399 | | NFT (510260266212822233/Coachella x FTX Weekend 2 #13910)[1] | | |
| 09293404 | | NFT (453383395181269542/Oasis Ocotillo Ferris Wheel #111)[1], NFT (463606257661438185/Coachella x FTX Weekend 2 #19431)[1] | | |
| 09293405 | | NFT (446782217326745844/Coachella x FTX Weekend 2 #13909)[1] | | |
| 09293406 | | NFT (397312658082138731/Coachella x FTX Weekend 2 #13908)[1] | | |
| 09293407 | | NFT (446181951508453836/Coachella x FTX Weekend 2 #13895)[1] | | |
| 09293408 | | NFT (411969346816129242/Coachella x FTX Weekend 2 #13917)[1] | | |
| 09293410 | | NFT (520115972240298265/Coachella x FTX Weekend 2 #13901)[1] | | |
| 09293412 | | NFT (472514379648547775/Coachella x FTX Weekend 2 #13915)[1] | | |
| 09293415 | | NFT (298345071338026140/Coachella x FTX Weekend 2 #13907)[1] | | |
| 09293416 | | BRZ[2], BTC[.04574186], DOGE[3], ETH[.74286097], ETHW[.48563247], SHIB[25], TRX[10], USD[90.00] | | |
| 09293418 | | USD[18.97] | Yes | |
| 09293419 | | NFT (407108828146577314/Coachella x FTX Weekend 2 #13902)[1] | | |
| 09293420 | | NFT (405475831630856987/Coachella x FTX Weekend 2 #14045)[1] | | |
| 09293421 | | NFT (553786501856337310/Coachella x FTX Weekend 2 #31082)[1] | | |
| 09293424 | | NFT (526691086685164781/Coachella x FTX Weekend 2 #13918)[1] | | |
| 09293426 | | NFT (322130773215663249/BlobForm #436)[1], NFT (560929605944151372/Coachella x FTX Weekend 2 #13912)[1] | | |
| 09293430 | | NFT (471161517797965008/Connect Miami @ Miami Tech Week #6)[1] | | |
| 09293431 | | NFT (478490165306141605/Coachella x FTX Weekend 2 #13914)[1] | | |
| 09293432 | | NFT (299354188830580640/Coachella x FTX Weekend 2 #13921)[1] | | |
| 09293433 | | NFT (539855842380862940/Coachella x FTX Weekend 2 #13916)[1] | | |
| 09293435 | | NFT (431708407889587573/Oasis Ocotillo Ferris Wheel #294)[1], NFT (460504597280803747/Coachella x FTX Weekend 2 #13930)[1] | | |
| 09293436 | | NFT (410750791090891263/Coachella x FTX Weekend 2 #13919)[1] | | |
| 09293438 | | NFT (478724654536630787/Coachella x FTX Weekend 2 #13925)[1] | | |
| 09293440 | | NFT (539885263263725669/Coachella x FTX Weekend 2 #13927)[1] | | |
| 09293441 | | NFT (427577135604454411/Coachella x FTX Weekend 2 #13951)[1] | | |
| 09293442 | | NFT (426572528032261207/Coachella x FTX Weekend 2 #13929)[1] | | |
| 09293443 | | NFT (351672060342009136/Coachella x FTX Weekend 2 #13934)[1] | | |
| 09293444 | | NFT (321710663787687126/BlobForm #254)[1], NFT (423655924352033089/Coachella x FTX Weekend 2 #13942)[1] | | |
| 09293445 | | NFT (403097071209227446/Coachella x FTX Weekend 2 #13924)[1] | | |
| 09293447 | | NFT (448213647001762380/Coachella x FTX Weekend 2 #13946)[1] | | |
| 09293448 | | NFT (474548771500782857/Coachella x FTX Weekend 2 #13926)[1] | | |
| 09293449 | | NFT (500841927987291072/Coachella x FTX Weekend 2 #13937)[1] | | |
| 09293450 | | NFT (428180664025040090/Coachella x FTX Weekend 2 #13949)[1] | | |
| 09293451 | | NFT (381780489835341160/Coachella x FTX Weekend 2 #21238)[1] | | |
| 09293452 | | NFT (437820316050386998/Coachella x FTX Weekend 2 #13948)[1] | | |
| 09293453 | | NFT (573012682424428263/Coachella x FTX Weekend 2 #13932)[1] | | |
| 09293454 | | NFT (380619778131454674/Coachella x FTX Weekend 2 #13933)[1], NFT (415365708631125377/BlobForm #401)[1] | | |
| 09293455 | | NFT (455936849210629124/Coachella x FTX Weekend 2 #13947)[1] | | |
| 09293458 | | MATIC[16.4529248], SHIB[2], TRX[2], USD[0.00] | | |
| 09293460 | | NFT (561543164597041201/Coachella x FTX Weekend 2 #13935)[1] | | |
| 09293461 | | NFT (478956333031386086/Coachella x FTX Weekend 1 #30937)[1] | | |
| 09293462 | | NFT (430690165146977478/Coachella x FTX Weekend 2 #13931)[1] | | |
| 09293466 | | NFT (502962427588305693/Coachella x FTX Weekend 2 #13941)[1] | | |
| 09293468 | | NFT (463334432990076303/Coachella x FTX Weekend 2 #16878)[1] | | |
| 09293469 | | NFT (414278615672313998/Coachella x FTX Weekend 2 #13940)[1] | | |
| 09293470 | | NFT (392244433901873583/Coachella x FTX Weekend 2 #20089)[1] | | |
| 09293471 | | NFT (391250003617740295/Coachella x FTX Weekend 2 #13960)[1] | | |
| 09293472 | | NFT (555860649559326794/Coachella x FTX Weekend 2 #13943)[1] | | |
| 09293475 | | NFT (342331635709876273/Coachella x FTX Weekend 2 #13957)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293480 | | DOGE[151.32947483], USD[0.00] | | |
| 09293481 | | NFT (406169206938260040/Coachella x FTX Weekend 2 #14993)[1] | | |
| 09293483 | | NFT (388210879947591904/Coachella x FTX Weekend 2 #16047)[1] | | |
| 09293486 | | NFT (357989461077010873/Coachella x FTX Weekend 2 #14116)[1], NFT (382243095699047243/88rising Sky Challenge - Coin #611)[1] | | |
| 09293488 | Contingent, Unliquidated | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BTC[0.01375371], CUSDT[0], DOGE[2], ETH[0.17931776], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[5], SOL[0], TRX[0], UNI[0], USD[200.03], USDT[112.56097243] | Yes | |
| 09293489 | | NFT (300160900142135974/Coachella x FTX Weekend 2 #13968)[1] | | |
| 09293490 | | NFT (296179454964275461/Coachella x FTX Weekend 2 #13950)[1] | | |
| 09293492 | | NFT (548299970384114437/Coachella x FTX Weekend 2 #13953)[1] | | |
| 09293497 | | NFT (423120653436235917/Coachella x FTX Weekend 2 #13981)[1] | | |
| 09293502 | | NFT (425752848196835211/Coachella x FTX Weekend 1 #30846)[1] | | |
| 09293503 | | NFT (504147127174133644/Coachella x FTX Weekend 2 #30832)[1] | | |
| 09293504 | | NFT (431229817591304596/Coachella x FTX Weekend 2 #13952)[1] | | |
| 09293505 | | NFT (487854326293976903/Coachella x FTX Weekend 2 #13961)[1] | | |
| 09293507 | | NFT (475722706645552009/Coachella x FTX Weekend 2 #13958)[1] | | |
| 09293508 | | NFT (383413419340057854/BlobForm #253)[1], NFT (515940606076236621/Coachella x FTX Weekend 2 #13964)[1] | | |
| 09293509 | | NFT (565160246528851123/Coachella x FTX Weekend 2 #14051)[1] | | |
| 09293514 | | NFT (420134591813301780/Coachella x FTX Weekend 2 #13967)[1] | | |
| 09293515 | | NFT (571177502955222494/Coachella x FTX Weekend 2 #13984)[1] | | |
| 09293516 | | NFT (426543596000245638/Coachella x FTX Weekend 2 #13975)[1] | | |
| 09293518 | | NFT (495101555606009130/Coachella x FTX Weekend 2 #13977)[1] | | |
| 09293519 | | NFT (524996898802285958/Coachella x FTX Weekend 2 #13973)[1] | | |
| 09293520 | | NFT (378039926919315279/Coachella x FTX Weekend 2 #13974)[1] | | |
| 09293521 | Contingent, Disputed | NFT (524214779338407271/Coachella x FTX Weekend 2 #13971)[1] | | |
| 09293522 | | NFT (503211895425715620/Coachella x FTX Weekend 2 #13979)[1] | | |
| 09293523 | | NFT (481123841554661409/Coachella x FTX Weekend 2 #13980)[1] | | |
| 09293524 | | NFT (340188935968034489/Coachella x FTX Weekend 2 #13965)[1] | | |
| 09293527 | | NFT (323571918794484802/Coachella x FTX Weekend 2 #13969)[1] | | |
| 09293529 | | NFT (565068613991725798/Coachella x FTX Weekend 2 #13972)[1] | | |
| 09293530 | | NFT (432100946892133061/Coachella x FTX Weekend 2 #13978)[1] | | |
| 09293532 | | NFT (319214761870715610/Coachella x FTX Weekend 2 #13986)[1] | | |
| 09293534 | | NFT (567703947927800154/Coachella x FTX Weekend 2 #21637)[1] | | |
| 09293539 | | NFT (380728659472940994/Coachella x FTX Weekend 2 #13987)[1] | | |
| 09293540 | | NFT (507599735976992072/Coachella x FTX Weekend 2 #13994)[1] | | |
| 09293545 | | NFT (291615783542461564/Coachella x FTX Weekend 2 #23725)[1] | | |
| 09293546 | | NFT (443163537520462500/Coachella x FTX Weekend 2 #13985)[1] | | |
| 09293547 | | NFT (480818265176842360/Coachella x FTX Weekend 2 #13983)[1] | | |
| 09293549 | | NFT (433270898553223020/Coachella x FTX Weekend 2 #29821)[1] | | |
| 09293551 | | NFT (376632925479047036/Coachella x FTX Weekend 2 #13982)[1] | | |
| 09293556 | | USD[0.01] | Yes | |
| 09293558 | | NFT (448863021896303118/Coachella x FTX Weekend 2 #13988)[1] | | |
| 09293561 | | NFT (308843823080846722/Coachella x FTX Weekend 2 #24961)[1] | | |
| 09293562 | | NFT (322521457604413443/Coachella x FTX Weekend 2 #14065)[1] | | |
| 09293564 | | NFT (512346132095715113/Coachella x FTX Weekend 2 #14000)[1] | | |
| 09293568 | | NFT (475769637345203241/Coachella x FTX Weekend 1 #30900)[1] | | |
| 09293570 | | NFT (447171139420109501/Coachella x FTX Weekend 2 #23381)[1] | | |
| 09293571 | | NFT (554174546271953469/Coachella x FTX Weekend 2 #13992)[1] | | |
| 09293572 | | NFT (464837418003113017/Coachella x FTX Weekend 2 #14017)[1] | | |
| 09293573 | | NFT (506483234332273085/Coachella x FTX Weekend 1 #30845)[1] | | |
| 09293574 | | BTC[.0004442], NFT (565352698720173381/Coachella x FTX Weekend 2 #14006)[1], USD[40.00] | | |
| 09293575 | | NFT (469025695500285650/Coachella x FTX Weekend 2 #13993)[1] | | |
| 09293577 | | NFT (418166758325196024/Coachella x FTX Weekend 2 #13996)[1] | | |
| 09293579 | | USD[10.00] | | |
| 09293580 | | NFT (471671770221076355/Coachella x FTX Weekend 2 #13995)[1] | | |
| 09293582 | | NFT (311691739089993047/Coachella x FTX Weekend 2 #14081)[1] | | |
| 09293583 | | NFT (313619278841220615/Coachella x FTX Weekend 2 #13991)[1] | | |
| 09293584 | | NFT (556904215177505224/Coachella x FTX Weekend 2 #13999)[1] | | |
| 09293587 | | NFT (456828899461718199/Coachella x FTX Weekend 2 #14008)[1] | | |
| 09293588 | | NFT (348288057824472985/Coachella x FTX Weekend 2 #14002)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293589 | | NFT (33735536306393625;1/Coachella x FTX Weekend 2 #14013)[1] | | |
| 09293591 | | NFT (55802857602299111;8/Coachella x FTX Weekend 2 #13998)[1] | | |
| 09293592 | | NFT (52829090095748397;2/Coachella x FTX Weekend 2 #13997)[1] | | |
| 09293595 | | NFT (51650450945444470;/Coachella x FTX Weekend 2 #14004)[1] | | |
| 09293596 | | AAVE[2.487853], BTC[.01182411], DOGE[398.62665], ETH[.24341565], ETHW[.00090822], SHIB[10], SOL[5.41059993], TRX[2], USD[1.12] | Yes | |
| 09293597 | | NFT (51568911413168725;5/Coachella x FTX Weekend 2 #14007)[1] | | |
| 09293598 | | BTC[.00005333], LTC[0], NFT (53927536215483932;4/Bahrain Ticket Stub #2006)[1], USD[0.00] | Yes | |
| 09293601 | | NFT (31409774587431237;8/Coachella x FTX Weekend 2 #14011)[1], NFT (50212107224189115;2/Oasis Ocotillo Ferris Wheel #152)[1] | | |
| 09293602 | | NFT (41964406311151083;9/Coachella x FTX Weekend 2 #14005)[1] | | |
| 09293605 | | NFT (31834419363804926;9/Coachella x FTX Weekend 2 #14019)[1] | | |
| 09293608 | | NFT (43604407800935486;3/Coachella x FTX Weekend 2 #14003)[1] | | |
| 09293609 | | NFT (32091852489322531;6/Coachella x FTX Weekend 2 #14023)[1] | | |
| 09293612 | | BTC[.00130649], SHIB[1], USD[0.00] | Yes | |
| 09293613 | | NFT (39402524226523965;2/Oasis Ocotillo Ferris Wheel #582)[1], NFT (48728276224952967;5/Coachella x FTX Weekend 2 #14009)[1] | | |
| 09293614 | | NFT (39989620994151221;6/Coachella x FTX Weekend 2 #14021)[1] | | |
| 09293617 | | NFT (50681955464275311;2/Coachella x FTX Weekend 2 #14016)[1] | | |
| 09293618 | | NFT (54870219665318441;3/Coachella x FTX Weekend 2 #14025)[1] | | |
| 09293619 | | NFT (32175667321382435;9/Coachella x FTX Weekend 2 #14476)[1] | | |
| 09293620 | | NFT (35293358874565922;9/Coachella x FTX Weekend 2 #14012)[1] | | |
| 09293621 | | NFT (50255414623919457;4/Coachella x FTX Weekend 2 #14014)[1] | | |
| 09293623 | | NFT (36768044476544875;4/Coachella x FTX Weekend 2 #14068)[1] | | |
| 09293624 | | NFT (45276175826618612;3/Coachella x FTX Weekend 2 #14036)[1] | | |
| 09293625 | | NFT (42124882664730607;0/Coachella x FTX Weekend 2 #14020)[1] | | |
| 09293626 | | NFT (39071183373692984;0/Coachella x FTX Weekend 2 #14034)[1] | | |
| 09293627 | | NFT (40369317131270720;8/Coachella x FTX Weekend 2 #14027)[1] | | |
| 09293630 | | NFT (51693682446524479;0/Coachella x FTX Weekend 2 #24252)[1] | | |
| 09293632 | | NFT (35953820416666281;6/Coachella x FTX Weekend 2 #14022)[1] | | |
| 09293633 | | NFT (39880002056439550;8/Coachella x FTX Weekend 2 #14030)[1] | | |
| 09293634 | | NFT (33770058977740790;/Coachella x FTX Weekend 2 #14024)[1] | | |
| 09293636 | | BTC[.01380456], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09293637 | | NFT (47842429230152977;6/Coachella x FTX Weekend 2 #14026)[1] | | |
| 09293638 | | SHIB[1], USD[0.00] | | |
| 09293640 | | USD[0.00] | | |
| 09293641 | | NFT (32240954845937942;9/Coachella x FTX Weekend 2 #26000)[1] | | |
| 09293642 | | NFT (31247047764208043;6/Coachella x FTX Weekend 2 #14037)[1] | | |
| 09293643 | | NFT (48806233144556602;2/Coachella x FTX Weekend 2 #14042)[1] | | |
| 09293644 | | NFT (47611596472638897;4/Coachella x FTX Weekend 2 #14035)[1] | | |
| 09293646 | | NFT (46772370481153364;7/FTX - Off The Grid Miami #2476)[1] | | |
| 09293647 | | NFT (45283385499340840;1/Coachella x FTX Weekend 2 #14050)[1] | | |
| 09293649 | | NFT (38084197490645189;4/Serum Surfers #2992)[1] | | |
| 09293650 | | NFT (42069322195368647;9/Coachella x FTX Weekend 2 #14046)[1] | | |
| 09293652 | | NFT (41232719473287572;9/Coachella x FTX Weekend 2 #14032)[1] | | |
| 09293653 | | NFT (56738766497984825;2/Coachella x FTX Weekend 2 #23873)[1] | | |
| 09293654 | | NFT (47561035349373417;9/Coachella x FTX Weekend 1 #30847)[1] | | |
| 09293659 | | NFT (41634765343306410;2/Coachella x FTX Weekend 2 #14041)[1] | | |
| 09293660 | | NFT (48912053064656777;3/Coachella x FTX Weekend 2 #22582)[1] | | |
| 09293663 | | NFT (38387077430182064;2/Coachella x FTX Weekend 2 #14070)[1], NFT (47521423782662069;1/Oasis Ocotillo Ferris Wheel #443)[1] | | |
| 09293664 | | NFT (34501136832901070;2/Coachella x FTX Weekend 2 #14056)[1] | | |
| 09293665 | | NFT (38927070260108781;9/Coachella x FTX Weekend 2 #14038)[1] | | |
| 09293667 | | NFT (53879882193698003;2/Coachella x FTX Weekend 2 #14043)[1] | | |
| 09293668 | | NFT (48875535752075661;9/Coachella x FTX Weekend 2 #14073)[1] | | |
| 09293670 | | NFT (49252436390589018;6/Coachella x FTX Weekend 2 #14048)[1] | | |
| 09293673 | | NFT (56202386832828497;4/Coachella x FTX Weekend 2 #14044)[1] | | |
| 09293675 | | NFT (30766594227610591;4/Coachella x FTX Weekend 2 #14067)[1] | | |
| 09293676 | | NFT (42421716926498208;6/Coachella x FTX Weekend 2 #14054)[1] | | |
| 09293678 | | NFT (32937377989311769;3/Coachella x FTX Weekend 2 #14071)[1] | | |
| 09293680 | | NFT (57618750512408510;8/Coachella x FTX Weekend 2 #14060)[1] | | |
| 09293682 | | NFT (33278215393691997;8/88rising Sky Challenge - Coin #721)[1], NFT (36674950393661561;3/88rising Sky Challenge - Cloud #268)[1], NFT (39219922203909177;4/BlobForm #24)[1], NFT (54914943214873106;5/Coachella x FTX Weekend 2 #14119)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293684 | | NFT (31426276312489550/Coachella x FTX Weekend 2 #14066)[1], NFT (41698135049559318/88rising Sky Challenge - Coin #459)[1] | | |
| 09293685 | | NFT (45141349679479093/Coachella x FTX Weekend 2 #14117)[1], NFT (57467815237125453/88rising Sky Challenge - Coin #594)[1] | | |
| 09293686 | | NFT (50462186235101189/Coachella x FTX Weekend 2 #14057)[1] | | |
| 09293687 | | NFT (43730080645688955/Coachella x FTX Weekend 2 #14052)[1] | | |
| 09293688 | | NFT (50089745407745815/Coachella x FTX Weekend 2 #14055)[1] | | |
| 09293689 | | NFT (48319920995386776/Coachella x FTX Weekend 2 #14062)[1] | | |
| 09293690 | | NFT (51884397745854928/Coachella x FTX Weekend 2 #14095)[1] | | |
| 09293691 | | NFT (40421703080274258/Coachella x FTX Weekend 2 #14061)[1] | | |
| 09293693 | | NFT (42350119841744725/Coachella x FTX Weekend 2 #17985)[1] | | |
| 09293694 | | NFT (48429489925805448/Coachella x FTX Weekend 2 #14074)[1] | | |
| 09293695 | | NFT (46645240272638785/Coachella x FTX Weekend 2 #14058)[1] | | |
| 09293696 | | NFT (32107059760321680/Coachella x FTX Weekend 2 #14075)[1] | | |
| 09293697 | | NFT (42971806160840574/Coachella x FTX Weekend 2 #15493)[1] | | |
| 09293698 | | NFT (32122402392005482/Coachella x FTX Weekend 2 #14102)[1] | | |
| 09293700 | | NFT (38973097654474323/Coachella x FTX Weekend 2 #14076)[1] | | |
| 09293701 | | NFT (40462709893998074/Coachella x FTX Weekend 2 #14080)[1] | | |
| 09293702 | | NFT (38860560143506092/Coachella x FTX Weekend 2 #14078)[1] | | |
| 09293704 | | NFT (32576697034554207/Coachella x FTX Weekend 2 #14087)[1] | | |
| 09293707 | | NFT (55870809051758664/Coachella x FTX Weekend 2 #14098)[1] | | |
| 09293708 | | NFT (56418813368561291/Coachella x FTX Weekend 2 #14082)[1] | | |
| 09293709 | | ETH[.0034417], ETHW[.00340066], USD[0.00] | Yes | |
| 09293712 | | NFT (29470851019964240/MagicEden Vaults)[1], NFT (34519757918159316/MagicEden Vaults)[1], NFT (39851213723885843/MagicEden Vaults)[1], NFT (48861567756004260/Imola Ticket Stub #1369)[1], NFT (51564469105427164/MagicEden Vaults)[1], NFT (56877531238534240/Race Collection - Coming Soon)[1], SOL[.03] | | |
| 09293716 | | NFT (35950278607727574/Coachella x FTX Weekend 2 #14072)[1] | | |
| 09293717 | | NFT (36298712113392317/Coachella x FTX Weekend 2 #14069)[1] | | |
| 09293718 | | NFT (40502715756059330/Coachella x FTX Weekend 2 #14088)[1] | | |
| 09293719 | | NFT (37529693378807803/Coachella x FTX Weekend 2 #14110)[1] | | |
| 09293720 | | NFT (57578082613914347/Coachella x FTX Weekend 1 #30848)[1] | | |
| 09293723 | | NFT (37179548375248681/Coachella x FTX Weekend 2 #14079)[1] | | |
| 09293724 | | NFT (44920581587458996/Coachella x FTX Weekend 2 #14085)[1] | | |
| 09293726 | | NFT (39478194962187708/Coachella x FTX Weekend 2 #14084)[1] | Yes | |
| 09293728 | | NFT (45385598085901201/Coachella x FTX Weekend 2 #14090)[1], NFT (46698130331987087/Oasis Ocotillo Ferris Wheel #28)[1] | | |
| 09293729 | | NFT (28901280630139912/Coachella x FTX Weekend 2 #14077)[1] | | |
| 09293730 | | NFT (30611883605468948/Coachella x FTX Weekend 2 #14148)[1], USD[20.00] | | |
| 09293733 | | NFT (54636611799422239/Coachella x FTX Weekend 2 #14093)[1] | | |
| 09293734 | | NFT (31320316675145350/Coachella x FTX Weekend 2 #14089)[1] | | |
| 09293735 | | NFT (43508522162109261/Coachella x FTX Weekend 2 #14105)[1] | | |
| 09293737 | | NFT (38686462874825331/Coachella x FTX Weekend 2 #14091)[1] | | |
| 09293738 | | NFT (35024344103954769/Coachella x FTX Weekend 2 #14094)[1] | | |
| 09293739 | | NFT (41955993760671265/Coachella x FTX Weekend 2 #14092)[1] | | |
| 09293740 | | NFT (49930862806616462/Coachella x FTX Weekend 2 #14107)[1] | | |
| 09293742 | | NFT (56232666587822394/Coachella x FTX Weekend 2 #14100)[1] | | |
| 09293743 | | NFT (35937518754650372/Coachella x FTX Weekend 2 #14106)[1] | | |
| 09293744 | | NFT (36161652915139227/Coachella x FTX Weekend 2 #14164)[1] | | |
| 09293745 | | NFT (47013037803052388/Coachella x FTX Weekend 2 #14097)[1] | | |
| 09293747 | | NFT (54508371221058872/Coachella x FTX Weekend 2 #14104)[1] | | |
| 09293748 | | NFT (29741401295565911/Coachella x FTX Weekend 2 #14103)[1] | | |
| 09293751 | | NFT (42338152379532203/Coachella x FTX Weekend 2 #14129)[1] | | |
| 09293752 | | BRZ[1], NEAR[9.67094666], USD[0.00] | | |
| 09293753 | | NFT (48695348489349814/Coachella x FTX Weekend 2 #14319)[1] | | |
| 09293754 | | NFT (34321789677030185/Coachella x FTX Weekend 2 #29280)[1] | | |
| 09293755 | | NFT (38027634539473256/Coachella x FTX Weekend 2 #14112)[1] | | |
| 09293756 | | NFT (34598071123405818/Coachella x FTX Weekend 2 #14364)[1] | | |
| 09293757 | | NFT (41009992825287523/Coachella x FTX Weekend 2 #14111)[1] | | |
| 09293759 | | NFT (52837245583750698/Coachella x FTX Weekend 2 #14115)[1] | | |
| 09293760 | | NFT (51630002109545005/Coachella x FTX Weekend 2 #14108)[1] | | |
| 09293761 | | USD[0.00] | | |
| 09293762 | | NFT (53005833122072918/Coachella x FTX Weekend 2 #14122)[1] | | |
| 09293763 | | NFT (46363316503212935/Coachella x FTX Weekend 2 #14126)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293768 | | USDT[0] | | |
| 09293769 | | NFT (355430801402795400/Coachella x FTX Weekend 2 #14123)[1] | | |
| 09293770 | | NFT (343164839585536180/Coachella x FTX Weekend 2 #14118)[1] | | |
| 09293771 | | NFT (413170468122157642/Coachella x FTX Weekend 2 #14197)[1] | | |
| 09293775 | | BAT[1], BRZ[17.86849897], BTC[.00006811], DOGE[0], ETH[0], ETHW[0], GRT[1], KSHIB[494.69042582], SHIB[374886.81237926], SOL[.00002234], TRX[7], USD[0.59] | Yes | |
| 09293777 | | SOL[.001], TRX[.203341], USDT[.0030276] | | |
| 09293778 | | NFT (530800705310584961/Coachella x FTX Weekend 2 #14124)[1] | | |
| 09293780 | | NFT (490816272608236802/Coachella x FTX Weekend 2 #14121)[1] | | |
| 09293781 | | NFT (487690144548160230/Coachella x FTX Weekend 2 #14120)[1] | | |
| 09293782 | | NFT (477007162384951184/Coachella x FTX Weekend 2 #14128)[1] | | |
| 09293783 | | NFT (569825016721358299/Coachella x FTX Weekend 2 #14127)[1] | | |
| 09293786 | | NFT (379080986686797297/Coachella x FTX Weekend 2 #14142)[1] | | |
| 09293789 | | NFT (415210088134644966/Coachella x FTX Weekend 2 #14137)[1] | | |
| 09293790 | | USD[0.00], USDT[0] | | |
| 09293792 | | NFT (417058067382760589/Coachella x FTX Weekend 2 #16143)[1] | | |
| 09293793 | | NFT (515927009429330928/Coachella x FTX Weekend 2 #14130)[1] | | |
| 09293795 | | NFT (360455765428931307/Coachella x FTX Weekend 2 #14131)[1] | | |
| 09293798 | | NFT (350093116927440427/Coachella x FTX Weekend 2 #14134)[1] | | |
| 09293799 | | NFT (319572739067730730/Coachella x FTX Weekend 2 #14135)[1] | | |
| 09293803 | | NFT (290416503251940918/Coachella x FTX Weekend 2 #14133)[1] | | |
| 09293805 | | NFT (544900936393808795/Coachella x FTX Weekend 2 #14158)[1] | | |
| 09293806 | | NFT (321927744904513460/Coachella x FTX Weekend 2 #14138)[1] | | |
| 09293807 | | NFT (513754979164486280/Coachella x FTX Weekend 2 #14136)[1] | | |
| 09293809 | | NFT (556565383682533725/Coachella x FTX Weekend 2 #14154)[1] | | |
| 09293810 | | NFT (294396647220822979/88rising Sky Challenge - Cloud #260)[1], NFT (545751526888619195/Coachella x FTX Weekend 2 #14139)[1] | | |
| 09293819 | | NFT (384231274985788656/Coachella x FTX Weekend 2 #14174)[1] | | |
| 09293823 | | NFT (363891384595847336/Coachella x FTX Weekend 2 #14140)[1] | | |
| 09293825 | | NFT (513795818585808468/Coachella x FTX Weekend 2 #14146)[1] | | |
| 09293826 | | NFT (306193285313100140/Coachella x FTX Weekend 2 #14144)[1] | | |
| 09293827 | | NFT (381998652191612933/Coachella x FTX Weekend 2 #14149)[1] | | |
| 09293829 | | NFT (454530388065079108/Coachella x FTX Weekend 2 #14153)[1] | | |
| 09293831 | | NFT (480399528943462761/Coachella x FTX Weekend 2 #14143)[1] | | |
| 09293834 | | NFT (493493654243662565/Coachella x FTX Weekend 2 #14145)[1] | | |
| 09293835 | | NFT (443309566275445850/Coachella x FTX Weekend 2 #14147)[1] | | |
| 09293836 | | NFT (337071569314825946/Coachella x FTX Weekend 2 #14179)[1] | | |
| 09293838 | | NFT (389799282942799708/Coachella x FTX Weekend 2 #14167)[1] | | |
| 09293839 | | NFT (373860012301307904/Coachella x FTX Weekend 2 #14157)[1] | | |
| 09293841 | | NFT (305409961784223947/Coachella x FTX Weekend 2 #14152)[1] | | |
| 09293843 | | NFT (337459612217481320/Oasis Ocotillo Ferris Wheel #19)[1], NFT (376374002011693605/Coachella x FTX Weekend 2 #14151)[1] | | |
| 09293844 | | NFT (422015657305868317/Coachella x FTX Weekend 2 #14150)[1] | | |
| 09293845 | | AAVE[0], ALGO[0], BAT[0], BCH[0.00032013], BTC[0], DOGE[0], ETH[0.00002187], ETHW[0.00002187], GRT[0], KSHIB[0], LINK[0], MATIC[0], NFT (307989079970548361/Barcelona Ticket Stub #224)[1], NFT (355668186334882839/Founding Frens Lawyer #533)[1], NFT (398664879196585719/Australia Ticket Stub #1010)[1], NFT (418193381315464172/Barcelona Ticket Stub #2173)[1], NFT (472527391276399044/Austria Ticket Stub #135)[1], NFT (522754644279547616/France Ticket Stub #175)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09293847 | | NFT (381502050279804943/Coachella x FTX Weekend 2 #14172)[1] | | |
| 09293848 | | NFT (413480089161409495/Coachella x FTX Weekend 2 #14156)[1] | | |
| 09293849 | | NFT (542561916030468944/Coachella x FTX Weekend 2 #14436)[1], USD[10.00] | | |
| 09293850 | | NFT (568893204628559410/Coachella x FTX Weekend 2 #14171)[1] | | |
| 09293852 | | NFT (475539049042028806/Coachella x FTX Weekend 2 #14163)[1] | | |
| 09293856 | | NFT (332764546350990266/Coachella x FTX Weekend 2 #14170)[1] | | |
| 09293857 | | USD[530.07] | | |
| 09293858 | | BTC[.01934127], SHIB[4], USD[0.00] | Yes | |
| 09293860 | | NFT (475181226651573079/Coachella x FTX Weekend 2 #14183)[1] | | |
| 09293862 | | NFT (301603542537139905/Coachella x FTX Weekend 2 #14161)[1] | | |
| 09293863 | | NFT (426479625541098818/Coachella x FTX Weekend 2 #14178)[1] | | |
| 09293864 | | NFT (299985081578949182/Coachella x FTX Weekend 2 #14165)[1] | | |
| 09293865 | | NFT (396343691143641120/Coachella x FTX Weekend 2 #14168)[1] | | |
| 09293866 | | NFT (507153648359739728/Coachella x FTX Weekend 2 #14188)[1] | | |
| 09293868 | | NFT (573997475073536401/Coachella x FTX Weekend 2 #14162)[1] | | |
| 09293871 | | NFT (509370645911490748/Coachella x FTX Weekend 2 #14166)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293872 | | NFT (32133716285504834347/Coachella x FTX Weekend 2 #14169)[1] | | |
| 09293873 | | NFT (522769499887300018/Coachella x FTX Weekend 2 #14181)[1] | | |
| 09293874 | | NFT (45510587571573115/Coachella x FTX Weekend 2 #14273)[1] | | |
| 09293876 | | NFT (535327674884447392/Coachella x FTX Weekend 2 #14180)[1] | | |
| 09293878 | | NFT (44151051309076084/Coachella x FTX Weekend 2 #14187)[1] | | |
| 09293879 | | NFT (464599942562621585/Coachella x FTX Weekend 2 #14182)[1] | | |
| 09293881 | | NFT (398600205787325805/Coachella x FTX Weekend 2 #14177)[1] | | |
| 09293883 | | NFT (361442323540478759/Coachella x FTX Weekend 2 #14376)[1] | | |
| 09293885 | | NFT (301766415020697086/88rising Sky Challenge - Coin #513)[1], NFT (557102003917457995/Coachella x FTX Weekend 2 #14192)[1] | | |
| 09293886 | | NFT (380677424523324184/Coachella x FTX Weekend 2 #14198)[1] | | |
| 09293887 | | NFT (361510115104278361/FTX - Off The Grid Miami #2478)[1] | | |
| 09293888 | | NFT (291187575217417245/Coachella x FTX Weekend 2 #29035)[1] | | |
| 09293889 | | ETH[1.264734], ETHW[1.264734], USD[79.48], USDT[0] | | |
| 09293890 | | MATIC[1.16254079], USD[0.00] | | |
| 09293894 | | NFT (306160359277374041/Coachella x FTX Weekend 2 #14194)[1] | | |
| 09293896 | | NFT (371753150827634562/Coachella x FTX Weekend 2 #14186)[1] | | |
| 09293897 | | NFT (469540572434242867/Coachella x FTX Weekend 2 #14196)[1] | | |
| 09293900 | | NFT (362866738813877623/Coachella x FTX Weekend 2 #14184)[1] | | |
| 09293901 | | NFT (511249515914064928/Coachella x FTX Weekend 2 #14195)[1] | | |
| 09293903 | | NFT (363796968849971580/Coachella x FTX Weekend 2 #14213)[1] | | |
| 09293904 | | NFT (403975904518951506/Coachella x FTX Weekend 2 #14191)[1] | | |
| 09293905 | | NFT (475504564711238328/Coachella x FTX Weekend 2 #14190)[1] | | |
| 09293906 | | NFT (456296966476022723/Coachella x FTX Weekend 2 #14201)[1] | | |
| 09293909 | | SOL[0] | | |
| 09293910 | | NFT (331829852768507388/Coachella x FTX Weekend 2 #14704)[1] | | |
| 09293914 | | NFT (546532066045422376/Coachella x FTX Weekend 2 #14229)[1] | | |
| 09293918 | | NFT (301179170244836321/Oasis Ocotillo Ferris Wheel #2)[1], NFT (337801001941818294/Coachella x FTX Weekend 2 #14214)[1] | | |
| 09293919 | | NFT (435355227764488661/Coachella x FTX Weekend 2 #14199)[1] | | |
| 09293920 | | USD[0.22] | | |
| 09293921 | | BTC[0], DAI[0], DOGE[1], KSHIB[0], NFT (564818297325143793/Imola Ticket Stub #371)[1], SHIB[0], SUSHI[14.90704091], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09293924 | | NFT (386439393146271013/Coachella x FTX Weekend 2 #14594)[1] | | |
| 09293926 | | NFT (447904181998261923/Coachella x FTX Weekend 2 #14221)[1] | | |
| 09293927 | | NFT (294584105165530379/Coachella x FTX Weekend 2 #14239)[1] | | |
| 09293930 | | NFT (512197668145893646/Coachella x FTX Weekend 2 #14205)[1] | | |
| 09293931 | | NFT (370250107921628976/Coachella x FTX Weekend 2 #14206)[1] | | |
| 09293933 | | NFT (541651193439286240/Coachella x FTX Weekend 2 #14210)[1] | | |
| 09293934 | | NFT (534681417932441864/Coachella x FTX Weekend 2 #14394)[1] | | |
| 09293935 | | NFT (483720093654210076/Coachella x FTX Weekend 2 #14230)[1] | | |
| 09293936 | | NFT (337893365095471837/Coachella x FTX Weekend 2 #14218)[1] | | |
| 09293937 | | NFT (319249516866817844/Coachella x FTX Weekend 2 #14204)[1] | | |
| 09293938 | | NFT (314412865137320187/Coachella x FTX Weekend 2 #14203)[1] | | |
| 09293939 | | NFT (552569946604321212/Coachella x FTX Weekend 2 #14208)[1] | | |
| 09293940 | | NFT (299349463129710597/Coachella x FTX Weekend 2 #22047)[1] | | |
| 09293941 | | NFT (546260287270470057/Coachella x FTX Weekend 2 #14222)[1] | | |
| 09293943 | | NFT (528462718966222635/Coachella x FTX Weekend 2 #14264)[1] | | |
| 09293944 | | NFT (524038302577292325/Coachella x FTX Weekend 2 #14211)[1] | | |
| 09293945 | | NFT (460986623724225786/Coachella x FTX Weekend 2 #14264)[1] | | |
| 09293946 | | NFT (459115262183908458/Coachella x FTX Weekend 2 #14212)[1] | | |
| 09293947 | | NFT (358929898702245107/Coachella x FTX Weekend 2 #14228)[1] | | |
| 09293948 | | NFT (516188619665270287/Coachella x FTX Weekend 2 #14227)[1] | | |
| 09293949 | | NFT (377759099754032901/BlobForm #403)[1], NFT (397562427340856092/Coachella x FTX Weekend 2 #14224)[1] | | |
| 09293950 | | NFT (288572915479114510/Coachella x FTX Weekend 2 #19134)[1] | | |
| 09293951 | | NFT (425154920451665842/Coachella x FTX Weekend 2 #14214)[1] | | |
| 09293952 | | NFT (557601799436745409/Coachella x FTX Weekend 2 #14220)[1] | | |
| 09293953 | | NFT (313809382310181026/Coachella x FTX Weekend 2 #18670)[1] | | |
| 09293955 | | NFT (461277655295866543/Coachella x FTX Weekend 2 #14231)[1] | | |
| 09293956 | | NFT (446334348891141138/Coachella x FTX Weekend 2 #14284)[1] | | |
| 09293957 | | NFT (496136396744973489/Coachella x FTX Weekend 2 #14219)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09293958 | | NFT (4887664529453271114/Coachella x FTX Weekend 2 #24718)[1] | | |
| 09293959 | | NFT (575711073054753576/Coachella x FTX Weekend 2 #14236)[1] | | |
| 09293961 | | NFT (3991707288467289868/Coachella x FTX Weekend 2 #14249)[1] | | |
| 09293963 | | NFT (3312543899939934987/Coachella x FTX Weekend 2 #14243)[1] | | |
| 09293964 | | NFT (450372027102040621/Coachella x FTX Weekend 2 #19947)[1] | | |
| 09293965 | | NFT (5035967485291179345/Coachella x FTX Weekend 2 #14235)[1] | | |
| 09293966 | | NFT (3080297100360692280/Coachella x FTX Weekend 2 #14225)[1] | | |
| 09293967 | | NFT (4484274132395424339/Coachella x FTX Weekend 2 #14232)[1] | | |
| 09293970 | | BRZ[1], BTC[.01787066], DOGE[2], ETH[.14243155], ETHW[.14243155], MATIC[230.50135703], SHIB[12], SOL[1.52799363], TRX[2], USD[0.00] | | |
| 09293971 | | ALGO[28.92695671], DOGE[1], NFT (375005458174149747/Miami Ticket Stub #250)[1], SHIB[6], SOL[2.78096596], USD[0.00] | Yes | |
| 09293974 | | NFT (3642379106636016360/Coachella x FTX Weekend 2 #14233)[1] | | |
| 09293975 | | NFT (4310295445784247664/Coachella x FTX Weekend 2 #14234)[1] | | |
| 09293976 | | NFT (3826654865034565506/Coachella x FTX Weekend 2 #14237)[1] | | |
| 09293977 | | NFT (2951238136883904668/Coachella x FTX Weekend 2 #14545)[1] | | |
| 09293978 | | NFT (4709033734224041154/Coachella x FTX Weekend 2 #14251)[1] | | |
| 09293979 | | NFT (4481767565600962287/Coachella x FTX Weekend 2 #17166)[1] | | |
| 09293980 | | NFT (4357357547760770044/Coachella x FTX Weekend 2 #14248)[1] | | |
| 09293981 | | NFT (4385295084892662824/Coachella x FTX Weekend 2 #14238)[1] | | |
| 09293982 | | NFT (2901794107788595514/Coachella x FTX Weekend 2 #14246)[1] | | |
| 09293983 | | DOGE[1], USD[0.00] | Yes | |
| 09293985 | | NFT (3739019419340429918/Coachella x FTX Weekend 2 #14241)[1] | | |
| 09293988 | | NFT (393613169006861300/Coachella x FTX Weekend 2 #14259)[1] | | |
| 09293989 | | NFT (3569640853640636930/Coachella x FTX Weekend 2 #14282)[1] | | |
| 09293990 | | NFT (2970385628402556970/Coachella x FTX Weekend 2 #14247)[1] | | |
| 09293994 | | NFT (4816065561101222980/Coachella x FTX Weekend 2 #14252)[1] | | |
| 09293996 | | NFT (3294405057968351210/Coachella x FTX Weekend 2 #14331)[1] | | |
| 09293997 | | NFT (3621769532596008800/Coachella x FTX Weekend 2 #14267)[1] | | |
| 09293998 | | NFT (3912741461128993790/Coachella x FTX Weekend 2 #14260)[1] | | |
| 09293999 | | NFT (3985293266606935241/Coachella x FTX Weekend 2 #14257)[1] | | |
| 09294000 | | NFT (2998142925710286200/Coachella x FTX Weekend 2 #14255)[1], NFT (4658243748949424700/Reflection '19 #77 (Redeemed))[1] | | |
| 09294001 | | NFT (566785891113908620/Coachella x FTX Weekend 2 #17429)[1] | | |
| 09294002 | | NFT (3860503646036029930/Coachella x FTX Weekend 2 #14266)[1] | | |
| 09294003 | | NFT (3457348544222276435/Spectra #84)[1], USD[41.70] | | |
| 09294004 | | NFT (4193458983598320924/Coachella x FTX Weekend 2 #14271)[1] | | |
| 09294008 | | NFT (4846309247367668860/Coachella x FTX Weekend 2 #14430)[1] | | |
| 09294009 | | NFT (3478322086997597310/Coachella x FTX Weekend 2 #14281)[1] | | |
| 09294010 | | USD[0.00], USDT[0] | | |
| 09294011 | | NFT (5522277400788640910/Coachella x FTX Weekend 2 #14263)[1] | | |
| 09294012 | | NFT (3682298809143445116/Coachella x FTX Weekend 2 #25261)[1] | | |
| 09294013 | | NFT (4967137116412363090/Coachella x FTX Weekend 2 #14268)[1] | | |
| 09294014 | | NFT (3161074955956342690/Coachella x FTX Weekend 2 #14340)[1] | | |
| 09294015 | | NFT (3051496243425152320/Coachella x FTX Weekend 2 #14258)[1] | | |
| 09294018 | | NFT (3627864513905224710/Coachella x FTX Weekend 2 #16478)[1] | | |
| 09294019 | | NFT (5634693726481547950/Coachella x FTX Weekend 2 #14302)[1] | | |
| 09294020 | | BRZ[3], DOGE[6], SHIB[17], TRX[7], USD[1244.92] | | |
| 09294022 | | NFT (5340440902963842510/Coachella x FTX Weekend 2 #18684)[1] | | |
| 09294023 | | NFT (3961332057459375420/Coachella x FTX Weekend 2 #14283)[1] | | |
| 09294024 | | NFT (3710473800150988430/Coachella x FTX Weekend 2 #14316)[1], USD[1.00] | | |
| 09294025 | | NFT (3307995072123153440/Coachella x FTX Weekend 2 #20905)[1] | | |
| 09294026 | | NFT (4236352274840511245/Coachella x FTX Weekend 1 #30947)[1], NFT (567830774302074195/Coachella x FTX Weekend 2 #21313)[1] | | |
| 09294027 | | NFT (3381831939600496433/Coachella x FTX Weekend 2 #14290)[1] | | |
| 09294028 | | NFT (3146887264304796030/Coachella x FTX Weekend 2 #14265)[1] | | |
| 09294029 | | NFT (2922261487336834180/Coachella x FTX Weekend 2 #14269)[1] | | |
| 09294030 | | NFT (5043235202388191390/Coachella x FTX Weekend 2 #15202)[1] | | |
| 09294031 | | NFT (3129535195248583690/Coachella x FTX Weekend 2 #14272)[1] | | |
| 09294032 | | NFT (5339031981056803860/Coachella x FTX Weekend 2 #14280)[1] | | |
| 09294033 | | NFT (3223101427491908930/Coachella x FTX Weekend 2 #14276)[1] | | |
| 09294034 | | NFT (3327489513098222599/Coachella x FTX Weekend 2 #14270)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294037 | | BTC[1.89218193], ETH[6.73217898], ETHW[6.73019226], USD[1283.57] | Yes | |
| 09294038 | | NFT (377335705035149496/Coachella x FTX Weekend 2 #14288)[1] | | |
| 09294041 | | NFT (386335581208652183/FTX - Off The Grid Miami #2479)[1] | | |
| 09294042 | | NFT (459055586830509433/Coachella x FTX Weekend 2 #14298)[1] | | |
| 09294043 | | NFT (492919591204508271/Coachella x FTX Weekend 2 #17242)[1] | | |
| 09294045 | | NFT (374638269305253625/Coachella x FTX Weekend 2 #14277)[1] | | |
| 09294047 | | NFT (568915182741919906/Coachella x FTX Weekend 2 #14275)[1] | | |
| 09294048 | | BTC[.00009088], SHIB[3], USD[0.00] | | |
| 09294049 | | NFT (560147224472506425/Coachella x FTX Weekend 2 #14278)[1] | | |
| 09294051 | | NFT (430118467161217329/Coachella x FTX Weekend 2 #14285)[1] | | |
| 09294052 | | NFT (497326994424634940/Coachella x FTX Weekend 2 #14294)[1] | | |
| 09294054 | | NFT (442942613199508198/Coachella x FTX Weekend 2 #14297)[1] | | |
| 09294056 | | BTC[.00870064], ETH[.121942], ETHW[.121942], LTC[.56943], TRX[31.968], USD[207.43], USDT[24.99] | | |
| 09294057 | | BRZ[1], DOGE[0], NFT (432344232620599426/Barcelona Ticket Stub #2166)[1], NFT (505639364306545512/Imola Ticket Stub #1483)[1], SHIB[382.39084219], TRX[0], USD[0.00] | Yes | |
| 09294058 | Contingent, Disputed | NFT (368891258814579550/BlobForm #492)[1], NFT (369508394562657651/Coachella x FTX Weekend 2 #16217)[1], NFT (456044747021939184/88rising Sky Challenge - Coin #587)[1] | | |
| 09294065 | | NFT (370824492054638766/Coachella x FTX Weekend 2 #14286)[1] | | |
| 09294066 | | NFT (392948070056700002/Coachella x FTX Weekend 2 #14291)[1] | | |
| 09294068 | | NFT (460774173486750876/Coachella x FTX Weekend 2 #14295)[1] | | |
| 09294069 | | NFT (330934243377147265/Coachella x FTX Weekend 2 #14293)[1] | | |
| 09294071 | | NFT (521901895733194328/Coachella x FTX Weekend 2 #14301)[1] | | |
| 09294073 | | NFT (329417837478604162/Coachella x FTX Weekend 2 #14289)[1] | | |
| 09294075 | | NFT (376231695578851163/Coachella x FTX Weekend 2 #14307)[1] | | |
| 09294076 | | NFT (514088331332091828/Coachella x FTX Weekend 2 #14299)[1] | | |
| 09294078 | | NFT (499003700774767725/Coachella x FTX Weekend 2 #14303)[1] | | |
| 09294082 | | NFT (567278031729569050/Coachella x FTX Weekend 2 #14306)[1] | | |
| 09294083 | | NFT (555784161894393491/Coachella x FTX Weekend 2 #14296)[1] | | |
| 09294088 | | NFT (499932633221291681/Coachella x FTX Weekend 2 #14464)[1] | | |
| 09294091 | | NFT (371652454712631144/Coachella x FTX Weekend 2 #14325)[1] | | |
| 09294094 | | NFT (523183872803082044/Coachella x FTX Weekend 2 #14305)[1] | | |
| 09294096 | | NFT (417960587814242129/Coachella x FTX Weekend 2 #15107)[1] | | |
| 09294097 | | NFT (530766679180356734/Coachella x FTX Weekend 2 #19693)[1] | | |
| 09294099 | | NFT (389145735806406768/Coachella x FTX Weekend 2 #14314)[1], USD[1.00] | | |
| 09294101 | | NFT (427676126104901510/Coachella x FTX Weekend 2 #14304)[1] | | |
| 09294104 | | NFT (524895534883511326/Coachella x FTX Weekend 2 #16160)[1] | | |
| 09294106 | | SHIB[4], USD[0.00] | | |
| 09294107 | | NFT (297976773163703367/Coachella x FTX Weekend 2 #14309)[1] | | |
| 09294108 | | NFT (428735875482447631/Coachella x FTX Weekend 2 #14311)[1] | | |
| 09294110 | | NFT (435635278314150728/Coachella x FTX Weekend 2 #14324)[1] | | |
| 09294113 | | NFT (461501968677118813/Coachella x FTX Weekend 2 #14435)[1], NFT (501507985852359611/Oasis Ocotillo Ferris Wheel #57 (Redeemed))[1] | | |
| 09294114 | | NFT (302590047992457953/Coachella x FTX Weekend 2 #14336)[1] | | |
| 09294115 | | NFT (363410680120783438/Coachella x FTX Weekend 2 #14318)[1] | | |
| 09294117 | | USD[10.00] | | |
| 09294118 | | USD[0.00] | | |
| 09294119 | | NFT (364130406524825885/Coachella x FTX Weekend 2 #14334)[1] | | |
| 09294120 | | NFT (566345911404631973/Coachella x FTX Weekend 2 #30386)[1] | | |
| 09294121 | | NFT (491127113750164173/Coachella x FTX Weekend 2 #15255)[1] | | |
| 09294125 | | NFT (392963903998576657/Coachella x FTX Weekend 2 #14338)[1], NFT (504135838012255865/Oasis Ocotillo Ferris Wheel #386)[1] | | |
| 09294127 | | NFT (507897865860052268/Coachella x FTX Weekend 2 #14352)[1] | | |
| 09294128 | | NFT (292516629046542141/Coachella x FTX Weekend 2 #25768)[1] | | |
| 09294130 | | NFT (415278579662037956/Coachella x FTX Weekend 2 #14344)[1] | | |
| 09294131 | | NFT (486196687330455424/Coachella x FTX Weekend 2 #14322)[1] | | |
| 09294132 | | NFT (529690966743044064/Coachella x FTX Weekend 2 #14321)[1] | | |
| 09294134 | | NFT (571785523902566576/Coachella x FTX Weekend 2 #14323)[1] | | |
| 09294136 | | NFT (568669114824631234/Coachella x FTX Weekend 2 #14332)[1] | | |
| 09294138 | | NFT (441364413432168695/Coachella x FTX Weekend 2 #14326)[1] | | |
| 09294140 | | NFT (487751181600598488/Coachella x FTX Weekend 2 #14337)[1] | | |
| 09294141 | | NFT (341866084786344740/Coachella x FTX Weekend 2 #14391)[1] | | |
| 09294143 | | NFT (312898843394143520/Coachella x FTX Weekend 2 #14335)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294144 | | SHIB[2], TRX[1.00000972], USD[0.01] | Yes | |
| 09294145 | | NFT (321232384305133432/Coachella x FTX Weekend 2 #14330)[1] | | |
| 09294146 | | NFT (557225520214598088/Coachella x FTX Weekend 2 #14327)[1] | | |
| 09294147 | | NFT (574488507632071814/Coachella x FTX Weekend 2 #14329)[1] | | |
| 09294149 | | NFT (419348482753994093/Coachella x FTX Weekend 2 #15254)[1] | | |
| 09294150 | | NFT (308797632273222162/Coachella x FTX Weekend 2 #14346)[1] | | |
| 09294151 | | BTC[.00002373], USD[0.83] | | |
| 09294152 | | NFT (508079594663984930/Coachella x FTX Weekend 2 #14345)[1] | | |
| 09294153 | | NFT (482425400180197103/Coachella x FTX Weekend 2 #14339)[1] | | |
| 09294154 | | NFT (545716579598976961/Coachella x FTX Weekend 2 #14348)[1] | | |
| 09294156 | | NFT (454776998949710006/Coachella x FTX Weekend 2 #14343)[1] | | |
| 09294161 | | NFT (531168830696397704/Coachella x FTX Weekend 2 #14354)[1] | | |
| 09294163 | | NFT (443066517690626048/Coachella x FTX Weekend 2 #14351)[1] | | |
| 09294164 | | NFT (321579177159098348/Coachella x FTX Weekend 2 #14350)[1] | | |
| 09294166 | | NFT (373135250940587615/Coachella x FTX Weekend 1 #30850)[1], NFT (410159791498744272/Coachella x FTX Weekend 2 #14353)[1] | | |
| 09294167 | | NFT (422404968368206893/Coachella x FTX Weekend 2 #14357)[1] | | |
| 09294169 | | NFT (528585011204546103/Coachella x FTX Weekend 2 #14349)[1] | | |
| 09294171 | | AVAX[2.327], BTC[.008572], MKR[.024], SOL[1.400985], USD[0.01], USDT[204.1152201] | | |
| 09294173 | | NFT (464245821402266278/Coachella x FTX Weekend 2 #14359)[1] | | |
| 09294174 | | NFT (490257394142206187/Coachella x FTX Weekend 2 #14355)[1] | | |
| 09294177 | | NFT (437530346832464006/Coachella x FTX Weekend 2 #14360)[1] | | |
| 09294178 | | NFT (481555685945380615/Coachella x FTX Weekend 2 #15547)[1] | | |
| 09294179 | | NFT (471686886468241998/Coachella x FTX Weekend 2 #14422)[1] | | |
| 09294180 | | USD[30.00] | | |
| 09294181 | | NFT (336568936816506786/Coachella x FTX Weekend 2 #14368)[1] | | |
| 09294182 | | NFT (354816307915669230/Coachella x FTX Weekend 2 #14363)[1] | | |
| 09294186 | | NFT (386107232713180430/Coachella x FTX Weekend 2 #14375)[1] | | |
| 09294188 | | NFT (465266673684784916/Coachella x FTX Weekend 2 #14386)[1] | | |
| 09294190 | | NFT (553929584323214905/Coachella x FTX Weekend 2 #14365)[1] | | |
| 09294191 | | NFT (359302044901213891/Coachella x FTX Weekend 2 #14610)[1] | | |
| 09294192 | | NFT (457236435243717602/Coachella x FTX Weekend 2 #14370)[1], NFT (531303818591033308/Oasis Ocotillo 2023 GA #15)[1] | | |
| 09294193 | | NFT (436732482244264179/Coachella x FTX Weekend 2 #14371)[1] | | |
| 09294194 | | NFT (339817732453482242/Coachella x FTX Weekend 2 #28213)[1] | | |
| 09294195 | | NFT (402962188317594127/Coachella x FTX Weekend 2 #29486)[1] | | |
| 09294196 | | NFT (561050440048729209/Coachella x FTX Weekend 2 #14369)[1] | | |
| 09294197 | | NFT (391914071822299575/Coachella x FTX Weekend 2 #14483)[1] | | |
| 09294198 | | NFT (386977104418703727/Coachella x FTX Weekend 2 #28042)[1] | | |
| 09294199 | | NFT (350871944396739052/Coachella x FTX Weekend 2 #28043)[1] | | |
| 09294201 | | NFT (549353612222054349/Coachella x FTX Weekend 2 #14366)[1] | | |
| 09294202 | | NFT (363063406731730197/Coachella x FTX Weekend 2 #14377)[1] | | |
| 09294203 | | NFT (557851939339361330/Coachella x FTX Weekend 2 #14367)[1] | | |
| 09294204 | | NFT (304456795305788141/Coachella x FTX Weekend 2 #14380)[1] | | |
| 09294205 | | NFT (354294699890667213/Coachella x FTX Weekend 2 #14379)[1] | | |
| 09294206 | | NFT (495562628471910211/Coachella x FTX Weekend 2 #14373)[1] | | |
| 09294207 | | USD[52.28] | Yes | |
| 09294208 | | BTC[.00066034], SHIB[1], USD[0.00] | Yes | |
| 09294209 | | NFT (422829525475040578/Coachella x FTX Weekend 2 #14383)[1] | | |
| 09294210 | | USD[25.79], USDT[0] | | |
| 09294211 | | NFT (335695786421098045/Coachella x FTX Weekend 2 #14397)[1] | | |
| 09294212 | | NFT (559492456569599636/Coachella x FTX Weekend 2 #14393)[1] | | |
| 09294213 | | NFT (477871040044010336/Coachella x FTX Weekend 2 #14384)[1] | | |
| 09294214 | | NFT (336747777568181103/Coachella x FTX Weekend 2 #14387)[1] | | |
| 09294215 | | NFT (342674316594954784/Red Moon #256)[1], NFT (405652171634532930/Rainbow #20)[1], SOL[3.99] | | |
| 09294216 | | NFT (384867743384622173/Oasis Ocotillo Premium Merch #7)[1], NFT (391905613013143256/Coachella x FTX Weekend 2 #14389)[1] | | |
| 09294218 | | NFT (354020385977431662/Coachella x FTX Weekend 2 #14420)[1] | | |
| 09294220 | | NFT (323960662804351153/Coachella x FTX Weekend 2 #14385)[1] | | |
| 09294224 | | NFT (382412609066655759/Coachella x FTX Weekend 2 #14382)[1] | | |
| 09294225 | | ETH[.0009437], ETHW[.0009437], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294228 | | NFT (50484527016555076/Coachella x FTX Weekend 2 #14388)[1] | | |
| 09294229 | | NFT (33789795997962980/Coachella x FTX Weekend 2 #14390)[1] | | |
| 09294230 | | NFT (49602573076207057/Coachella x FTX Weekend 2 #28498)[1] | | |
| 09294232 | | NFT (44617376451254584/Coachella x FTX Weekend 2 #14396)[1] | | |
| 09294233 | | NFT (42017420802587594/Coachella x FTX Weekend 2 #14445)[1], NFT (47818679480243210/88rising Sky Challenge - Coin #391)[1], NFT (54143867444061889/BlobForm #334)[1] | | |
| 09294234 | | NFT (56755260882851791/Coachella x FTX Weekend 2 #14403)[1] | | |
| 09294235 | | NFT (49180606003417958/Coachella x FTX Weekend 2 #14400)[1] | | |
| 09294237 | | NFT (53482949734545739/Coachella x FTX Weekend 2 #14407)[1] | | |
| 09294239 | Contingent, Disputed | USD[0.01] | Yes | |
| 09294241 | | NFT (48606380734016714/Coachella x FTX Weekend 2 #14395)[1] | | |
| 09294243 | | ETHW[2.251288], USD[8.78] | | |
| 09294244 | | NFT (37112151632544477/Coachella x FTX Weekend 2 #14402)[1] | | |
| 09294245 | | NFT (54129828020067424/Coachella x FTX Weekend 2 #16221)[1] | | |
| 09294249 | | NFT (45275900037606701/Coachella x FTX Weekend 2 #21694)[1] | | |
| 09294251 | | NFT (34556744771550004/FTX - Off The Grid Miami #3967)[1] | | |
| 09294252 | | NFT (54766858757006383/Coachella x FTX Weekend 2 #14401)[1] | | |
| 09294253 | | NFT (37529800143540612/Coachella x FTX Weekend 2 #14409)[1] | | |
| 09294254 | | NFT (51716296015659127/Coachella x FTX Weekend 2 #14414)[1] | | |
| 09294255 | | NFT (47960387680436273/Coachella x FTX Weekend 2 #14408)[1] | | |
| 09294256 | | NFT (49199741635964018/Coachella x FTX Weekend 2 #14412)[1] | | |
| 09294258 | | ETH[.02410063], ETHW[.02410063], SHIB[1], USD[0.00] | | |
| 09294259 | | NFT (47600101409163721/Coachella x FTX Weekend 2 #17284)[1] | | |
| 09294260 | | NFT (56663301550635195/Coachella x FTX Weekend 2 #14411)[1] | | |
| 09294261 | | NFT (32245527183560183/Coachella x FTX Weekend 2 #14431)[1] | | |
| 09294263 | | NFT (45326023878277162/Coachella x FTX Weekend 2 #14406)[1] | | |
| 09294264 | | NFT (40262679205111860/Coachella x FTX Weekend 2 #14469)[1] | | |
| 09294265 | | NFT (41754246457080541/Coachella x FTX Weekend 2 #14404)[1] | | |
| 09294267 | | NFT (41922018871415021/Coachella x FTX Weekend 2 #14434)[1] | | |
| 09294268 | | NFT (54306607511495232/Coachella x FTX Weekend 2 #22132)[1] | | |
| 09294270 | | NFT (46416703584200915/Coachella x FTX Weekend 2 #14405)[1] | | |
| 09294273 | | NFT (47790295215975627/Coachella x FTX Weekend 2 #14429)[1] | | |
| 09294275 | | NFT (50833144984212345/Coachella x FTX Weekend 2 #14416)[1] | | |
| 09294276 | | NFT (37162657560760361/Coachella x FTX Weekend 2 #14413)[1] | | |
| 09294280 | | NFT (55214467887365552/Coachella x FTX Weekend 2 #14419)[1] | | |
| 09294281 | | NFT (30786465576500103/Coachella x FTX Weekend 2 #14415)[1] | | |
| 09294288 | | NFT (51943434323889194/Coachella x FTX Weekend 2 #14421)[1] | | |
| 09294289 | | MATIC[359.64], USD[501.65] | | |
| 09294290 | | BCH[0.00000016], ETH[.00168349], ETHW[.00165613], USD[0.00] | Yes | |
| 09294292 | | NFT (43106825903831215/Coachella x FTX Weekend 2 #14940)[1] | | |
| 09294294 | | NFT (34742727514035598/Coachella x FTX Weekend 2 #14512)[1] | | |
| 09294296 | | NFT (52269972264242316/Coachella x FTX Weekend 2 #21514)[1] | | |
| 09294298 | | NFT (53712368589299417/Coachella x FTX Weekend 2 #14458)[1] | | |
| 09294302 | | NFT (38922313834101458/Coachella x FTX Weekend 2 #14424)[1] | | |
| 09294304 | | NFT (40807694207737283/Coachella x FTX Weekend 2 #14426)[1] | | |
| 09294305 | | NFT (48447238028221662/Coachella x FTX Weekend 2 #15514)[1] | | |
| 09294306 | | NFT (49522658159656253/Coachella x FTX Weekend 2 #14423)[1] | | |
| 09294307 | | NFT (30529283941018825/Coachella x FTX Weekend 2 #19635)[1] | Yes | |
| 09294309 | | NFT (39150827528603383/Coachella x FTX Weekend 2 #14425)[1] | | |
| 09294310 | | NFT (38849243820248058/Coachella x FTX Weekend 2 #14468)[1] | | |
| 09294311 | | NFT (57633501911257028/Coachella x FTX Weekend 2 #14449)[1] | | |
| 09294312 | | NFT (36071334968903881/Coachella x FTX Weekend 2 #14440)[1] | | |
| 09294314 | | NFT (37836805521332179/Oasis Ocotillo Ferris Wheel #390)[1], NFT (45027703399264087/Coachella x FTX Weekend 2 #14503)[1] | | |
| 09294315 | | NFT (49813117431206354/Coachella x FTX Weekend 2 #28808)[1] | | |
| 09294316 | | NFT (44002154364054559/Coachella x FTX Weekend 2 #14437)[1] | | |
| 09294317 | | NFT (37481721291371622/Coachella x FTX Weekend 2 #14433)[1] | | |
| 09294318 | | NFT (33358460084081836/Coachella x FTX Weekend 2 #14428)[1] | | |
| 09294321 | | NFT (48548851862699094/Coachella x FTX Weekend 2 #14443)[1] | | |
| 09294324 | | NFT (41797971855128223/Coachella x FTX Weekend 2 #14444)[1], NFT (49184276462094947/88rising Sky Challenge - Coin #534)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294325 | | NFT (370995186567499211/Coachella x FTX Weekend 2 #14457)[1] | | |
| 09294326 | | DOGE[1], SHIB[3], UNI[.00001678], USD[0.00] | Yes | |
| 09294327 | | NFT (378547986019926465/Coachella x FTX Weekend 2 #14439)[1] | | |
| 09294329 | | NFT (433489211886477009/Coachella x FTX Weekend 2 #14447)[1] | | |
| 09294331 | | BCH[0], BTC[0], LTC[0.14604531], USDT[0] | | |
| 09294332 | | NFT (338597639472846868/Coachella x FTX Weekend 2 #14442)[1] | | |
| 09294333 | | NFT (547708691978791312/Coachella x FTX Weekend 2 #14454)[1] | | |
| 09294334 | | NFT (335744385364699685/Coachella x FTX Weekend 2 #14495)[1] | | |
| 09294335 | | BTC[0.05914249], ETHW[1.03555718], USD[0.49] | | |
| 09294337 | | USD[0.00] | | |
| 09294339 | | NFT (346903803784607197/Coachella x FTX Weekend 2 #14446)[1] | | |
| 09294340 | | NFT (499999729113787525/Coachella x FTX Weekend 2 #14455)[1] | | |
| 09294341 | | NFT (348509605636281009/Coachella x FTX Weekend 2 #29015)[1] | | |
| 09294344 | | NFT (464585888905084433/Coachella x FTX Weekend 2 #14451)[1] | | |
| 09294345 | | NFT (449768052169136007/Coachella x FTX Weekend 2 #14448)[1] | | |
| 09294346 | | NFT (463070262850518070/Coachella x FTX Weekend 2 #14450)[1] | | |
| 09294347 | | NFT (450235110253149451/Coachella x FTX Weekend 2 #20014)[1] | | |
| 09294348 | | NFT (431190741345803960/Coachella x FTX Weekend 2 #14460)[1] | | |
| 09294350 | | NFT (544899957639147521/Coachella x FTX Weekend 2 #14452)[1] | | |
| 09294351 | | NFT (413843374562898073/Coachella x FTX Weekend 2 #14461)[1] | | |
| 09294352 | | NFT (318449005489847578/Coachella x FTX Weekend 2 #14459)[1] | | |
| 09294354 | | NFT (447427910209323142/Coachella x FTX Weekend 2 #14467)[1] | | |
| 09294355 | | NFT (508686084716487485/Coachella x FTX Weekend 2 #14463)[1] | | |
| 09294356 | | NFT (293541303592897119/Coachella x FTX Weekend 2 #14473)[1] | | |
| 09294358 | | NFT (481232017986906698/Coachella x FTX Weekend 2 #14462)[1] | | |
| 09294359 | | NFT (401332979587029203/Coachella x FTX Weekend 2 #15212)[1] | | |
| 09294360 | | NFT (455401725989223946/Coachella x FTX Weekend 2 #14470)[1] | | |
| 09294361 | | NFT (330132017731842893/Coachella x FTX Weekend 2 #14487)[1] | | |
| 09294362 | | NFT (559381034597069231/Coachella x FTX Weekend 2 #14471)[1] | | |
| 09294363 | | NFT (288875868726240005/Coachella x FTX Weekend 2 #14474)[1] | | |
| 09294366 | | NFT (365662886193114353/Coachella x FTX Weekend 2 #14466)[1] | | |
| 09294368 | | AVAX[.89683468], BRZ[1], BTC[.11070646], DOGE[2744.36896674], ETH[.44483635], ETHW[.44464959], LTC[.74499978], SHIB[4397372.86647882], SOL[8.07705686], TRX[4], USD[25.08] | Yes | |
| 09294371 | | NFT (390888309143561261/Coachella x FTX Weekend 2 #14484)[1] | | |
| 09294372 | | TRX[1], USD[0.01] | Yes | |
| 09294373 | | NFT (312829483750855626/Coachella x FTX Weekend 2 #14472)[1] | | |
| 09294375 | | NFT (448385330746965591/Coachella x FTX Weekend 2 #15154)[1] | | |
| 09294376 | | NFT (426880908974882352/Coachella x FTX Weekend 2 #29142)[1] | | |
| 09294379 | | NFT (294796573586156367/Coachella x FTX Weekend 2 #14477)[1] | | |
| 09294380 | | NFT (403764786616229583/Coachella x FTX Weekend 2 #14475)[1] | | |
| 09294381 | | NFT (564591762417038743/Coachella x FTX Weekend 2 #14482)[1] | | |
| 09294383 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09294384 | | NFT (408848063725319576/Coachella x FTX Weekend 2 #14494)[1] | | |
| 09294386 | | NFT (553588175994678520/Coachella x FTX Weekend 2 #21500)[1] | | |
| 09294388 | | USDT[0] | | |
| 09294389 | | NFT (306654479651121951/Coachella x FTX Weekend 2 #14479)[1] | | |
| 09294390 | | NFT (352566620732812697/Coachella x FTX Weekend 2 #14492)[1] | | |
| 09294391 | | NFT (356090682661389142/Coachella x FTX Weekend 2 #25564)[1] | | |
| 09294392 | | NFT (406050804019778206/Coachella x FTX Weekend 2 #14486)[1] | | |
| 09294393 | | USD[5.00] | | |
| 09294395 | | NFT (508544016879750754/Coachella x FTX Weekend 2 #14500)[1] | | |
| 09294398 | | NFT (528093731198328560/Coachella x FTX Weekend 2 #14485)[1] | | |
| 09294399 | | NFT (552578786270469544/Coachella x FTX Weekend 2 #14508)[1] | | |
| 09294400 | | NFT (349997862824156557/Saudi Arabia Ticket Stub #2068)[1], NFT (556644149088854163/Coachella x FTX Weekend 2 #14524)[1] | Yes | |
| 09294401 | | NFT (529656477579265964/Coachella x FTX Weekend 2 #14513)[1], USD[50.01] | | |
| 09294402 | | NFT (430880765311951724/Coachella x FTX Weekend 2 #14490)[1] | | |
| 09294404 | | ETH[0.02206519], SHIB[2], SOL[0.20506696] | Yes | |
| 09294405 | | NFT (572086814453082013/Coachella x FTX Weekend 2 #14506)[1] | | |
| 09294406 | | NFT (343078673755618606/Coachella x FTX Weekend 2 #14805)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294407 | | NFT (52877680507359237/Coachella x FTX Weekend 2 #14502)[1] | | |
| 09294408 | | NFT (31664727682917015/Oasis Ocotillo Ferris Wheel #177)[1], NFT (371296674726311164/Coachella x FTX Weekend 2 #14496)[1] | | |
| 09294409 | | NFT (409489410450718353/Coachella x FTX Weekend 2 #14531)[1] | | |
| 09294411 | | NFT (380843402821534751/Coachella x FTX Weekend 2 #14501)[1] | | |
| 09294412 | | NFT (434154543899205865/Coachella x FTX Weekend 2 #14519)[1] | | |
| 09294413 | | NFT (383361297949715907/Coachella x FTX Weekend 2 #14510)[1] | | |
| 09294414 | | NFT (340058380196429792/Coachella x FTX Weekend 2 #14497)[1], NFT (415755975782924420/Saudi Arabia Ticket Stub #1524)[1] | | |
| 09294415 | | NFT (386249647783111681/Coachella x FTX Weekend 2 #14507)[1] | | |
| 09294416 | | NFT (512054542107008528/Coachella x FTX Weekend 2 #14511)[1] | | |
| 09294417 | | NFT (560455949391617444/Coachella x FTX Weekend 2 #14564)[1] | | |
| 09294420 | | NFT (296422538267311068/Coachella x FTX Weekend 2 #14499)[1] | | |
| 09294422 | | NFT (495920477947200838/Coachella x FTX Weekend 2 #14505)[1] | | |
| 09294425 | | NFT (397589871999033024/Coachella x FTX Weekend 2 #14504)[1] | | |
| 09294426 | | NFT (391903622426469884/Coachella x FTX Weekend 2 #14509)[1] | | |
| 09294431 | | NFT (502810053191064467/Coachella x FTX Weekend 2 #14516)[1] | | |
| 09294432 | | NFT (428409593985824949/Coachella x FTX Weekend 2 #21193)[1] | | |
| 09294435 | | NFT (361615753191056566/Coachella x FTX Weekend 2 #14536)[1] | | |
| 09294436 | | NFT (537251268136237014/Coachella x FTX Weekend 2 #14557)[1] | | |
| 09294437 | | NFT (315449903181354952/Coachella x FTX Weekend 2 #14528)[1] | | |
| 09294438 | | NFT (353658113338067321/Coachella x FTX Weekend 2 #14614)[1] | | |
| 09294440 | | NFT (418217493217551408/Coachella x FTX Weekend 2 #14517)[1] | | |
| 09294442 | | NFT (357277666884930791/Coachella x FTX Weekend 2 #14515)[1] | | |
| 09294443 | | NFT (437628315753170099/Coachella x FTX Weekend 2 #14523)[1] | | |
| 09294444 | | NFT (545794638081566349/Coachella x FTX Weekend 2 #14521)[1] | | |
| 09294445 | | NFT (558456752000103840/Coachella x FTX Weekend 2 #14561)[1] | | |
| 09294446 | | NFT (303192096480522860/Coachella x FTX Weekend 2 #14589)[1] | | |
| 09294448 | | NFT (545537486428314492/Coachella x FTX Weekend 2 #14514)[1] | | |
| 09294449 | | NFT (492192575249960429/Coachella x FTX Weekend 2 #14526)[1] | | |
| 09294450 | | NFT (477514217344528434/Coachella x FTX Weekend 2 #14522)[1] | | |
| 09294451 | | NFT (316459887183447705/Coachella x FTX Weekend 2 #14520)[1] | | |
| 09294452 | | NFT (363137138738120958/Coachella x FTX Weekend 2 #14534)[1] | | |
| 09294454 | | NFT (471447013490588320/Coachella x FTX Weekend 2 #14535)[1] | | |
| 09294455 | | NFT (506166585972759573/Coachella x FTX Weekend 2 #14518)[1] | | |
| 09294456 | | NFT (533363615202944789/Coachella x FTX Weekend 2 #14527)[1] | | |
| 09294457 | | NFT (357461713001754462/Coachella x FTX Weekend 2 #14530)[1] | | |
| 09294458 | | ETH[.01203379], ETHW[.01188331], SHIB[1], USD[0.00] | Yes | |
| 09294459 | | NFT (301878591963268518/Coachella x FTX Weekend 2 #14538)[1] | | |
| 09294460 | | NFT (436868612501962641/Coachella x FTX Weekend 2 #14570)[1] | | |
| 09294464 | | DOGE[3], ETH[.82389861], ETHW[.82355269], SHIB[2], USD[0.00], USDT[0.00001081] | Yes | |
| 09294465 | | NFT (305086499353370426/Coachella x FTX Weekend 2 #14532)[1] | | |
| 09294466 | | NFT (495680011208746060/Coachella x FTX Weekend 2 #15133)[1] | | |
| 09294469 | | USD[0.00] | Yes | |
| 09294470 | | USDT[0] | | |
| 09294471 | | ETH[.0681187], ETHW[.06727171], USD[0.00], USDT[0.00091095] | Yes | |
| 09294472 | | NFT (468413781419061738/Coachella x FTX Weekend 2 #14541)[1] | | |
| 09294473 | | NFT (399252095194643981/Coachella x FTX Weekend 2 #14543)[1] | | |
| 09294475 | | NFT (364012926980711352/Coachella x FTX Weekend 2 #14548)[1] | | |
| 09294477 | | NFT (354089892342574257/Coachella x FTX Weekend 2 #14539)[1] | | |
| 09294478 | | DOGE[1], ETH[0], SHIB[2], USD[0.00] | | |
| 09294480 | | NFT (382104738714287326/Coachella x FTX Weekend 1 #30854)[1] | | |
| 09294481 | | NFT (341314148615682709/Coachella x FTX Weekend 2 #14546)[1] | | |
| 09294483 | | NFT (340488516890542931/Coachella x FTX Weekend 2 #14544)[1] | | |
| 09294484 | | NFT (401906654020043721/Coachella x FTX Weekend 2 #14607)[1] | | |
| 09294488 | | NFT (303187992897855371/Coachella x FTX Weekend 2 #14722)[1] | | |
| 09294492 | | NFT (370818058062431632/Coachella x FTX Weekend 2 #14551)[1] | | |
| 09294493 | | USD[0.00] | | |
| 09294495 | | NFT (506298831271709326/Coachella x FTX Weekend 2 #14549)[1] | | |
| 09294496 | | NFT (426740529102302669/Coachella x FTX Weekend 2 #14558)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294497 | | NFT (3098292934883558049/Coachella x FTX Weekend 2 #14565)[1] | | |
| 09294498 | | NFT (4182525552932229444/Coachella x FTX Weekend 2 #14586)[1] | | |
| 09294499 | | NFT (4248251125311168790/Coachella x FTX Weekend 2 #20394)[1] | | |
| 09294500 | | NFT (3526760187200075836/Coachella x FTX Weekend 2 #14587)[1] | | |
| 09294501 | | NFT (4053321918261113556/Coachella x FTX Weekend 2 #14571)[1] | | |
| 09294504 | | NFT (3550633179826635296/Coachella x FTX Weekend 2 #14554)[1] | | |
| 09294506 | | NFT (4340787572784698877/Coachella x FTX Weekend 2 #14560)[1] | | |
| 09294507 | | NFT (5291435645220343303/Coachella x FTX Weekend 2 #14572)[1] | | |
| 09294508 | | NFT (4304280126731123773/Coachella x FTX Weekend 2 #14611)[1] | | |
| 09294509 | | NFT (4098562942742803344/Coachella x FTX Weekend 1 #30853)[1] | | |
| 09294511 | | NFT (4655889616409147480/Coachella x FTX Weekend 2 #15028)[1] | | |
| 09294512 | | NFT (3555863904819003065/Coachella x FTX Weekend 2 #14576)[1] | | |
| 09294513 | | NFT (3080355480456395560/Coachella x FTX Weekend 2 #14566)[1] | | |
| 09294514 | | NFT (4185573531390310160/Coachella x FTX Weekend 2 #14559)[1] | | |
| 09294516 | | NFT (4327099487083697580/Coachella x FTX Weekend 2 #14568)[1] | | |
| 09294517 | | NFT (4242981403771074220/Coachella x FTX Weekend 2 #14569)[1] | | |
| 09294518 | | NFT (4963137706700111143/Coachella x FTX Weekend 2 #26784)[1] | | |
| 09294521 | | NFT (3873147576540272630/Coachella x FTX Weekend 2 #15083)[1] | | |
| 09294522 | | NFT (4660977153025272696/Coachella x FTX Weekend 2 #14562)[1] | | |
| 09294523 | | NFT (5420720937417003290/Coachella x FTX Weekend 1 #31035)[1] | | |
| 09294526 | | BRZ[2], BTC[0], DOGE[9.01859444], SHIB[38308.5823054], TRX[426.83821695], USD[0.00] | Yes | |
| 09294527 | | NFT (4240417918813009301/Coachella x FTX Weekend 2 #23861)[1] | | |
| 09294534 | | NFT (5132566555806041400/Coachella x FTX Weekend 2 #14575)[1] | | |
| 09294535 | | NFT (4603626590518438470/Coachella x FTX Weekend 2 #14597)[1] | | |
| 09294536 | | NFT (4790743478204802110/Coachella x FTX Weekend 2 #14573)[1] | | |
| 09294539 | | NFT (3934951830256186250/The Hill by FTX #4434)[1], NFT (4319138944410343726/Coachella x FTX Weekend 2 #14579)[1] | | |
| 09294540 | | NFT (5241790911884180160/Coachella x FTX Weekend 2 #14574)[1] | | |
| 09294541 | | NFT (4991749217472421640/Coachella x FTX Weekend 2 #14581)[1] | | |
| 09294544 | | NFT (5174871466933805210/Coachella x FTX Weekend 2 #14588)[1] | | |
| 09294545 | | NFT (5553714819186069670/Coachella x FTX Weekend 2 #14583)[1] | | |
| 09294547 | | NFT (5363622754371268220/Coachella x FTX Weekend 2 #14580)[1] | | |
| 09294548 | | NFT (3473519499016235230/Coachella x FTX Weekend 2 #14578)[1], NFT (5554914860484004960/Oasis Ocotillo Ferris Wheel #159)[1] | | |
| 09294549 | | NFT (3110807846104333718/Coachella x FTX Weekend 2 #14582)[1] | | |
| 09294550 | | NFT (3731284824589234080/Coachella x FTX Weekend 2 #14584)[1] | | |
| 09294552 | | NFT (4156903832412823130/Coachella x FTX Weekend 2 #14620)[1] | | |
| 09294555 | | NFT (2938382880304843890/Coachella x FTX Weekend 2 #14585)[1] | | |
| 09294557 | | NFT (4201859280539811030/Coachella x FTX Weekend 2 #15770)[1] | | |
| 09294561 | | NFT (4982284668326054000/Coachella x FTX Weekend 2 #14590)[1] | | |
| 09294562 | | NFT (4211238151644532700/Coachella x FTX Weekend 2 #15381)[1] | | |
| 09294563 | | NFT (2986152279947268910/Coachella x FTX Weekend 2 #14618)[1] | Yes | |
| 09294568 | | NFT (3428596155915402380/Coachella x FTX Weekend 2 #14595)[1] | | |
| 09294572 | | NFT (4720908597349175880/Coachella x FTX Weekend 2 #14601)[1] | | |
| 09294573 | | NFT (3961909069413679630/Coachella x FTX Weekend 2 #14619)[1] | | |
| 09294574 | | NFT (3677478648579346080/Serum Surfers #3824)[1] | | |
| 09294575 | | NFT (3738355154098843850/Coachella x FTX Weekend 2 #14668)[1] | | |
| 09294576 | | NFT (5233552031837505710/Coachella x FTX Weekend 2 #14605)[1] | | |
| 09294577 | | NFT (3026211025371904310/Coachella x FTX Weekend 1 #30857)[1] | | |
| 09294578 | | NFT (4596067973530220077/Coachella x FTX Weekend 1 #30856)[1] | | |
| 09294579 | | NFT (4141745843790329130/Coachella x FTX Weekend 2 #18707)[1] | | |
| 09294580 | | NFT (4045698476498319900/Coachella x FTX Weekend 2 #14593)[1] | | |
| 09294581 | | NFT (5270680813225169840/Coachella x FTX Weekend 2 #14714)[1] | | |
| 09294582 | | NFT (5757294753401024170/Coachella x FTX Weekend 2 #14626)[1] | | |
| 09294584 | | NFT (3134490527414404893/Coachella x FTX Weekend 2 #14600)[1] | | |
| 09294585 | | NFT (4478388664843193760/Coachella x FTX Weekend 2 #14603)[1] | | |
| 09294586 | | NFT (5737876159499753480/Coachella x FTX Weekend 2 #16939)[1] | | |
| 09294587 | | NFT (4353647383818747560/Coachella x FTX Weekend 2 #14596)[1] | | |
| 09294588 | | NFT (3383763220521690940/Coachella x FTX Weekend 2 #14598)[1] | | |
| 09294593 | | NFT (3671796437038900955/Coachella x FTX Weekend 2 #14602)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294594 | | NFT (50959750270393683/Coachella x FTX Weekend 2 #14627)[1] | | |
| 09294595 | | NFT (40701637051529563[4/Coachella x FTX Weekend 2 #14643)[1] | | |
| 09294596 | | NFT (50596894165114239[3/Coachella x FTX Weekend 2 #14616)[1] | | |
| 09294597 | | ETH[.0007], ETHW[.0007], USD[0.00], USDT[0.00000665] | | |
| 09294598 | | NFT (327696328154840813/Coachella x FTX Weekend 2 #14604)[1] | | |
| 09294599 | | NFT (293122458777731118/Oasis Ocotillo 2023 GA #27 (Redeemed))[1], NFT (363284890775875398/Coachella x FTX Weekend 2 #14623)[1] | | |
| 09294600 | | NFT (434516939093369875/Coachella x FTX Weekend 1 #30860)[1] | | |
| 09294601 | | USD[2.00] | | |
| 09294604 | | NFT (570913110678495726/Coachella x FTX Weekend 2 #14606)[1] | | |
| 09294605 | | NFT (299427056822080918/Coachella x FTX Weekend 2 #14624)[1] | | |
| 09294611 | | NFT (476719415433051273/Coachella x FTX Weekend 2 #14625)[1] | | |
| 09294613 | | NFT (442128348224485615/Coachella x FTX Weekend 2 #28009)[1] | | |
| 09294615 | | DOGE[60.9694], ETHW[.0979406], USD[0.29] | | |
| 09294618 | | NFT (424242075062115159/Coachella x FTX Weekend 1 #30859)[1] | | |
| 09294620 | | NFT (327087274156208322/Coachella x FTX Weekend 1 #30858)[1] | | |
| 09294622 | | NFT (423340293525597969/Coachella x FTX Weekend 2 #14612)[1] | | |
| 09294624 | | NFT (557079776839415486/Coachella x FTX Weekend 2 #14825)[1], USD[5.00] | | |
| 09294625 | | NFT (405984773091225286/Coachella x FTX Weekend 2 #14685)[1], USD[10.00] | | |
| 09294626 | | NFT (570606018052216350/Coachella x FTX Weekend 2 #26126)[1] | | |
| 09294628 | | NFT (300043957284492907/Coachella x FTX Weekend 2 #14608)[1] | | |
| 09294630 | | NFT (317973393402786041/Coachella x FTX Weekend 2 #14630)[1] | | |
| 09294632 | | NFT (372724199165070645/Coachella x FTX Weekend 2 #14891)[1] | | |
| 09294633 | | NFT (291515244176560134/Coachella x FTX Weekend 2 #14621)[1] | | |
| 09294634 | | NFT (345605071604422621/Coachella x FTX Weekend 2 #14615)[1] | | |
| 09294635 | | NFT (492339875509695485/Coachella x FTX Weekend 2 #14641)[1] | | |
| 09294636 | | NFT (463165695563474667/Coachella x FTX Weekend 2 #14613)[1] | | |
| 09294638 | | NFT (477366059557676480/Coachella x FTX Weekend 2 #27627)[1] | | |
| 09294641 | | NFT (345932199622025157/Coachella x FTX Weekend 2 #14631)[1], NFT (355568340003571310/Oasis Ocotillo Ferris Wheel #523)[1] | | |
| 09294643 | | NFT (352000557984994769/Coachella x FTX Weekend 2 #14633)[1] | | |
| 09294644 | | NFT (525249191049751816/Coachella x FTX Weekend 2 #14637)[1] | | |
| 09294645 | | NFT (435819246928841091/Coachella x FTX Weekend 2 #14677)[1] | | |
| 09294647 | | NFT (539767056966495885/Coachella x FTX Weekend 2 #14653)[1] | | |
| 09294648 | | NFT (440314938088427151/Coachella x FTX Weekend 2 #14634)[1] | | |
| 09294649 | | BTC[.00095815], SHIB[1], SOL[1.10629948] | | |
| 09294650 | | NFT (343255576354453921/Coachella x FTX Weekend 2 #14648)[1] | | |
| 09294651 | | NFT (558019344606743440/Coachella x FTX Weekend 2 #20597)[1] | | |
| 09294652 | | NFT (575644964425869085/Coachella x FTX Weekend 2 #14636)[1] | | |
| 09294653 | | NFT (456165676253735220/Coachella x FTX Weekend 2 #14645)[1] | | |
| 09294654 | | NFT (345027113688781493/Coachella x FTX Weekend 2 #14657)[1] | | |
| 09294655 | | NFT (434582456461425692/Coachella x FTX Weekend 2 #15584)[1] | | |
| 09294657 | | SHIB[4], USD[10.32] | Yes | |
| 09294658 | | NFT (505753163404394164/Coachella x FTX Weekend 2 #14628)[1] | | |
| 09294660 | | NFT (543399950288216171/Coachella x FTX Weekend 2 #26812)[1] | | |
| 09294661 | | NFT (358071246342664463/Coachella x FTX Weekend 2 #14632)[1] | | |
| 09294662 | | NFT (345668211544185010/Coachella x FTX Weekend 2 #14629)[1] | | |
| 09294663 | | NFT (464523335391330027/Coachella x FTX Weekend 2 #14639)[1] | | |
| 09294664 | | NFT (379727699606399695/Coachella x FTX Weekend 2 #14644)[1] | | |
| 09294666 | | NFT (396025837685647265/Coachella x FTX Weekend 2 #20084)[1] | | |
| 09294667 | | NFT (454229189932183215/Coachella x FTX Weekend 2 #14638)[1] | | |
| 09294671 | | NFT (537689834462408261/Coachella x FTX Weekend 2 #14649)[1] | | |
| 09294673 | | NFT (348322613391365135/Oasis Ocotillo 2023 GA #26)[1], NFT (558277687681956229/Coachella x FTX Weekend 2 #14642)[1] | | |
| 09294674 | | AVAX[11.49048757], BTC[.01877038], ETH[.41186316], ETHW[2.06972194], MATIC[118.89527548], SHIB[4], SOL[10.85502128], TRX[1], USD[0.00] | | |
| 09294676 | | NFT (445700868837812067/Coachella x FTX Weekend 2 #15091)[1] | | |
| 09294677 | | NFT (504916428627839025/Coachella x FTX Weekend 2 #14650)[1] | | |
| 09294679 | | NFT (403084885288074670/Coachella x FTX Weekend 2 #14652)[1] | | |
| 09294680 | | NFT (380451714875262642/Coachella x FTX Weekend 2 #14666)[1] | | |
| 09294683 | | NFT (474591628147739607/Coachella x FTX Weekend 2 #14673)[1] | | |
| 09294684 | | NFT (441042470342481205/Coachella x FTX Weekend 2 #14659)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294685 | | NFT (391300851056519238/Coachella x FTX Weekend 2 #14660)[1] | | |
| 09294687 | | NFT (289469236537742468/Coachella x FTX Weekend 2 #14651)[1] | | |
| 09294688 | | NFT (409256922379422621/Coachella x FTX Weekend 2 #14672)[1] | | |
| 09294689 | | NFT (459435835963093668/Coachella x FTX Weekend 2 #30367)[1] | | |
| 09294691 | | NFT (375446444624497518/Coachella x FTX Weekend 2 #14684)[1] | | |
| 09294692 | | NFT (390094521145887758/Coachella x FTX Weekend 2 #14665)[1] | | |
| 09294693 | | NFT (528750469974621452/Coachella x FTX Weekend 2 #14655)[1] | | |
| 09294695 | | NFT (340972362274162522/Coachella x FTX Weekend 2 #14654)[1] | | |
| 09294696 | | BTC[.00000593], DOGE[.08846883], ETH[.03292715], ETHW[.03292715], NFT (301205035994502610/Astral Apes #1298)[1], NFT (321104265196421867/DRIP NFT)[1], NFT (362603278769753002/Astral Apes #2687)[1], NFT (366675840792198107/Chocolate Lab Common #73)[1], NFT (398945376212428494/DRIP NFT)[1], NFT (433662755091695604/DRIP NFT)[1], NFT (445838767252771538/#6652)[1], NFT (452838650973742559/Astral Apes #2286)[1], NFT (486561684064482758/Astral Apes #1900)[1], NFT (514907396691196481/Vibe #2044)[1], NFT (547508765779215087/#1175)[1], NFT (574000051260267797/#379)[1], SHIB[2039984.68013055], SOL[1.60711412], TRX[.24527121], USD[0.33] | | |
| 09294698 | | NFT (547086941290407139/Coachella x FTX Weekend 2 #14670)[1] | | |
| 09294701 | | NFT (415546505070738623/Coachella x FTX Weekend 2 #14678)[1] | | |
| 09294702 | | NFT (516520311643584054/Coachella x FTX Weekend 2 #14663)[1] | | |
| 09294703 | | NFT (312210059567319360/Coachella x FTX Weekend 2 #14682)[1] | | |
| 09294704 | | DOGE[1], ETH[.00000026], ETHW[.00000026], NFT (340368407219763589/Barcelona Ticket Stub #2135)[1], NFT (509703564474278297/Bahrain Ticket Stub #1598)[1], SHIB[3], USD[0.00] | Yes | |
| 09294705 | | NFT (545092474419320205/Coachella x FTX Weekend 2 #14696)[1] | | |
| 09294706 | | USD[312.29] | | |
| 09294707 | | NFT (459009961836259417/Coachella x FTX Weekend 2 #14667)[1] | | |
| 09294709 | | NFT (560304319453265571/Coachella x FTX Weekend 2 #14676)[1] | | |
| 09294710 | | NFT (359362697747335775/Coachella x FTX Weekend 2 #14671)[1] | | |
| 09294711 | | NFT (472571229218993839/Oasis Ocotillo Ferris Wheel #572)[1], NFT (546862526196211070/Coachella x FTX Weekend 2 #14674)[1] | | |
| 09294713 | | NFT (468845904502679956/Coachella x FTX Weekend 2 #14706)[1] | | |
| 09294715 | | NFT (380659307902075718/Coachella x FTX Weekend 2 #14679)[1] | | |
| 09294716 | | NFT (555746060576611936/Coachella x FTX Weekend 2 #14683)[1] | | |
| 09294717 | | NFT (486872117452748802/Coachella x FTX Weekend 2 #14681)[1] | | |
| 09294718 | | NFT (324055766460949353/Coachella x FTX Weekend 2 #14757)[1] | | |
| 09294719 | | USD[0.00] | Yes | |
| 09294720 | | NFT (393307001696663755/Coachella x FTX Weekend 2 #14688)[1] | | |
| 09294721 | | NFT (544694059118175359/Coachella x FTX Weekend 2 #14687)[1] | | |
| 09294722 | | NFT (427733188237313556/Coachella x FTX Weekend 2 #14798)[1] | | |
| 09294723 | | NFT (542161890987998338/Coachella x FTX Weekend 2 #16752)[1] | | |
| 09294728 | | NFT (333712274491890578/Coachella x FTX Weekend 2 #14702)[1] | | |
| 09294729 | | NFT (318782754960128419/Coachella x FTX Weekend 2 #14692)[1] | | |
| 09294731 | | NFT (294636494471936659/Oasis Ocotillo GV Ticket #28)[1], NFT (296394475600892993/Coachella x FTX Weekend 2 #14698)[1] | | |
| 09294732 | | NFT (337425365320545436/Coachella x FTX Weekend 2 #14715)[1], NFT (382969673229373751/Coachella x FTX Weekend 1 #30863)[1] | | |
| 09294733 | | NFT (353457795494775065/Coachella x FTX Weekend 2 #14694)[1] | | |
| 09294734 | | NFT (535544548881151155/Coachella x FTX Weekend 2 #14693)[1] | | |
| 09294738 | | NFT (361742825972502166/Coachella x FTX Weekend 2 #14689)[1] | | |
| 09294739 | | NFT (507974655945489812/Coachella x FTX Weekend 2 #14695)[1] | | |
| 09294740 | | NFT (310407452989922417/Coachella x FTX Weekend 2 #16097)[1] | | |
| 09294741 | | NFT (331206967331491602/Coachella x FTX Weekend 2 #14690)[1] | | |
| 09294744 | | NFT (442086441802461020/Coachella x FTX Weekend 2 #22228)[1] | | |
| 09294746 | | NFT (380860301430188584/Coachella x FTX Weekend 2 #16112)[1] | | |
| 09294747 | | NFT (331046890580315148/Coachella x FTX Weekend 2 #14691)[1] | | |
| 09294749 | | NFT (320283738418398507/Coachella x FTX Weekend 2 #14729)[1] | | |
| 09294750 | | NFT (302560726301383343/Coachella x FTX Weekend 2 #14700)[1] | | |
| 09294751 | | AVAX[1.6595465], BTC[.00458375], ETH[.15649182], ETHW[.15649182], NFT (419157780288191186/Coachella x FTX Weekend 2 #30090)[1], NFT (439198582717766035/BlobForm #386)[1], SOL[.39113992] | | |
| 09294752 | | NFT (374622671490647611/Coachella x FTX Weekend 2 #14712)[1] | | |
| 09294754 | | NFT (481559173688388545/Coachella x FTX Weekend 2 #14703)[1] | | |
| 09294756 | | NFT (511616597583870966/Coachella x FTX Weekend 2 #14699)[1] | | |
| 09294757 | | NFT (290861119786505018/Coachella x FTX Weekend 2 #16850)[1] | | |
| 09294758 | | NFT (289438148063638549/Coachella x FTX Weekend 2 #14701)[1] | | |
| 09294759 | | NFT (361967243600299406/88rising Sky Challenge - Coin #566)[1], NFT (563924017697832547/Coachella x FTX Weekend 2 #14710)[1] | | |
| 09294760 | | NFT (385305902056387117/Coachella x FTX Weekend 2 #14709)[1] | | |
| 09294761 | | NFT (319733208611281014/Coachella x FTX Weekend 2 #14707)[1] | | |
| 09294762 | | NFT (288748985937050639/Coachella x FTX Weekend 2 #21507)[1] | | |
| 09294763 | | NFT (446637172004747656/Coachella x FTX Weekend 2 #26803)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294764 | | NFT (439901940736455089/FTX - Off The Grid Miami #2481)[1] | | |
| 09294766 | | SHIB[1], TRX[345.33673163], USD[0.00] | | |
| 09294770 | | NFT (39428864056609727/Coachella x FTX Weekend 2 #14705)[1] | | |
| 09294771 | | NFT (47388784912274959/Coachella x FTX Weekend 2 #14819)[1] | | |
| 09294772 | | NFT (43073788866406954/Coachella x FTX Weekend 2 #14708)[1] | | |
| 09294773 | | NFT (49926130321714830/Coachella x FTX Weekend 2 #14750)[1] | | |
| 09294774 | | NFT (49810349976434369/Coachella x FTX Weekend 2 #14711)[1] | | |
| 09294775 | | NFT (44835241484044802/Bahrain Ticket Stub #177)[1], NFT (52461197661934285/Coachella x FTX Weekend 2 #14748)[1] | | |
| 09294776 | | NFT (45780483432302965/Coachella x FTX Weekend 2 #21619)[1] | | |
| 09294777 | | NFT (38790813415903955/88rising Sky Challenge - Coin #344)[1], NFT (51669579057211838/Coachella x FTX Weekend 2 #14720)[1] | | |
| 09294778 | | NFT (30025572614193882/Coachella x FTX Weekend 2 #14734)[1] | | |
| 09294781 | | NFT (42774336442545983/Coachella x FTX Weekend 2 #14718)[1] | | |
| 09294782 | | NFT (44544300731341193/Coachella x FTX Weekend 2 #14724)[1] | | |
| 09294784 | | NFT (29499206615863371/Coachella x FTX Weekend 2 #14717)[1] | | |
| 09294785 | | NFT (35582156259544205/Coachella x FTX Weekend 2 #14716)[1] | | |
| 09294786 | | NFT (40377839641955129/Coachella x FTX Weekend 2 #15048)[1] | Yes | |
| 09294788 | | NFT (38905818145939789/Coachella x FTX Weekend 2 #14728)[1] | | |
| 09294793 | | NFT (53014519756692622/Coachella x FTX Weekend 2 #14725)[1] | | |
| 09294796 | | NFT (28998011128896111/Coachella x FTX Weekend 2 #25634)[1] | | |
| 09294797 | | NFT (29196615352475054/Coachella x FTX Weekend 2 #14730)[1] | | |
| 09294798 | | NFT (51409459142681309/Coachella x FTX Weekend 2 #14726)[1] | | |
| 09294799 | | NFT (31315676919319026/Coachella x FTX Weekend 2 #14731)[1] | | |
| 09294800 | | NFT (40267814352715828/Coachella x FTX Weekend 2 #28809)[1] | | |
| 09294801 | | BRZ[2], DOGE[1], ETH[.45471229], ETHW[.45452139], MATIC[38.26950329], SHIB[6], SOL[5.10310568], TRX[2], USD[902.52] | Yes | |
| 09294803 | | NFT (51466890646336175/Coachella x FTX Weekend 2 #14732)[1] | | |
| 09294804 | | NFT (54322930816525075/Coachella x FTX Weekend 2 #14738)[1] | | |
| 09294806 | | NFT (45681532643567006/Coachella x FTX Weekend 2 #28796)[1] | | |
| 09294808 | | NFT (44452657758115280/Coachella x FTX Weekend 2 #14733)[1] | | |
| 09294809 | | NFT (31664737245425191/Coachella x FTX Weekend 2 #14737)[1] | | |
| 09294810 | | ETH[0.08991000], ETHW[0.06690769], USD[0.00], USDT[0] | | |
| 09294811 | | NFT (29112482578473214/Coachella x FTX Weekend 2 #17542)[1] | | |
| 09294813 | | SHIB[1], USD[0.00] | Yes | |
| 09294816 | | NFT (48038349186084064/Oasis Ocotillo Ferris Wheel #5)[1], NFT (54837869132728991/Coachella x FTX Weekend 2 #14743)[1] | | |
| 09294817 | | NFT (49010589889843274/Coachella x FTX Weekend 2 #16186)[1] | | |
| 09294821 | | NFT (38409918256073217/Coachella x FTX Weekend 1 #30923)[1] | | |
| 09294825 | | NFT (35555743472274001/Coachella x FTX Weekend 2 #14741)[1] | | |
| 09294826 | | NFT (53022155259315893/Coachella x FTX Weekend 2 #14747)[1] | | |
| 09294827 | | NFT (43195215532197151/Coachella x FTX Weekend 2 #14766)[1] | | |
| 09294830 | | NFT (53499739589215065/Coachella x FTX Weekend 2 #14744)[1] | | |
| 09294833 | | NFT (33500924437486211/Coachella x FTX Weekend 2 #14745)[1] | | |
| 09294835 | | NFT (32867064851192482/Coachella x FTX Weekend 2 #14760)[1] | | |
| 09294836 | | AAVE[.03507831], BRZ[.07217417], CUSDT[270.52953557], DOGE[1], ETH[.0035882], ETHW[.0035882], MKR[.00112257], SHIB[2], SOL[.05970527], TRX[159.05663072], USD[-10.69], USDT[0.00173565] | | |
| 09294837 | | NFT (50442326316230024/Coachella x FTX Weekend 2 #21459)[1] | | |
| 09294838 | | NFT (33985203996211135/Coachella x FTX Weekend 2 #14742)[1] | | |
| 09294839 | | NFT (42684767667404117/Imola Ticket Stub #749)[1] | | |
| 09294842 | | NFT (43140391110629894/Coachella x FTX Weekend 2 #14753)[1] | | |
| 09294843 | | NFT (37838635812716248/Coachella x FTX Weekend 2 #14761)[1] | | |
| 09294845 | | NFT (31583316230062937/Oasis Ocotillo Ferris Wheel #446 (Redeemed))[1], NFT (35186052394441229/Coachella x FTX Weekend 2 #14746)[1] | | |
| 09294846 | | NFT (38323496214497347/Oasis Ocotillo Premium Merch #45)[1], NFT (52669468646417275/Coachella x FTX Weekend 2 #14752)[1] | | |
| 09294851 | | NFT (36121946013893596/Coachella x FTX Weekend 2 #14754)[1] | | |
| 09294852 | | NFT (34351324148968259/Coachella x FTX Weekend 2 #14756)[1], NFT (54362490702161926/88rising Sky Challenge - Coin #511)[1] | | |
| 09294854 | | SOL[.11] | | |
| 09294855 | | NFT (47817084759465307/Coachella x FTX Weekend 2 #18123)[1] | | |
| 09294856 | | BTC[0], KSHIB[0], MKR[0], NFT (55960289019228443/Monaco Ticket Stub #40)[1], SHIB[1], SOL[0.00001914], TRX[1], USD[3.70], USDT[0] | Yes | |
| 09294858 | | NFT (32728668183938553/Coachella x FTX Weekend 2 #14751)[1] | | |
| 09294860 | | NFT (31257304516691872/Coachella x FTX Weekend 2 #14759)[1] | | |
| 09294862 | | NFT (49911944114294621/Coachella x FTX Weekend 2 #14762)[1] | | |
| 09294863 | | NFT (45481976897882209/Coachella x FTX Weekend 2 #20587)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294866 | | NFT (44757247825520187/Coachella x FTX Weekend 2 #14774)[1] | | |
| 09294868 | | NFT (34630842848914071/Coachella x FTX Weekend 2 #14767)[1] | | |
| 09294870 | | NFT (36183407321843852/Coachella x FTX Weekend 2 #14779)[1] | | |
| 09294871 | | NFT (37460841128098492/Coachella x FTX Weekend 2 #14785)[1] | | |
| 09294872 | | NFT (39254820347745505/Coachella x FTX Weekend 2 #14776)[1] | | |
| 09294873 | | NFT (34842237797887818/Coachella x FTX Weekend 2 #14764)[1] | | |
| 09294874 | | NFT (40183689688544603/Coachella x FTX Weekend 2 #14786)[1] | | |
| 09294876 | | NFT (55428385930240837/Coachella x FTX Weekend 2 #15338)[1] | | |
| 09294877 | | NFT (51904632938549224/Coachella x FTX Weekend 2 #14758)[1] | | |
| 09294879 | | NFT (32775503148374215/Coachella x FTX Weekend 2 #14763)[1] | | |
| 09294882 | | USD[0.96] | Yes | |
| 09294887 | | NFT (52193934034079756/Coachella x FTX Weekend 2 #16426)[1] | | |
| 09294888 | | NFT (47465686843293888/Coachella x FTX Weekend 2 #14768)[1] | | |
| 09294889 | | NFT (29383564126332344/Coachella x FTX Weekend 2 #14770)[1] | | |
| 09294890 | | NFT (37454977815790593/Coachella x FTX Weekend 2 #14780)[1] | | |
| 09294891 | | NFT (37727585444116332/Coachella x FTX Weekend 2 #14771)[1] | | |
| 09294892 | | NFT (46454510746719572/Coachella x FTX Weekend 2 #14778)[1] | | |
| 09294893 | | NFT (36958330005958630/Coachella x FTX Weekend 2 #14788)[1] | | |
| 09294894 | | NFT (30849935738707804/Coachella x FTX Weekend 2 #14775)[1] | | |
| 09294895 | | NFT (55313725965134738/Coachella x FTX Weekend 1 #30864)[1] | | |
| 09294896 | | NFT (36893347256506808/Coachella x FTX Weekend 2 #14781)[1] | | |
| 09294897 | | NFT (29781972367877391/Coachella x FTX Weekend 2 #14794)[1], NFT (53345744417193884/Oasis Ocotillo Ferris Wheel #457)[1] | | |
| 09294898 | | NFT (57221892726302407/Coachella x FTX Weekend 2 #14773)[1] | | |
| 09294899 | | NFT (49925892474598214/Coachella x FTX Weekend 2 #14777)[1], NFT (56740070363886636/Oasis Ocotillo Ferris Wheel #338)[1] | | |
| 09294900 | | NFT (32795153141552809/Coachella x FTX Weekend 2 #14812)[1] | | |
| 09294902 | | NFT (56223644833090109/Coachella x FTX Weekend 2 #14787)[1] | | |
| 09294903 | | NFT (42900009940805915/Coachella x FTX Weekend 2 #15141)[1] | | |
| 09294904 | | NFT (36939204704388392/Coachella x FTX Weekend 2 #25177)[1] | | |
| 09294907 | | NFT (49998102885506666/Coachella x FTX Weekend 2 #19033)[1] | | |
| 09294909 | | NFT (55410497142747875/Coachella x FTX Weekend 2 #14791)[1] | | |
| 09294912 | | NFT (39991167719311301/Coachella x FTX Weekend 2 #14784)[1] | | |
| 09294914 | | NFT (49559299858150016/Coachella x FTX Weekend 2 #14782)[1] | | |
| 09294915 | | USD[0.00] | | |
| 09294916 | | NFT (42264140139229352/Coachella x FTX Weekend 2 #14783)[1] | | |
| 09294917 | | NFT (38428211084057746/Coachella x FTX Weekend 2 #22559)[1] | | |
| 09294918 | | NFT (50783757851745328/Coachella x FTX Weekend 2 #14795)[1] | | |
| 09294919 | | NFT (35460381177818947/Coachella x FTX Weekend 2 #16658)[1] | | |
| 09294920 | | NFT (31882068945852500/Coachella x FTX Weekend 2 #14799)[1] | | |
| 09294922 | | NFT (39752776401748636/Coachella x FTX Weekend 2 #14793)[1] | | |
| 09294923 | | NFT (45793519148327035/Coachella x FTX Weekend 2 #14801)[1] | | |
| 09294926 | | NFT (37578355964453861/Coachella x FTX Weekend 2 #14790)[1] | | |
| 09294927 | | NFT (47217452496705233/Coachella x FTX Weekend 2 #14822)[1] | | |
| 09294931 | | NFT (42300806082125498/Coachella x FTX Weekend 2 #14838)[1] | | |
| 09294932 | | NFT (34288646690970588/Coachella x FTX Weekend 2 #14804)[1] | | |
| 09294933 | | NFT (42443324948802196/Coachella x FTX Weekend 2 #14800)[1] | | |
| 09294934 | | NFT (29627413717947879/Coachella x FTX Weekend 2 #23451)[1] | | |
| 09294935 | | NFT (44993422116821927/Coachella x FTX Weekend 2 #14824)[1] | | |
| 09294936 | | BTC[.029459] | | |
| 09294937 | | NFT (43483704764031569/Coachella x FTX Weekend 2 #14802)[1] | | |
| 09294938 | | NFT (31323187359765843/Coachella x FTX Weekend 2 #14797)[1] | | |
| 09294939 | | MATIC[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09294940 | | NFT (31520731360756919/Coachella x FTX Weekend 2 #14820)[1] | | |
| 09294941 | Contingent, Disputed | NFT (29870608102544503/APEFUEL by Almond Breeze #486)[1], NFT (35296845607024880/Kyle Burhenne)[1], NFT (41612108139473522/Solana Penguin #4544)[1], NFT (53782445833293579/Things We Hate)[1], NFT (57405510827185297/Sigma Shark #2791)[1], SOL[0], USD[35.01] | | |
| 09294942 | | NFT (30694697073353420/Coachella x FTX Weekend 2 #14816)[1] | | |
| 09294944 | | USD[0] | | |
| 09294945 | | NFT (44647245753079410/Coachella x FTX Weekend 2 #19663)[1] | | |
| 09294947 | | NFT (37329442120881762/Coachella x FTX Weekend 2 #14814)[1] | | |
| 09294948 | | NFT (50477907235172030/Coachella x FTX Weekend 2 #14841)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09294950 | | NFT (41095314852709792B/Coachella x FTX Weekend 2 #14808)[1] | | |
| 09294952 | | NFT (40109722502018550B/Coachella x FTX Weekend 2 #14818)[1] | | |
| 09294954 | | NFT (305896250945023361/Coachella x FTX Weekend 2 #14817)[1], NFT (33115058544451828B/88rising Sky Challenge - Coin #484)[1] | | |
| 09294955 | | NFT (372022885502702723/BlobForm #319)[1], NFT (42990038747552633B/Coachella x FTX Weekend 2 #14813)[1], NFT (55871264469832685B/88rising Sky Challenge - Coin #591)[1] | | |
| 09294956 | | NFT (32662077234799396B/Coachella x FTX Weekend 2 #14811)[1] | | |
| 09294957 | | NFT (53538186414587412B/Coachella x FTX Weekend 2 #14829)[1] | | |
| 09294958 | | NFT (34631337710515704B/Coachella x FTX Weekend 2 #14861)[1] | | |
| 09294960 | | NFT (28986413527168488B/Coachella x FTX Weekend 2 #14875)[1] | | |
| 09294961 | | NFT (43905620838298948B/Coachella x FTX Weekend 2 #14864)[1] | | |
| 09294962 | | NFT (29217726987201708B/Coachella x FTX Weekend 2 #14821)[1] | | |
| 09294965 | | NFT (56300680179608934B/Coachella x FTX Weekend 2 #14810)[1] | | |
| 09294969 | | NFT (35683116126633217B/Coachella x FTX Weekend 2 #14827)[1] | | |
| 09294971 | | NFT (43579822618137805B/Coachella x FTX Weekend 2 #14833)[1] | | |
| 09294972 | | SHIB[1], TRX[51.86396354], USD[1.53] | | |
| 09294973 | | USD[0.00], USDT[0.00068788] | | |
| 09294974 | | NFT (40599140344183307B/Coachella x FTX Weekend 2 #14846)[1] | | |
| 09294975 | | NFT (51722679146831531B/Coachella x FTX Weekend 2 #14835)[1] | | |
| 09294977 | | SHIB[1], USD[0.00] | Yes | |
| 09294979 | | NFT (37883097096843976B/Coachella x FTX Weekend 2 #14830)[1] | | |
| 09294980 | | NFT (47214922365915256B/Coachella x FTX Weekend 2 #14826)[1] | | |
| 09294982 | | NFT (39544153953996981B/Coachella x FTX Weekend 2 #14839)[1] | | |
| 09294984 | | NFT (35197216183233889B/Coachella x FTX Weekend 2 #19520)[1] | | |
| 09294985 | | NFT (54452218946870209B/Coachella x FTX Weekend 2 #14828)[1] | | |
| 09294986 | | NFT (40847774847340681B/Coachella x FTX Weekend 2 #14874)[1] | | |
| 09294988 | | NFT (37915775975270201B/Coachella x FTX Weekend 2 #14871)[1] | | |
| 09294989 | | NFT (34444424763809263B/Coachella x FTX Weekend 2 #14832)[1] | | |
| 09294993 | | NFT (56835437823352860B/Coachella x FTX Weekend 2 #14834)[1] | | |
| 09294994 | | NFT (41514356193150771B/Coachella x FTX Weekend 2 #14836)[1] | | |
| 09294997 | | NFT (33938239244233455B/Coachella x FTX Weekend 2 #14842)[1] | | |
| 09294998 | | NFT (33919296800869502B/Coachella x FTX Weekend 2 #14888)[1] | | |
| 09294999 | | NFT (39331587640958346B/Coachella x FTX Weekend 2 #14877)[1], NFT (51387285591568299B/Oasis Ocotillo Ferris Wheel #253)[1] | | |
| 09295002 | | NFT (33959453993769074B/Coachella x FTX Weekend 2 #14845)[1] | | |
| 09295003 | | NFT (46368397816196891B/Coachella x FTX Weekend 2 #14844)[1] | | |
| 09295006 | | NFT (29071070965203430B/Coachella x FTX Weekend 2 #14848)[1] | | |
| 09295007 | | NFT (45440440710411194B/Coachella x FTX Weekend 2 #14849)[1] | | |
| 09295008 | | NFT (38026206682471563B/Coachella x FTX Weekend 2 #14843)[1] | | |
| 09295011 | | USD[0.00], USDT[55.30486701] | | |
| 09295012 | | NFT (38781095187956853B/Coachella x FTX Weekend 2 #14854)[1] | | |
| 09295013 | | NFT (46206613971962192B/Coachella x FTX Weekend 2 #14847)[1] | | |
| 09295014 | | NFT (54254965883004891B/Coachella x FTX Weekend 2 #14890)[1] | | |
| 09295015 | | NFT (39936555639008579B/Coachella x FTX Weekend 2 #14852)[1] | | |
| 09295016 | | NFT (39572895931025584B/Coachella x FTX Weekend 2 #14851)[1] | | |
| 09295018 | | BTC[.0007], DOGE[146.853], ETH[.01], ETHW[.01], USD[22.48] | | |
| 09295020 | | NFT (47640882692832038B/Coachella x FTX Weekend 2 #29531)[1] | | |
| 09295021 | | NFT (30160711589401456B/Coachella x FTX Weekend 2 #14859)[1] | | |
| 09295022 | | NFT (31012885860285485B/Coachella x FTX Weekend 2 #14863)[1] | | |
| 09295024 | | TRX[.000407], USD[0.00], USDT[1.56975290] | | |
| 09295025 | | NFT (37934001345198704B/Coachella x FTX Weekend 2 #14898)[1] | | |
| 09295026 | | NFT (32516556386934080B/Coachella x FTX Weekend 2 #14856)[1] | | |
| 09295027 | | NFT (36152295366606550B/Coachella x FTX Weekend 2 #14857)[1] | | |
| 09295028 | | NFT (48875597806222676B/Coachella x FTX Weekend 2 #15072)[1] | | |
| 09295029 | | USD[1.48] | | |
| 09295030 | | SOL[.00020959], USD[0.00], USDT[0] | | |
| 09295032 | | NFT (52971421746932036B/FTX - Off The Grid Miami #2482)[1] | | |
| 09295033 | | NFT (36838748605726534B/Coachella x FTX Weekend 2 #14876)[1] | | |
| 09295035 | | NFT (37005963838895250B/Coachella x FTX Weekend 2 #14855)[1] | | |
| 09295036 | | NFT (55467324174218431B/Coachella x FTX Weekend 2 #14869)[1] | | |
| 09295037 | | NFT (35484384275875465B/Coachella x FTX Weekend 2 #14868)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295038 | | NFT (315707290302108970/Coachella x FTX Weekend 2 #14858)[1] | | |
| 09295041 | | NFT (545768293506492877/Coachella x FTX Weekend 2 #22261)[1] | | |
| 09295042 | | NFT (413494183534380421/Coachella x FTX Weekend 2 #30269)[1] | | |
| 09295043 | | USD[0.01] | | |
| 09295044 | | NFT (404102646948009895/Coachella x FTX Weekend 2 #14865)[1] | | |
| 09295045 | | NFT (299743946447756399/Coachella x FTX Weekend 2 #18047)[1], NFT (538715695905620154/BlobForm #238)[1] | | |
| 09295046 | | NFT (393433982166629327/Coachella x FTX Weekend 2 #15192)[1] | | |
| 09295048 | | NFT (527190264718762556/Coachella x FTX Weekend 2 #14866)[1] | | |
| 09295049 | | NFT (381822792851308746/Coachella x FTX Weekend 2 #14883)[1] | | |
| 09295051 | | NFT (384233485978513631/Coachella x FTX Weekend 2 #14860)[1] | | |
| 09295055 | | NFT (465390346897851846/Coachella x FTX Weekend 2 #28730)[1] | | |
| 09295057 | | NFT (309369735793195319/Coachella x FTX Weekend 2 #14873)[1] | | |
| 09295058 | | BAT[1], BTC[.00001693], DOGE[1], ETH[.00096998], SHIB[2], TRX[0.01118200], USD[0.33], USDT[0] | | |
| 09295059 | | NFT (407025479839850464/Coachella x FTX Weekend 2 #20128)[1] | | |
| 09295060 | | NFT (419063933438885623/Coachella x FTX Weekend 2 #14872)[1] | | |
| 09295062 | | NFT (411640839706136772/Coachella x FTX Weekend 2 #28825)[1] | | |
| 09295063 | | NFT (317780916788529590/Coachella x FTX Weekend 2 #14927)[1] | | |
| 09295064 | | BTC[.0000924], GRT[1], USD[422.42] | | |
| 09295066 | | NFT (303202542550028367/Coachella x FTX Weekend 2 #14878)[1] | | |
| 09295067 | | NFT (320702473686428436/Coachella x FTX Weekend 2 #14870)[1] | | |
| 09295069 | | NFT (535443088067003116/Coachella x FTX Weekend 2 #25482)[1] | | |
| 09295070 | | NFT (293153770751653677/Coachella x FTX Weekend 2 #17525)[1] | | |
| 09295071 | | USD[0.00] | | |
| 09295073 | | NFT (396569177895508959/Coachella x FTX Weekend 2 #14892)[1] | | |
| 09295074 | | DOGE[72.38984654], USD[15.00], USDT[4.97501997] | | |
| 09295076 | | NFT (373383509207243894/Coachella x FTX Weekend 1 #30867)[1] | | |
| 09295077 | | NFT (531881177036711533/Coachella x FTX Weekend 2 #14882)[1] | | |
| 09295078 | | NFT (390580617168658193/Coachella x FTX Weekend 2 #19171)[1] | | |
| 09295080 | | NFT (416715896759085040/Coachella x FTX Weekend 2 #14881)[1] | | |
| 09295081 | | NFT (501064872136401552/Coachella x FTX Weekend 2 #17731)[1] | | |
| 09295082 | | NFT (500893954164067447/Coachella x FTX Weekend 2 #14887)[1] | | |
| 09295083 | | NFT (482606789736409827/Coachella x FTX Weekend 2 #14907)[1] | | |
| 09295084 | | NFT (448598384415080475/Coachella x FTX Weekend 2 #14886)[1] | | |
| 09295085 | | NFT (443545829621195357/Coachella x FTX Weekend 2 #14912)[1], NFT (523736523981709907/BlobForm #273)[1] | | |
| 09295086 | | NFT (304918861781808931/Coachella x FTX Weekend 2 #14885)[1] | | |
| 09295088 | | NFT (291720424183925743/88rising Sky Challenge - Coin #507)[1], NFT (390400391530416336/Coachella x FTX Weekend 2 #14889)[1] | | |
| 09295089 | | NFT (531687543910795358/Coachella x FTX Weekend 2 #14898)[1] | | |
| 09295090 | | NFT (376388181007938654/Coachella x FTX Weekend 2 #14921)[1] | | |
| 09295091 | | NFT (380695738545626542/Coachella x FTX Weekend 2 #14896)[1] | | |
| 09295095 | | NFT (565061056441714452/Coachella x FTX Weekend 2 #14946)[1] | | |
| 09295097 | | NFT (340057215443461791/Coachella x FTX Weekend 2 #14901)[1] | | |
| 09295098 | | NFT (556937059958408170/Coachella x FTX Weekend 2 #15566)[1] | | |
| 09295100 | | NFT (463941751199411954/Coachella x FTX Weekend 2 #14902)[1] | | |
| 09295101 | | NFT (509997127096196175/Coachella x FTX Weekend 2 #14943)[1], NFT (561261465677072243/Coachella x FTX Weekend 1 #30866)[1] | | |
| 09295102 | | NFT (299874797731048230/Coachella x FTX Weekend 2 #14908)[1] | | |
| 09295103 | | NFT (436095452107198886/Coachella x FTX Weekend 2 #14900)[1] | | |
| 09295104 | | TRX[3736.26], USD[0.54] | | |
| 09295105 | | NFT (311145230017968722/Coachella x FTX Weekend 2 #14897)[1] | | |
| 09295108 | | NFT (348505622157451775/FTX - Off The Grid Miami #2484)[1] | | |
| 09295109 | | NFT (377658721557109762/Coachella x FTX Weekend 2 #15870)[1] | | |
| 09295110 | | NFT (329428600846031392/Coachella x FTX Weekend 2 #14917)[1] | | |
| 09295112 | | NFT (526200255195321540/Coachella x FTX Weekend 2 #14909)[1] | | |
| 09295113 | | NFT (522201787145631936/Coachella x FTX Weekend 2 #14903)[1] | | |
| 09295116 | | NFT (572125630183513451/Coachella x FTX Weekend 2 #14915)[1] | | |
| 09295117 | | BRZ[100.32525736], DOGE[2], ETH[.00000029], LTC[.21698646], SHIB[9], SOL[4.60355706], TRX[2], UNI[.38547579], USD[18.08], USDT[.88105429] | Yes | |
| 09295119 | | NFT (451060407661160792/Coachella x FTX Weekend 2 #14906)[1] | | |
| 09295120 | | NFT (543561489946082138/Coachella x FTX Weekend 2 #14910)[1] | | |
| 09295123 | | NFT (514294873145367603/Coachella x FTX Weekend 2 #14919)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295125 | | TRX[2528], USD[819.13] | | |
| 09295127 | | NFT (351191658248003945/Coachella x FTX Weekend 2 #14916)[1] | | |
| 09295128 | | NFT (420908690052872129/Coachella x FTX Weekend 2 #14914)[1] | | |
| 09295129 | | SHIB[425368.14158162], USD[0.00] | Yes | |
| 09295130 | | NFT (390576576728145959/Coachella x FTX Weekend 2 #14926)[1] | | |
| 09295132 | | NFT (568326378869244982/Coachella x FTX Weekend 1 #31020)[1] | | |
| 09295133 | | NFT (506897607113283604/Coachella x FTX Weekend 2 #15117)[1] | | |
| 09295134 | | NFT (457297035843290404/Coachella x FTX Weekend 2 #14925)[1] | | |
| 09295135 | | UNI[4.5024652] | Yes | |
| 09295136 | | NFT (550198260088377523/Coachella x FTX Weekend 2 #14923)[1] | | |
| 09295138 | | NFT (357523364623351060/Coachella x FTX Weekend 2 #14929)[1] | | |
| 09295139 | | NFT (470106136360319119/Coachella x FTX Weekend 2 #14976)[1] | | |
| 09295140 | | SHIB[1], SOL[.00000957], USD[0.00] | Yes | |
| 09295141 | | NFT (376100073128031803/Coachella x FTX Weekend 2 #14949)[1] | | |
| 09295142 | | NFT (372331662828261024/Coachella x FTX Weekend 2 #14935)[1] | | |
| 09295143 | | USD[0.00] | | |
| 09295144 | | NFT (336057802945116265/Coachella x FTX Weekend 2 #14934)[1] | | |
| 09295145 | | NFT (445853468934774172/Oasis Ocotillo Ferris Wheel #309)[1], NFT (469640734101234110/Coachella x FTX Weekend 2 #14922)[1] | | |
| 09295146 | | NFT (460558550007485977/Coachella x FTX Weekend 2 #14976)[1] | | |
| 09295147 | | ETH[.00000001], SHIB[2], TRX[1], USD[0.01] | | |
| 09295148 | | NFT (453694565348466853/Coachella x FTX Weekend 2 #14920)[1] | | |
| 09295150 | | NFT (313581669871811053/Coachella x FTX Weekend 2 #28816)[1] | | |
| 09295153 | | NFT (405324699930579412/Coachella x FTX Weekend 2 #14928)[1] | | |
| 09295155 | | NFT (443785473395894450/Coachella x FTX Weekend 2 #14930)[1] | | |
| 09295158 | | NFT (550092990015846717/Coachella x FTX Weekend 2 #14973)[1] | | |
| 09295159 | | NFT (294488726219713824/Coachella x FTX Weekend 2 #14939)[1] | | |
| 09295160 | | NFT (501906684757167828/Coachella x FTX Weekend 2 #14959)[1] | | |
| 09295161 | | NFT (350295321835659551/Coachella x FTX Weekend 2 #14947)[1] | | |
| 09295163 | | NFT (386041099948823263/Coachella x FTX Weekend 2 #14938)[1] | | |
| 09295164 | | NFT (547598673291224744/Coachella x FTX Weekend 2 #14931)[1] | | |
| 09295165 | | NFT (515367908947169758/Coachella x FTX Weekend 2 #14950)[1] | | |
| 09295166 | | NFT (294679096100348316/Coachella x FTX Weekend 2 #14941)[1] | | |
| 09295167 | | NFT (298399307696687710/Coachella x FTX Weekend 2 #14933)[1] | | |
| 09295168 | | BTC[.00034468], SHIB[1], USD[0.00] | Yes | |
| 09295170 | | NFT (568170454764767329/Coachella x FTX Weekend 2 #14942)[1] | | |
| 09295171 | | NFT (461182963213955888/Coachella x FTX Weekend 2 #14948)[1] | | |
| 09295172 | | NFT (317160674620763094/Coachella x FTX Weekend 2 #14960)[1] | | |
| 09295173 | | NFT (420929612250462037/Coachella x FTX Weekend 2 #14953)[1] | | |
| 09295174 | | NFT (302950422540541823/Coachella x FTX Weekend 2 #14962)[1] | | |
| 09295176 | | BTC[.00000834] | Yes | |
| 09295178 | | NFT (480596945178168187/Coachella x FTX Weekend 2 #15745)[1] | | |
| 09295179 | | SOL[.21468226] | | |
| 09295182 | | NFT (316011592598104399/Coachella x FTX Weekend 2 #14954)[1] | | |
| 09295184 | | NFT (493116983801637853/Coachella x FTX Weekend 2 #14957)[1] | | |
| 09295186 | | NFT (347735726386560676/BlobForm #91)[1], NFT (374429763200998690/Coachella x FTX Weekend 2 #14955)[1] | | |
| 09295187 | | NFT (494762607202675298/Coachella x FTX Weekend 2 #14956)[1] | | |
| 09295188 | | NFT (444809210006733924/Coachella x FTX Weekend 2 #14958)[1] | | |
| 09295190 | | NFT (531957154895986827/Coachella x FTX Weekend 2 #14952)[1] | | |
| 09295191 | | NFT (312327854601793314/Coachella x FTX Weekend 2 #14963)[1] | | |
| 09295192 | | NFT (296630863456499451/Coachella x FTX Weekend 2 #22210)[1] | | |
| 09295196 | | AVAX[9.7624386], BCH[4.80975794], BRZ[3], DOGE[201.5333976], GRT[1024.1534433], LINK[4.26241824], MKR[1.15096503], NEAR[2.70549639], SHIB[1085338.09598925], SOL[4.63736891], TRX[3], UNI[5.89303575], USD[-150.00] | Yes | |
| 09295197 | | NFT (436951504722655910/Coachella x FTX Weekend 2 #14964)[1] | | |
| 09295200 | | NFT (567726717517782394/Coachella x FTX Weekend 2 #14966)[1] | | |
| 09295202 | | NFT (299017835208908018/Coachella x FTX Weekend 2 #14961)[1] | | |
| 09295203 | | NFT (374874588023354273/Coachella x FTX Weekend 2 #14984)[1] | | |
| 09295204 | | ETH[.295704], NFT (478095190330334273/Coachella x FTX Weekend 2 #14982)[1], SHIB[1], USD[157.45], USDT[.00522485] | | |
| 09295205 | | NFT (495169156711688800/Coachella x FTX Weekend 2 #17479)[1] | | |
| 09295206 | | NFT (568952160605284256/Coachella x FTX Weekend 2 #14965)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295207 | | NFT (411408619280136512/Coachella x FTX Weekend 2 #14975)[1] | | |
| 09295208 | | USD[0.00], USDT[29.85011986] | | |
| 09295209 | | NFT (572501992495342804/Coachella x FTX Weekend 2 #14987)[1] | | |
| 09295211 | | NFT (428273072928968939/Coachella x FTX Weekend 2 #15039)[1] | | |
| 09295212 | | NFT (428165586299287157/Coachella x FTX Weekend 2 #14969)[1] | | |
| 09295214 | | DOGE[62.47880603], USD[0.00] | | |
| 09295215 | | BTC[.0002463], SHIB[1], USD[0.00] | | |
| 09295218 | | NFT (405522357571174905/Coachella x FTX Weekend 2 #14983)[1] | | |
| 09295220 | | NFT (348216087176465114/Coachella x FTX Weekend 2 #27159)[1] | | |
| 09295222 | | NFT (300276834728156470/Coachella x FTX Weekend 2 #14977)[1] | | |
| 09295223 | | NFT (295076986138542778/Coachella x FTX Weekend 2 #14986)[1] | | |
| 09295224 | | NFT (387201791189082708/Coachella x FTX Weekend 2 #14972)[1] | | |
| 09295226 | | NFT (304995588131148243/Coachella x FTX Weekend 2 #14970)[1] | | |
| 09295227 | | NFT (322040372219813376/Coachella x FTX Weekend 2 #14971)[1] | | |
| 09295228 | | NFT (294438126953885087/Coachella x FTX Weekend 2 #14974)[1] | | |
| 09295232 | | NFT (516376718530638870/Coachella x FTX Weekend 2 #15014)[1] | | |
| 09295235 | | NFT (489793913112573629/Coachella x FTX Weekend 2 #14980)[1] | | |
| 09295236 | | NFT (500240245728944181/Coachella x FTX Weekend 2 #26997)[1] | | |
| 09295237 | | NFT (441024917308767173/Coachella x FTX Weekend 2 #14990)[1], NFT (441066923944621181/Oasis Ocotillo Ferris Wheel #392 (Redeemed))[1] | | |
| 09295239 | | NFT (451242069072626221/Coachella x FTX Weekend 2 #14985)[1] | | |
| 09295240 | | NFT (346064960435311585/Coachella x FTX Weekend 2 #14998)[1] | | |
| 09295241 | | NFT (492278497673913565/Coachella x FTX Weekend 2 #14988)[1] | | |
| 09295243 | | NFT (318648921863905051/Coachella x FTX Weekend 2 #28854)[1], NFT (502212156421716714/Coachella x FTX Weekend 1 #31041)[1] | | |
| 09295246 | | NFT (418681916790429754/Coachella x FTX Weekend 2 #16871)[1] | | |
| 09295247 | | NFT (539755210734423011/Coachella x FTX Weekend 2 #15011)[1] | | |
| 09295248 | | NFT (576012175282711866/Coachella x FTX Weekend 2 #15373)[1] | | |
| 09295249 | | NFT (378578408567905592/Coachella x FTX Weekend 2 #14992)[1] | | |
| 09295252 | | NFT (383123917568285417/Coachella x FTX Weekend 2 #15002)[1], NFT (481006206745901411/Oasis Ocotillo Ferris Wheel #295)[1] | | |
| 09295253 | | NFT (438397030927581381/Coachella x FTX Weekend 2 #14991)[1] | | |
| 09295254 | | NFT (422871280520158976/Coachella x FTX Weekend 1 #30870)[1] | | |
| 09295255 | | NFT (539019009054881378/Coachella x FTX Weekend 2 #14994)[1] | | |
| 09295258 | | NFT (367259986335113094/Coachella x FTX Weekend 2 #15020)[1] | | |
| 09295259 | | NFT (543378773751372724/Coachella x FTX Weekend 2 #15007)[1] | | |
| 09295260 | | NFT (514403688629447867/Coachella x FTX Weekend 2 #14995)[1] | | |
| 09295261 | | BTC[.00000623], NEAR[.34228859], SHIB[3], SOL[.2201106], SUSHI[5.33636331], TRX[2], USD[7.96], YFI[.00062839] | Yes | |
| 09295262 | | NFT (546702818575359927/Coachella x FTX Weekend 2 #15019)[1] | | |
| 09295263 | | NFT (450546669686015226/Coachella x FTX Weekend 2 #15031)[1] | | |
| 09295265 | | NFT (300786902287466326/Series 1: Wizards #1108)[1], NFT (376940778233843994/Series 1: Capitals #1188)[1], USD[3.92] | | |
| 09295266 | | NFT (340896737135019054/Coachella x FTX Weekend 2 #14996)[1] | | |
| 09295267 | | NFT (565277254278827262/Coachella x FTX Weekend 2 #29500)[1] | | |
| 09295268 | | NFT (396105607880040524/Coachella x FTX Weekend 2 #15006)[1] | | |
| 09295270 | | NFT (495647731602802490/Coachella x FTX Weekend 2 #15009)[1] | | |
| 09295271 | | NFT (458439951543163818/Coachella x FTX Weekend 2 #15008)[1] | | |
| 09295272 | | NFT (557239948106672958/Coachella x FTX Weekend 2 #18645)[1] | | |
| 09295273 | | NFT (513480996643876377/Coachella x FTX Weekend 2 #15013)[1] | | |
| 09295274 | | NFT (359488601714389614/Coachella x FTX Weekend 2 #15017)[1] | | |
| 09295276 | | NFT (569827252260998957/Coachella x FTX Weekend 2 #15012)[1] | | |
| 09295278 | | NFT (412693953975929563/Coachella x FTX Weekend 2 #15029)[1] | | |
| 09295279 | | NFT (495408965023139692/Coachella x FTX Weekend 2 #15027)[1] | | |
| 09295281 | | NFT (333104170300023971/Coachella x FTX Weekend 2 #20986)[1] | | |
| 09295282 | | NFT (569332965067526684/Coachella x FTX Weekend 2 #15060)[1] | | |
| 09295284 | | NFT (356581777309926158/Coachella x FTX Weekend 2 #15021)[1] | | |
| 09295286 | | NFT (474029584243956908/Coachella x FTX Weekend 2 #15018)[1] | | |
| 09295288 | | NFT (407073355601816182/Coachella x FTX Weekend 2 #15016)[1] | | |
| 09295290 | | NFT (291004633303891014/Coachella x FTX Weekend 2 #15022)[1] | | |
| 09295292 | | USD[522.64] | Yes | |
| 09295296 | | NFT (495328023075893023/Coachella x FTX Weekend 2 #15030)[1] | | |
| 09295297 | | NFT (488965909887625861/Coachella x FTX Weekend 2 #15023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295298 | | NFT (37004144527660724S/Coachella x FTX Weekend 2 #15035)[1] | | |
| 09295300 | | NFT (40997775886375720 1/Coachella x FTX Weekend 2 #15050)[1] | | |
| 09295301 | | NFT (45822332090036299 8/Coachella x FTX Weekend 2 #15026)[1] | | |
| 09295302 | | NFT (55722925441074277 4/Coachella x FTX Weekend 2 #15032)[1] | | |
| 09295303 | | NFT (56504328281242221 2/Coachella x FTX Weekend 2 #15040)[1] | | |
| 09295304 | | NFT (48612263443322794 0/Coachella x FTX Weekend 2 #15116)[1] | | |
| 09295305 | | NFT (54696364729804216 0/Coachella x FTX Weekend 2 #15033)[1] | | |
| 09295306 | | NFT (33196328949787768 0/Coachella x FTX Weekend 2 #15038)[1] | | |
| 09295307 | | NFT (43463260194448826 6/Coachella x FTX Weekend 2 #15047)[1] | | |
| 09295309 | | NFT (32889001681829182 9/Coachella x FTX Weekend 2 #15046)[1] | | |
| 09295310 | | NFT (43278555013163589 8/Coachella x FTX Weekend 2 #15059)[1] | | |
| 09295311 | | NFT (33592619179858408 5/Coachella x FTX Weekend 2 #15057)[1] | | |
| 09295315 | | NFT (55270858018811731 5/Coachella x FTX Weekend 2 #15034)[1] | | |
| 09295320 | | NFT (29836314259144171 1/Coachella x FTX Weekend 2 #15036)[1] | | |
| 09295321 | | NFT (53084625090842521 6/Coachella x FTX Weekend 2 #15049)[1] | | |
| 09295322 | | NFT (39528818526931467 0/FTX - Off The Grid Miami #2488)[1] | | |
| 09295323 | | NFT (55373870629478229 0/Coachella x FTX Weekend 2 #15051)[1] | | |
| 09295324 | | NFT (47159077808196163 1/Coachella x FTX Weekend 2 #15042)[1] | | |
| 09295325 | | NFT (51512772444324730 1/Coachella x FTX Weekend 2 #15102)[1] | | |
| 09295326 | | NFT (43800274807218111 3/Coachella x FTX Weekend 2 #15037)[1] | | |
| 09295327 | | NFT (42650387670820244 6/Coachella x FTX Weekend 2 #15045)[1] | | |
| 09295328 | | NFT (52416111013992589 3/Coachella x FTX Weekend 2 #15069)[1] | | |
| 09295331 | | NFT (54587456998450297 1/Coachella x FTX Weekend 2 #15043)[1] | | |
| 09295333 | | NFT (41829811174471368 8/Coachella x FTX Weekend 2 #15062)[1] | | |
| 09295334 | | NFT (47688075083043404 0/Coachella x FTX Weekend 2 #15077)[1] | | |
| 09295335 | | NFT (35275071211269509 8/Coachella x FTX Weekend 2 #15053)[1] | | |
| 09295336 | | NFT (56372372898543093 1/Coachella x FTX Weekend 2 #15061)[1] | | |
| 09295337 | | NFT (47849291023860236 4/Coachella x FTX Weekend 2 #15122)[1] | | |
| 09295339 | | NFT (49501446263391770 5/Coachella x FTX Weekend 2 #15058)[1] | | |
| 09295340 | | NFT (49147802499425766 8/Coachella x FTX Weekend 2 #25550)[1] | | |
| 09295341 | | NFT (36205088802344969 1/Coachella x FTX Weekend 2 #15065)[1] | | |
| 09295342 | | NFT (36167610060542206 4/Coachella x FTX Weekend 2 #15056)[1] | | |
| 09295343 | | NFT (45126503652015408 4/Coachella x FTX Weekend 2 #15055)[1] | | |
| 09295344 | | NFT (45029319898006351 9/Coachella x FTX Weekend 2 #15067)[1] | | |
| 09295345 | | NFT (39649991277362403 7/Coachella x FTX Weekend 2 #15064)[1] | | |
| 09295346 | | NFT (47732762741225141 8/Coachella x FTX Weekend 2 #17226)[1] | | |
| 09295348 | | NFT (51848620758577802 2/Coachella x FTX Weekend 2 #15089)[1] | | |
| 09295349 | | SOL[0], USD[0.00] | | |
| 09295350 | | NFT (35768864848817142 8/Coachella x FTX Weekend 2 #15052)[1] | | |
| 09295351 | | AVAX[4.21083466], BTC[.00435535], ETH[.06001652], ETHW[.05927164], MATIC[109.11110373], NFT (37504932241092151 8/Coachella x FTX Weekend 2 #15070)[1], SHIB[5], SOL[2.36016922], USD[0.01] | Yes | |
| 09295353 | | NFT (48268636237730424 2/Coachella x FTX Weekend 2 #15074)[1] | | |
| 09295354 | | NFT (36772640591021014 6/Coachella x FTX Weekend 2 #15084)[1] | | |
| 09295356 | | NFT (47082116201709273 8/Coachella x FTX Weekend 2 #15081)[1] | | |
| 09295359 | | NFT (44500792194481203 6/Coachella x FTX Weekend 2 #15066)[1] | | |
| 09295360 | | NFT (49274767668344439 6/Coachella x FTX Weekend 2 #15068)[1] | | |
| 09295362 | | NFT (48300711455141036 4/Coachella x FTX Weekend 2 #15105)[1] | | |
| 09295363 | | NFT (31494010173027838 8/Rising Sky Challenge - Coin #412)[1], NFT (46417609990282945 71/Coachella x FTX Weekend 2 #27502)[1] | | |
| 09295367 | | NFT (42413173430496034 7/Coachella x FTX Weekend 2 #15775)[1] | | |
| 09295368 | | NFT (34521163709262377 5/Coachella x FTX Weekend 2 #15103)[1] | | |
| 09295370 | | NFT (48092281382589287 0/Coachella x FTX Weekend 2 #15080)[1] | | |
| 09295371 | | NFT (52077645646935839 7/Coachella x FTX Weekend 2 #15078)[1] | | |
| 09295372 | | NFT (52575821328914582 8/Coachella x FTX Weekend 2 #22864)[1] | | |
| 09295373 | | NFT (38616081859788386 9/Coachella x FTX Weekend 2 #15093)[1] | | |
| 09295374 | | NFT (42130056086220919 3/Coachella x FTX Weekend 2 #21529)[1] | | |
| 09295375 | | NFT (36959954150201652 9/Oasis Ocotillo Ferris Wheel #117)[1], NFT (39108657982038761 0/Coachella x FTX Weekend 2 #15075)[1] | | |
| 09295376 | | NFT (49700082594511221 4/Coachella x FTX Weekend 2 #15071)[1] | | |
| 09295377 | | ETHW[.00929763], MATIC[91.46981028], SHIB[1538533.22863454], USD[0.41] | Yes | |
| 09295378 | | NFT (55939944264917604/Coachella x FTX Weekend 2 #15082)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Coin / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295380 | | NFT (42377151580662599/Coachella x FTX Weekend 2 #15073)[1] | | |
| 09295382 | | NFT (39907754068392387/Coachella x FTX Weekend 2 #27733)[1], NFT (506728389725652669/FTX - Off The Grid Miami #2489)[1] | | |
| 09295384 | | NFT (50253702512308958/Coachella x FTX Weekend 2 #15079)[1] | | |
| 09295385 | | NFT (316783486824243532/Coachella x FTX Weekend 2 #15095)[1] | | |
| 09295386 | | NFT (40016571871874249371/Coachella x FTX Weekend 2 #15096)[1] | | |
| 09295389 | | NFT (511898886524766203/Coachella x FTX Weekend 2 #15099)[1] | | |
| 09295391 | | NFT (318684630964542904/Coachella x FTX Weekend 2 #17945)[1] | | |
| 09295393 | | NFT (400858790939885217/Coachella x FTX Weekend 2 #15098)[1] | | |
| 09295394 | | NFT (292831327711893785/Coachella x FTX Weekend 2 #15862)[1] | | |
| 09295396 | | NFT (436219967942806133/Coachella x FTX Weekend 2 #15092)[1] | | |
| 09295397 | | BTC[.00003121], USD[0.78], USDT[0.00035226] | | |
| 09295398 | | NFT (305824915953206673/Coachella x FTX Weekend 2 #15086)[1] | | |
| 09295399 | | NFT (459184734717726857/Coachella x FTX Weekend 2 #15100)[1] | | |
| 09295401 | | NFT (386631321870912792/Coachella x FTX Weekend 2 #15088)[1] | | |
| 09295402 | | NFT (342561180906158290/Coachella x FTX Weekend 2 #15111)[1] | | |
| 09295403 | Contingent, Disputed | NFT (325367101943178601/Coachella x FTX Weekend 2 #15121)[1] | | |
| 09295404 | | NFT (486845426850613043/Coachella x FTX Weekend 2 #15090)[1] | | |
| 09295405 | | NFT (345374970599805356/Coachella x FTX Weekend 2 #17791)[1] | | |
| 09295409 | | BTC[.0005185], NFT (316025757465081614/Coachella x FTX Weekend 2 #15114)[1], SHIB[95491.95050333], USD[0.00], YFI[.00061859] | Yes | |
| 09295411 | | GRT[1.01738495], USD[0.00] | | |
| 09295413 | | NFT (468745214623448007/Coachella x FTX Weekend 2 #15194)[1] | | |
| 09295414 | | NFT (542664665680433307/Coachella x FTX Weekend 2 #15113)[1] | | |
| 09295416 | | NFT (320597145282471851/Coachella x FTX Weekend 2 #15097)[1] | | |
| 09295418 | | NFT (340305848158900259/Coachella x FTX Weekend 2 #15115)[1] | | |
| 09295420 | | NFT (337758181537792531/Coachella x FTX Weekend 2 #15142)[1] | | |
| 09295421 | | NFT (460910563491615504/Coachella x FTX Weekend 2 #15149)[1] | | |
| 09295426 | | NFT (466610462982125242/Coachella x FTX Weekend 2 #15153)[1] | | |
| 09295427 | | NFT (489787626741054112/Coachella x FTX Weekend 2 #15200)[1] | | |
| 09295430 | | NFT (427028666894016881/Coachella x FTX Weekend 2 #15393)[1] | | |
| 09295431 | | MATIC[1350.70632633] | Yes | |
| 09295433 | | NFT (289128069042227933/Coachella x FTX Weekend 2 #15193)[1] | | |
| 09295434 | | NFT (447309821727947204/Coachella x FTX Weekend 2 #15109)[1] | | |
| 09295435 | | NFT (55501352712839494/Coachella x FTX Weekend 2 #15110)[1] | | |
| 09295439 | | NFT (481605599779406973/Coachella x FTX Weekend 2 #15167)[1] | | |
| 09295441 | | NFT (358545056350126067/Coachella x FTX Weekend 2 #15531)[1] | | |
| 09295445 | | NFT (352298538020205171/Coachella x FTX Weekend 2 #15220)[1] | | |
| 09295446 | | NFT (556550225976291721/Coachella x FTX Weekend 2 #15126)[1] | | |
| 09295448 | | NFT (553925424746131293/Coachella x FTX Weekend 2 #16153)[1] | | |
| 09295449 | | NFT (500633497645634672/Coachella x FTX Weekend 2 #15139)[1] | | |
| 09295451 | | NFT (53799001474105196O/Coachella x FTX Weekend 2 #19726)[1] | | |
| 09295452 | | NFT (331546261271657742/Connect Miami @ Miami Tech Week #11)[1] | | |
| 09295453 | | NFT (332831481833503759/Connect Miami @ Miami Tech Week #10)[1] | | |
| 09295454 | | NFT (488547748067146035/Coachella x FTX Weekend 2 #15118)[1] | | |
| 09295455 | | NFT (321330134493534229/Coachella x FTX Weekend 2 #15123)[1] | | |
| 09295456 | | NFT (409152414551224580/Coachella x FTX Weekend 1 #30871)[1] | | |
| 09295457 | | SHIB[1], SUSHI[6.78966649], USD[0.00] | | |
| 09295458 | | BTC[.00024431], TRX[45.1185413], USD[2.09] | Yes | |
| 09295460 | | NFT (472602494705107596/Coachella x FTX Weekend 2 #15119)[1] | | |
| 09295461 | | SOL[.00775372], USD[0.01] | | |
| 09295462 | | NFT (348044527823721010/Coachella x FTX Weekend 2 #15179)[1] | | |
| 09295463 | | NFT (367237509134807783/Coachella x FTX Weekend 2 #15129)[1] | | |
| 09295464 | | NFT (410440586019295882/Oasis Ocotillo Ferris Wheel #342)[1], NFT (515535872093507990/Coachella x FTX Weekend 2 #15120)[1] | | |
| 09295465 | | NFT (446063875827866352/Coachella x FTX Weekend 2 #15135)[1] | | |
| 09295467 | | NFT (375026921893235038/Coachella x FTX Weekend 2 #15185)[1] | | |
| 09295468 | | CUSDT[2], DOGE[1], ETHW[.08586528], SHIB[3], TRX[2], USD[0.00] | | |
| 09295469 | | NFT (298363594447157655/88rising Sky Challenge - Coin #522)[1], NFT (335310628991611457/Coachella x FTX Weekend 2 #15131)[1] | | |
| 09295472 | | NFT (375529012441034216/Coachella x FTX Weekend 2 #15140)[1] | | |
| 09295474 | | NFT (335026653794519666/Coachella x FTX Weekend 2 #15125)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295476 | | NFT (438368328691698225/Coachella x FTX Weekend 2 #18503)[1] | | |
| 09295477 | | NFT (529891951838911846/Coachella x FTX Weekend 2 #15134)[1] | | |
| 09295478 | | NFT (442912731676055028/Coachella x FTX Weekend 2 #15143)[1] | | |
| 09295479 | | NFT (472187984015192289/Coachella x FTX Weekend 2 #15128)[1] | | |
| 09295480 | | NFT (550682043784857475/Coachella x FTX Weekend 2 #15155)[1] | | |
| 09295481 | | NFT (334676669280710401/Coachella x FTX Weekend 2 #15130)[1] | | |
| 09295482 | | NFT (353551987400486088/Coachella x FTX Weekend 2 #15138)[1] | | |
| 09295483 | | NFT (331043055354011685/Coachella x FTX Weekend 2 #16101)[1] | | |
| 09295484 | | NFT (513115904004121492/Coachella x FTX Weekend 2 #15267)[1] | | |
| 09295485 | | NFT (542651796419422516/Coachella x FTX Weekend 2 #23527)[1] | | |
| 09295489 | | NFT (476111133177536378/Oasis Ocotillo Ferris Wheel #493)[1], NFT (544012536202206311/Coachella x FTX Weekend 2 #15132)[1] | | |
| 09295490 | | NFT (317997176597013657/Coachella x FTX Weekend 2 #15136)[1] | | |
| 09295491 | | NFT (486296672495106433/Coachella x FTX Weekend 2 #15137)[1] | | |
| 09295492 | | NFT (510984555176526015/Coachella x FTX Weekend 2 #15146)[1] | | |
| 09295493 | | NFT (432818775942641646/Coachella x FTX Weekend 2 #15148)[1] | | |
| 09295494 | | NFT (441394675162929565/Coachella x FTX Weekend 2 #15214)[1] | | |
| 09295495 | | NFT (519906697186336356/Coachella x FTX Weekend 2 #15162)[1] | | |
| 09295496 | | DOGE[1], ETH[.03230361], ETHW[.03230361], SHIB[10], TRX[2], USD[0.00] | | |
| 09295497 | | NFT (493626309610070717/Coachella x FTX Weekend 2 #15150)[1] | | |
| 09295498 | | NFT (490211770763546809/Coachella x FTX Weekend 2 #19750)[1] | | |
| 09295499 | | NFT (438009997211109944/Coachella x FTX Weekend 2 #15152)[1] | | |
| 09295501 | | NFT (315291155257460531/BlobForm #330)[1], NFT (567515396639783522/Coachella x FTX Weekend 2 #15151)[1] | | |
| 09295502 | | NFT (528001354229218366/Coachella x FTX Weekend 2 #15172)[1] | | |
| 09295504 | | NFT (319061586999073126/Coachella x FTX Weekend 2 #15147)[1] | | |
| 09295505 | | NFT (521920918993537481/Coachella x FTX Weekend 2 #15144)[1] | | |
| 09295506 | | NFT (389602211292048289/Coachella x FTX Weekend 2 #15164)[1] | | |
| 09295508 | | NFT (450356185087276912/Coachella x FTX Weekend 2 #15160)[1] | | |
| 09295509 | | NFT (298251426090301972/Coachella x FTX Weekend 2 #21204)[1] | | |
| 09295510 | | NFT (412469531062964586/Coachella x FTX Weekend 2 #21849)[1] | | |
| 09295512 | | NFT (458438281047681361/Coachella x FTX Weekend 2 #15168)[1] | | |
| 09295513 | | NFT (452513972906711212/Coachella x FTX Weekend 2 #29954)[1] | | |
| 09295514 | | NFT (449221752312112493/Coachella x FTX Weekend 2 #15175)[1] | | |
| 09295516 | | NFT (364776934882522065/Coachella x FTX Weekend 2 #15183)[1] | | |
| 09295517 | | NFT (504068732972152103/Coachella x FTX Weekend 2 #15178)[1] | | |
| 09295518 | | NFT (370834740785212892/Coachella x FTX Weekend 2 #15191)[1] | | |
| 09295519 | | NFT (394641425851919303/Coachella x FTX Weekend 2 #15161)[1] | | |
| 09295520 | | USD[1.00], USDT[0.01580386] | Yes | |
| 09295521 | | NFT (301226764850267628/88rising Sky Challenge - Cloud #282)[1], NFT (371202940608233011/Coachella x FTX Weekend 2 #15197)[1] | | |
| 09295522 | | NFT (331536185928273364/Coachella x FTX Weekend 2 #15145)[1] | | |
| 09295524 | | NFT (387404271813989640/Coachella x FTX Weekend 2 #15166)[1] | | |
| 09295525 | | NFT (343582678673765102/Coachella x FTX Weekend 2 #26241)[1], NFT (548238189533234924/88rising Sky Challenge - Coin #523)[1] | | |
| 09295526 | | NFT (290164770499138612/Coachella x FTX Weekend 2 #15156)[1] | | |
| 09295527 | | NFT (311072096297954418/Coachella x FTX Weekend 2 #15157)[1] | | |
| 09295528 | | NFT (291505450109926261/Coachella x FTX Weekend 1 #31313)[1] | | |
| 09295530 | | NFT (419327106332230689/Coachella x FTX Weekend 2 #24528)[1] | | |
| 09295533 | | NFT (416539018646897358/Coachella x FTX Weekend 2 #15169)[1] | | |
| 09295534 | | NFT (405468714486460650/Coachella x FTX Weekend 2 #15195)[1] | | |
| 09295536 | | NFT (335635535839337059/Coachella x FTX Weekend 2 #23844)[1] | | |
| 09295537 | | NFT (294793966775503626/Coachella x FTX Weekend 2 #15177)[1] | | |
| 09295538 | | NFT (395251056085567187/Coachella x FTX Weekend 2 #15187)[1] | | |
| 09295540 | | NFT (512135024451706986/Coachella x FTX Weekend 2 #15159)[1], NFT (563168602290773433/88rising Sky Challenge - Coin #263)[1] | | |
| 09295543 | | NFT (388097570856079960/Coachella x FTX Weekend 2 #15173)[1] | | |
| 09295544 | | NFT (297193940580947660/Coachella x FTX Weekend 2 #15209)[1] | | |
| 09295545 | | NFT (395106577554567803/Coachella x FTX Weekend 2 #15201)[1] | | |
| 09295546 | | NFT (431040690161085504/Coachella x FTX Weekend 2 #15223)[1] | | |
| 09295547 | | USD[0.00], USDT[0] | | |
| 09295548 | | NFT (352404279917961883/Coachella x FTX Weekend 2 #15190)[1] | | |
| 09295549 | | NFT (323471169921257733/Coachella x FTX Weekend 2 #15208)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295550 | | NFT (36255445395287 2975/Coachella x FTX Weekend 2 #15186)[1] | | |
| 09295551 | | NFT (47331322208440124 0/Coachella x FTX Weekend 2 #15182)[1] | | |
| 09295552 | | NFT (46276327808252 4995/Coachella x FTX Weekend 2 #15176)[1] | | |
| 09295553 | | ETHW[.08973013], KSHIB[2327.19094555], MATIC[50.66889279], NFT (31220755502075 3208/Saudi Arabia Ticket Stub #796)[1], NFT (31664525162149 0902/3D CATPUNK #8490)[1], NFT (31760740087690955 2/#4132)[1], NFT (32248050108652831 1/#4451)[1], NFT (32681055862464 2106/#5306)[1], NFT (48430190927594 7486/#2886)[1], NFT (49378408603430 2995/#3416)[1], NFT (52153029429006240 8/#5422)[1], NFT (538976148359313531/#405)[1], NFT (561998429808730086/#5053)[1], SHIB[2], SOL[1.87788134], SUSHI[7.28181535], TRX[170.12438245], USD[2.71] | Yes | |
| 09295555 | | BRZ[1], TRX[1], USD[81.89] | | |
| 09295556 | | NFT (342386324835 86848 0/Coachella x FTX Weekend 2 #15205)[1] | | |
| 09295557 | | NFT (50108948022701 7924/Coachella x FTX Weekend 2 #15215)[1] | | |
| 09295558 | | NFT (503644414877807 513/Coachella x FTX Weekend 2 #15198)[1] | | |
| 09295559 | | NFT (424937872664430 406/Coachella x FTX Weekend 2 #15181)[1], NFT (56497880910567 2261/Oasis Ocotillo Ferris Wheel #9)[1] | | |
| 09295561 | | NFT (47344182737839 5352/Coachella x FTX Weekend 2 #15180)[1] | | |
| 09295562 | | NFT (36939900634496 0935/Coachella x FTX Weekend 2 #15225)[1] | | |
| 09295563 | | NFT (56447798060303 8269/Coachella x FTX Weekend 2 #15237)[1] | | |
| 09295564 | | NFT (44311167569242 7056/Coachella x FTX Weekend 2 #15184)[1] | | |
| 09295565 | | NFT (46802612442114 9805/Coachella x FTX Weekend 2 #15188)[1] | | |
| 09295566 | | BRZ[1], NFT (300271148469751 176/Coachella x FTX Weekend 2 #15206)[1], SHIB[2], USD[10.00] | | |
| 09295567 | | NFT (46650654022418 0544/Coachella x FTX Weekend 2 #15211)[1] | | |
| 09295568 | | NFT (371281446719732 910/Coachella x FTX Weekend 2 #15196)[1] | | |
| 09295569 | | NFT (47034583118406 1731/Coachella x FTX Weekend 2 #15263)[1] | | |
| 09295572 | | NFT (376572522420263 662/Oasis Ocotillo Ferris Wheel #540)[1], NFT (503452392533789 520/Coachella x FTX Weekend 2 #15199)[1] | | |
| 09295573 | | NFT (53758530818319 2389/Coachella x FTX Weekend 2 #17920)[1] | | |
| 09295574 | | NFT (374640411150008 241/Coachella x FTX Weekend 2 #15203)[1] | | |
| 09295575 | | NFT (429766659068002 633/Coachella x FTX Weekend 2 #15217)[1] | | |
| 09295576 | | NFT (317041221116666 043/Coachella x FTX Weekend 2 #15210)[1] | | |
| 09295578 | | LTC[.08390652], SOL[.00000001], USD[0.00] | | |
| 09295579 | | NFT (551796817008962 513/Coachella x FTX Weekend 2 #15222)[1] | | |
| 09295582 | | NFT (51163155223009 9228/Coachella x FTX Weekend 2 #15224)[1] | | |
| 09295585 | | NFT (493456401669539 939/Coachella x FTX Weekend 2 #16070)[1] | | |
| 09295590 | | NFT (458575252177872 454/Coachella x FTX Weekend 2 #15219)[1], NFT (523690888228419 695/BlobForm #399)[1] | | |
| 09295591 | | NFT (568763625189071 602/Coachella x FTX Weekend 2 #15238)[1] | | |
| 09295593 | | NFT (48688201753355 7282/Coachella x FTX Weekend 2 #28677)[1] | | |
| 09295595 | | NFT (36052970106036 3361/Coachella x FTX Weekend 2 #15232)[1] | | |
| 09295596 | | BTC[.0027], USD[42.52] | | |
| 09295597 | | NFT (41753165693763 2295/Coachella x FTX Weekend 2 #15261)[1] | | |
| 09295598 | | NFT (550432702601192 637/Coachella x FTX Weekend 2 #15259)[1] | | |
| 09295600 | | NFT (309565110220430 526/Coachella x FTX Weekend 2 #15228)[1] | | |
| 09295601 | | NFT (574779872250890 547/Coachella x FTX Weekend 2 #15410)[1] | | |
| 09295602 | | NFT (456997170261551 051/Coachella x FTX Weekend 2 #15227)[1] | | |
| 09295603 | | DOGE[1], ETH[.06959268], ETHW[.0687299], SHIB[4], USD[0.04] | Yes | |
| 09295605 | | NFT (36769867212983 8563/Coachella x FTX Weekend 2 #15236)[1] | | |
| 09295606 | | NFT (29416768018704 4833/Coachella x FTX Weekend 2 #15233)[1] | | |
| 09295607 | | SHIB[2], USD[0.08] | | |
| 09295608 | | NFT (471618544899321 286/Coachella x FTX Weekend 2 #15229)[1] | | |
| 09295609 | | LINK[7.21036699], SHIB[1], USD[0.00] | | |
| 09295611 | | NFT (37764119385283 7606/Coachella x FTX Weekend 2 #15272)[1] | | |
| 09295612 | | NFT (33768845244861 0750/Coachella x FTX Weekend 2 #15231)[1] | | |
| 09295614 | | NFT (51665990454341 5540/Coachella x FTX Weekend 2 #18994)[1] | | |
| 09295617 | | NFT (378454980761989 602/Coachella x FTX Weekend 2 #20552)[1] | | |
| 09295619 | | NFT (49752160452360 5224/Coachella x FTX Weekend 2 #15245)[1] | | |
| 09295620 | | NFT (53863820641135 7895/Coachella x FTX Weekend 2 #17361)[1] | | |
| 09295624 | | NFT (531821969693658 295/Coachella x FTX Weekend 2 #15243)[1] | | |
| 09295625 | | NFT (376057830059875 237/Coachella x FTX Weekend 2 #15234)[1] | | |
| 09295626 | | NFT (39633114753261 5160/Coachella x FTX Weekend 2 #15241)[1] | | |
| 09295627 | | NFT (49816513248815 9035/Coachella x FTX Weekend 2 #23289)[1] | | |
| 09295628 | | NFT (56549177587373 3340/Coachella x FTX Weekend 2 #15253)[1] | | |
| 09295631 | | NFT (53821250613429 8872/Coachella x FTX Weekend 2 #15235)[1] | | |
| 09295632 | | NFT (41083691359489 4655/Coachella x FTX Weekend 2 #15242)[1] | | |
| 09295633 | | NFT (41982162767047 1927/Coachella x FTX Weekend 2 #15246)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295636 | | NFT (571787311782216891/Coachella x FTX Weekend 2 #15239)[1] | | |
| 09295638 | | NFT (534477328667312505/Coachella x FTX Weekend 2 #15310)[1] | | |
| 09295639 | | NFT (306751603341852786/Coachella x FTX Weekend 2 #15304)[1] | | |
| 09295640 | | NFT (360941684462098704/Coachella x FTX Weekend 2 #15249)[1] | | |
| 09295641 | | NFT (395777900936893342/Coachella x FTX Weekend 2 #24815)[1] | | |
| 09295642 | | NFT (422284843171573868/Coachella x FTX Weekend 2 #15257)[1] | | |
| 09295643 | | NFT (562217464104056713/Coachella x FTX Weekend 1 #30872)[1] | | |
| 09295644 | | NFT (320879257890566633/Coachella x FTX Weekend 2 #15250)[1] | | |
| 09295647 | | NFT (405679156961179504/Coachella x FTX Weekend 2 #15468)[1] | | |
| 09295648 | | NFT (345410011177453807/Coachella x FTX Weekend 2 #15248)[1] | | |
| 09295649 | | NFT (329946858490750919/Oasis Ocotillo GV Ticket #29 (Redeemed))[1], NFT (536164655774394255/Coachella x FTX Weekend 2 #15258)[1] | | |
| 09295651 | | BTC[0], USD[0.00] | | |
| 09295653 | | NFT (560838159471248270/Coachella x FTX Weekend 2 #15299)[1] | | |
| 09295654 | | NFT (372160526778637768/Coachella x FTX Weekend 2 #15247)[1] | | |
| 09295655 | | NFT (371046622092233366/Coachella x FTX Weekend 2 #15260)[1] | | |
| 09295656 | | NFT (529863170603810316/Coachella x FTX Weekend 2 #15278)[1] | | |
| 09295657 | | NFT (542199484797343726/Coachella x FTX Weekend 2 #15328)[1] | | |
| 09295658 | | NFT (367450051822351402/Coachella x FTX Weekend 2 #15252)[1] | | |
| 09295659 | | NFT (421878958086845201/Coachella x FTX Weekend 2 #16583)[1] | | |
| 09295660 | | NFT (517670899921745365/Coachella x FTX Weekend 2 #15256)[1] | | |
| 09295661 | | NFT (444330672158122367/Coachella x FTX Weekend 2 #16126)[1] | | |
| 09295662 | | NFT (486470587906083878/Coachella x FTX Weekend 2 #15265)[1] | | |
| 09295664 | | NFT (501718955069385703/Coachella x FTX Weekend 2 #15294)[1] | | |
| 09295665 | | NFT (547273547849060311/Coachella x FTX Weekend 2 #15333)[1] | | |
| 09295667 | | NFT (487574841883938453/Coachella x FTX Weekend 2 #15280)[1] | | |
| 09295669 | | NFT (349836955451529646/Oasis Ocotillo Ferris Wheel #449)[1], NFT (531200583306545828/Coachella x FTX Weekend 2 #15268)[1] | | |
| 09295671 | | NFT (313685216498550942/Coachella x FTX Weekend 2 #15332)[1] | | |
| 09295673 | | NFT (348370923845634762/Coachella x FTX Weekend 2 #15273)[1] | | |
| 09295674 | | NFT (565373663065101261/Coachella x FTX Weekend 2 #18212)[1] | | |
| 09295675 | | NFT (330619873508331746/Coachella x FTX Weekend 2 #15281)[1] | | |
| 09295676 | | NFT (385338283887343217/FTX - Off The Grid Miami #2493)[1] | Yes | |
| 09295677 | | NFT (397804095639883103/Coachella x FTX Weekend 2 #15298)[1] | | |
| 09295679 | | NFT (457419074636979339/Coachella x FTX Weekend 2 #15271)[1] | | |
| 09295681 | | NFT (339229790439305656/Coachella x FTX Weekend 2 #15276)[1] | | |
| 09295683 | | NFT (548969354787076102/Coachella x FTX Weekend 2 #15283)[1] | | |
| 09295684 | | NFT (299704586114710825/Coachella x FTX Weekend 2 #15286)[1] | | |
| 09295688 | | NFT (470530954375481608/Coachella x FTX Weekend 2 #27317)[1] | | |
| 09295690 | | NFT (313393089475805316/Coachella x FTX Weekend 2 #15266)[1] | | |
| 09295691 | | NFT (479593537986796588/Coachella x FTX Weekend 2 #15287)[1] | | |
| 09295692 | | NFT (318898677379777387/Coachella x FTX Weekend 2 #15275)[1] | | |
| 09295693 | | USD[1.00] | | |
| 09295695 | | NFT (311273270224613838/Coachella x FTX Weekend 2 #15284)[1] | | |
| 09295696 | | NFT (363340282037520827/Coachella x FTX Weekend 2 #15394)[1] | | |
| 09295697 | | NFT (479835520546997752/Coachella x FTX Weekend 2 #15308)[1] | | |
| 09295698 | | NFT (455181183618530822/Coachella x FTX Weekend 2 #15277)[1] | | |
| 09295699 | | NFT (541093367839683376/Coachella x FTX Weekend 2 #15285)[1] | | |
| 09295700 | | NFT (289331975050044958/Barcelona Ticket Stub #409)[1], NFT (391566295131110464/Australia Ticket Stub #477)[1], NFT (425896868595861124/FTX - Off The Grid Miami #2490)[1] | | |
| 09295701 | | NFT (407097070067194627/Coachella x FTX Weekend 2 #16132)[1] | | |
| 09295703 | | NFT (542464323560745638/FTX - Off The Grid Miami #2491)[1] | | |
| 09295705 | | NFT (404338259614273085/Coachella x FTX Weekend 2 #15269)[1] | | |
| 09295706 | | NFT (499799000040741752/Coachella x FTX Weekend 2 #15279)[1] | | |
| 09295710 | | NFT (419898379027526559/Coachella x FTX Weekend 2 #17527)[1] | | |
| 09295711 | | NFT (331431425235131053/Coachella x FTX Weekend 2 #15311)[1] | | |
| 09295712 | | NFT (302455721822332033/Coachella x FTX Weekend 2 #15324)[1] | | |
| 09295713 | | NFT (431906412015099349/Coachella x FTX Weekend 2 #15282)[1] | | |
| 09295714 | Contingent, Disputed | NFT (426007154045760814/Coachella x FTX Weekend 2 #15318)[1] | | |
| 09295716 | | NFT (289893248576464477/Coachella x FTX Weekend 2 #15290)[1] | | |
| 09295717 | | NFT (456607430013747447/Coachella x FTX Weekend 2 #15301)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295719 | | NFT (531502783209899482/Coachella x FTX Weekend 2 #15291)[1] | | |
| 09295720 | | NFT (43784457045634T380/Coachella x FTX Weekend 2 #15787)[1], NFT (513430109276780213/BlobForm #61)[1], NFT (566345550287276785/Oasis Ocotillo Ferris Wheel #65)[1] | | |
| 09295721 | | NFT (358919441181144073/Coachella x FTX Weekend 2 #15293)[1] | | |
| 09295725 | | NFT (373020406763723944/Coachella x FTX Weekend 2 #15341)[1] | | |
| 09295726 | | NFT (305265641517961222/Coachella x FTX Weekend 2 #15314)[1] | | |
| 09295728 | | NFT (350995595780711218/Coachella x FTX Weekend 2 #15288)[1] | | |
| 09295730 | | NFT (523119186297951114/Oasis Ocotillo Ferris Wheel #263 (Redeemed))[1], NFT (554212964418653490/Coachella x FTX Weekend 2 #15320)[1] | | |
| 09295731 | | NFT (329039359757007360/FTX - Off The Grid Miami #2492)[1] | | |
| 09295733 | | NFT (317745509307786826/Coachella x FTX Weekend 2 #15317)[1], NFT (409878535181916300/Oasis Ocotillo Ferris Wheel #214)[1] | | |
| 09295734 | | NFT (571844073492266371/Coachella x FTX Weekend 2 #15295)[1] | | |
| 09295735 | | NFT (522069317653507401/Coachella x FTX Weekend 2 #15292)[1] | | |
| 09295736 | | NFT (433671762493323786/Coachella x FTX Weekend 2 #15289)[1] | | |
| 09295739 | | NFT (413212702952197821/88rising Sky Challenge - Coin #514)[1], NFT (549501085113839762/Coachella x FTX Weekend 2 #15297)[1] | | |
| 09295740 | | NFT (432821373831009377/Coachella x FTX Weekend 2 #15335)[1] | | |
| 09295741 | | NFT (433086979146265197/Coachella x FTX Weekend 2 #15302)[1] | | |
| 09295742 | | NFT (291331275954575723/Coachella x FTX Weekend 2 #15313)[1] | | |
| 09295743 | | NFT (530270141486836002/Coachella x FTX Weekend 2 #15319)[1] | | |
| 09295744 | | NFT (346391781471516152/Coachella x FTX Weekend 2 #15300)[1] | | |
| 09295747 | | NFT (332984378835797501/Coachella x FTX Weekend 2 #15296)[1] | | |
| 09295749 | | NFT (398802194136887712/Coachella x FTX Weekend 2 #19249)[1] | | |
| 09295751 | | NFT (513648254539743224/Coachella x FTX Weekend 2 #15312)[1] | | |
| 09295753 | | NFT (487881388911788607/Coachella x FTX Weekend 2 #15303)[1] | | |
| 09295754 | | NFT (521659527364154128/Coachella x FTX Weekend 2 #15309)[1] | | |
| 09295755 | | NFT (411911990181989419/Coachella x FTX Weekend 2 #29645)[1] | | |
| 09295756 | | NFT (405798853142862219/Coachella x FTX Weekend 2 #15305)[1] | | |
| 09295757 | | NFT (541695242885042905/Coachella x FTX Weekend 2 #18057)[1] | | |
| 09295758 | | NFT (535724569525920692/Coachella x FTX Weekend 2 #15475)[1], NFT (566763280635380282/Oasis Ocotillo Ferris Wheel #555)[1] | | |
| 09295761 | | NFT (432280263418258376/Coachella x FTX Weekend 2 #15325)[1] | | |
| 09295762 | | USD[0.01], USDT[0.00000001] | | |
| 09295763 | | NFT (303006927016721993/Coachella x FTX Weekend 2 #15755)[1] | | |
| 09295764 | | NFT (293805128442581236/Coachella x FTX Weekend 2 #15323)[1] | | |
| 09295766 | | NFT (327875915748316656/Coachella x FTX Weekend 2 #15350)[1] | | |
| 09295772 | | NFT (444782956793791396/Coachella x FTX Weekend 2 #15392)[1] | | |
| 09295773 | | NFT (539524706145718660/Coachella x FTX Weekend 2 #15339)[1] | | |
| 09295774 | | NFT (573245449771751854/Coachella x FTX Weekend 2 #15327)[1] | | |
| 09295775 | | NFT (354751943105966350/Coachella x FTX Weekend 2 #15326)[1], NFT (415062071917366889/88rising Sky Challenge - Coin #512)[1] | | |
| 09295776 | | NFT (382623880556611537/Coachella x FTX Weekend 2 #15347)[1] | | |
| 09295777 | | NFT (451397695951852910/Coachella x FTX Weekend 2 #15353)[1] | | |
| 09295779 | | NFT (484678157017044277/Coachella x FTX Weekend 2 #15321)[1] | | |
| 09295781 | | NFT (501109878691774223/Coachella x FTX Weekend 2 #15330)[1] | | |
| 09295782 | | BRZ[29.416565], CUSDT[135.46101287], DAI[8.94832993], DOGE[14.94115466], GRT[14.52780641], KSHIB[591.74028288], MATIC[7.85888031], SHIB[591130.52191942], SUSHI[6.31992258], TRX[137.7375849], USD[0.00] | | |
| 09295783 | | NFT (535612763532164628/FTX - Off The Grid Miami #2494)[1] | | |
| 09295785 | | NFT (461948807903028561/Coachella x FTX Weekend 2 #15371)[1] | | |
| 09295786 | | NFT (566348965444275831/Coachella x FTX Weekend 2 #15517)[1] | | |
| 09295787 | | NFT (430176060895591902/Coachella x FTX Weekend 2 #15346)[1] | | |
| 09295788 | | NFT (327779416624608938/Coachella x FTX Weekend 2 #15344)[1] | | |
| 09295789 | | NFT (544473184695052754/Coachella x FTX Weekend 2 #15360)[1] | | |
| 09295790 | | NFT (324695336921553212/Coachella x FTX Weekend 2 #15329)[1] | | |
| 09295791 | | NFT (388105889950400782/Coachella x FTX Weekend 2 #15334)[1] | | |
| 09295793 | | NFT (471782837954173910/Coachella x FTX Weekend 2 #15340)[1] | | |
| 09295795 | | NFT (552053513590125236/Coachella x FTX Weekend 2 #15351)[1] | | |
| 09295799 | | NFT (318595445731946716/Coachella x FTX Weekend 2 #22818)[1] | | |
| 09295800 | | NFT (483395344701949324/Coachella x FTX Weekend 2 #15352)[1] | | |
| 09295801 | | NFT (402082828930960571/Coachella x FTX Weekend 2 #15368)[1], NFT (572068396117853281/Oasis Ocotillo Ferris Wheel #554)[1] | | |
| 09295802 | | NFT (391519726661626320/BlobForm #217)[1], NFT (483225454570607270/Coachella x FTX Weekend 2 #15363)[1] | | |
| 09295803 | | NFT (354501250678770802/Coachella x FTX Weekend 2 #15364)[1] | | |
| 09295804 | | NFT (546118120183724814/Coachella x FTX Weekend 2 #15357)[1] | | |
| 09295806 | | NFT (377968889820598287/Coachella x FTX Weekend 2 #15359)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295807 | | NFT (342937064672224849/Coachella x FTX Weekend 2 #15370)[1] | | |
| 09295808 | | NFT (512203582846995493/Coachella x FTX Weekend 2 #15348)[1] | | |
| 09295809 | | NFT (313426502557111839/Coachella x FTX Weekend 2 #27797)[1] | | |
| 09295810 | | NFT (346564380007164638/Coachella x FTX Weekend 2 #15448)[1] | | |
| 09295811 | | NFT (313897257540246354/Coachella x FTX Weekend 2 #15361)[1] | | |
| 09295812 | | BTC[.00009275], DOGE[1], NFT (540073727706089041/Coachella x FTX Weekend 2 #22444)[1], TRX[1], USD[0.00] | | |
| 09295814 | | NFT (352271508707593667/Coachella x FTX Weekend 2 #15342)[1] | | |
| 09295815 | | NFT (355614870737185078/Coachella x FTX Weekend 2 #15940)[1] | | |
| 09295817 | | NFT (367324210461213238/Coachella x FTX Weekend 2 #15354)[1] | | |
| 09295819 | | NFT (418197404180232125/Coachella x FTX Weekend 2 #15356)[1] | | |
| 09295820 | | NFT (459078629762942466/Oasis Ocotillo Ferris Wheel #200)[1], NFT (481996136986062881/Coachella x FTX Weekend 2 #15362)[1] | | |
| 09295821 | | NFT (548501520686388114/Coachella x FTX Weekend 2 #15411)[1] | | |
| 09295822 | | NFT (535360130841838074/Coachella x FTX Weekend 2 #15367)[1] | | |
| 09295823 | | NFT (506106255967817662/Coachella x FTX Weekend 2 #15551)[1] | | |
| 09295824 | | SHIB[1], USD[3.94], USDT[0] | Yes | |
| 09295826 | | NFT (486283701628883015/Coachella x FTX Weekend 2 #15374)[1] | | |
| 09295827 | | NFT (430387857678555927/Coachella x FTX Weekend 2 #15365)[1] | | |
| 09295829 | | NFT (533103889223335117/Coachella x FTX Weekend 2 #15380)[1] | | |
| 09295830 | | ETH[1], SHIB[4030313.01556101], TRX[1], USD[1274.31] | | |
| 09295831 | | NFT (500605754670008310/Coachella x FTX Weekend 2 #15366)[1] | | |
| 09295832 | | NFT (492405246098088447/Coachella x FTX Weekend 2 #15372)[1] | | |
| 09295833 | | NFT (319849562175663558/Coachella x FTX Weekend 2 #15401)[1] | | |
| 09295835 | | NFT (429660254711966502/Coachella x FTX Weekend 2 #15424)[1] | | |
| 09295837 | | NFT (451376766312241589/Coachella x FTX Weekend 2 #15400)[1] | | |
| 09295838 | | NFT (505767129461765807/Coachella x FTX Weekend 2 #15444)[1] | | |
| 09295839 | | NFT (319131536469718482/Coachella x FTX Weekend 2 #15397)[1] | | |
| 09295841 | | NFT (336286508799780770/Coachella x FTX Weekend 2 #15378)[1] | | |
| 09295842 | | NFT (572504616226014583/Coachella x FTX Weekend 2 #15375)[1] | | |
| 09295843 | | NFT (392348052248266339/Coachella x FTX Weekend 2 #15412)[1] | | |
| 09295845 | | NFT (533054597762285627/Coachella x FTX Weekend 2 #15388)[1] | | |
| 09295846 | | NFT (444530066041462094/Coachella x FTX Weekend 2 #15409)[1] | | |
| 09295847 | | NFT (356393995043190391/Coachella x FTX Weekend 2 #15376)[1] | | |
| 09295848 | | NFT (525786230034320366/Coachella x FTX Weekend 2 #15386)[1] | | |
| 09295850 | | NFT (427643535252916505/Coachella x FTX Weekend 2 #15383)[1] | | |
| 09295851 | | NFT (318828528953976437/Coachella x FTX Weekend 2 #15387)[1] | | |
| 09295852 | | NFT (304104639019180564/Coachella x FTX Weekend 2 #15377)[1] | | |
| 09295853 | | NFT (555709777188782392/Coachella x FTX Weekend 2 #15383)[1] | | |
| 09295854 | | NFT (353382477752124796/Coachella x FTX Weekend 2 #15382)[1] | | |
| 09295856 | | USD[50.00] | | |
| 09295859 | | NFT (465919790736333292/Coachella x FTX Weekend 2 #19480)[1] | | |
| 09295860 | | NFT (331828114295228141/Coachella x FTX Weekend 2 #15454)[1] | | |
| 09295862 | | NFT (331477345706746299/Coachella x FTX Weekend 2 #15390)[1] | | |
| 09295863 | | NFT (324672805161962986/Coachella x FTX Weekend 2 #15385)[1] | | |
| 09295864 | | BCH[0], SHIB[2879.47335231], USD[0.00] | Yes | |
| 09295865 | | NFT (288773731679641234/Coachella x FTX Weekend 2 #17328)[1] | | |
| 09295866 | | NFT (410813076744903719/Coachella x FTX Weekend 2 #15420)[1] | | |
| 09295867 | | NFT (489243986181299908/Coachella x FTX Weekend 2 #15418)[1] | | |
| 09295868 | | NFT (325626819889712917/Coachella x FTX Weekend 2 #15407)[1] | | |
| 09295870 | | NFT (512926680717455626/Coachella x FTX Weekend 2 #15391)[1] | | |
| 09295871 | | SHIB[1], USD[0.00] | Yes | |
| 09295873 | | NFT (457127180402808399/Coachella x FTX Weekend 2 #15404)[1] | | |
| 09295874 | | NFT (472259635638617387/Coachella x FTX Weekend 2 #15396)[1] | | |
| 09295877 | | NFT (480743429038310856/Coachella x FTX Weekend 2 #15402)[1] | | |
| 09295878 | | NFT (414778612002340864/Coachella x FTX Weekend 2 #15743)[1] | | |
| 09295880 | | NFT (470202235476716315/Coachella x FTX Weekend 2 #16449)[1] | | |
| 09295881 | | NFT (516564492722156689/Coachella x FTX Weekend 2 #15413)[1] | | |
| 09295882 | | NFT (500362694045544399/Coachella x FTX Weekend 2 #15415)[1] | | |
| 09295883 | | NFT (567559329090882622/Coachella x FTX Weekend 2 #15398)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295884 | | NFT (46542121505499695?/Coachella x FTX Weekend 2 #15406)[1] | | |
| 09295886 | | NFT (52017626739648873?/Coachella x FTX Weekend 2 #15443)[1] | | |
| 09295887 | | NFT (45529139549721661?/Coachella x FTX Weekend 2 #15435)[1] | | |
| 09295888 | | NFT (36084976487224595?/Coachella x FTX Weekend 2 #15414)[1] | | |
| 09295889 | | NFT (45493597424736576?/Coachella x FTX Weekend 2 #15450)[1] | | |
| 09295891 | | NFT (41898038805331826?/Coachella x FTX Weekend 2 #15417)[1] | | |
| 09295892 | | NFT (48963556821508586?/Coachella x FTX Weekend 2 #15431)[1] | | |
| 09295893 | | NFT (36192842336179655?/Coachella x FTX Weekend 2 #15458)[1] | | |
| 09295894 | | NFT (50190040227521173?/Coachella x FTX Weekend 2 #21508)[1] | Yes | |
| 09295895 | | NFT (33377630261738143?/Coachella x FTX Weekend 2 #20567)[1] | | |
| 09295897 | | NFT (46075180683911153/Coachella x FTX Weekend 2 #15399)[1] | | |
| 09295898 | | NFT (29688025372222515?/BlobForm #261)[1], NFT (55721925617031155?/Coachella x FTX Weekend 2 #15467)[1] | | |
| 09295899 | | NFT (52770283902787520?/Coachella x FTX Weekend 2 #15416)[1] | | |
| 09295900 | | NFT (44267107553754010?/Coachella x FTX Weekend 2 #15433)[1] | | |
| 09295903 | | NFT (55786971402432812?/Coachella x FTX Weekend 2 #15461)[1] | | |
| 09295904 | | NFT (53494482707483779?/Coachella x FTX Weekend 2 #15421)[1] | | |
| 09295905 | | NFT (32176400470048616/Coachella x FTX Weekend 2 #15425)[1], NFT (53242335551052684?/Oasis Ocotillo Ferris Wheel #450)[1] | | |
| 09295906 | | NFT (30337406373535531?/Series 1: Wizards #1007)[1], NFT (56291593275396567?/Series 1: Capitals #1090)[1] | | |
| 09295907 | | NFT (45652117626127080?/Coachella x FTX Weekend 2 #23063)[1] | | |
| 09295909 | | NFT (44778232394772137?/Coachella x FTX Weekend 2 #15442)[1] | | |
| 09295911 | | NFT (44676280969730471?/Coachella x FTX Weekend 2 #15473)[1] | | |
| 09295912 | | NFT (54997621970372228?/Coachella x FTX Weekend 2 #15408)[1] | | |
| 09295913 | | NFT (48226765063407777?/Coachella x FTX Weekend 2 #15446)[1] | | |
| 09295914 | | NFT (41027475723118885?/Coachella x FTX Weekend 2 #15419)[1] | | |
| 09295916 | | NFT (45908391303156469?/Coachella x FTX Weekend 2 #15432)[1] | | |
| 09295919 | | NFT (40242426612047944?/Coachella x FTX Weekend 2 #15440)[1] | | |
| 09295920 | | NFT (43641443297991185?/Coachella x FTX Weekend 2 #15501)[1] | | |
| 09295922 | | NFT (48351987018995852?/Coachella x FTX Weekend 2 #15423)[1] | | |
| 09295923 | | NFT (36211455525975871?/Coachella x FTX Weekend 2 #15427)[1] | | |
| 09295924 | | NFT (56970950323780035?/Coachella x FTX Weekend 2 #15426)[1] | | |
| 09295925 | | NFT (55844079889945885?/Coachella x FTX Weekend 2 #15439)[1] | | |
| 09295926 | | NFT (42250357697909237?/Coachella x FTX Weekend 2 #15429)[1] | | |
| 09295928 | | NFT (48593600022794474?/Coachella x FTX Weekend 2 #15428)[1] | | |
| 09295929 | | NFT (44965277073181675?/Coachella x FTX Weekend 2 #15436)[1] | | |
| 09295931 | | NFT (31002101726501116?/Coachella x FTX Weekend 2 #15474)[1] | | |
| 09295933 | | NFT (40077848919155389?/Coachella x FTX Weekend 2 #26342)[1] | | |
| 09295935 | | NFT (52302274008222759?/Coachella x FTX Weekend 2 #15465)[1] | | |
| 09295937 | | NFT (40076453308618955?/Coachella x FTX Weekend 2 #15447)[1] | | |
| 09295939 | | NFT (44751715736506720?/Coachella x FTX Weekend 2 #15434)[1] | | |
| 09295940 | | NFT (34499580082043039?/Coachella x FTX Weekend 2 #15459)[1] | | |
| 09295942 | | NFT (34049010980220137?/Coachella x FTX Weekend 2 #15466)[1] | | |
| 09295943 | | NFT (34272016853314119?/Coachella x FTX Weekend 2 #15445)[1] | | |
| 09295944 | | NFT (50116315553037200?/Coachella x FTX Weekend 2 #15452)[1] | | |
| 09295945 | | NFT (38724181172570492?/Coachella x FTX Weekend 2 #15441)[1] | | |
| 09295946 | | NFT (33375069582415909?/Series 1: Capitals #1091)[1], NFT (48401086500054576?/Series 1: Wizards #1008)[1] | | |
| 09295947 | | NFT (53845831807752160?/Coachella x FTX Weekend 2 #15437)[1] | | |
| 09295948 | | NFT (43042965885440178?/Coachella x FTX Weekend 2 #15460)[1] | | |
| 09295950 | | NFT (45807258316692893?/Coachella x FTX Weekend 2 #15438)[1] | | |
| 09295951 | | NFT (42517919590357345?/Coachella x FTX Weekend 2 #15449)[1] | | |
| 09295954 | | NFT (41498663178012968?/Coachella x FTX Weekend 2 #15482)[1] | | |
| 09295955 | | NFT (39771538725644547?/Coachella x FTX Weekend 2 #21295)[1] | | |
| 09295957 | | NFT (35226875770623736?/Coachella x FTX Weekend 2 #16115)[1] | | |
| 09295958 | | NFT (41488169210137091?/Coachella x FTX Weekend 2 #15476)[1] | | |
| 09295961 | | NFT (38733898553740358?/Coachella x FTX Weekend 2 #15455)[1] | | |
| 09295962 | | NFT (39259915074803606?/Coachella x FTX Weekend 2 #17330)[1] | | |
| 09295964 | | NFT (48827768918695831?/Coachella x FTX Weekend 2 #15457)[1], NFT (56896310727694325?/Oasis Ocotillo Ferris Wheel #561)[1] | | |
| 09295966 | | NFT (45597852866774200?/Coachella x FTX Weekend 2 #15453)[1] | | |
| 09295967 | | NFT (42852735409383761?/Coachella x FTX Weekend 2 #15472)[1], NFT (51643828462306539?/88rising Sky Challenge - Coin #731)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09295971 | | BRZ[1], NFT (520031175643401246/Coachella x FTX Weekend 2 #15480)[1], USD[1163.33], USDT[2] | | |
| 09295972 | | NFT (431471260719284722/Coachella x FTX Weekend 2 #15553)[1] | | |
| 09295975 | | NFT (312463310621087314/Coachella x FTX Weekend 2 #15458)[1] | | |
| 09295976 | | NFT (308851620580429250/Coachella x FTX Weekend 2 #15470)[1] | | |
| 09295977 | | NFT (399041365912064264/Coachella x FTX Weekend 2 #15477)[1] | | |
| 09295978 | | NFT (367672728300998100/Coachella x FTX Weekend 2 #15463)[1] | | |
| 09295979 | | NFT (332111740145719596/Coachella x FTX Weekend 2 #15464)[1] | | |
| 09295980 | | NFT (413497428345076054/Coachella x FTX Weekend 2 #15477)[1] | | |
| 09295982 | | NFT (475285689523084806/Coachella x FTX Weekend 2 #15462)[1] | | |
| 09295987 | | NFT (567163788999593856/Coachella x FTX Weekend 2 #16093)[1] | | |
| 09295988 | | NFT (318877213739291701/Series 1: Capitals #1092)[1], NFT (486361825424566911/Series 1: Wizards #1009)[1] | | |
| 09295989 | | NFT (306096138371007638/88rising Sky Challenge - Coin #533)[1], NFT (518174237641591637/Coachella x FTX Weekend 2 #15484)[1] | | |
| 09295990 | | NFT (457803423074833602/Coachella x FTX Weekend 2 #15471)[1] | | |
| 09295991 | | NFT (355777768843667895/FTX - Off The Grid Miami #2498)[1] | | |
| 09295992 | | NFT (431144457982848628/Coachella x FTX Weekend 2 #15488)[1], NFT (498445641702585521/Oasis Ocotillo Ferris Wheel #77)[1], SHIB[1], SOL[1.00907906], USD[0.00] | Yes | |
| 09295995 | | NFT (386552386050106301/Coachella x FTX Weekend 2 #15483)[1], NFT (488468946698292806/88rising Sky Challenge - Coin #532)[1] | | |
| 09295997 | | NFT (574614119595543109/Coachella x FTX Weekend 2 #15511)[1] | | |
| 09295998 | | NFT (451598790547949646/Coachella x FTX Weekend 2 #15487)[1] | | |
| 09296001 | | NFT (516268102674456336/Coachella x FTX Weekend 2 #15494)[1] | | |
| 09296002 | | NFT (297323843051490013/Coachella x FTX Weekend 2 #15503)[1] | | |
| 09296003 | | NFT (569989818900455761/Coachella x FTX Weekend 2 #15495)[1] | | |
| 09296004 | | NFT (425028316486523674/Coachella x FTX Weekend 2 #15512)[1], NFT (504595910669298503/BlobForm #118)[1] | | |
| 09296005 | | NFT (565803527781122248/Coachella x FTX Weekend 2 #15485)[1] | | |
| 09296006 | | NFT (294653857706929660/Coachella x FTX Weekend 2 #15490)[1] | | |
| 09296007 | | NFT (484116410770694758/Coachella x FTX Weekend 2 #15513)[1] | | |
| 09296008 | | NFT (306874946171505468/Coachella x FTX Weekend 2 #15481)[1] | | |
| 09296009 | | NFT (339553303717727106/Coachella x FTX Weekend 2 #15499)[1] | | |
| 09296011 | | NFT (536522993110009453/Coachella x FTX Weekend 2 #15496)[1] | | |
| 09296012 | | BRZ[1], DOGE[1], ETH[.01214429], ETHW[.01199381], NFT (384814351009011878/FTX - Off The Grid Miami #4073)[1], NFT (394370368116553819/Imola Ticket Stub #842)[1], NFT (453095493271364815/Barcelona Ticket Stub #852)[1], SOL[.33386307], TRX[1], USD[11.57], USDT[2.07988457] | Yes | |
| 09296013 | | NFT (297803384246480334/Coachella x FTX Weekend 2 #15489)[1] | | |
| 09296014 | | NFT (476512357872126145/Coachella x FTX Weekend 2 #15527)[1] | | |
| 09296015 | | NFT (482989187917403856/Coachella x FTX Weekend 2 #15491)[1] | | |
| 09296016 | | NFT (527437017846375008/Coachella x FTX Weekend 2 #15720)[1] | | |
| 09296019 | | NFT (467465305294699496/Coachella x FTX Weekend 2 #15498)[1] | | |
| 09296020 | | NFT (422903190238611485/Coachella x FTX Weekend 2 #15506)[1] | | |
| 09296021 | | NFT (565702117953614750/Coachella x FTX Weekend 2 #15502)[1] | | |
| 09296022 | | NFT (294484635215687933/Oasis Ocotillo 2023 GA #30 (Redeemed))[1], NFT (407385911407782127/BlobForm #440)[1], NFT (536895023924203125/Coachella x FTX Weekend 2 #15510)[1] | | |
| 09296023 | | NFT (342162073625720816/Oasis Ocotillo Ferris Wheel #108 (Redeemed))[1], NFT (513180508556741352/Coachella x FTX Weekend 2 #15742)[1] | | |
| 09296025 | | NFT (480355430865111656/Coachella x FTX Weekend 2 #15504)[1] | | |
| 09296027 | | NFT (468920978083011878/Coachella x FTX Weekend 1 #30874)[1] | | |
| 09296028 | | NFT (395595461291679109/Series 1: Capitals #1093)[1], NFT (501147724765278211/Series 1: Wizards #1010)[1] | | |
| 09296029 | | NFT (505779395108016093/Coachella x FTX Weekend 2 #15500)[1] | | |
| 09296034 | | NFT (330917824809418946/Coachella x FTX Weekend 2 #16780)[1] | | |
| 09296037 | | NFT (400326918898454084/Coachella x FTX Weekend 2 #15541)[1] | | |
| 09296038 | | NFT (551897112057005258/Coachella x FTX Weekend 2 #15524)[1] | | |
| 09296040 | | NFT (566497813484853545/Coachella x FTX Weekend 2 #15521)[1] | | |
| 09296041 | | NFT (298719451467613089/Coachella x FTX Weekend 2 #28380)[1] | | |
| 09296042 | | NFT (325724097580553596/Coachella x FTX Weekend 2 #15505)[1] | | |
| 09296043 | | NFT (355728402444476700/Coachella x FTX Weekend 2 #27103)[1] | | |
| 09296046 | | NFT (489221582531113674/Coachella x FTX Weekend 2 #15535)[1] | | |
| 09296047 | | NFT (524814276226956727/Coachella x FTX Weekend 2 #15525)[1] | | |
| 09296048 | | NFT (474860092833144866/Coachella x FTX Weekend 2 #15528)[1] | | |
| 09296049 | | NFT (454546679495842684/Coachella x FTX Weekend 2 #15520)[1] | | |
| 09296050 | | NFT (305258991886150586/Coachella x FTX Weekend 2 #15519)[1] | | |
| 09296051 | | NFT (294847480389007531/Coachella x FTX Weekend 2 #15532)[1] | | |
| 09296054 | | NFT (303301494145687520/Coachella x FTX Weekend 2 #15518)[1] | | |
| 09296055 | | NFT (387179389006392395/Coachella x FTX Weekend 2 #19235)[1] | | |
| 09296056 | | NFT (549570920906983565/Coachella x FTX Weekend 2 #15542)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296059 | | NFT (37814184770929494991/Coachella x FTX Weekend 2 #21369)[1] | | |
| 09296060 | | USD[0.00], USDT[1.83403618] | | |
| 09296061 | | NFT (43809403157452751/Coachella x FTX Weekend 2 #15532)[1] | | |
| 09296062 | | NFT (41121057383303766/Coachella x FTX Weekend 2 #15526)[1] | | |
| 09296064 | | NFT (488904296907178522/Coachella x FTX Weekend 2 #15522)[1] | | |
| 09296067 | | NFT (411162296993307510/Coachella x FTX Weekend 2 #15515)[1] | | |
| 09296068 | | NFT (391143061656598990/Coachella x FTX Weekend 2 #15625)[1] | | |
| 09296069 | | NFT (35131718521951394 2/Coachella x FTX Weekend 2 #15516)[1] | | |
| 09296070 | | NFT (34000223724281103 5/Series 1: Wizards #1011)[1], NFT (48690964911450666 0/Series 1: Capitals #1094)[1] | | |
| 09296071 | | NFT (453657427822929060/Coachella x FTX Weekend 2 #15537)[1] | | |
| 09296078 | | NFT (569961017448196150/Coachella x FTX Weekend 2 #26709)[1] | | |
| 09296080 | | NFT (43441435489044028 0/Coachella x FTX Weekend 2 #15530)[1] | | |
| 09296083 | | NFT (574167781249574985/Coachella x FTX Weekend 2 #16107)[1] | | |
| 09296086 | | NFT (31458787797199579 7/Coachella x FTX Weekend 2 #15539)[1] | | |
| 09296087 | | NFT (321633455788589613/Coachella x FTX Weekend 2 #15538)[1] | | |
| 09296089 | | NFT (42493775554521111/Coachella x FTX Weekend 1 #30873)[1] | | |
| 09296092 | | NFT (564465035108249217/Coachella x FTX Weekend 2 #15548)[1] | | |
| 09296094 | | ETH[.0569487], ETHW[.0569487], MATIC[.86882029], USD[59.72], USDT[109.54903264] | | |
| 09296095 | | NFT (42341987064152788 5/Coachella x FTX Weekend 2 #15529)[1] | | |
| 09296096 | | NFT (307891721169478748/Coachella x FTX Weekend 2 #15534)[1] | | |
| 09296100 | | NFT (488858138386115107/Coachella x FTX Weekend 2 #15536)[1] | | |
| 09296102 | | NFT (405459717542705776/Coachella x FTX Weekend 2 #15540)[1] | | |
| 09296103 | | NFT (431522710162294949/Coachella x FTX Weekend 2 #18077)[1] | | |
| 09296104 | | NFT (547324716560032472/Coachella x FTX Weekend 2 #15563)[1] | | |
| 09296105 | | ALGO[645.10563115], DOGE[1], ETH[.32946232], SHIB[9], SOL[41.27721929], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09296106 | | NFT (307348458721182374/Coachella x FTX Weekend 2 #15645)[1] | | |
| 09296107 | | NFT (547827429165285876/Coachella x FTX Weekend 2 #15549)[1] | | |
| 09296108 | | SOL[12.17718976], TRX[1], USD[0.00] | Yes | |
| 09296109 | | NFT (296381915404730088/Series 1: Capitals #1095)[1], NFT (435909665334385864/Series 1: Wizards #1012)[1] | | |
| 09296112 | | NFT (351612592725149254/Coachella x FTX Weekend 2 #29554)[1] | | |
| 09296115 | | NFT (29239611514328023 3/88rising Sky Challenge - Fire #124)[1], NFT (309761357666946519/88rising Sky Challenge - Coin #237)[1], NFT (398292054041511042/88rising Sky Challenge - Cloud #163)[1], NFT (552290039701800939/Coachella x FTX Weekend 2 #15543)[1] | | |
| 09296118 | | NFT (348769685690109195/Coachella x FTX Weekend 2 #25671)[1] | | |
| 09296119 | | NFT (435599244050994552/Coachella x FTX Weekend 2 #15554)[1] | | |
| 09296123 | | TRX[690.26177031], USD[0.00] | | |
| 09296126 | | NFT (431879911183573426/Coachella x FTX Weekend 2 #15544)[1] | | |
| 09296127 | | NFT (418358095639779505/Coachella x FTX Weekend 2 #15557)[1] | | |
| 09296129 | | NFT (399453985393229779/Coachella x FTX Weekend 2 #15550)[1] | | |
| 09296141 | | NFT (574555160077575311/Coachella x FTX Weekend 2 #15558)[1] | | |
| 09296148 | | SUSHI[.26931767], USD[4.18] | Yes | |
| 09296149 | | BAT[4], BRZ[1], DOGE[1], SHIB[1], TRX[6], USD[0.01], USDT[2] | | |
| 09296154 | | NFT (297172066628743021/Coachella x FTX Weekend 2 #15570)[1] | | |
| 09296158 | | CUSDT[582.80555367], SHIB[3], USD[0.00] | Yes | |
| 09296161 | | NFT (375234930194549161/Coachella x FTX Weekend 2 #15552)[1] | | |
| 09296162 | | DOGE[1], SHIB[4], USD[9.22] | | |
| 09296177 | | NFT (367218098054442808/Coachella x FTX Weekend 2 #15633)[1] | | |
| 09296181 | | USD[20.59] | Yes | |
| 09296182 | Contingent, Disputed | BAT[2], DOGE[1], SHIB[4], TRX[2.000524], USD[0.01], USDT[0.00000001] | Yes | |
| 09296189 | | NFT (406294776071799964/Coachella x FTX Weekend 2 #15571)[1] | | |
| 09296190 | | AVAX[.00000163], ETH[.00000027], EUR[0.00], GBP[0.00], LTC[.00000181], NFT (288613551607619723/Heavenly water#025)[1], NFT (290665960646479615/Nobu Sensei #567)[1], NFT (459107918639970194/Planet Iridium)[1], NFT (481140746159454752/FTX EU - we are here! #21963 6)[1], SOL[.00001332], USD[0.00] | Yes | |
| 09296205 | | NFT (359308138862933316/Coachella x FTX Weekend 2 #15575)[1] | | |
| 09296206 | | NFT (326390219467819650/Coachella x FTX Weekend 2 #15555)[1] | | |
| 09296207 | | USD[12.00] | | |
| 09296214 | | NFT (495509549480498287/Coachella x FTX Weekend 2 #15595)[1] | | |
| 09296216 | | NFT (360575026247967143/Oasis Ocotillo Ferris Wheel #106)[1], NFT (507714218629610532/Coachella x FTX Weekend 2 #15560)[1] | | |
| 09296217 | | NFT (348340672591156504/Coachella x FTX Weekend 2 #15562)[1] | | |
| 09296225 | | NFT (462320196614049525/Coachella x FTX Weekend 2 #15578)[1] | | |
| 09296226 | | BTC[.00122906], TRX[1], USD[0.01] | | |
| 09296232 | | ETH[.00622464], SHIB[1], UNI[5.63259322], USD[146.33] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296233 | | ETH[0], SOL[0.00000023], USD[0.27], USDT[0] | | |
| 09296236 | | BRZ[1], DOGE[1448.09275323], SHIB[1], SUSHI[54.94472271], USD[0.00] | | |
| 09296242 | | NFT (571469151453325496/Coachella x FTX Weekend 2 #23709)[1] | | |
| 09296243 | | NFT (342205168756191322/Series 1: Wizards #1013)[1], NFT (546698682703993206/Series 1: Capitals #1096)[1] | | |
| 09296247 | | NFT (320470197325815628/Coachella x FTX Weekend 2 #15564)[1] | | |
| 09296254 | | NFT (473961313170887239/Coachella x FTX Weekend 2 #15591)[1] | | |
| 09296256 | | NFT (317381686682549014/Coachella x FTX Weekend 2 #15567)[1] | | |
| 09296258 | | NFT (492225966323720831/Coachella x FTX Weekend 2 #15565)[1] | | |
| 09296269 | | NFT (329015230692285481/Coachella x FTX Weekend 2 #15559)[1] | | |
| 09296273 | | NFT (480726917421968326/Coachella x FTX Weekend 2 #15585)[1] | | |
| 09296274 | | SHIB[1], TRX[1], USD[5583.13], USDT[1.01860001] | Yes | |
| 09296278 | | USD[104.55] | Yes | |
| 09296282 | | NFT (490935635737358229/Coachella x FTX Weekend 2 #15580)[1] | | |
| 09296284 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09296288 | | NFT (517364970054592326/Coachella x FTX Weekend 2 #24317)[1] | | |
| 09296289 | | NFT (331283329687109586/Coachella x FTX Weekend 2 #15568)[1] | | |
| 09296294 | | USD[24.38] | Yes | |
| 09296295 | | NFT (456470383399743284/Coachella x FTX Weekend 2 #15573)[1] | | |
| 09296296 | | NFT (446304694662582150/Coachella x FTX Weekend 2 #15572)[1] | | |
| 09296298 | | NFT (430519463127280136/Coachella x FTX Weekend 2 #15579)[1] | | |
| 09296300 | | NFT (314169877974390506/Coachella x FTX Weekend 2 #15569)[1] | | |
| 09296305 | | DOGE[362.60098618], LINK[7.18600557], SHIB[2], USD[0.00] | | |
| 09296308 | | BRZ[1], USD[25.01], USDT[14.92505993] | | |
| 09296309 | | BRZ[1], BTC[.00024654], DOGE[14.41196356], ETH[.00063657], ETHW[.00063477], SHIB[1], USD[118.81] | Yes | |
| 09296310 | | NFT (445641198004032811/Coachella x FTX Weekend 2 #16781)[1] | | |
| 09296313 | | USD[0.01] | | |
| 09296320 | | NFT (318457013194745791/Coachella x FTX Weekend 2 #15581)[1] | | |
| 09296321 | | NFT (491025125269359284/Coachella x FTX Weekend 2 #15738)[1] | | |
| 09296322 | | NFT (442211502739222998/Coachella x FTX Weekend 2 #15574)[1] | | |
| 09296324 | | NFT (537939134868993105/Coachella x FTX Weekend 2 #16608)[1] | | |
| 09296325 | | NFT (359918027686223217/Coachella x FTX Weekend 2 #15582)[1] | | |
| 09296327 | | NFT (504855960446262649/Coachella x FTX Weekend 2 #15586)[1] | | |
| 09296331 | | NFT (427460260405197438/Coachella x FTX Weekend 2 #15590)[1] | | |
| 09296332 | | NFT (451718911767595497/Series 1: Capitals #1097)[1], NFT (494524279752968096/Series 1: Wizards #1014)[1] | | |
| 09296335 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09296337 | | NFT (503127680296941908/Coachella x FTX Weekend 2 #15583)[1] | | |
| 09296338 | | MATIC[11.07139436], SHIB[12042.73693858], SOL[.3088274], TRX[230.47322031], USD[0.00], USDT[0] | Yes | |
| 09296343 | | NFT (333945198060763155/FTX - Off The Grid Miami #2497)[1] | | |
| 09296344 | | NFT (393995892356936341/Coachella x FTX Weekend 2 #15592)[1], NFT (485585842084255055/Australia Ticket Stub #578)[1] | | |
| 09296345 | | NFT (469166304425584128/Coachella x FTX Weekend 2 #18130)[1] | | |
| 09296348 | | NFT (499336994855720627/Coachella x FTX Weekend 2 #15587)[1] | | |
| 09296349 | | BTC[.00025028], DOGE[1], SUSHI[1.36248169], USD[0.00] | | |
| 09296350 | | NFT (529951587988392691/Coachella x FTX Weekend 2 #15613)[1] | | |
| 09296360 | | BTC[.00123254], DOGE[72.46901424], ETH[.00664301], ETHW[.00664301], LTC[.18484428], MATIC[35.50228004], SHIB[5], SOL[.19341609], TRX[1], USD[65.00], USDT[14.92505993] | | |
| 09296365 | | NFT (343463248878144960/Coachella x FTX Weekend 2 #15668)[1] | | |
| 09296367 | | NFT (347618823620459811/Coachella x FTX Weekend 2 #16017)[1] | | |
| 09296368 | | NFT (492707406345913058/Coachella x FTX Weekend 2 #15588)[1] | | |
| 09296369 | | NFT (451713933131065051/Coachella x FTX Weekend 1 #30875)[1] | | |
| 09296371 | | NFT (471987350388792103/Coachella x FTX Weekend 2 #15598)[1] | | |
| 09296372 | | NFT (572807279127692314/Coachella x FTX Weekend 2 #15605)[1] | | |
| 09296375 | | NFT (321907314446875242/Coachella x FTX Weekend 1 #31194)[1] | | |
| 09296376 | | NFT (516147183615459042/Coachella x FTX Weekend 2 #15596)[1] | | |
| 09296377 | | NFT (524636704370002252/Coachella x FTX Weekend 2 #15597)[1] | | |
| 09296379 | | NFT (332195830746771835/Coachella x FTX Weekend 2 #15606)[1] | | |
| 09296381 | | NFT (456605336081854077/Coachella x FTX Weekend 2 #15594)[1] | | |
| 09296382 | | NFT (366302916244904198/Series 1: Capitals #1098)[1], NFT (555088530067485698/Series 1: Wizards #1015)[1] | | |
| 09296385 | | NFT (401562959105038823/Coachella x FTX Weekend 2 #15609)[1] | | |
| 09296386 | | NFT (532370624629257995/Coachella x FTX Weekend 2 #15611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296388 | | NFT (55437618182809326/Coachella x FTX Weekend 2 #18455)[1] | | |
| 09296392 | | NFT (3559488124924913462/Coachella x FTX Weekend 2 #15601)[1], NFT (53505802166767157/88rising Sky Challenge - Coin #504)[1] | | |
| 09296393 | | NFT (37917934901519605/Coachella x FTX Weekend 2 #15615)[1] | | |
| 09296394 | | NFT (57209089473573845/Coachella x FTX Weekend 2 #15610)[1] | | |
| 09296395 | | NFT (43210107353722462/Coachella x FTX Weekend 2 #15602)[1] | | |
| 09296398 | | ETH[.05152546], ETHW[.05152546], MATIC[3.5549883], SHIB[4], SUSHI[87.43335463], TRX[2895.51506583], USD[13.51] | | |
| 09296399 | | NFT (31009856770733496/Coachella x FTX Weekend 2 #16233)[1] | | |
| 09296400 | | NFT (40575177737210026/Coachella x FTX Weekend 2 #15618)[1] | | |
| 09296401 | | NFT (43286949068766631/Coachella x FTX Weekend 2 #15603)[1] | | |
| 09296406 | | NFT (53301480742580547/Coachella x FTX Weekend 2 #15607)[1] | | |
| 09296407 | | NFT (35472179254778401/Coachella x FTX Weekend 1 #30876)[1] | | |
| 09296408 | | NFT (53907371901454805/Coachella x FTX Weekend 2 #15621)[1] | | |
| 09296410 | | BAT[1], BRZ[1], DOGE[5], SHIB[7], TRX[4], USD[198.84] | | |
| 09296411 | | USD[10.46] | Yes | |
| 09296412 | | NFT (55654661287028956/Coachella x FTX Weekend 2 #15599)[1] | | |
| 09296414 | | NFT (38637968207198003/Coachella x FTX Weekend 2 #15612)[1] | | |
| 09296417 | | NFT (38715122513102264/Coachella x FTX Weekend 2 #15641)[1] | | |
| 09296418 | | AVAX[.0999], BTC[.0000999], ETH[.00105952], ETHW[.00105952], GRT[2.997], TRX[6.921], USD[6.66] | | |
| 09296419 | | NFT (44142549010044405/Coachella x FTX Weekend 2 #15622)[1] | | |
| 09296422 | | NFT (31698534119624264/88rising Sky Challenge - Coin #239)[1], NFT (41656570251939851/88rising Sky Challenge - Cloud #165)[1], NFT (47058264639565297/88rising Sky Challenge - Fire #126)[1], NFT (50140192735535741/Coachella x FTX Weekend 2 #15630)[1] | | |
| 09296423 | | NFT (53324404127318142/Coachella x FTX Weekend 2 #15669)[1] | | |
| 09296429 | | NFT (54496875493513155/Coachella x FTX Weekend 2 #15604)[1] | | |
| 09296431 | | NFT (30256361106887603/Coachella x FTX Weekend 2 #15617)[1] | | |
| 09296432 | | NFT (41172444728029349/Coachella x FTX Weekend 2 #17648)[1] | | |
| 09296433 | | NFT (47148721042445432/Coachella x FTX Weekend 2 #20988)[1] | | |
| 09296434 | | NFT (49018320130108116/Coachella x FTX Weekend 2 #15637)[1], NFT (54735652353492498/Oasis Ocotillo Premium Merch #5 (Redeemed))[1] | | |
| 09296442 | | NFT (31177188986853199/Coachella x FTX Weekend 2 #15632)[1] | | |
| 09296444 | | NFT (52701456750152696/Coachella x FTX Weekend 2 #15614)[1] | | |
| 09296446 | | NFT (49304136914295337/Series 1: Capitals #1099)[1], NFT (54784582339825078/Series 1: Wizards #1016)[1] | | |
| 09296447 | | NFT (54213474582236077/Coachella x FTX Weekend 2 #15665)[1] | | |
| 09296449 | | NFT (30906231284493851/Coachella x FTX Weekend 2 #15616)[1] | | |
| 09296450 | | NFT (48896788164664876/Coachella x FTX Weekend 2 #15623)[1] | | |
| 09296451 | | NFT (50974706361787655/Coachella x FTX Weekend 2 #15628)[1] | | |
| 09296452 | | NFT (39195061442376639/Coachella x FTX Weekend 2 #24169)[1] | | |
| 09296454 | | NFT (32523489381278144/Coachella x FTX Weekend 2 #15650)[1] | | |
| 09296455 | | ETH[.01253372], ETHW[.01238324] | Yes | |
| 09296457 | | NFT (39286993147178702/Coachella x FTX Weekend 2 #15661)[1] | | |
| 09296459 | | NFT (33568123080391011/Coachella x FTX Weekend 2 #15855)[1] | | |
| 09296460 | | NFT (31700277532242493/Coachella x FTX Weekend 2 #15619)[1] | | |
| 09296461 | | NFT (56846314458349441/Coachella x FTX Weekend 2 #15672)[1] | | |
| 09296462 | | NFT (46780227342123656/Coachella x FTX Weekend 2 #15631)[1] | | |
| 09296464 | | NFT (31593660836750097/Coachella x FTX Weekend 2 #15629)[1] | | |
| 09296465 | | NFT (29587407469391917/Coachella x FTX Weekend 2 #15627)[1] | | |
| 09296467 | | NFT (31138190914180334/Coachella x FTX Weekend 2 #15624)[1] | | |
| 09296469 | | NFT (30809032621554770/Coachella x FTX Weekend 2 #15638)[1] | | |
| 09296470 | | NFT (41661307699725630/Oasis Ocotillo Ferris Wheel #438 (Redeemed))[1], NFT (54695824589081254/Coachella x FTX Weekend 2 #15634)[1] | | |
| 09296471 | | NFT (32017770304517811/Coachella x FTX Weekend 2 #15626)[1] | | |
| 09296472 | | NFT (47601687688509152/Coachella x FTX Weekend 2 #15642)[1] | | |
| 09296473 | | NFT (40963635606795546/Coachella x FTX Weekend 2 #26297)[1] | | |
| 09296474 | | NFT (29255045840270465/Coachella x FTX Weekend 2 #15649)[1] | | |
| 09296475 | | NFT (51119598224545613/Coachella x FTX Weekend 2 #15646)[1] | | |
| 09296477 | | NFT (29166799750099495/Coachella x FTX Weekend 2 #15647)[1] | | |
| 09296478 | | NFT (33599236249772218/Coachella x FTX Weekend 2 #15630)[1] | | |
| 09296479 | | NFT (50743885224744717/Coachella x FTX Weekend 2 #15635)[1] | | |
| 09296480 | | NFT (40104408564181221/Coachella x FTX Weekend 2 #28869)[1] | | |
| 09296481 | | NFT (29162493938949132/Coachella x FTX Weekend 2 #15639)[1] | | |
| 09296482 | | NFT (37234454019967330/Imola Ticket Stub #472)[1], NFT (37437721896429683/Coachella x FTX Weekend 2 #15659)[1] | | |
| 09296484 | | NFT (46459177591620785/Coachella x FTX Weekend 2 #15698)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296485 | | NFT (321253800918049257/Coachella x FTX Weekend 2 #17630)[1] | | |
| 09296486 | | NFT (302084384251851767/Coachella x FTX Weekend 2 #15644)[1] | | |
| 09296487 | | BTC[.00012334], NFT (518167279071720262/Coachella x FTX Weekend 2 #27978)[1], USD[0.00] | | |
| 09296488 | | NFT (375153182249558111/Coachella x FTX Weekend 1 #30877)[1] | | |
| 09296489 | | NFT (572192860927426293/Coachella x FTX Weekend 2 #26923)[1] | | |
| 09296490 | | NFT (500677286044194160/Coachella x FTX Weekend 2 #15808)[1] | | |
| 09296491 | | NFT (544396145135460774/Coachella x FTX Weekend 2 #15676)[1] | | |
| 09296493 | | SHIB[1], SOL[.77230532], USD[70.01] | | |
| 09296495 | | NFT (500320735927537436/Coachella x FTX Weekend 2 #15643)[1] | | |
| 09296499 | | NFT (390073444765128989/Coachella x FTX Weekend 2 #27937)[1] | | |
| 09296500 | | NFT (449371384624571339/Coachella x FTX Weekend 2 #15654)[1] | | |
| 09296501 | | NFT (571835998210056153/Coachella x FTX Weekend 2 #15657)[1] | | |
| 09296502 | | NFT (299430352204195830/Coachella x FTX Weekend 2 #15651)[1] | | |
| 09296504 | | BRZ[3], BTC[.43377693], DOGE[88.72616036], ETH[5.06742281], ETHW[4.05675417], MATIC[850.8472476], SHIB[12], SOL[123.91059402], TRX[5], USD[0.00], USDT[2.02348156] | Yes | |
| 09296505 | | NFT (479196134043628696/Coachella x FTX Weekend 2 #15670)[1] | | |
| 09296509 | | NFT (394541485172997850/Coachella x FTX Weekend 2 #15693)[1] | | |
| 09296510 | | ALGO[0], BRZ[2], BTC[0], DOGE[2.00270242], ETH[.00000001], ETHW[0], NFT (389847381207255240/Barcelona Ticket Stub #1606)[1], NFT (424213983098121294/Imola Ticket Stub #882)[1], SHIB[209427.93098326], USD[0.01], USDT[0] | Yes | |
| 09296511 | | NFT (293589036463554051/Coachella x FTX Weekend 2 #15741)[1] | | |
| 09296514 | | NFT (390169563619108080/Coachella x FTX Weekend 2 #15721)[1] | | |
| 09296515 | | NFT (363160734872797436/Coachella x FTX Weekend 2 #15660)[1] | | |
| 09296516 | | NFT (324298453324377339/Coachella x FTX Weekend 2 #15677)[1] | | |
| 09296517 | | NFT (526131075990280743/Coachella x FTX Weekend 2 #15690)[1] | | |
| 09296518 | | NFT (402848956793822215/Coachella x FTX Weekend 2 #15656)[1] | | |
| 09296521 | | NFT (47165137953326496/Coachella x FTX Weekend 2 #15658)[1] | | |
| 09296522 | | NFT (460745907230540774/Coachella x FTX Weekend 2 #15664)[1] | | |
| 09296524 | | NFT (566364089864190428/Coachella x FTX Weekend 2 #15673)[1] | | |
| 09296525 | | NFT (500598080934121896/Coachella x FTX Weekend 2 #15671)[1] | | |
| 09296527 | | NFT (505090738386647571/Coachella x FTX Weekend 2 #15666)[1] | | |
| 09296531 | | NFT (299260517602737739/Coachella x FTX Weekend 2 #15685)[1] | | |
| 09296534 | | NFT (295590122976774744/Coachella x FTX Weekend 2 #15682)[1] | | |
| 09296536 | | AVAX[.29622947], BTC[.00012863], ETH[.00183475], ETHW[.00180739], SHIB[3], TRX[72.20295121], USD[38.08] | Yes | |
| 09296537 | | NFT (405544566781225872/Coachella x FTX Weekend 2 #21667)[1] | | |
| 09296541 | | NFT (541753408659719289/Coachella x FTX Weekend 2 #15675)[1] | | |
| 09296542 | | NFT (392153040271418131/Coachella x FTX Weekend 2 #15684)[1] | | |
| 09296543 | | NFT (456961997311565958/Coachella x FTX Weekend 2 #16068)[1] | | |
| 09296545 | | BTC[.0002461], SHIB[1], UNI[22.86420259], USD[0.01] | Yes | |
| 09296546 | | NFT (499945315012812105/Coachella x FTX Weekend 2 #15686)[1] | | |
| 09296548 | | NFT (459745077489734593/Coachella x FTX Weekend 2 #15681)[1] | | |
| 09296549 | | NFT (320845656399954270/Coachella x FTX Weekend 2 #15691)[1] | | |
| 09296551 | | NFT (565892189201328208/Coachella x FTX Weekend 2 #15699)[1] | | |
| 09296553 | | NFT (427273280496601702/Coachella x FTX Weekend 2 #15680)[1] | | |
| 09296554 | | NFT (517899346924614932/Coachella x FTX Weekend 2 #15683)[1] | | |
| 09296555 | | NFT (347393178726984957/Coachella x FTX Weekend 2 #22165)[1] | | |
| 09296556 | | NFT (412573291088514349/Coachella x FTX Weekend 2 #15695)[1], NFT (430621670290934214/BlobForm #288)[1] | | |
| 09296557 | | NFT (415085393743327645/Coachella x FTX Weekend 2 #15692)[1] | | |
| 09296558 | | NFT (561907220342518671/Coachella x FTX Weekend 2 #15694)[1] | | |
| 09296559 | | NFT (485409722557648503/Coachella x FTX Weekend 2 #15700)[1] | | |
| 09296560 | | NFT (372046484322657755/Coachella x FTX Weekend 1 #30878)[1] | | |
| 09296561 | | NFT (489905215519400665/Coachella x FTX Weekend 2 #15687)[1] | | |
| 09296563 | | NFT (322757538275624674/Coachella x FTX Weekend 2 #15688)[1] | | |
| 09296564 | | NFT (402690785917543719/Coachella x FTX Weekend 2 #15702)[1] | | |
| 09296565 | | USD[100.00] | | |
| 09296566 | | NFT (469064896820395429/Coachella x FTX Weekend 2 #15705)[1] | | |
| 09296568 | | NFT (334292899878319385/Coachella x FTX Weekend 2 #15979)[1] | | |
| 09296572 | | NFT (466305055993450690/Coachella x FTX Weekend 2 #15696)[1] | | |
| 09296575 | | NFT (565824003529590454/Coachella x FTX Weekend 2 #15711)[1] | | |
| 09296576 | | NFT (4050505880358976453/Series 1: Wizards #1018)[1], NFT (558439050810317072/Series 1: Capitals #1101)[1] | | |
| 09296577 | | NFT (366292019298104357/Coachella x FTX Weekend 2 #15707)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296579 | | NFT (48108265670573751 7/Coachella x FTX Weekend 2 #15703)[1] | | |
| 09296581 | Contingent, Disputed | USD[2.97] | | |
| 09296582 | | NFT (481709553016507504/Coachella x FTX Weekend 2 #15706)[1] | | |
| 09296583 | | NFT (472639119181514098/Coachella x FTX Weekend 2 #16219)[1] | | |
| 09296585 | | NFT (328575658391556958/Coachella x FTX Weekend 2 #15715)[1] | | |
| 09296586 | | NFT (413911691176962473/Coachella x FTX Weekend 2 #15718)[1] | | |
| 09296587 | | NFT (316933849059292158/Coachella x FTX Weekend 2 #15709)[1] | | |
| 09296593 | | NFT (568103513712300543/Coachella x FTX Weekend 2 #15704)[1] | | |
| 09296594 | | NFT (431933462255946687/Coachella x FTX Weekend 2 #15717)[1] | | |
| 09296596 | | NFT (538649490634978471/Coachella x FTX Weekend 2 #15708)[1] | | |
| 09296598 | | NFT (295319937424350488/Coachella x FTX Weekend 2 #15772)[1] | | |
| 09296599 | | NFT (317788034453505216/Coachella x FTX Weekend 2 #15716)[1] | | |
| 09296601 | | BTC[.3347849], DOGE[11997.99], ETH[3.501495], ETHW[2.515482], LTC[.00699], SOL[69.99993], USD[11001.55] | | |
| 09296602 | | NFT (484615329018448722/Coachella x FTX Weekend 2 #18823)[1], NFT (541192284157663462/88rising Sky Challenge - Coin #625)[1] | | |
| 09296603 | | NFT (357312181687532496/Coachella x FTX Weekend 2 #15736)[1] | | |
| 09296605 | | NFT (299437786753871576/Coachella x FTX Weekend 2 #15729)[1] | | |
| 09296607 | | NFT (291102031918790677/Coachella x FTX Weekend 2 #15722)[1] | | |
| 09296609 | | NFT (327476284705695365/Coachella x FTX Weekend 2 #15712)[1] | | |
| 09296610 | | NFT (455944180639560450/Coachella x FTX Weekend 2 #15726)[1] | | |
| 09296612 | | NFT (510666881925790509/Coachella x FTX Weekend 2 #15728)[1] | | |
| 09296614 | | AAVE[1], UNI[96.2], USD[21.06] | | |
| 09296615 | | NFT (293865095372538828/Coachella x FTX Weekend 2 #15730)[1], NFT (331104349099318777/Oasis Ocotillo GV Ticket #5)[1] | | |
| 09296617 | | NFT (487400863666179247/Coachella x FTX Weekend 2 #15719)[1] | | |
| 09296618 | | NFT (418268203763492827/Coachella x FTX Weekend 2 #15734)[1] | | |
| 09296623 | | NFT (373784651323808584/Coachella x FTX Weekend 2 #15739)[1] | | |
| 09296624 | | NFT (432572772421454899/Coachella x FTX Weekend 2 #15725)[1] | | |
| 09296625 | | USD[0.99], USDT[0.02227685] | | |
| 09296626 | | NFT (400577706819955890/Coachella x FTX Weekend 2 #21485)[1] | | |
| 09296627 | | NFT (525958458883595759/Coachella x FTX Weekend 2 #15723)[1] | | |
| 09296628 | | NFT (523039154840081202/Coachella x FTX Weekend 2 #15735)[1] | | |
| 09296629 | | NFT (566340817022337878/Coachella x FTX Weekend 2 #15747)[1] | | |
| 09296630 | | NFT (499509146998163561/Australia Ticket Stub #581)[1], NFT (567035998914505951/Coachella x FTX Weekend 2 #15752)[1] | | |
| 09296631 | | NFT (550650084760049326/Oasis Ocotillo FTX VIP Lounge #5 (Redeemed))[1], NFT (561954386623010476/Coachella x FTX Weekend 2 #15740)[1] | | |
| 09296632 | | NFT (419293265233314797/Coachella x FTX Weekend 2 #15724)[1] | | |
| 09296633 | | NFT (505326336075481603/Coachella x FTX Weekend 2 #15748)[1] | | |
| 09296634 | | NFT (400582856603938329/Coachella x FTX Weekend 2 #22204)[1] | | |
| 09296635 | | NFT (406084946787278681/Coachella x FTX Weekend 2 #15727)[1] | | |
| 09296636 | | NFT (518693674948158775/Coachella x FTX Weekend 2 #15746)[1] | | |
| 09296637 | | NFT (570452690662165111/Coachella x FTX Weekend 2 #15744)[1] | | |
| 09296640 | | NFT (562893537224443229/Coachella x FTX Weekend 2 #15737)[1] | | |
| 09296641 | | NFT (452104165886287032/Coachella x FTX Weekend 2 #15733)[1] | | |
| 09296643 | | NFT (383264765255159381/Coachella x FTX Weekend 2 #15758)[1] | | |
| 09296644 | | NFT (375670403619760229/Coachella x FTX Weekend 2 #21450)[1] | | |
| 09296646 | | NFT (400741669704841071/Coachella x FTX Weekend 1 #30881)[1] | | |
| 09296647 | | NFT (362205717958464956/Coachella x FTX Weekend 2 #15732)[1] | | |
| 09296649 | | NFT (358918345716789553/Coachella x FTX Weekend 2 #15759)[1] | | |
| 09296652 | | NFT (372209316606476269/Oasis Ocotillo Ferris Wheel #97)[1], NFT (570680690930649839/Coachella x FTX Weekend 2 #16046)[1], USD[10.00] | | |
| 09296653 | | NFT (438583788688832096/Coachella x FTX Weekend 2 #15807)[1] | | |
| 09296654 | | NFT (327025719121453611/BlobForm #106)[1], NFT (373171047088274997/Coachella x FTX Weekend 2 #15757)[1] | | |
| 09296655 | | NFT (406930524277981401/Coachella x FTX Weekend 2 #15763)[1] | | |
| 09296658 | | NFT (293061643994610926/Coachella x FTX Weekend 2 #15756)[1] | | |
| 09296660 | | ETH[.0058311], ETHW[.0057627], USD[0.17] | Yes | |
| 09296662 | | NFT (410739725377584622/Coachella x FTX Weekend 2 #15754)[1] | | |
| 09296663 | | NFT (526703920756291408/Coachella x FTX Weekend 1 #30880)[1] | | |
| 09296665 | | SHIB[836405.72093672], USD[0.37] | Yes | |
| 09296666 | | USD[0.00] | | |
| 09296667 | | NFT (408045341610397197/Coachella x FTX Weekend 2 #15751)[1] | | |
| 09296668 | | NFT (351101611905418310/Bahrain Ticket Stub #2030)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296669 | | NFT (51247604603714413)/Coachella x FTX Weekend 2 #15783)[1] | | |
| 09296670 | | NFT (49850262992728911)/Coachella x FTX Weekend 2 #28428)[1] | | |
| 09296671 | | NFT (54901900798514708)/Coachella x FTX Weekend 2 #15844)[1] | | |
| 09296675 | | NFT (44939822008350521)/Coachella x FTX Weekend 2 #29530)[1] | | |
| 09296676 | | NFT (42333470952566841)/Coachella x FTX Weekend 2 #24407)[1] | | |
| 09296678 | | SUSHI[2.75359855], USD[0.00] | | |
| 09296679 | | NFT (30168701393418305)/Coachella x FTX Weekend 1 #30886)[1] | | |
| 09296680 | | NFT (53173718180530418)/Coachella x FTX Weekend 2 #15786)[1] | | |
| 09296683 | | NFT (48019751150590521)/Coachella x FTX Weekend 2 #15766)[1] | | |
| 09296685 | | NFT (54825282244658681)/Coachella x FTX Weekend 2 #15781)[1] | | |
| 09296688 | | USD[0.00] | | |
| 09296689 | | NFT (35748462190672080)/Coachella x FTX Weekend 2 #15825)[1], SHIB[1], TRX[224.68559208], USD[0.00] | Yes | |
| 09296691 | | NFT (47960788464855615)/Coachella x FTX Weekend 2 #15762)[1] | | |
| 09296692 | | NFT (45561349981572798)/Coachella x FTX Weekend 2 #16503)[1] | | |
| 09296696 | | NFT (50815124367654493)/Coachella x FTX Weekend 2 #15806)[1] | | |
| 09296697 | | NFT (37389007231192465)/Coachella x FTX Weekend 2 #15777)[1] | | |
| 09296699 | | NFT (33933648922086424)/Coachella x FTX Weekend 2 #15765)[1] | | |
| 09296700 | | NFT (46974333484913916)/Coachella x FTX Weekend 2 #15776)[1] | | |
| 09296701 | | NFT (48178225953980641)/Coachella x FTX Weekend 2 #15792)[1] | | |
| 09296704 | | NFT (43358772308025954)/Coachella x FTX Weekend 2 #15813)[1], NFT (46786311758528708)/Oasis Ocotillo FTX VIP Lounge #3)[1] | | |
| 09296705 | | NFT (40052257158144512)/Coachella x FTX Weekend 2 #15769)[1] | | |
| 09296706 | | NFT (56629274902227468)/Coachella x FTX Weekend 2 #15780)[1] | | |
| 09296710 | | NFT (49693685322708451)/Coachella x FTX Weekend 2 #15779)[1] | | |
| 09296712 | | NFT (40040344153052684)/Coachella x FTX Weekend 2 #15796)[1] | | |
| 09296713 | | USD[10.00] | | |
| 09296715 | | NFT (38024885398925830)/Coachella x FTX Weekend 2 #15784)[1] | | |
| 09296716 | | NFT (38086546948405453)/Coachella x FTX Weekend 2 #15802)[1] | | |
| 09296717 | | NFT (30761688230662985)/The Christmas Bells)[1], NFT (34939776785677249)/The Wreath)[1], NFT (35438239024087371)/The Wreath)[1], NFT (38178483578657614)/The Christmas Bells)[1], NFT (43230019971220600)/The Wreath)[1], NFT (45963583021960802)/Coachella x FTX Weekend 2 #15789)[1], NFT (48868688689768046)/The Christmas Bells)[1], NFT (49370293513613794)/The Wreath)[1] | | |
| 09296718 | | NFT (55023348534046734)/Coachella x FTX Weekend 2 #15788)[1] | | |
| 09296719 | | NFT (45427424548832521)/Coachella x FTX Weekend 2 #15795)[1] | | |
| 09296720 | | NFT (44036253619583604)/Coachella x FTX Weekend 2 #15826)[1] | | |
| 09296722 | | NFT (36975408561073694)/Coachella x FTX Weekend 2 #15768)[1] | | |
| 09296723 | | NFT (56469783321844327)/Coachella x FTX Weekend 2 #15771)[1] | | |
| 09296724 | | NFT (44538084860131833)/Coachella x FTX Weekend 2 #15791)[1] | | |
| 09296725 | | NFT (57530736535910843)/Coachella x FTX Weekend 2 #15817)[1] | | |
| 09296726 | | NFT (45453723625302126)/Coachella x FTX Weekend 2 #15803)[1] | | |
| 09296727 | | NFT (49216494655198279)/Coachella x FTX Weekend 2 #15773)[1] | | |
| 09296730 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00] | | |
| 09296732 | | NFT (33654960755156312)/Coachella x FTX Weekend 2 #15827)[1] | | |
| 09296733 | | NFT (29125529945746199)/Barcelona Ticket Stub #935)[1], NFT (42938418527161485)/Imola Ticket Stub #1594)[1], NFT (51248711000076320)/Coachella x FTX Weekend 2 #15809)[1], NFT (55053104731102398)/BlobForm #289)[1] | | |
| 09296734 | | NFT (50112033081754842)/Coachella x FTX Weekend 2 #22433)[1] | | |
| 09296735 | | NFT (56719990211784161)/Coachella x FTX Weekend 2 #15848)[1] | | |
| 09296736 | | NFT (31633838557862767)/Coachella x FTX Weekend 2 #15782)[1] | | |
| 09296737 | | NFT (29898469990782826)/Coachella x FTX Weekend 2 #16003)[1] | | |
| 09296738 | | NFT (49103114124162624)/Coachella x FTX Weekend 2 #15798)[1] | | |
| 09296739 | | NFT (57534444178213437)/Coachella x FTX Weekend 2 #15794)[1] | | |
| 09296741 | | NFT (39151573529003626)/Coachella x FTX Weekend 2 #15810)[1], NFT (56813863188170325)/BlobForm #107)[1] | | |
| 09296744 | | BRZ[2], BTC[.27129326], DOGE[5], ETH[4.62975273], ETHW[1.29395024], GRT[1], SHIB[5], TRX[2], USD[26370.91] | Yes | |
| 09296745 | | NFT (32501511263867753)/Coachella x FTX Weekend 2 #19647)[1] | | |
| 09296746 | | NFT (29483946942157014)/Coachella x FTX Weekend 2 #15942)[1] | | |
| 09296747 | | NFT (29662585744709068)/Coachella x FTX Weekend 2 #15790)[1] | | |
| 09296749 | | NFT (48060866602450130)/Coachella x FTX Weekend 2 #15855)[1] | | |
| 09296750 | | NFT (52057870513594765)/Coachella x FTX Weekend 2 #15823)[1] | | |
| 09296752 | | NFT (32479947891435631)/88rising Sky Challenge - Coin #508)[1], NFT (56067250042522664)/Coachella x FTX Weekend 2 #15872)[1] | | |
| 09296753 | | NFT (47328720581654342)/Coachella x FTX Weekend 2 #15846)[1] | | |
| 09296754 | | NFT (31229739293528955)/Coachella x FTX Weekend 2 #15918)[1] | | |
| 09296756 | | NFT (41972880781006898)/Coachella x FTX Weekend 2 #15811)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296757 | | NFT (29184150694885434/Coachella x FTX Weekend 2 #15815)[1] | | |
| 09296760 | | NFT (49400938246528864B/Coachella x FTX Weekend 2 #15816)[1] | | |
| 09296763 | | NFT (40580361668115282/4Coachella x FTX Weekend 2 #23790)[1] | | |
| 09296764 | | NFT (48447897599325429/1Coachella x FTX Weekend 2 #15812)[1] | | |
| 09296766 | | NFT (34511371830846517/1Coachella x FTX Weekend 2 #15798)[1] | | |
| 09296767 | | NFT (29767941734606775/8Coachella x FTX Weekend 2 #15800)[1] | | |
| 09296768 | | NFT (54675786839563859/9Coachella x FTX Weekend 2 #15849)[1] | | |
| 09296771 | | NFT (36239221099424058/5Coachella x FTX Weekend 2 #15818)[1] | | |
| 09296773 | | NFT (42787768697273716/2Coachella x FTX Weekend 2 #15820)[1] | | |
| 09296775 | | NFT (57397783142933149/3Coachella x FTX Weekend 2 #15879)[1] | | |
| 09296777 | | NFT (36283665598347122/4Coachella x FTX Weekend 2 #15851)[1] | | |
| 09296779 | | NFT (54689581926956098/2Coachella x FTX Weekend 1 #30883)[1] | | |
| 09296780 | | NFT (40174962578104068/5Coachella x FTX Weekend 2 #15834)[1] | | |
| 09296781 | | NFT (54921911747924733/4Coachella x FTX Weekend 1 #30884)[1] | | |
| 09296782 | | NFT (34801255686663885/0Coachella x FTX Weekend 2 #15845)[1] | | |
| 09296783 | | NFT (42999967061545362/4Coachella x FTX Weekend 2 #15819)[1] | | |
| 09296784 | | NFT (48763078115424296/7Coachella x FTX Weekend 2 #15822)[1] | | |
| 09296785 | | NFT (34312285156955661/0Coachella x FTX Weekend 2 #15831)[1] | | |
| 09296786 | | NFT (52701397104205345/6Coachella x FTX Weekend 2 #15865)[1] | | |
| 09296789 | | NFT (57429501590589086/9Coachella x FTX Weekend 2 #15833)[1] | | |
| 09296790 | | NFT (57260966691571601/1Coachella x FTX Weekend 2 #15885)[1] | | |
| 09296791 | | NFT (37515991318055632/8Coachella x FTX Weekend 2 #15841)[1] | | |
| 09296792 | | NFT (43287829481243149/8Coachella x FTX Weekend 2 #15821)[1] | | |
| 09296793 | | NFT (35029869157658739/4Coachella x FTX Weekend 2 #15830)[1] | | |
| 09296799 | | BRZ[0], BTC[0], DOGE[0], ETH[0.01239335], ETHW[0.01224287], SHIB[0], SOL[0], USD[9.05], USDT[0] | Yes | |
| 09296800 | | NFT (45295238815426124/5Coachella x FTX Weekend 2 #15835)[1] | | |
| 09296801 | | NFT (56193075242938959/8Coachella x FTX Weekend 2 #15824)[1] | | |
| 09296802 | | NFT (34871612054697118/7Coachella x FTX Weekend 2 #28403)[1] | | |
| 09296803 | Contingent, Unliquidated | USD[66718.71] | Yes | |
| 09296804 | | NFT (40006916908712980/6Coachella x FTX Weekend 2 #30655)[1] | | |
| 09296805 | | NFT (41100666272510792/8Coachella x FTX Weekend 2 #15836)[1] | | |
| 09296806 | | USD[0.01], USDT[0] | | |
| 09296808 | | NFT (42389925127496475/5Coachella x FTX Weekend 2 #15843)[1] | | |
| 09296809 | | NFT (38994840674220072/3Coachella x FTX Weekend 2 #15959)[1], NFT (39447024064579270/7Coachella x FTX Weekend 1 #30887)[1] | | |
| 09296810 | | NFT (34640031375255339/6Coachella x FTX Weekend 2 #15892)[1] | | |
| 09296811 | | NFT (53127500542313822/4Coachella x FTX Weekend 2 #15829)[1] | | |
| 09296812 | | NFT (30493365903453577/6Coachella x FTX Weekend 2 #15850)[1] | | |
| 09296814 | | NFT (32562347524095129/4Coachella x FTX Weekend 2 #30893)[1] | | |
| 09296815 | | NFT (36798335642593873/3Coachella x FTX Weekend 2 #15838)[1] | | |
| 09296817 | | NFT (50625837808295311/3Coachella x FTX Weekend 2 #15867)[1] | | |
| 09296818 | | NFT (38384361601221210/5Coachella x FTX Weekend 2 #15965)[1] | | |
| 09296819 | | NFT (37843703040253777/7Coachella x FTX Weekend 2 #15853)[1] | | |
| 09296821 | | NFT (36962167272193260/2Coachella x FTX Weekend 2 #15896)[1] | | |
| 09296823 | | NFT (36830045559335334/Coachella x FTX Weekend 2 #15861)[1] | | |
| 09296824 | | NFT (41770416350403005/7Coachella x FTX Weekend 2 #15847)[1] | | |
| 09296825 | | NFT (38255336649361705/5Coachella x FTX Weekend 2 #15840)[1] | | |
| 09296827 | | NFT (44794504011326710/5Coachella x FTX Weekend 2 #15947)[1] | | |
| 09296828 | | NFT (32508857912106867/4BlobForm #55)[1], NFT (53526042534746150/7Coachella x FTX Weekend 2 #15842)[1] | | |
| 09296829 | | GRT[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09296830 | | NFT (32579930416190318/1Coachella x FTX Weekend 2 #15863)[1] | | |
| 09296832 | | NFT (51035262468067522/7Coachella x FTX Weekend 2 #15886)[1] | | |
| 09296833 | | NFT (56993434778777991/6Coachella x FTX Weekend 2 #15854)[1] | | |
| 09296834 | | NFT (50404656514650577/7Coachella x FTX Weekend 2 #16212)[1] | | |
| 09296835 | | NFT (37232101825552774/5Coachella x FTX Weekend 2 #15926)[1] | | |
| 09296836 | | NFT (49551193309979502/5Coachella x FTX Weekend 2 #15868)[1] | | |
| 09296840 | | NFT (51035595982648335/6Coachella x FTX Weekend 2 #15891)[1] | | |
| 09296841 | | NFT (56499610113256926/9Coachella x FTX Weekend 2 #15910)[1] | | |
| 09296842 | | NFT (41890648315689247/8Coachella x FTX Weekend 2 #15915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296844 | | NFT (29860845576350698/Coachella x FTX Weekend 2 #15852)[1] | | |
| 09296845 | | NFT (52871712178331207/Coachella x FTX Weekend 2 #15866)[1] | | |
| 09296846 | | NFT (51049063570411586B/Coachella x FTX Weekend 2 #15857)[1] | | |
| 09296847 | | NFT (36450990137717195B/Coachella x FTX Weekend 2 #16010)[1] | | |
| 09296848 | | NFT (35798551268589457O/Coachella x FTX Weekend 2 #15864)[1] | | |
| 09296849 | | NFT (52739992879357653/Coachella x FTX Weekend 2 #15871)[1] | | |
| 09296851 | | NFT (51467555253545136/Coachella x FTX Weekend 2 #15859)[1] | | |
| 09296854 | | NFT (36233459305826896/Coachella x FTX Weekend 2 #15860)[1] | | |
| 09296855 | | NFT (52367990871956411/Coachella x FTX Weekend 2 #15912)[1] | | |
| 09296857 | | NFT (34828014675494152/Coachella x FTX Weekend 2 #15875)[1] | | |
| 09296859 | | NFT (51758923984917158/Coachella x FTX Weekend 2 #15884)[1] | | |
| 09296860 | | NFT (54934793849162331/Coachella x FTX Weekend 2 #15883)[1] | | |
| 09296861 | | NFT (39834350240482645/Coachella x FTX Weekend 2 #15881)[1] | | |
| 09296862 | | NFT (57438343936561967/Coachella x FTX Weekend 2 #15874)[1] | | |
| 09296863 | | NFT (43272051398327967/Coachella x FTX Weekend 2 #15904)[1] | | |
| 09296864 | | NFT (49330992188647164/Coachella x FTX Weekend 2 #15869)[1] | | |
| 09296865 | | NFT (32446452742701114/Coachella x FTX Weekend 2 #15882)[1] | | |
| 09296866 | | NFT (44620072240279604/Coachella x FTX Weekend 2 #15917)[1] | | |
| 09296867 | | NFT (29307930345981465/Coachella x FTX Weekend 2 #15876)[1] | | |
| 09296868 | | NFT (30967403510207267B/Coachella x FTX Weekend 2 #15880)[1] | | |
| 09296869 | | NFT (51613618295155823/Coachella x FTX Weekend 2 #15878)[1] | | |
| 09296870 | | NFT (53160242963511608/Coachella x FTX Weekend 2 #15877)[1] | | |
| 09296871 | | NFT (39368766903356431O/Coachella x FTX Weekend 2 #15899)[1] | | |
| 09296872 | | NFT (50866611215474104O/Coachella x FTX Weekend 2 #22065)[1] | | |
| 09296873 | | NFT (28995507822511202O/Coachella x FTX Weekend 2 #15951)[1] | | |
| 09296874 | | NFT (45205452795048653O/Coachella x FTX Weekend 2 #15954)[1], USD[20.00] | | |
| 09296876 | | NFT (32896824035769986I/Coachella x FTX Weekend 2 #15919)[1], NFT (40519329624417150B/Oasis Ocotillo Ferris Wheel #489)[1] | | |
| 09296877 | | NFT (43481621015395935/Coachella x FTX Weekend 2 #15897)[1] | | |
| 09296878 | | NFT (42937300717477581B/Oasis Ocotillo Ferris Wheel #118)[1], NFT (43246299677715633T/Coachella x FTX Weekend 2 #15909)[1] | | |
| 09296879 | | NFT (48133110356922957B/Coachella x FTX Weekend 2 #15873)[1] | | |
| 09296880 | | NFT (44877894766349127S/Coachella x FTX Weekend 2 #15907)[1] | | |
| 09296882 | | NFT (43119077888743433B/Coachella x FTX Weekend 2 #15890)[1] | | |
| 09296883 | | NFT (45012196156900660S/Coachella x FTX Weekend 2 #16554)[1] | | |
| 09296885 | | NFT (43521797376091472B/Coachella x FTX Weekend 2 #15895)[1] | | |
| 09296886 | | NFT (51107231844489128O/Coachella x FTX Weekend 2 #16298)[1] | | |
| 09296887 | | NFT (54223633474698632T/Coachella x FTX Weekend 2 #15893)[1] | | |
| 09296888 | | NFT (56655123612534298S/Coachella x FTX Weekend 2 #15900)[1] | | |
| 09296890 | | NFT (46125239338128622S/Coachella x FTX Weekend 2 #15887)[1] | | |
| 09296893 | | NFT (41419485500700254B/Coachella x FTX Weekend 2 #15950)[1] | | |
| 09296894 | | NFT (43098626530712897G/Coachella x FTX Weekend 2 #15902)[1] | | |
| 09296896 | | NFT (29636236160905141Z/Coachella x FTX Weekend 2 #15906)[1] | | |
| 09296897 | | NFT (45000142507900367Z/Coachella x FTX Weekend 2 #16052)[1], NFT (45296700295454121S/88rising Sky Challenge - Coin #647)[1] | | |
| 09296898 | | NFT (30533940946733213G/Coachella x FTX Weekend 2 #15908)[1] | | |
| 09296899 | | NFT (29943463952784976S/Coachella x FTX Weekend 2 #15914)[1] | | |
| 09296900 | | NFT (50979073948757390O/Coachella x FTX Weekend 2 #15901)[1] | | |
| 09296901 | | NFT (45055923187319612S/Coachella x FTX Weekend 2 #15905)[1] | | |
| 09296902 | | NFT (46193858161177436S/Coachella x FTX Weekend 2 #15913)[1] | | |
| 09296903 | | NFT (51852140040101596B/Coachella x FTX Weekend 2 #15920)[1] | | |
| 09296904 | | NFT (48941568413351650T/Coachella x FTX Weekend 2 #15894)[1] | | |
| 09296905 | | NFT (33104064910713730A/Coachella x FTX Weekend 2 #15924)[1] | | |
| 09296908 | | NFT (52397433986664036B/Coachella x FTX Weekend 2 #15928)[1] | | |
| 09296911 | | NFT (41606617431721424B/Coachella x FTX Weekend 2 #15929)[1] | | |
| 09296912 | | NFT (37696428360534394S/Coachella x FTX Weekend 2 #16899)[1] | | |
| 09296913 | | NFT (52510367067266090/Coachella x FTX Weekend 2 #15936)[1] | | |
| 09296915 | | NFT (37266329068044440S/Coachella x FTX Weekend 2 #15925)[1] | | |
| 09296916 | | NFT (33360165648762165T/Coachella x FTX Weekend 2 #15916)[1] | | |
| 09296918 | | NFT (35866008898053100B/Coachella x FTX Weekend 2 #15931)[1] | | |
| 09296920 | | NFT (29668748889391823A/Coachella x FTX Weekend 2 #15953)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09296921 | | NFT (53105976703024168/Coachella x FTX Weekend 2 #15935)[1] | | |
| 09296922 | | NFT (376276414481517206/Warriors Gold Blooded NFT #950)[1], NFT (42938608705137890/Coachella x FTX Weekend 2 #15911)[1] | | |
| 09296923 | | USD[0.19], USDT[0] | Yes | |
| 09296925 | | NFT (575315823423039935/Coachella x FTX Weekend 2 #15921)[1] | | |
| 09296926 | | NFT (527602042110707102/Coachella x FTX Weekend 2 #15949)[1] | | |
| 09296928 | | NFT (313932602018993359/Coachella x FTX Weekend 2 #16630)[1] | | |
| 09296929 | | NFT (463194896429992849/Coachella x FTX Weekend 2 #15952)[1] | | |
| 09296930 | Contingent, Disputed | SHIB[0], USD[0.00] | Yes | |
| 09296932 | | NFT (330029004006662363/Coachella x FTX Weekend 2 #15932)[1] | | |
| 09296933 | | NFT (537750379713249468/Coachella x FTX Weekend 2 #15964)[1] | | |
| 09296934 | | NFT (331172906892610620/Coachella x FTX Weekend 2 #25899)[1] | | |
| 09296936 | | NFT (557732690483086290/Coachella x FTX Weekend 2 #28417)[1] | | |
| 09296937 | | NFT (463412781120698046/Coachella x FTX Weekend 2 #22200)[1] | | |
| 09296938 | | NFT (308403746945559366/Coachella x FTX Weekend 2 #15934)[1] | | |
| 09296939 | | USD[500.01] | | |
| 09296940 | | NFT (467127260311815087/Coachella x FTX Weekend 2 #15941)[1] | | |
| 09296944 | | NFT (468048801776471805/Coachella x FTX Weekend 2 #15945)[1] | | |
| 09296945 | | NFT (553716060383650759/Coachella x FTX Weekend 2 #15944)[1] | | |
| 09296946 | | NFT (348860816389887737/Coachella x FTX Weekend 2 #15938)[1], USD[500.00] | | |
| 09296947 | | NFT (387958297790153953/Coachella x FTX Weekend 2 #15974)[1] | | |
| 09296949 | | NFT (379660685302763318/Coachella x FTX Weekend 2 #15961)[1], NFT (460404248177670947/Oasis Ocotillo GV Ticket #11)[1] | | |
| 09296952 | | NFT (391713672337198101/Coachella x FTX Weekend 2 #16179)[1] | | |
| 09296954 | | NFT (315050293867662811/Coachella x FTX Weekend 2 #23431)[1] | | |
| 09296956 | | NFT (437252618864900002/Coachella x FTX Weekend 2 #16069)[1] | | |
| 09296958 | | NFT (368129584142078412/Coachella x FTX Weekend 2 #15960)[1] | | |
| 09296959 | | NFT (561188534462447720/Coachella x FTX Weekend 2 #21220)[1] | | |
| 09296962 | | NFT (445103397024691781/Coachella x FTX Weekend 2 #15980)[1] | | |
| 09296964 | | NFT (351839662972721025/Coachella x FTX Weekend 2 #15966)[1] | | |
| 09296965 | | NFT (483568185689044511/Coachella x FTX Weekend 2 #15967)[1] | | |
| 09296966 | | BTC[0], ETH[0], ETHW[0], SHIB[0], USD[0.00] | | |
| 09296968 | | NFT (300895992202463025/Coachella x FTX Weekend 2 #15989)[1] | | |
| 09296970 | | NFT (314445134912151969/Coachella x FTX Weekend 2 #15988)[1] | | |
| 09296974 | | NFT (455085687858535376/Coachella x FTX Weekend 2 #15962)[1] | | |
| 09296975 | | NFT (453267674145010266/Coachella x FTX Weekend 2 #15984)[1] | | |
| 09296977 | | NFT (499470042671012534/Coachella x FTX Weekend 2 #15963)[1] | | |
| 09296979 | | NFT (461464230970545826/Coachella x FTX Weekend 2 #15955)[1] | | |
| 09296980 | | NFT (323655059808427832/Coachella x FTX Weekend 2 #15985)[1] | | |
| 09296981 | | NFT (553238910393035393/Coachella x FTX Weekend 2 #18765)[1] | | |
| 09296982 | | NFT (291686007321505470/Coachella x FTX Weekend 2 #15956)[1] | | |
| 09296984 | | NFT (379632262373228382/Coachella x FTX Weekend 2 #15957)[1] | | |
| 09296985 | | NFT (484300590490254096/Coachella x FTX Weekend 2 #15958)[1] | | |
| 09296988 | | NFT (506224532075041170/Coachella x FTX Weekend 2 #15968)[1] | | |
| 09296989 | | NFT (495165783210943354/Coachella x FTX Weekend 2 #15971)[1] | | |
| 09296990 | | NFT (427597023186985710/Coachella x FTX Weekend 2 #15981)[1] | | |
| 09296991 | | NFT (327330263915976814/Coachella x FTX Weekend 2 #15975)[1], NFT (331584961895986965/Oasis Ocotillo Ferris Wheel #327)[1] | | |
| 09296992 | | NFT (557867903034280746/Coachella x FTX Weekend 2 #16011)[1] | | |
| 09296994 | | NFT (385410248132967449/Coachella x FTX Weekend 2 #16004)[1] | | |
| 09296995 | | NFT (419045701392755846/Coachella x FTX Weekend 2 #17350)[1] | | |
| 09296996 | | NFT (378525024684755243/Coachella x FTX Weekend 2 #15977)[1] | | |
| 09296998 | | NFT (488011977223416412/Coachella x FTX Weekend 2 #18805)[1] | | |
| 09297001 | | NFT (563939695752510891/Coachella x FTX Weekend 2 #16071)[1] | | |
| 09297002 | | NFT (570076185239250529/Coachella x FTX Weekend 2 #15972)[1] | | |
| 09297003 | | NFT (310625622278637475/Coachella x FTX Weekend 2 #15976)[1] | | |
| 09297004 | | NFT (495557452493422429/Coachella x FTX Weekend 2 #15970)[1] | | |
| 09297005 | | DOGE[1], ETH[.31705898], ETHW[.31688539], NFT (298788260121052121/Coachella x FTX Weekend 2 #30243)[1], USD[624.46] | Yes | |
| 09297006 | | NFT (506024468238673413/Coachella x FTX Weekend 2 #15986)[1] | | |
| 09297008 | | NFT (569274906116819447/Coachella x FTX Weekend 2 #15993)[1] | | |
| 09297010 | | NFT (486386137619004258/Coachella x FTX Weekend 2 #16007)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297011 | | NFT (39617099998096197/Coachella x FTX Weekend 2 #15983)[1] | | |
| 09297013 | | NFT (46767350047125357/Coachella x FTX Weekend 2 #15990)[1], NFT (47159404708165171/Oasis Ocotillo Ferris Wheel #241)[1] | | |
| 09297014 | | NFT (41582859269094261/Coachella x FTX Weekend 2 #15995)[1] | | |
| 09297017 | | NFT (33466058610252997/Coachella x FTX Weekend 2 #15996)[1] | | |
| 09297018 | | NFT (29517635410181104/88rising Sky Challenge - Coin #667)[1], NFT (42766381718652878/Coachella x FTX Weekend 2 #16001)[1], NFT (49378745396808575/88rising Sky Challenge - Cloud #239)[1] | | |
| 09297020 | | NFT (35992427772241835/Coachella x FTX Weekend 2 #16012)[1] | | |
| 09297021 | | NFT (52244816077944149/Coachella x FTX Weekend 2 #15994)[1] | | |
| 09297022 | | AVAX[4.08381091], BRZ[1], MATIC[43.43651843], SHIB[4236692.5940411], TRX[2], USD[0.32] | Yes | |
| 09297024 | | NFT (48854135645545396/Coachella x FTX Weekend 2 #15987)[1] | | |
| 09297025 | | NFT (43150034922978324/Coachella x FTX Weekend 2 #15978)[1] | | |
| 09297026 | | NFT (40735327913803520/Coachella x FTX Weekend 2 #15982)[1] | | |
| 09297031 | | NFT (48937464502996120/Coachella x FTX Weekend 2 #16043)[1], USD[10.00] | | |
| 09297032 | | NFT (42838492915227476/Coachella x FTX Weekend 2 #16025)[1] | | |
| 09297033 | | NFT (41660022579708320/Coachella x FTX Weekend 2 #16085)[1] | | |
| 09297034 | | NFT (44150661741960738/Coachella x FTX Weekend 2 #15999)[1] | | |
| 09297035 | | NFT (47691589939199075/Coachella x FTX Weekend 2 #15992)[1] | | |
| 09297039 | | NFT (30223543095493163/Coachella x FTX Weekend 2 #15998)[1], NFT (32922073597381585/Oasis Ocotillo Ferris Wheel #521)[1] | | |
| 09297040 | | NFT (34732570441970193/Coachella x FTX Weekend 2 #16000)[1] | | |
| 09297044 | | NFT (31214991220957814/Coachella x FTX Weekend 2 #16044)[1] | | |
| 09297045 | | NFT (55846824102441050/Coachella x FTX Weekend 2 #16002)[1] | | |
| 09297046 | | NFT (36249232453999934/Coachella x FTX Weekend 2 #16005)[1] | | |
| 09297048 | | NFT (41282989287420732/Coachella x FTX Weekend 2 #16018)[1] | | |
| 09297049 | | ETH[.00661207], ETHW[.00661207], SHIB[1], USD[0.00] | | |
| 09297051 | | NFT (33686031918568106/Coachella x FTX Weekend 2 #16027)[1], NFT (36897012451010970/88rising Sky Challenge - Coin #503)[1] | | |
| 09297053 | | NFT (40770135008429896/Coachella x FTX Weekend 2 #27209)[1], SHIB[4], USD[80.52] | | |
| 09297056 | | NFT (36522021138317883/Coachella x FTX Weekend 2 #16013)[1] | | |
| 09297059 | | NFT (42353361908126213/Coachella x FTX Weekend 2 #16006)[1] | | |
| 09297060 | | NFT (50768527613077772/Coachella x FTX Weekend 2 #16008)[1] | | |
| 09297061 | | NFT (52256272172340719/Coachella x FTX Weekend 2 #21199)[1] | | |
| 09297062 | | NFT (48688062463086069/Coachella x FTX Weekend 2 #16596)[1] | | |
| 09297063 | | BTC[.0001998], USD[1.89] | | |
| 09297065 | | NFT (46043690480216247/Coachella x FTX Weekend 2 #25565)[1] | | |
| 09297066 | | NFT (55590016905231660/Coachella x FTX Weekend 2 #16051)[1] | | |
| 09297068 | | NFT (38709728392678145/Coachella x FTX Weekend 2 #16049)[1] | | |
| 09297071 | | NFT (41218477457019024/Coachella x FTX Weekend 2 #16023)[1] | | |
| 09297072 | | NFT (56763445900060486/Coachella x FTX Weekend 2 #16033)[1] | | |
| 09297074 | | NFT (41741176319672217/Coachella x FTX Weekend 2 #16013)[1] | | |
| 09297076 | | NFT (45604980191578848/Coachella x FTX Weekend 2 #16040)[1] | | |
| 09297077 | | NFT (51546217204833064/Coachella x FTX Weekend 2 #16028)[1] | | |
| 09297079 | | NFT (48795749377533058/Coachella x FTX Weekend 2 #16009)[1] | | |
| 09297080 | | NFT (50226878936201307/Coachella x FTX Weekend 2 #16016)[1] | | |
| 09297082 | | NFT (36124561583113718/Coachella x FTX Weekend 2 #16042)[1] | | |
| 09297083 | | NFT (56081988473269785/Coachella x FTX Weekend 2 #21095)[1] | | |
| 09297085 | | NFT (42064689771450114/Coachella x FTX Weekend 2 #16015)[1] | | |
| 09297086 | | NFT (52806306303745782/Coachella x FTX Weekend 2 #16034)[1] | | |
| 09297088 | | BTC[.02513796], ETH[.00775738], ETHW[.00775738], SOL[15.35], USD[18.59] | | |
| 09297089 | | NFT (30968562495482366/Coachella x FTX Weekend 2 #16024)[1] | | |
| 09297091 | | NFT (53975444809474643/Coachella x FTX Weekend 2 #16029)[1] | | |
| 09297092 | | DOGE[2], ETH[.22304504], ETHW[.22283492], SHIB[6], TRX[604.43203743], USD[0.99] | Yes | |
| 09297093 | | NFT (53434369517394602/Coachella x FTX Weekend 2 #17954)[1] | | |
| 09297095 | | NFT (41456417880085989/Coachella x FTX Weekend 2 #16032)[1] | | |
| 09297096 | | NFT (33812533529741683/Coachella x FTX Weekend 2 #16020)[1] | | |
| 09297098 | | NFT (45201074716871780/Coachella x FTX Weekend 2 #16041)[1] | | |
| 09297099 | | NFT (52577008619343522/Coachella x FTX Weekend 2 #16062)[1] | | |
| 09297100 | | NFT (41025767441541325/Coachella x FTX Weekend 2 #16036)[1] | | |
| 09297101 | | NFT (37182283143583937/Coachella x FTX Weekend 2 #16048)[1], NFT (50519282812974894/Oasis Ocotillo Ferris Wheel #396)[1] | | |
| 09297102 | | NFT (46421311065845117/Coachella x FTX Weekend 2 #16030)[1] | | |
| 09297103 | | NFT (36577384412457952/Coachella x FTX Weekend 2 #16050)[1] | | |

Amended Schedule F-57 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297104 | | NFT (332568139847305657/88rising Sky Challenge - Coin #276)[1], NFT (364078638844724522/Coachella x FTX Weekend 2 #16031)[1] | | |
| 09297105 | | NFT (400604918927149480/Coachella x FTX Weekend 2 #16053)[1] | | |
| 09297106 | | DOGE[.00000001], USD[0.01] | | |
| 09297107 | | NFT (328717825830588264/Coachella x FTX Weekend 2 #16045)[1] | | |
| 09297108 | | NFT (478482781107054550/Coachella x FTX Weekend 2 #16784)[1] | | |
| 09297110 | | USD[0.00] | | |
| 09297111 | | NFT (398505449266720242/Coachella x FTX Weekend 2 #16109)[1] | | |
| 09297112 | | NFT (294209455783310051/Coachella x FTX Weekend 2 #16037)[1] | | |
| 09297113 | | BTC[.0006724], ETH[.00661082], ETHW[.00652874], PAXG[.00554393], SHIB[1], TRX[1], USD[5.42] | Yes | |
| 09297115 | | SHIB[7700799.5591497], SOL[15.1825642], TRX[4440.99775645], USD[0.00], USDT[0] | Yes | |
| 09297116 | | NFT (321035913683577990/Coachella x FTX Weekend 2 #18034)[1] | | |
| 09297117 | | NFT (549822054374659812/Coachella x FTX Weekend 2 #16038)[1] | | |
| 09297118 | | NFT (441465239718819504/Coachella x FTX Weekend 2 #16779)[1] | | |
| 09297120 | | NFT (568513311583354459/Coachella x FTX Weekend 2 #16087)[1] | | |
| 09297121 | | NFT (563675139532973211/Coachella x FTX Weekend 2 #16064)[1] | | |
| 09297124 | | NFT (524079291518153851/Coachella x FTX Weekend 2 #16058)[1] | | |
| 09297125 | | NFT (394875568623420147/88rising Sky Challenge - Coin #293)[1], NFT (487921722318493432/Coachella x FTX Weekend 2 #16056)[1] | | |
| 09297126 | | NFT (425289954275285105/Coachella x FTX Weekend 2 #16055)[1], NFT (541409693651779726/BlobForm #287)[1] | | |
| 09297128 | | NFT (496970235103105533/Coachella x FTX Weekend 2 #16375)[1], NFT (568617686436232753/Oasis Ocotillo Ferris Wheel #227)[1] | | |
| 09297130 | | NFT (397083115472301940/Coachella x FTX Weekend 2 #16584)[1] | | |
| 09297135 | | BTC[.0002456], NFT (555457481082647987/Coachella x FTX Weekend 2 #16091)[1], USD[0.00] | | |
| 09297137 | | NFT (400035958191559796/Coachella x FTX Weekend 2 #16565)[1] | | |
| 09297138 | | NFT (406507934769219726/Coachella x FTX Weekend 2 #16065)[1] | | |
| 09297139 | | NFT (302493829643383235/Coachella x FTX Weekend 2 #16066)[1] | | |
| 09297140 | | NFT (357802709039037946/Coachella x FTX Weekend 2 #16054)[1], NFT (473022893786039347/Oasis Ocotillo Ferris Wheel #266)[1] | | |
| 09297143 | | NFT (543524695656500490/Coachella x FTX Weekend 2 #18244)[1] | | |
| 09297144 | | NFT (326464003641487639/Series 1: Wizards #1134)[1], NFT (348606099353054025/FTX - Off The Grid Miami #2500)[1], NFT (520191574141294590/Series 1: Capitals #1214)[1] | | |
| 09297145 | | NFT (349061394001070982/Coachella x FTX Weekend 2 #16061)[1] | | |
| 09297147 | | NFT (456820163169416783/Coachella x FTX Weekend 2 #16057)[1] | | |
| 09297148 | | NFT (525436895435123995/Coachella x FTX Weekend 2 #16197)[1] | | |
| 09297150 | | NFT (514987188716304312/Coachella x FTX Weekend 2 #16075)[1] | | |
| 09297151 | | NFT (386525118779466421/Coachella x FTX Weekend 2 #16096)[1] | | |
| 09297153 | | NFT (383875826983920470/Coachella x FTX Weekend 2 #16059)[1] | | |
| 09297154 | | NFT (431603812059488716/Coachella x FTX Weekend 2 #16063)[1] | | |
| 09297156 | | NFT (534073063556060207/Coachella x FTX Weekend 2 #16076)[1] | | |
| 09297157 | | NFT (345237649290034308/Coachella x FTX Weekend 2 #16067)[1] | | |
| 09297159 | | NFT (379698538173296824/Coachella x FTX Weekend 2 #16095)[1] | | |
| 09297160 | Contingent, Disputed | NFT (328763375518981682/Coachella x FTX Weekend 2 #16078)[1] | | |
| 09297161 | | NFT (551720495604530310/Coachella x FTX Weekend 2 #16084)[1] | | |
| 09297162 | | NFT (388833321528048354/Coachella x FTX Weekend 2 #16082)[1] | | |
| 09297163 | | DOGE[1], SHIB[9], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09297164 | | NFT (403506033009302396/Coachella x FTX Weekend 2 #16099)[1] | | |
| 09297166 | | NFT (472126689837876720/Coachella x FTX Weekend 2 #16077)[1] | | |
| 09297167 | | NFT (321644810127448697/Coachella x FTX Weekend 2 #16102)[1] | | |
| 09297168 | | NFT (416964137972479275/Coachella x FTX Weekend 2 #16079)[1] | | |
| 09297169 | | BRZ[1], DOGE[1], LTC[.39317135], SHIB[6149652.21218707], SOL[1.53240839], TRX[1], USD[0.74] | Yes | |
| 09297170 | | NFT (389400214242615714/Coachella x FTX Weekend 2 #16259)[1] | | |
| 09297172 | | NFT (430075977113697052/Coachella x FTX Weekend 2 #18251)[1] | | |
| 09297175 | | NFT (335430087819762038/Coachella x FTX Weekend 2 #16103)[1] | | |
| 09297176 | | NFT (372213283327169385/Coachella x FTX Weekend 2 #16073)[1] | | |
| 09297177 | | NFT (371382092248946096/Coachella x FTX Weekend 2 #18301)[1] | | |
| 09297180 | | NFT (567694670925669424/Coachella x FTX Weekend 2 #16081)[1] | | |
| 09297182 | | NFT (383263986275045435/Oasis Ocotillo Ferris Wheel #172)[1], NFT (543071869176826993/Coachella x FTX Weekend 2 #16104)[1] | | |
| 09297184 | | NFT (397612811487152835/Coachella x FTX Weekend 2 #24432)[1] | | |
| 09297185 | | NFT (524147285112432073/Coachella x FTX Weekend 2 #16074)[1] | | |
| 09297186 | | NFT (511564785517062140/Coachella x FTX Weekend 2 #16088)[1] | | |
| 09297187 | | NFT (566029645457788290/Coachella x FTX Weekend 1 #30889)[1] | | |
| 09297189 | | NFT (320653724296936251/Coachella x FTX Weekend 2 #16192)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297190 | | NFT (333108274641844207/Coachella x FTX Weekend 2 #16090)[1] | | |
| 09297191 | | NFT (403196691749884180/Coachella x FTX Weekend 2 #16139)[1] | | |
| 09297192 | | NFT (402510827975916932/Coachella x FTX Weekend 2 #16080)[1] | | |
| 09297193 | | NFT (416739175294815816/Coachella x FTX Weekend 2 #16083)[1] | | |
| 09297194 | | NFT (383833518397812739/Coachella x FTX Weekend 2 #16170)[1] | | |
| 09297198 | | NFT (320216509757349832/Coachella x FTX Weekend 2 #16092)[1], NFT (372414330481504290/88rising Sky Challenge - Fire #171)[1] | | |
| 09297199 | | NFT (562550678345765421/Coachella x FTX Weekend 2 #16089)[1] | | |
| 09297200 | | NFT (413582090664140432/Coachella x FTX Weekend 2 #16086)[1] | | |
| 09297201 | | NFT (356442430436764014/Coachella x FTX Weekend 2 #16105)[1] | | |
| 09297202 | Contingent, Disputed | USD[0.00] | | |
| 09297203 | | USD[0.00] | | |
| 09297204 | | NFT (333141758683131042/Coachella x FTX Weekend 2 #18564)[1] | | |
| 09297205 | | NFT (320944224630161230/Coachella x FTX Weekend 2 #16172)[1] | | |
| 09297206 | | NFT (294092066529135875/Coachella x FTX Weekend 2 #19559)[1] | | |
| 09297207 | | NFT (533243357180913915/Coachella x FTX Weekend 2 #16110)[1] | | |
| 09297209 | | NFT (295037654597750119/Coachella x FTX Weekend 2 #23993)[1] | | |
| 09297210 | | NFT (567191522576134090/Coachella x FTX Weekend 2 #16144)[1] | | |
| 09297212 | | NFT (418675032338469529/Coachella x FTX Weekend 2 #16094)[1] | | |
| 09297218 | | NFT (408012181797528858/Coachella x FTX Weekend 2 #16114)[1] | | |
| 09297219 | | NFT (302124227855033237/Coachella x FTX Weekend 2 #16108)[1] | | |
| 09297220 | | NFT (394407510565007541/Coachella x FTX Weekend 2 #16098)[1] | | |
| 09297221 | | USD[20.00] | | |
| 09297224 | | NFT (446048100520164875/Coachella x FTX Weekend 2 #16100)[1] | | |
| 09297227 | | NFT (371461875911042234/Coachella x FTX Weekend 2 #16125)[1] | | |
| 09297228 | | NFT (505295496136691739/Coachella x FTX Weekend 2 #16116)[1] | | |
| 09297230 | | NFT (533754741179311400/Coachella x FTX Weekend 2 #16117)[1] | | |
| 09297231 | | NFT (315248273633974022/Coachella x FTX Weekend 2 #16113)[1] | | |
| 09297232 | | ALGO[.00000001], EUR[0.00], GRT[.00000001], NFT (525090646069671515/Momentum #598)[1], SHIB[7], TRX[.00000001], USD[0.00], USDT[14.70158162] | Yes | |
| 09297234 | | NFT (377345983644198293/Coachella x FTX Weekend 2 #16687)[1] | | |
| 09297236 | | NFT (295955334013708342/Coachella x FTX Weekend 2 #27017)[1] | | |
| 09297238 | | NFT (398529846450198637/Coachella x FTX Weekend 2 #16141)[1] | | |
| 09297240 | | NFT (445940289223648700/Coachella x FTX Weekend 2 #16119)[1] | | |
| 09297241 | | NFT (416650582005567964/Coachella x FTX Weekend 2 #16121)[1] | | |
| 09297243 | | NFT (569631855152938918/Coachella x FTX Weekend 2 #16156)[1] | | |
| 09297244 | | NFT (508457058993559682/Coachella x FTX Weekend 2 #16128)[1] | | |
| 09297247 | | NFT (414013538078089933/Coachella x FTX Weekend 2 #16123)[1] | | |
| 09297249 | | NFT (482933853920983752/Coachella x FTX Weekend 2 #16120)[1] | | |
| 09297250 | | NFT (380099782860143216/Coachella x FTX Weekend 2 #16238)[1] | | |
| 09297254 | | NFT (397853694628229307/Coachella x FTX Weekend 2 #16122)[1] | | |
| 09297256 | | NFT (470080013748729719/Coachella x FTX Weekend 2 #23444)[1] | | |
| 09297257 | | NFT (423781808448939047/Coachella x FTX Weekend 2 #16130)[1] | | |
| 09297258 | | NFT (427837345987150115/Coachella x FTX Weekend 2 #16124)[1] | | |
| 09297260 | | NFT (358687548675427004/Coachella x FTX Weekend 2 #16135)[1] | | |
| 09297261 | | NFT (331015497929742741/Coachella x FTX Weekend 2 #16137)[1] | | |
| 09297262 | | NFT (421571930484838318/Coachella x FTX Weekend 2 #16146)[1] | | |
| 09297263 | | NFT (363561348571888163/Coachella x FTX Weekend 2 #16201)[1] | | |
| 09297266 | | NFT (390611245996387253/Coachella x FTX Weekend 2 #16175)[1] | | |
| 09297267 | | DOGE[1], TRX[.000529], USD[0.01], USDT[0] | | |
| 09297268 | | BTC[.00273201], DOGE[1], ETH[.03426665], ETHW[.03426665], TRX[1], USD[10.00] | | |
| 09297269 | | NFT (551330662477991571/Coachella x FTX Weekend 2 #16145)[1] | | |
| 09297270 | | NFT (345631635200968973/Coachella x FTX Weekend 2 #16129)[1] | | |
| 09297271 | | NFT (392082097978195792/Coachella x FTX Weekend 2 #16190)[1] | | |
| 09297274 | | NFT (509649063460731839/Coachella x FTX Weekend 2 #24173)[1] | | |
| 09297275 | | NFT (321689219041258483/Coachella x FTX Weekend 2 #16148)[1] | | |
| 09297277 | | NFT (446506105100631679/Coachella x FTX Weekend 2 #16529)[1] | | |
| 09297280 | | NFT (443878164643033541/Coachella x FTX Weekend 2 #16147)[1] | | |
| 09297281 | | NFT (455921537029365140/Coachella x FTX Weekend 2 #16131)[1] | | |
| 09297282 | | NFT (424416125802268225/Coachella x FTX Weekend 2 #16149)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297283 | | NFT (52617067383400298/Coachella x FTX Weekend 2 #16138)[1] | | |
| 09297284 | | NFT (52469019870689565/Coachella x FTX Weekend 2 #16191)[1] | | |
| 09297287 | | NFT (42724791154893109/Coachella x FTX Weekend 2 #16152)[1] | | |
| 09297288 | | NFT (36573495096274173/88rising Sky Challenge - Cloud #238)[1], NFT (45367781371789333/Coachella x FTX Weekend 2 #16134)[1] | | |
| 09297289 | | NFT (48727950039884721/Coachella x FTX Weekend 2 #16157)[1] | | |
| 09297290 | | NFT (52719279612504201/Coachella x FTX Weekend 2 #16180)[1] | | |
| 09297292 | | NFT (53764498919417902/Coachella x FTX Weekend 2 #16164)[1] | | |
| 09297294 | | NFT (30104798787279826/Coachella x FTX Weekend 2 #16208)[1] | | |
| 09297296 | | NFT (54915369653569310/Coachella x FTX Weekend 2 #16195)[1], USD[1.00] | | |
| 09297297 | | NFT (32810967701363492/Coachella x FTX Weekend 2 #16140)[1] | | |
| 09297298 | | NFT (45422758389918028/Coachella x FTX Weekend 2 #16162)[1] | | |
| 09297299 | | NFT (33156902830564093/Coachella x FTX Weekend 2 #16150)[1] | | |
| 09297300 | | NFT (45870920371748239/Coachella x FTX Weekend 2 #16151)[1] | | |
| 09297301 | | ETH[2.71402838], USD[0.00] | Yes | |
| 09297303 | | NFT (30369836171952701/Coachella x FTX Weekend 2 #16167)[1] | | |
| 09297304 | | NFT (53481177565771782/Coachella x FTX Weekend 2 #16154)[1] | | |
| 09297305 | | BTC[0], SHIB[.00000001], USD[0.00], USDT[0] | Yes | |
| 09297306 | | NFT (30898852635912871/Coachella x FTX Weekend 2 #16159)[1] | | |
| 09297309 | | NFT (30739531947054330/Coachella x FTX Weekend 2 #16174)[1] | | |
| 09297310 | | NFT (50621012797400994/Coachella x FTX Weekend 2 #16155)[1] | | |
| 09297312 | | NFT (52473954560578314/Coachella x FTX Weekend 2 #16168)[1] | | |
| 09297313 | | NFT (40965769467029582/Coachella x FTX Weekend 2 #16161)[1] | | |
| 09297315 | | NFT (50429205900112411/Coachella x FTX Weekend 2 #16166)[1] | | |
| 09297316 | | NFT (53641649187609141/Coachella x FTX Weekend 2 #16670)[1] | | |
| 09297322 | | BTC[.30413809], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09297324 | | NFT (52589493137543746/Coachella x FTX Weekend 2 #16227)[1] | | |
| 09297325 | | MATIC[7.46094385], SHIB[6], SOL[.09055938], SUSHI[.00008798], TRX[.26657184], USD[0.82], USDT[0.00005617] | | |
| 09297326 | | NFT (47577413237669035/Coachella x FTX Weekend 2 #16158)[1] | | |
| 09297327 | | NFT (32011427281647942/Coachella x FTX Weekend 2 #16171)[1] | | |
| 09297328 | | NFT (53946422994549899/Coachella x FTX Weekend 2 #16165)[1] | | |
| 09297329 | | BTC[.01555844], DOGE[15.63966261], ETH[.22413896], ETHW[.13714476], SHIB[82281.20618428], TRX[1], USD[29.83] | Yes | |
| 09297330 | | NFT (49343976995138427/Coachella x FTX Weekend 2 #16215)[1] | | |
| 09297331 | | NFT (51283002809560083/Coachella x FTX Weekend 2 #16177)[1] | | |
| 09297333 | | NFT (40474456958470233/Coachella x FTX Weekend 2 #27980)[1] | | |
| 09297334 | | NFT (52194492377552659/Coachella x FTX Weekend 2 #16187)[1] | | |
| 09297335 | | NFT (38493453104921512/Coachella x FTX Weekend 2 #16169)[1], NFT (43214290485627216/Oasis Ocotillo Ferris Wheel #151)[1] | | |
| 09297336 | | NFT (36420168499809023/Coachella x FTX Weekend 2 #16176)[1] | | |
| 09297337 | | NFT (51766064564545470/Coachella x FTX Weekend 2 #16173)[1] | | |
| 09297338 | | NFT (55086838075083254/Coachella x FTX Weekend 2 #16250)[1] | | |
| 09297341 | | NFT (43816861221384688/Coachella x FTX Weekend 2 #16181)[1] | | |
| 09297342 | | NFT (34573712002771289/Coachella x FTX Weekend 2 #16198)[1] | | |
| 09297343 | | NFT (41216884210166300/Coachella x FTX Weekend 1 #30890)[1] | | |
| 09297344 | | NFT (35983649263196893/Saudi Arabia Ticket Stub #404)[1] | Yes | |
| 09297345 | | NFT (56062751445369799/Coachella x FTX Weekend 2 #16178)[1] | | |
| 09297348 | | NFT (49175693800893232/Coachella x FTX Weekend 2 #16183)[1] | | |
| 09297349 | | NFT (36267387299816106/Coachella x FTX Weekend 2 #16184)[1] | | |
| 09297350 | | NFT (53987698258068865/Coachella x FTX Weekend 2 #16185)[1] | | |
| 09297351 | | NFT (52614320464285856/Coachella x FTX Weekend 2 #16206)[1] | | |
| 09297352 | | NFT (32734747290514486/Coachella x FTX Weekend 2 #16334)[1] | | |
| 09297353 | | NFT (39048118679416759/Coachella x FTX Weekend 2 #16189)[1] | | |
| 09297355 | | NFT (51560256640641492/Coachella x FTX Weekend 2 #16213)[1] | | |
| 09297356 | | NFT (38286742087120767/Coachella x FTX Weekend 2 #16228)[1] | | |
| 09297357 | | NFT (48549844428956672/Coachella x FTX Weekend 2 #16193)[1] | | |
| 09297358 | | BTC[.00024652] | | |
| 09297359 | | BRZ[1], ETH[0], SHIB[1], USD[250.62] | Yes | |
| 09297360 | | BTC[0], USD[40.42] | | |
| 09297361 | | NFT (32479731321589211/Coachella x FTX Weekend 2 #16199)[1] | | |
| 09297365 | | NFT (38485101853650962/Coachella x FTX Weekend 2 #16188)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297366 | | NFT (36061811089339364311/Coachella x FTX Weekend 2 #16196)[1] | | |
| 09297367 | | NFT (42102015575973166411/Coachella x FTX Weekend 1 #30891)[1] | | |
| 09297368 | | NFT (56375495256738785011/Coachella x FTX Weekend 2 #16211)[1] | | |
| 09297369 | | NFT (53389639758605220611/Coachella x FTX Weekend 2 #16203)[1] | | |
| 09297370 | | USD[10.00] | | |
| 09297372 | | NFT (38832382498028041911/Coachella x FTX Weekend 2 #21381)[1] | | |
| 09297373 | | AAVE[0.12716195], SHIB[2], USD[1.00] | | |
| 09297375 | | NFT (42047433664105728111/Coachella x FTX Weekend 2 #16274)[1] | | |
| 09297376 | | NFT (57570672719716432011/Coachella x FTX Weekend 2 #16194)[1] | | |
| 09297377 | | NFT (53752402172096587111/Coachella x FTX Weekend 2 #23540)[1] | | |
| 09297379 | | NFT (39467632572517642811/Coachella x FTX Weekend 2 #16200)[1] | | |
| 09297380 | | NFT (48772032525646422311/Coachella x FTX Weekend 2 #16229)[1] | | |
| 09297382 | | NFT (39362567629321449111/Coachella x FTX Weekend 2 #16202)[1] | | |
| 09297384 | | NFT (32118499508916832911/Coachella x FTX Weekend 2 #30431)[1] | | |
| 09297386 | Contingent, Disputed | NFT (49680452810836227011/Coachella x FTX Weekend 2 #16223)[1] | | |
| 09297388 | | NFT (55871713702508956611/Coachella x FTX Weekend 2 #16239)[1] | | |
| 09297390 | | NFT (41531769166663198811/Coachella x FTX Weekend 2 #20436)[1] | | |
| 09297391 | | NFT (31025387505343922311/Coachella x FTX Weekend 2 #16207)[1] | | |
| 09297395 | | NFT (35165314707269545111/Coachella x FTX Weekend 2 #16226)[1] | | |
| 09297397 | | USD[0.01] | | |
| 09297399 | | NFT (48015883088650116411/Coachella x FTX Weekend 2 #16216)[1] | | |
| 09297402 | | NFT (38513529887387760111/Coachella x FTX Weekend 2 #16224)[1] | | |
| 09297403 | | NFT (52277452427828625911/Coachella x FTX Weekend 2 #16243)[1] | | |
| 09297404 | | NFT (44645944422196417411/Coachella x FTX Weekend 2 #16218)[1] | | |
| 09297405 | | NFT (37776803837697547811/Coachella x FTX Weekend 2 #16256)[1] | | |
| 09297407 | | NFT (32140424384360233311/Oasis Ocotillo Ferris Wheel #415)[1], NFT (56847314137923444711/Coachella x FTX Weekend 2 #16237)[1] | | |
| 09297408 | | NFT (32416198763678699311/Coachella x FTX Weekend 2 #16242)[1] | | |
| 09297409 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 09297410 | | USD[0.73], USDT[0] | | |
| 09297413 | | NFT (55641357286161738211/Coachella x FTX Weekend 2 #16475)[1] | | |
| 09297414 | | NFT (43243182977179517611/BlobForm #275)[1], NFT (50702674127040751211/Coachella x FTX Weekend 2 #16222)[1] | | |
| 09297415 | | NFT (54567321644358505411/Coachella x FTX Weekend 2 #16236)[1] | | |
| 09297416 | | NFT (41974960830452616111/Coachella x FTX Weekend 2 #16261)[1] | | |
| 09297418 | | NFT (33446358301828856811/Coachella x FTX Weekend 2 #16232)[1] | | |
| 09297421 | | NFT (39155858172919748111/Coachella x FTX Weekend 2 #16235)[1] | | |
| 09297422 | | NFT (50557892806530510511/BlobForm #471)[1], NFT (51957365034385997211/Coachella x FTX Weekend 2 #16247)[1] | | |
| 09297423 | | NFT (36421783277901938111/Coachella x FTX Weekend 2 #16253)[1] | | |
| 09297424 | | NFT (34607904697542817711/Coachella x FTX Weekend 2 #17473)[1] | | |
| 09297425 | | NFT (32716920563588469511/Coachella x FTX Weekend 2 #17381)[1] | | |
| 09297426 | | NFT (35306569621053125711/BlobForm #497)[1], NFT (46274016524912714311/Coachella x FTX Weekend 2 #27756)[1] | | |
| 09297430 | Contingent, Disputed | NFT (44231937034666428011/Coachella x FTX Weekend 2 #16240)[1] | | |
| 09297431 | | NFT (41102543994984805011/Coachella x FTX Weekend 2 #16246)[1] | | |
| 09297433 | | USD[3.61] | | |
| 09297435 | | NFT (48626546787971134511/Coachella x FTX Weekend 2 #16244)[1] | | |
| 09297436 | | USD[0.00] | | |
| 09297438 | | NFT (47065720138691764311/Coachella x FTX Weekend 2 #16241)[1] | | |
| 09297439 | | USD[0.69] | | |
| 09297440 | | NFT (43972790399272100011/Coachella x FTX Weekend 2 #16245)[1] | | |
| 09297444 | | NFT (40359620258534368711/Coachella x FTX Weekend 2 #16251)[1] | | |
| 09297447 | | NFT (33693543005735425711/Oasis Ocotillo Ferris Wheel #170)[1], NFT (36509607235097626911/Coachella x FTX Weekend 2 #16257)[1] | | |
| 09297448 | | NFT (31526579358871331311/FTX - Off The Grid Miami #2507)[1], NFT (53892762855469926611/Series 1: Capitals #1191)[1], NFT (55236891512414991411/Series 1: Wizards #1111)[1] | | |
| 09297450 | | NFT (55749198194977736811/Coachella x FTX Weekend 2 #16265)[1] | | |
| 09297451 | | NFT (56574611442890220011/Coachella x FTX Weekend 2 #16249)[1] | | |
| 09297452 | | NFT (42273944049300228711/Coachella x FTX Weekend 2 #16366)[1] | | |
| 09297454 | | NFT (31711709519028028011/Coachella x FTX Weekend 2 #26871)[1] | | |
| 09297458 | | NFT (34214911868857894211/Coachella x FTX Weekend 2 #16252)[1] | | |
| 09297459 | | NFT (51420833393850572901/Coachella x FTX Weekend 2 #16306)[1] | | |
| 09297460 | | NFT (49776596523498585311/Coachella x FTX Weekend 2 #16255)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297461 | | NFT (32187564772559762/Coachella x FTX Weekend 2 #16260)[1] | | |
| 09297462 | | BTC[.00028757], SHIB[1], USD[0.00] | Yes | |
| 09297463 | | NFT (42416832078773903/Coachella x FTX Weekend 2 #16307)[1] | | |
| 09297464 | | NFT (35159304122619050/Coachella x FTX Weekend 2 #16288)[1] | | |
| 09297474 | | NFT (55857510220190488/Coachella x FTX Weekend 2 #16262)[1] | | |
| 09297480 | | USD[1.04] | Yes | |
| 09297482 | | NFT (37631139719646088/Coachella x FTX Weekend 2 #16266)[1] | | |
| 09297483 | | PAXG[.00564264], USD[0.00] | Yes | |
| 09297485 | | NFT (29409233111640006/SMB #1367)[1], NFT (30832706712044298/Founding Frens Lawyer #756)[1], NFT (33712695505795548/Founding Frens Investor #652)[1], NFT (34126696189801587/Founding Frens Investor #542)[1], NFT (38630440908213118/Founding Frens Lawyer #551)[1], NFT (39628909403592983/Founding Frens Lawyer #260)[1], NFT (40896389675852575/Founding Frens Investor #512)[1], NFT (44277962341585072/Founding Frens Investor #205)[1], NFT (44566205250410225/Founding Frens Lawyer #123)[1], NFT (44915646915652094/Founding Frens Investor #98)[1], NFT (48210261923052202/Founding Frens Investor #525)[1], NFT (50829790652010271/Founding Frens Lawyer #425)[1], NFT (53336618702321999/Founding Frens Lawyer #11)[1], NFT (53541652309316271/Founding Frens Investor #650)[1], NFT (54927310978235437/Founding Frens Investor #93)[1], NFT (55433415848304815/Founding Frens Investor #207)[1], NFT (55920352686285648/Founding Frens Investor #80)[1], SOL[0.02730341], USD[1002.11] | Yes | |
| 09297486 | | BCH[0], BRZ[4], DOGE[0], SHIB[7], TRX[6], USD[0.00] | Yes | |
| 09297489 | | NFT (36806992558954010/Coachella x FTX Weekend 2 #16263)[1] | | |
| 09297492 | | NFT (50014237782764393/Coachella x FTX Weekend 2 #25903)[1] | | |
| 09297495 | | BTC[.00122507], MKR[.01420129], PAXG[.0125668], SHIB[3], USD[10.01] | | |
| 09297498 | | BTC[.00049022], SHIB[1], USD[0.00] | | |
| 09297499 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09297500 | | BRZ[23.9254346], BTC[.00012284], GRT[28.47737795], LINK[.75059736], SUSHI[2.88339551], USD[0.01] | Yes | |
| 09297501 | | NFT (38434204994260350/88rising Sky Challenge - Coin #406)[1], NFT (52481071863872512/Coachella x FTX Weekend 2 #16283)[1], NFT (53039255201585950/BlobForm #482)[1] | | |
| 09297504 | | NFT (51659693649393022/Coachella x FTX Weekend 2 #16273)[1] | | |
| 09297508 | | NFT (35769337545210192/Coachella x FTX Weekend 2 #16264)[1] | | |
| 09297510 | | DOGE[1], EUR[9.56], SHIB[1049726.07293741], SOL[.57047317], USD[0.00] | Yes | |
| 09297514 | | NFT (48908103266875221/Coachella x FTX Weekend 2 #16269)[1] | | |
| 09297516 | | NFT (34779945655047299/Coachella x FTX Weekend 2 #16270)[1] | | |
| 09297531 | Contingent, Disputed | NFT (46847036307913071/Coachella x FTX Weekend 2 #16271)[1] | | |
| 09297533 | | USD[20.91] | Yes | |
| 09297541 | | NFT (48360410995614786/Coachella x FTX Weekend 2 #16312)[1] | | |
| 09297552 | | NFT (29036759731740815/FTX - Off The Grid Miami #2501)[1] | | |
| 09297553 | | NFT (52063650000953798/Coachella x FTX Weekend 2 #16267)[1] | | |
| 09297554 | | NFT (37401852395152693/Coachella x FTX Weekend 1 #30954)[1] | | |
| 09297565 | | BTC[.00025118], SUSHI[1.41820934], USD[4.12], USDT[.99509489] | Yes | |
| 09297572 | | NFT (54104994028561767/Coachella x FTX Weekend 2 #16281)[1] | | |
| 09297576 | | NFT (38344127260198919/Coachella x FTX Weekend 2 #16275)[1] | | |
| 09297577 | | NFT (40596792703658911/Coachella x FTX Weekend 2 #16290)[1] | | |
| 09297591 | | ETH[.87482495], ETHW[.87482495], TRX[1], USD[0.00] | | |
| 09297594 | | BRZ[1], NEAR[.00001958], SHIB[3], USD[0.00] | | |
| 09297598 | | NFT (48952812616486859/Coachella x FTX Weekend 2 #16286)[1] | | |
| 09297600 | | NFT (52713862768484463/Coachella x FTX Weekend 2 #16278)[1] | | |
| 09297601 | | DOGE[1], MATIC[.00813561], SHIB[1], USD[59.36] | | |
| 09297610 | | BTC[.00056196], DOGE[7164.70604928], ETH[.23604832], ETHW[.07167857], LTC[.00068273], SHIB[1], TRX[1.000001], USD[0.52] | Yes | |
| 09297612 | | ETH[513.17159725], ETHW[513.03580875], SHIB[1], SOL[.19828717], SUSHI[1.02854741], USD[0.00] | Yes | |
| 09297613 | | DOGE[1], NFT (29350443529294034/#2380)[1], NFT (31268362288270979/1/#2114)[1], NFT (31503360838717538/#3337)[1], NFT (34763083293385992/3/#1500)[1], NFT (47461165020559261/3/#2538)[1], NFT (50608698140073297/#2676)[1], NFT (54557135988662339/1/#2900)[1], NFT (57158493210977251/3/#1922)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09297614 | | BTC[.00022921], NFT (46101657785085074/Bahrain Ticket Stub #259)[1], SHIB[4], TRX[1352.63741988], USD[0.06] | Yes | |
| 09297615 | | USD[10.00] | | |
| 09297616 | | NFT (30436690281881304/Coachella x FTX Weekend 2 #16289)[1] | | |
| 09297618 | | NFT (37716666763540546/Coachella x FTX Weekend 2 #16287)[1] | | |
| 09297620 | | NFT (57472729934397160/Coachella x FTX Weekend 2 #16284)[1] | | |
| 09297622 | | NFT (49017439388114598/Coachella x FTX Weekend 1 #30896)[1], NFT (54502406441691153/Coachella x FTX Weekend 2 #16276)[1] | | |
| 09297625 | | NFT (42350585016044353/Coachella x FTX Weekend 2 #16277)[1] | | |
| 09297626 | | NFT (42066919105883108/Coachella x FTX Weekend 2 #16279)[1] | | |
| 09297634 | | NFT (45465538673619001/Coachella x FTX Weekend 2 #20751)[1] | | |
| 09297641 | | NFT (51164689637334641/Coachella x FTX Weekend 2 #16292)[1] | | |
| 09297642 | | NFT (45804340436038039/Coachella x FTX Weekend 2 #16291)[1] | | |
| 09297643 | | NFT (49634204708152403/Coachella x FTX Weekend 2 #16282)[1] | | |
| 09297649 | | NFT (39800645341373523/Coachella x FTX Weekend 2 #16294)[1] | | |
| 09297650 | | NFT (35863663904622853/Coachella x FTX Weekend 2 #16296)[1] | | |
| 09297651 | | NFT (32876083806371249/Coachella x FTX Weekend 2 #16293)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297654 | | NFT (395212087864655210/Coachella x FTX Weekend 2 #16297)[1] | | |
| 09297655 | | NFT (389156849367346494/88rising Sky Challenge - Coin #259)[1], NFT (447987508993335742/Coachella x FTX Weekend 2 #16301)[1] | | |
| 09297656 | | NFT (535028260614177948/Coachella x FTX Weekend 1 #30895)[1] | | |
| 09297657 | | NFT (452266327033920634/Coachella x FTX Weekend 2 #30023)[1] | | |
| 09297659 | | NFT (484477644040327400/Coachella x FTX Weekend 2 #16369)[1] | | |
| 09297661 | | SHIB[1], SUSHI[13.78915111], USD[0.01] | | |
| 09297663 | | NFT (451867821865245525/Coachella x FTX Weekend 2 #16299)[1] | | |
| 09297667 | | NFT (508628877323773157/Coachella x FTX Weekend 2 #27507)[1], NFT (561292261348160374/88rising Sky Challenge - Coin #415)[1] | | |
| 09297668 | | ETH[.00171964], ETHW[.00171964], LTC[.08543839], SHIB[2], TRX[0], USD[0.00], USDT[0.00001036] | | |
| 09297669 | | NFT (354796083479041071/Coachella x FTX Weekend 2 #16304)[1] | | |
| 09297675 | | NFT (413715076701780845/Coachella x FTX Weekend 2 #24919)[1] | | |
| 09297676 | | NFT (356727260499217140/Coachella x FTX Weekend 2 #16302)[1], NFT (412390404563924869/Imola Ticket Stub #1382)[1] | | |
| 09297678 | | NFT (450904664483641655/Coachella x FTX Weekend 2 #16305)[1] | | |
| 09297679 | | NFT (510406116541177666/Coachella x FTX Weekend 2 #16311)[1] | | |
| 09297681 | | NFT (299341909581647857/Coachella x FTX Weekend 2 #16310)[1] | | |
| 09297685 | | SOL[16.09424531], USD[0.00] | | |
| 09297693 | | NFT (449055743814728179/Oasis Ocotillo Ferris Wheel #10)[1], NFT (478851872754882830/Coachella x FTX Weekend 2 #16313)[1] | | |
| 09297701 | | NFT (427722254416857364/Coachella x FTX Weekend 2 #16315)[1] | | |
| 09297703 | | SOL[.4873903], USD[0.00] | | |
| 09297704 | | NFT (539771085777032067/Coachella x FTX Weekend 2 #16387)[1] | | |
| 09297705 | | NFT (552948652763241184/Coachella x FTX Weekend 2 #16314)[1] | | |
| 09297707 | | NFT (503372262233866112/Coachella x FTX Weekend 2 #16317)[1] | | |
| 09297708 | | NFT (562782964832392961/Coachella x FTX Weekend 2 #16318)[1] | | |
| 09297709 | | NFT (412065645698166320/Coachella x FTX Weekend 2 #17520)[1], NFT (489086708275121034/88rising Sky Challenge - Coin #303)[1] | | |
| 09297710 | | NFT (442028907958948312/Coachella x FTX Weekend 2 #16326)[1] | | |
| 09297711 | | NFT (549328595372404036/Coachella x FTX Weekend 2 #16308)[1] | | |
| 09297712 | | BRZ[3], DOGE[3.00004759], ETH[.00000274], GRT[1], SHIB[28], SOL[.00004459], TRX[5], USD[0.01] | Yes | |
| 09297713 | | NFT (528532003627857303/Coachella x FTX Weekend 2 #16319)[1] | | |
| 09297719 | | USD[10.00] | | |
| 09297720 | Contingent, Disputed | USD[0.16] | | |
| 09297721 | | NFT (417338489252310442/Coachella x FTX Weekend 2 #16322)[1] | | |
| 09297723 | | BRZ[24.1236214], BTC[.00049062], CUSDT[224.39244623], EUR[4.60], NFT (401681982620051154/Barcelona Ticket Stub #1492)[1], NFT (511895126955363840/Australia Ticket Stub #779)[1], PAXG[.00256207], SHIB[203253.03252032], SOL[.10508536], USD[0.00], USDT[4.97402514] | | |
| 09297724 | | NFT (369014710143942622/Coachella x FTX Weekend 2 #16480)[1] | | |
| 09297726 | | NFT (307673667310129463/Coachella x FTX Weekend 2 #16309)[1] | | |
| 09297727 | Contingent, Disputed | NFT (328805882970995674/Coachella x FTX Weekend 2 #16336)[1] | | |
| 09297728 | | USD[10.00] | | |
| 09297732 | | NFT (523173831928806065/Coachella x FTX Weekend 2 #16327)[1] | | |
| 09297733 | | USD[0.00] | Yes | |
| 09297734 | | NFT (425101408870687801/Coachella x FTX Weekend 2 #16320)[1] | | |
| 09297735 | | NFT (571447240237392911/Coachella x FTX Weekend 2 #16329)[1] | | |
| 09297736 | | USD[0.00] | | |
| 09297739 | | BCH[.43306613], BRZ[1063.43069059], BTC[.02063718], DOGE[2702.53910898], ETH[.28610562], ETHW[.28591248], MKR[.07602672], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09297740 | | NFT (471098578628897672/Coachella x FTX Weekend 2 #16321)[1] | | |
| 09297743 | | NFT (464601587857015785/Coachella x FTX Weekend 2 #16328)[1] | | |
| 09297744 | | NFT (527037122160391916/Coachella x FTX Weekend 2 #16331)[1] | | |
| 09297746 | | NFT (306717917345901660/Oasis Ocotillo Ferris Wheel #565)[1], NFT (429808948336672128/Coachella x FTX Weekend 2 #16435)[1] | | |
| 09297747 | | NFT (495953415308366116/Coachella x FTX Weekend 2 #16350)[1] | | |
| 09297750 | | NFT (489239323863995802/BlobForm #247)[1], NFT (575050880548765295/Coachella x FTX Weekend 2 #16340)[1] | | |
| 09297752 | | NFT (399854233100501815/Coachella x FTX Weekend 2 #16339)[1] | | |
| 09297753 | | NFT (410632356148748131/Coachella x FTX Weekend 2 #16370)[1] | | |
| 09297754 | | NFT (393470845777401036/Coachella x FTX Weekend 2 #18262)[1] | | |
| 09297755 | | NFT (568776768113433751/Coachella x FTX Weekend 2 #16338)[1] | | |
| 09297761 | | NFT (527230290129969481/Coachella x FTX Weekend 2 #16400)[1] | | |
| 09297762 | | NFT (566300581948348252/Coachella x FTX Weekend 2 #29268)[1] | | |
| 09297763 | | NFT (314837588679527190/Coachella x FTX Weekend 2 #16351)[1] | | |
| 09297764 | | NFT (409854594640582343/Coachella x FTX Weekend 2 #16330)[1] | | |
| 09297765 | | NFT (522342692226897402/Coachella x FTX Weekend 2 #16343)[1] | | |
| 09297768 | | AUD[0.00], DAI[2.87634131], SHIB[378984.91029259], USD[0.00], USDT[0.94355057] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297769 | | NFT (33303751315377557 9/Coachella x FTX Weekend 2 #24132)[1] | | |
| 09297771 | | NFT (296816196854298096/Coachella x FTX Weekend 2 #16363)[1] | | |
| 09297774 | | NFT (391853775911299478/Coachella x FTX Weekend 2 #16349)[1] | | |
| 09297775 | | NFT (390707825758603712/Coachella x FTX Weekend 2 #16347)[1] | | |
| 09297776 | | BAT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 09297777 | | NFT (533579875887998285/Coachella x FTX Weekend 2 #16364)[1] | | |
| 09297780 | | NFT (373348088786820647/Coachella x FTX Weekend 2 #16333)[1] | | |
| 09297781 | | NFT (346689553028135194/Coachella x FTX Weekend 2 #16346)[1] | | |
| 09297782 | | NFT (480111943409508361/Coachella x FTX Weekend 2 #16348)[1] | | |
| 09297784 | | NFT (467769131546770229/Coachella x FTX Weekend 2 #16345)[1] | | |
| 09297786 | | NFT (504153890940684795/Coachella x FTX Weekend 2 #16344)[1] | | |
| 09297787 | | NFT (378944756476182133/Coachella x FTX Weekend 2 #16337)[1] | | |
| 09297789 | | BTC[.51465322], NFT (395113932856573120/Coachella x FTX Weekend 1 #30897)[1] | | |
| 09297790 | | NFT (414785259780865890/Coachella x FTX Weekend 2 #16355)[1] | | |
| 09297792 | | NFT (424579524092524626/Coachella x FTX Weekend 2 #16352)[1] | | |
| 09297793 | | NFT (530800571254911382/88rising Sky Challenge - Coin #651)[1] | | |
| 09297795 | | NFT (338291552691540413/Coachella x FTX Weekend 2 #16361)[1] | | |
| 09297797 | | NFT (413671725828424215/Coachella x FTX Weekend 2 #16379)[1] | | |
| 09297798 | | NFT (571186929121100438/Coachella x FTX Weekend 2 #17416)[1] | | |
| 09297799 | | NFT (461234979867436018/Coachella x FTX Weekend 2 #16342)[1] | | |
| 09297800 | | NFT (350757168852995346/Coachella x FTX Weekend 2 #23623)[1] | | |
| 09297803 | | NFT (458337844024424046/Coachella x FTX Weekend 2 #16791)[1] | | |
| 09297804 | | NFT (419594831264846765/Coachella x FTX Weekend 2 #16404)[1] | | |
| 09297805 | | NFT (421994135769375833/Coachella x FTX Weekend 2 #16399)[1] | | |
| 09297807 | | NFT (499927377742529508/Coachella x FTX Weekend 2 #16377)[1] | | |
| 09297808 | | NFT (453959567039587349/Coachella x FTX Weekend 2 #16476)[1] | | |
| 09297809 | | NFT (301219968084850967/Coachella x FTX Weekend 2 #16341)[1], NFT (502827935870173187/Oasis Ocotillo Ferris Wheel #75)[1] | | |
| 09297811 | | NFT (573110099237061884/Coachella x FTX Weekend 2 #16372)[1] | | |
| 09297812 | | NFT (460458680673503371/Coachella x FTX Weekend 2 #16385)[1] | | |
| 09297813 | | NFT (337244406211554286/Coachella x FTX Weekend 2 #16358)[1] | | |
| 09297818 | | NFT (403079454987370496/Coachella x FTX Weekend 2 #16356)[1] | | |
| 09297819 | | NFT (326598904591943811/Oasis Ocotillo Ferris Wheel #477)[1], NFT (356916175771260284/Coachella x FTX Weekend 2 #16367)[1] | | |
| 09297820 | | DOGE[2], ETH[.79000483], ETHW[.71354143], MATIC[1169.41117028], SOL[17.15975066], TRX[1], USD[58.57], USDT[1.02017327] | Yes | |
| 09297821 | | NFT (396861306430631617/Coachella x FTX Weekend 2 #16420)[1] | | |
| 09297822 | | NFT (518768435689022124/Coachella x FTX Weekend 2 #16360)[1] | | |
| 09297823 | | NFT (464498566545950919/Coachella x FTX Weekend 2 #16386)[1] | | |
| 09297826 | | NFT (471722028669251237/Coachella x FTX Weekend 2 #17825)[1], NFT (552604054370590854/Oasis Ocotillo Ferris Wheel #96)[1] | | |
| 09297827 | | NFT (566194718756478337/Coachella x FTX Weekend 2 #16397)[1] | | |
| 09297828 | | NFT (446700311316838316/Coachella x FTX Weekend 2 #16373)[1] | | |
| 09297829 | | NFT (346548506622571426/Coachella x FTX Weekend 2 #16384)[1] | | |
| 09297830 | | BAT[1], ETH[.11552201], ETHW[.11439879], MATIC[348.01629809], SHIB[1], SOL[6.20365661], TRX[1], USD[208.93] | Yes | |
| 09297831 | | NFT (331120535515058281/Coachella x FTX Weekend 2 #16362)[1] | | |
| 09297832 | | NFT (466029360910036854/Coachella x FTX Weekend 2 #16368)[1] | | |
| 09297833 | | USD[0.01], USDT[0] | Yes | |
| 09297834 | | NFT (387532168893389957/Coachella x FTX Weekend 2 #20963)[1] | | |
| 09297835 | | NFT (331634295284333781/Coachella x FTX Weekend 2 #16469)[1] | | |
| 09297836 | | NFT (461216582715735826/Coachella x FTX Weekend 2 #16389)[1] | | |
| 09297840 | | NFT (536435135367445 51/Coachella x FTX Weekend 2 #16380)[1] | | |
| 09297841 | | NFT (542998042853599656/Coachella x FTX Weekend 2 #16378)[1] | | |
| 09297843 | | NFT (389725247930545515/Coachella x FTX Weekend 2 #16409)[1] | | |
| 09297844 | | NFT (448987224668222864/Coachella x FTX Weekend 2 #16396)[1] | | |
| 09297848 | | NFT (427937080485066693/Coachella x FTX Weekend 2 #16381)[1] | | |
| 09297850 | | NFT (358759054585420110/Coachella x FTX Weekend 2 #16382)[1] | | |
| 09297853 | | NFT (388738505133347082/Coachella x FTX Weekend 2 #16403)[1] | | |
| 09297855 | | NFT (466662471179788509/Coachella x FTX Weekend 2 #16374)[1] | | |
| 09297856 | Contingent, Disputed | NFT (546922386956754528/Series 1: Wizards #1025)[1] | | |
| 09297857 | | USD[3.83] | Yes | |
| 09297859 | | NFT (568499274642541958/Coachella x FTX Weekend 2 #16411)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297860 | | NFT (302379067251769215/Coachella x FTX Weekend 2 #29519)[1] | | |
| 09297861 | | NFT (345738312715089048/Coachella x FTX Weekend 2 #16407)[1] | | |
| 09297862 | | NFT (346665721698594003/Coachella x FTX Weekend 2 #16417)[1] | | |
| 09297863 | | NFT (530214500587504827/Coachella x FTX Weekend 2 #16402)[1] | | |
| 09297864 | | NFT (463351460471689039/Coachella x FTX Weekend 2 #16398)[1] | | |
| 09297865 | | NFT (513643914894434533/Coachella x FTX Weekend 2 #16390)[1] | | |
| 09297866 | | NFT (315321080745864848/Coachella x FTX Weekend 2 #16394)[1] | | |
| 09297867 | | NFT (530562888065111657/Coachella x FTX Weekend 2 #16428)[1] | | |
| 09297868 | | NFT (288254810682046182/Coachella x FTX Weekend 2 #16401)[1] | | |
| 09297869 | | SHIB[2], USD[0.00] | Yes | |
| 09297872 | | NFT (437055461074211763/Coachella x FTX Weekend 2 #16383)[1] | | |
| 09297873 | | NFT (298142135118384073/Coachella x FTX Weekend 2 #21478)[1] | | |
| 09297874 | | NFT (343226169483032016/Coachella x FTX Weekend 2 #16391)[1] | | |
| 09297876 | | BTC[.00000136], TRX[1], USD[0.01] | Yes | |
| 09297879 | | NFT (309559515146965967/Coachella x FTX Weekend 2 #16395)[1] | | |
| 09297881 | | NFT (417097912836648181/Coachella x FTX Weekend 2 #16412)[1] | | |
| 09297882 | | NFT (389036851739250596/Coachella x FTX Weekend 2 #16448)[1] | | |
| 09297884 | | NFT (501358092135524674/Coachella x FTX Weekend 2 #16405)[1] | | |
| 09297885 | | NFT (567121923184369063/Coachella x FTX Weekend 2 #16388)[1] | | |
| 09297886 | | NFT (446818715184810512/Coachella x FTX Weekend 2 #16406)[1] | | |
| 09297887 | | NFT (288958408477030852/Coachella x FTX Weekend 2 #16421)[1] | | |
| 09297889 | | NFT (457060729839301556/Coachella x FTX Weekend 2 #16392)[1] | | |
| 09297893 | | NFT (296004547161390423/Coachella x FTX Weekend 2 #16393)[1] | | |
| 09297894 | | NFT (460210767051214855/Coachella x FTX Weekend 2 #16444)[1] | | |
| 09297895 | | NFT (407548422251294459/Coachella x FTX Weekend 2 #19640)[1] | | |
| 09297897 | | NFT (479182687954959079/Coachella x FTX Weekend 2 #16439)[1] | | |
| 09297898 | | BRZ[1], DOGE[2], ETHW[.10029063], SHIB[18], TRX[1], USD[0.00] | | |
| 09297899 | | NFT (291242604283857296/Coachella x FTX Weekend 2 #16414)[1] | | |
| 09297900 | | NFT (542001264636718206/Coachella x FTX Weekend 2 #16423)[1] | | |
| 09297901 | | NFT (312282344543848662/Coachella x FTX Weekend 2 #16416)[1] | | |
| 09297902 | | NFT (413217326964762259/Coachella x FTX Weekend 2 #16436)[1] | | |
| 09297903 | | NFT (541415653442622576/Coachella x FTX Weekend 2 #16413)[1] | | |
| 09297904 | | BTC[.00024681], DOGE[1], SHIB[404040.4040404], USD[0.00] | | |
| 09297905 | | NFT (373360816695162036/Coachella x FTX Weekend 2 #16408)[1] | | |
| 09297906 | | BRZ[72.2341361 5], BTC[.00050098], CUSDT[905.24362369], DOGE[219.88998821], ETH[.01674247], ETHW[.01674247], KSHIB[813.5938515], MATIC[35.37308301], SHIB[7], SUSHI[5.59197043], TRX[147.83945935], USD[14.86], USDT[0] | | |
| 09297907 | | SHIB[866175.39386751], USD[0.00] | Yes | |
| 09297909 | | NFT (423259343199344365/Coachella x FTX Weekend 2 #16441)[1] | | |
| 09297911 | | NFT (334881232163584351/Coachella x FTX Weekend 2 #16427)[1] | | |
| 09297912 | | NFT (307320908845378234/Coachella x FTX Weekend 2 #16442)[1] | | |
| 09297913 | | NFT (326837545688280374/Coachella x FTX Weekend 2 #16431)[1] | | |
| 09297914 | | NFT (339174940329986065/Coachella x FTX Weekend 2 #16422)[1] | | |
| 09297915 | | NFT (385362241002395533/Coachella x FTX Weekend 2 #17143)[1] | | |
| 09297916 | | NFT (369722343440460685/Coachella x FTX Weekend 2 #16430)[1] | | |
| 09297919 | | NFT (490057044019978103/Coachella x FTX Weekend 2 #16425)[1] | | |
| 09297920 | | NFT (404368131443316454/Coachella x FTX Weekend 2 #16419)[1] | | |
| 09297922 | Contingent, Disputed | ETH[.00000007], ETHW[.00000007], USD[0.00] | Yes | |
| 09297923 | | NFT (556503752920400097/Coachella x FTX Weekend 2 #18477)[1] | | |
| 09297924 | | NFT (422714136423936239/Coachella x FTX Weekend 2 #27289)[1] | | |
| 09297925 | | NFT (475960179404632386/Coachella x FTX Weekend 2 #16432)[1] | | |
| 09297926 | | NFT (534158431297778471/Coachella x FTX Weekend 2 #16434)[1] | | |
| 09297929 | | NFT (409693261827236515/Coachella x FTX Weekend 2 #27643)[1] | | |
| 09297930 | | NFT (539823648924906295/Coachella x FTX Weekend 2 #16453)[1] | | |
| 09297931 | | NFT (555376610952068405/Coachella x FTX Weekend 2 #16440)[1] | | |
| 09297932 | | NFT (339962299014925538/Coachella x FTX Weekend 2 #16911)[1] | | |
| 09297933 | | NFT (521808912043490889/Coachella x FTX Weekend 2 #16437)[1] | | |
| 09297934 | | NFT (368550061658151584/Coachella x FTX Weekend 2 #16447)[1] | | |
| 09297935 | | NFT (568367828126013913/Coachella x FTX Weekend 2 #16748)[1] | | |
| 09297937 | | NFT (502444788867954967/Coachella x FTX Weekend 2 #16463)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09297939 | | NFT (433067289437680087/Coachella x FTX Weekend 2 #16443)[1] | | |
| 09297940 | | NFT (347924805673864153/Coachella x FTX Weekend 2 #16456)[1] | | |
| 09297942 | | NFT (404027599621571141/Coachella x FTX Weekend 2 #16461)[1], NFT (513963651308794206/BlobForm #129)[1] | | |
| 09297943 | | NFT (524391520516272027/Coachella x FTX Weekend 2 #16454)[1] | | |
| 09297944 | | NFT (463192774168758763/Coachella x FTX Weekend 2 #16514)[1] | | |
| 09297945 | | NFT (480037592250647677/Coachella x FTX Weekend 2 #29938)[1] | | |
| 09297946 | | NFT (303836141311434468/Coachella x FTX Weekend 2 #16450)[1] | | |
| 09297949 | | NFT (300477650988735745/Coachella x FTX Weekend 2 #16455)[1] | | |
| 09297950 | | NFT (478995307767096426/Coachella x FTX Weekend 2 #16445)[1] | | |
| 09297951 | | NFT (500081265363572712/Coachella x FTX Weekend 2 #16550)[1] | | |
| 09297952 | | NFT (413603921017938579/Coachella x FTX Weekend 2 #16481)[1] | | |
| 09297954 | | NFT (573188452538046832/Coachella x FTX Weekend 2 #16537)[1] | | |
| 09297955 | | NFT (565070969424847289/Coachella x FTX Weekend 2 #16472)[1] | | |
| 09297956 | | NFT (571155349677377859/Coachella x FTX Weekend 2 #16452)[1] | | |
| 09297957 | | NFT (357766103444354917/Coachella x FTX Weekend 2 #16468)[1] | | |
| 09297958 | | NFT (401212727052043328/Coachella x FTX Weekend 2 #16465)[1] | | |
| 09297960 | | NFT (383968158845666926/Coachella x FTX Weekend 2 #16458)[1] | | |
| 09297961 | | USDT[0] | | |
| 09297962 | | NFT (301207992159623603/Coachella x FTX Weekend 2 #16459)[1] | | |
| 09297963 | | DOGE[724.36635871], SHIB[1], USD[0.00] | | |
| 09297964 | | NFT (374378156287905545/Coachella x FTX Weekend 2 #16499)[1] | | |
| 09297965 | | NFT (443928790857535027/Coachella x FTX Weekend 2 #16457)[1] | | |
| 09297967 | | NFT (347895639640345294/Oasis Ocotillo Ferris Wheel #114)[1], NFT (548538146376878294/Coachella x FTX Weekend 2 #16464)[1] | | |
| 09297969 | | NFT (461663053929412682/Coachella x FTX Weekend 2 #16460)[1] | | |
| 09297970 | | NFT (356022083971744757/Coachella x FTX Weekend 2 #16495)[1] | | |
| 09297971 | | NFT (423580394484621371/Coachella x FTX Weekend 2 #16462)[1] | | |
| 09297972 | | NFT (373082918851807343/Coachella x FTX Weekend 2 #16470)[1] | | |
| 09297973 | | USD[1.00] | | |
| 09297975 | | NFT (334792316940934152/Coachella x FTX Weekend 2 #16477)[1] | | |
| 09297979 | | NFT (312542529735026139/Coachella x FTX Weekend 1 #30898)[1] | | |
| 09297980 | | NFT (558796142568931571/Coachella x FTX Weekend 2 #16473)[1] | | |
| 09297981 | | USD[1.00] | | |
| 09297982 | | NFT (296690295143200759/Coachella x FTX Weekend 2 #16504)[1] | | |
| 09297984 | | NFT (541933953933697476/Coachella x FTX Weekend 2 #16496)[1] | | |
| 09297987 | | NFT (314659526192739720/Coachella x FTX Weekend 2 #16474)[1] | | |
| 09297988 | | NFT (566857551584319890/Coachella x FTX Weekend 2 #16483)[1] | | |
| 09297989 | | NFT (417435325977837050/Coachella x FTX Weekend 2 #16520)[1] | | |
| 09297990 | | NFT (542223627168528426/Coachella x FTX Weekend 2 #18163)[1] | | |
| 09297991 | | NFT (482862906344829771/Coachella x FTX Weekend 2 #16487)[1] | | |
| 09297995 | | NFT (400048514001265503/Coachella x FTX Weekend 2 #16498)[1] | | |
| 09297996 | | ALGO[18.53161183], BRZ[23.98206319], CUSDT[232.974588], DAI[15.1453574], LINK[1.15996405], PAXG[.00546174], SHIB[2], TRX[88.27806018], USD[0.00] | Yes | |
| 09297997 | | NFT (369729629419899967/Coachella x FTX Weekend 2 #16484)[1] | | |
| 09297998 | | NFT (368425201337735943/Coachella x FTX Weekend 2 #19020)[1] | | |
| 09297999 | | NFT (458684745042479194/Coachella x FTX Weekend 2 #16486)[1] | | |
| 09298000 | | NFT (409309384253933824/Coachella x FTX Weekend 2 #16505)[1] | | |
| 09298001 | | NFT (569163690172373501/Coachella x FTX Weekend 2 #16479)[1] | | |
| 09298004 | | NFT (460189395301782721/Coachella x FTX Weekend 2 #16510)[1] | | |
| 09298005 | | NFT (448253233145197513/Coachella x FTX Weekend 2 #16508)[1] | | |
| 09298006 | | USD[1.55] | | |
| 09298007 | | NFT (455990059094444275/Coachella x FTX Weekend 2 #16562)[1] | | |
| 09298008 | | NFT (563201671663056525/Coachella x FTX Weekend 2 #16490)[1] | | |
| 09298009 | | NFT (414161494991051608/Coachella x FTX Weekend 2 #16482)[1] | | |
| 09298010 | | NFT (504564900956273852/Coachella x FTX Weekend 2 #16489)[1] | | |
| 09298012 | | AAVE[1.11882715], AVAX[3.92030729], DOGE[2], NEAR[46.57324406], SHIB[10], TRX[1], USD[629.82] | Yes | |
| 09298014 | | NFT (356322453022358000/Coachella x FTX Weekend 2 #16511)[1] | | |
| 09298015 | | NFT (325929707468219914/Coachella x FTX Weekend 2 #26976)[1] | | |
| 09298017 | | NFT (368276187670908256/Coachella x FTX Weekend 2 #16494)[1] | | |
| 09298018 | | NFT (406530277914677045/Coachella x FTX Weekend 2 #16501)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298019 | | NFT (32943955285868132/88rising Sky Challenge - Coin #260)[1], NFT (39192514005808708/Series 1: Capitals #1198)[1], NFT (43861400880628727/Series 1: Wizards #1118)[1], NFT (48216827841778807/38rising Sky Challenge - Fire #136)[1], NFT (49778312536225581/FTX - Off The Grid Miami #2553)[1], NFT (51962889083746749/Coachella x FTX Weekend 2 #16522)[1], NFT (54543184595309710/88rising Sky Challenge - Cloud #180)[1] | | |
| 09298020 | | NFT (40185085913177488/Coachella x FTX Weekend 2 #16500)[1] | | |
| 09298022 | | NFT (43039651426942213/Coachella x FTX Weekend 2 #16521)[1] | | |
| 09298023 | | NFT (39940463508473237/Coachella x FTX Weekend 2 #16492)[1] | | |
| 09298024 | | NFT (36450086616745143/Coachella x FTX Weekend 2 #16485)[1] | | |
| 09298025 | | NFT (29069084205150278/Coachella x FTX Weekend 2 #16497)[1] | | |
| 09298026 | | NFT (53807225195763622/Coachella x FTX Weekend 2 #16502)[1] | | |
| 09298027 | | NFT (29767883068602057/Coachella x FTX Weekend 2 #16491)[1] | | |
| 09298028 | | SHIB[4], USD[0.01] | Yes | |
| 09298029 | | NFT (35684837147681892/Coachella x FTX Weekend 2 #16493)[1] | | |
| 09298030 | | NFT (38811641313461590/Coachella x FTX Weekend 2 #16488)[1] | | |
| 09298038 | | NFT (53753925810506424/Coachella x FTX Weekend 2 #27149)[1] | | |
| 09298039 | | NFT (42666305724918706/FTX - Off The Grid Miami #4801)[1], NFT (56001934822057663/Coachella x FTX Weekend 2 #16517)[1] | | |
| 09298040 | | NFT (41125969498776850/Coachella x FTX Weekend 2 #16700)[1] | | |
| 09298041 | | NFT (53594067139807955/Coachella x FTX Weekend 2 #16509)[1] | | |
| 09298043 | | NFT (29451828048480461/Coachella x FTX Weekend 2 #16507)[1] | | |
| 09298044 | | NFT (29203010658564570/Saudi Arabia Ticket Stub #2178)[1], NFT (37440249777174245/Barcelona Ticket Stub #1695)[1], NFT (47995645224739643/Coachella x FTX Weekend 2 #16768)[1] | | |
| 09298045 | | NFT (31191081481996849/Coachella x FTX Weekend 2 #16524)[1] | | |
| 09298046 | | NFT (57338516594403725/Coachella x FTX Weekend 2 #16518)[1] | | |
| 09298047 | | NFT (49032845388672233/Coachella x FTX Weekend 2 #16515)[1] | | |
| 09298048 | | NFT (35020614228867773/Coachella x FTX Weekend 2 #16529)[1] | | |
| 09298050 | | ETH[0], TRX[2716.22121113], USD[0.00], USDT[0.00000003] | | |
| 09298051 | | NFT (55206157665658449/Coachella x FTX Weekend 2 #16519)[1] | | |
| 09298052 | | NFT (36671623558394663/Coachella x FTX Weekend 2 #16512)[1] | | |
| 09298053 | | NFT (37452926234771140/Coachella x FTX Weekend 2 #16539)[1] | | |
| 09298054 | | NFT (38888759488080741/Coachella x FTX Weekend 2 #16593)[1] | | |
| 09298057 | | NFT (56157816998127174/Coachella x FTX Weekend 2 #16553)[1] | | |
| 09298059 | | NFT (32520176234856240/Oasis Ocotillo Ferris Wheel #278)[1], NFT (57589678130012163/Coachella x FTX Weekend 2 #16542)[1] | | |
| 09298060 | | NFT (57437519597272009/Coachella x FTX Weekend 2 #16527)[1] | | |
| 09298061 | | NFT (51431191047738307/Coachella x FTX Weekend 2 #16506)[1] | | |
| 09298062 | | SOL[.01362064] | | |
| 09298065 | | NFT (47125768857359791/Coachella x FTX Weekend 2 #16531)[1] | | |
| 09298066 | | TRX[71.2922693] | Yes | |
| 09298067 | | NFT (35513320472199028/Coachella x FTX Weekend 2 #16535)[1] | | |
| 09298068 | | NFT (33193949010199859/Coachella x FTX Weekend 2 #16556)[1] | | |
| 09298071 | | NFT (48661361723003178/Coachella x FTX Weekend 2 #16525)[1] | | |
| 09298072 | | NFT (50909078393551370/Coachella x FTX Weekend 2 #16526)[1] | | |
| 09298073 | | NFT (50254363317540321/Coachella x FTX Weekend 2 #16534)[1], NFT (53723663500502066/Oasis Ocotillo Ferris Wheel #437)[1] | | |
| 09298075 | | NFT (31909794866122892/Coachella x FTX Weekend 2 #16536)[1] | | |
| 09298077 | | NFT (32987948101915717/Coachella x FTX Weekend 2 #16528)[1] | | |
| 09298079 | | NFT (35159913244398081/BlobForm #243)[1], NFT (48249861291267355/Coachella x FTX Weekend 2 #16538)[1] | | |
| 09298080 | | NFT (43501969339087342/Coachella x FTX Weekend 2 #20346)[1] | | |
| 09298083 | | NFT (49219937583927913/Coachella x FTX Weekend 2 #16577)[1] | | |
| 09298085 | | NFT (46528519035408941/Coachella x FTX Weekend 2 #16544)[1] | | |
| 09298086 | | NFT (38825220907820186/Coachella x FTX Weekend 2 #16547)[1] | | |
| 09298087 | | NFT (53682525561052013/Coachella x FTX Weekend 2 #16561)[1] | | |
| 09298089 | | NFT (47006620672029613/Coachella x FTX Weekend 2 #16625)[1] | | |
| 09298091 | | NFT (52175641609236750/Coachella x FTX Weekend 2 #16548)[1] | | |
| 09298092 | | NFT (42150096891962450/Coachella x FTX Weekend 2 #16559)[1] | | |
| 09298094 | | NFT (38217453901033368/Coachella x FTX Weekend 2 #16627)[1] | | |
| 09298097 | | NFT (57369392534629852/Coachella x FTX Weekend 2 #16543)[1] | | |
| 09298098 | | NFT (35505128546471822/Coachella x FTX Weekend 2 #16557)[1] | | |
| 09298099 | | NFT (32957573175058480/Coachella x FTX Weekend 2 #16545)[1] | | |
| 09298100 | | NFT (43217599363042810/Coachella x FTX Weekend 2 #16555)[1] | | |
| 09298102 | | NFT (31535499135583947/Coachella x FTX Weekend 2 #16549)[1], NFT (46135204159747758/Oasis Ocotillo Ferris Wheel #510)[1] | | |
| 09298103 | | NFT (45587103616890732/Coachella x FTX Weekend 2 #16558)[1] | | |
| 09298104 | | NFT (55674363048219969/Coachella x FTX Weekend 2 #16546)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298105 | | NFT (35665668615976815 0/Coachella x FTX Weekend 2 #16574)[1], NFT (43037232872608075 5/Oasis Ocotillo 2023 GA #4 (Redeemed))[1] | | |
| 09298106 | | NFT (50610500913936939 8/Coachella x FTX Weekend 2 #16541)[1] | | |
| 09298108 | | NFT (46082199317347225 0/Coachella x FTX Weekend 2 #16572)[1] | | |
| 09298109 | | NFT (55754040628217785 9/Coachella x FTX Weekend 2 #16551)[1] | | |
| 09298112 | | NFT (46908092772008890 2/Coachella x FTX Weekend 2 #16569)[1] | | |
| 09298115 | | NFT (37141826558638510 2/Coachella x FTX Weekend 2 #16603)[1] | | |
| 09298116 | | NFT (53719677579282910 5/Coachella x FTX Weekend 2 #16552)[1] | | |
| 09298119 | | NFT (51150683516016475 0/Coachella x FTX Weekend 2 #16566)[1] | | |
| 09298121 | | NFT (30324647747527449 8/Coachella x FTX Weekend 2 #16631)[1], USD[20.00] | | |
| 09298123 | | NFT (56372301259688853 0/Coachella x FTX Weekend 2 #16560)[1] | | |
| 09298125 | | NFT (52035180642851814 8/Coachella x FTX Weekend 2 #27253)[1] | | |
| 09298127 | | NFT (31352927830530341 6/Coachella x FTX Weekend 2 #16567)[1] | | |
| 09298128 | | NFT (55362476791266819 2/Coachella x FTX Weekend 2 #16580)[1] | | |
| 09298129 | | NFT (57450062419863367 5/Coachella x FTX Weekend 2 #16575)[1] | | |
| 09298130 | | NFT (54072782575347943 7/Coachella x FTX Weekend 2 #23911)[1] | | |
| 09298131 | | NFT (39622542442112555 6/Coachella x FTX Weekend 2 #16581)[1] | | |
| 09298132 | | NFT (52034510217227442 0/Coachella x FTX Weekend 2 #16689)[1] | | |
| 09298133 | | NFT (42147900507037688 2/Coachella x FTX Weekend 2 #16588)[1] | | |
| 09298135 | | KSHIB[752.38430586], SUSHI[7.57983904], TRX[1], USD[0.00] | Yes | |
| 09298136 | | NFT (50932864684871807 5/Coachella x FTX Weekend 2 #16563)[1] | | |
| 09298137 | | NFT (31557526445237098 7/Coachella x FTX Weekend 2 #16571)[1] | | |
| 09298138 | | SHIB[915.51160631], USD[0.00] | Yes | |
| 09298139 | | NFT (33425916194090826 8/Coachella x FTX Weekend 2 #16578)[1] | | |
| 09298140 | | NFT (40052461556268114 9/Coachella x FTX Weekend 2 #16564)[1] | | |
| 09298142 | | NFT (49498795612106421 7/Coachella x FTX Weekend 2 #16638)[1] | | |
| 09298143 | | NFT (35267197270092791 3/Coachella x FTX Weekend 2 #25054)[1] | | |
| 09298144 | | NFT (39896288126403821 5/Coachella x FTX Weekend 2 #20678)[1] | | |
| 09298145 | | NFT (43535710440292118 5/Coachella x FTX Weekend 2 #16589)[1] | | |
| 09298147 | | NFT (46371375458412861 0/Coachella x FTX Weekend 2 #16582)[1] | | |
| 09298150 | | ETH[.01650489], ETHW[.01650489], SHIB[1], USD[0.00] | | |
| 09298151 | | NFT (53036497249603292 8/Coachella x FTX Weekend 2 #16573)[1] | | |
| 09298154 | | NFT (39789432568460812 3/Coachella x FTX Weekend 2 #16568)[1] | | |
| 09298156 | | BTC[.0101983], ETH[.0968947], ETHW[.0968947], USD[0.00] | | |
| 09298158 | | NFT (40426383346210486 0/Coachella x FTX Weekend 2 #16587)[1] | | |
| 09298159 | | NFT (37117908750321987 9/Coachella x FTX Weekend 2 #16597)[1] | | |
| 09298161 | | NFT (43304011132901346 7/Coachella x FTX Weekend 2 #16634)[1] | | |
| 09298163 | | NFT (56926075032019310 6/Coachella x FTX Weekend 2 #25582)[1] | | |
| 09298164 | | NFT (45494053158781475 7/Coachella x FTX Weekend 2 #16591)[1] | | |
| 09298165 | | NFT (31898275031228517 4/Coachella x FTX Weekend 2 #16600)[1] | | |
| 09298166 | | NFT (44290799176060505 5/Coachella x FTX Weekend 2 #16585)[1] | | |
| 09298167 | | NFT (35476412463428909 3/Coachella x FTX Weekend 2 #16623)[1] | | |
| 09298168 | | NFT (54388047184168613 8/Coachella x FTX Weekend 2 #16590)[1] | | |
| 09298171 | | NFT (41637368668180798 9/Coachella x FTX Weekend 2 #16594)[1] | | |
| 09298172 | | NFT (45879739503276223 7/Coachella x FTX Weekend 2 #16586)[1] | | |
| 09298173 | | NFT (31417849411940172 6/Coachella x FTX Weekend 2 #16599)[1] | | |
| 09298174 | | NFT (37248157403536689 0/Coachella x FTX Weekend 2 #16606)[1] | | |
| 09298178 | | NFT (46775209820486898 5/Coachella x FTX Weekend 2 #18227)[1] | | |
| 09298179 | | NFT (35102889354937557 3/Coachella x FTX Weekend 2 #16604)[1] | | |
| 09298181 | | NFT (42329016643897065 2/Coachella x FTX Weekend 2 #16598)[1] | | |
| 09298182 | | NFT (45709976255884569 2/Coachella x FTX Weekend 2 #16612)[1] | | |
| 09298183 | | NFT (38231225712364703 8/Coachella x FTX Weekend 2 #16615)[1] | | |
| 09298185 | | SHIB[248126.28022322], USD[0.00] | Yes | |
| 09298187 | | ETH[.00689067], ETHW[.00680859], NFT (54497805112460288 0/Coachella x FTX Weekend 2 #16607)[1], SHIB[1], USD[0.00] | Yes | |
| 09298188 | | NFT (33396020869209486 6/Coachella x FTX Weekend 2 #16646)[1] | | |
| 09298190 | | NFT (47627801743562898 7/Coachella x FTX Weekend 2 #16609)[1] | | |
| 09298191 | | NFT (35594095275434783 8/Oasis Ocotillo Ferris Wheel #70)[1], NFT (53261777544884805 9/Coachella x FTX Weekend 2 #16595)[1] | | |
| 09298192 | | NFT (33048759979464334 44/Coachella x FTX Weekend 2 #20266)[1] | | |
| 09298193 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298197 | | NFT (571566099685376836/Coachella x FTX Weekend 2 #16621)[1] | | |
| 09298198 | | NFT (505529088122717341/Coachella x FTX Weekend 2 #16614)[1] | | |
| 09298200 | | NFT (375531230158274685/Coachella x FTX Weekend 2 #18897)[1] | | |
| 09298202 | | NFT (443518260210168475/Coachella x FTX Weekend 2 #16624)[1] | | |
| 09298203 | | NFT (325994045545748900/88rising Sky Challenge - Coin #653)[1], NFT (38004774151149581/Coachella x FTX Weekend 2 #16644)[1], NFT (408670976280211525/BlobForm #457)[1] | | |
| 09298204 | | USD[3.75] | Yes | |
| 09298205 | | NFT (296548891417829558/Coachella x FTX Weekend 2 #16650)[1] | | |
| 09298207 | | NFT (556083295613004500/Coachella x FTX Weekend 2 #16607)[1] | | |
| 09298208 | | NFT (317744122343684797/Coachella x FTX Weekend 2 #16637)[1] | | |
| 09298211 | | NFT (548405758791333365/Coachella x FTX Weekend 2 #27902)[1] | | |
| 09298212 | | NFT (405199814447368944/Coachella x FTX Weekend 2 #16677)[1] | | |
| 09298214 | | ETH[.06170205], ETHW[.06093597], SHIB[1], USD[0.00] | Yes | |
| 09298215 | | NFT (485567387710474352/Coachella x FTX Weekend 2 #16619)[1] | | |
| 09298216 | | NFT (495098386275357963/Coachella x FTX Weekend 2 #16632)[1] | | |
| 09298219 | | NFT (431400878092334915/Coachella x FTX Weekend 2 #16628)[1] | | |
| 09298220 | | NFT (463073969567009617/Coachella x FTX Weekend 2 #16611)[1] | | |
| 09298221 | | NFT (478733901975668925/Coachella x FTX Weekend 2 #16618)[1] | | |
| 09298222 | | NFT (290152556851542714/Coachella x FTX Weekend 2 #20532)[1] | | |
| 09298223 | | NFT (450322946546452379/Coachella x FTX Weekend 2 #21552)[1] | | |
| 09298224 | | NFT (561288089083120140/Coachella x FTX Weekend 2 #16617)[1] | | |
| 09298225 | | NFT (540575744111401389/Coachella x FTX Weekend 2 #16616)[1] | | |
| 09298226 | | NFT (461213940562506092/Coachella x FTX Weekend 2 #16626)[1] | | |
| 09298228 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], SHIB[2.0009337], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09298229 | | NFT (476123510069020490/Coachella x FTX Weekend 2 #16642)[1] | | |
| 09298230 | | NFT (489999778459287076/Coachella x FTX Weekend 2 #16653)[1] | | |
| 09298231 | | NFT (376004947892712298/BlobForm #458)[1], NFT (388527805163420793/88rising Sky Challenge - Coin #356)[1], NFT (427550283862562165/Coachella x FTX Weekend 2 #16686)[1] | | |
| 09298233 | | NFT (430387430709185748/Coachella x FTX Weekend 2 #16643)[1] | | |
| 09298234 | | NFT (496102840800732439/Coachella x FTX Weekend 2 #30502)[1], USD[1.00] | | |
| 09298235 | | NFT (417255774697294726/Coachella x FTX Weekend 2 #16654)[1] | | |
| 09298236 | | NFT (472899590738102487/Coachella x FTX Weekend 2 #16649)[1] | | |
| 09298237 | | NFT (341296010039028664/Coachella x FTX Weekend 2 #16620)[1] | | |
| 09298238 | | NFT (483020049395406253/Coachella x FTX Weekend 2 #16696)[1] | | |
| 09298240 | | NFT (430340836502273920/Coachella x FTX Weekend 2 #16651)[1] | | |
| 09298241 | | NFT (429373796252105684/Coachella x FTX Weekend 2 #16633)[1] | | |
| 09298243 | | NFT (432794868871473779/Coachella x FTX Weekend 2 #16652)[1] | | |
| 09298244 | | NFT (548582468473224039/Coachella x FTX Weekend 2 #16636)[1] | | |
| 09298246 | | NFT (348399106380587800/Series 1: Wizards #1039)[1], NFT (430641840804323816/Series 1: Capitals #1122)[1] | | |
| 09298247 | | USD[9.82] | | |
| 09298248 | | NFT (339126028995719365/Coachella x FTX Weekend 2 #16629)[1] | | |
| 09298250 | | NFT (434844864240513579/Coachella x FTX Weekend 2 #16663)[1] | | |
| 09298252 | | BRZ[1], BTC[.01622483], DOGE[1], ETH[.54520319], ETHW[.54520319], NFT (525458499610148807/Coachella x FTX Weekend 2 #16661)[1], SOL[3.79615003], TRX[1], USD[0.00] | | |
| 09298253 | | NFT (434910251726364494/Coachella x FTX Weekend 2 #17536)[1] | | |
| 09298254 | | NFT (528245116224945969/Coachella x FTX Weekend 2 #16648)[1] | | |
| 09298255 | | NFT (447869030456376675/Coachella x FTX Weekend 2 #17000)[1] | | |
| 09298256 | | NFT (437402345760204535/Coachella x FTX Weekend 2 #16641)[1] | | |
| 09298257 | | NFT (380086964950773668/Coachella x FTX Weekend 2 #21539)[1] | | |
| 09298261 | | NFT (464382522740291144/Coachella x FTX Weekend 2 #19529)[1] | | |
| 09298262 | | NFT (395074177431303046/Coachella x FTX Weekend 2 #16656)[1] | | |
| 09298263 | | USD[20.00] | | |
| 09298264 | | NFT (393793803072380859/Coachella x FTX Weekend 2 #16659)[1] | | |
| 09298265 | | NFT (445888640887710287/Coachella x FTX Weekend 2 #16639)[1] | | |
| 09298266 | | USD[9.80] | | |
| 09298267 | | NFT (444713889961325078/Coachella x FTX Weekend 2 #16660)[1] | | |
| 09298270 | | NFT (494513083224967031/Coachella x FTX Weekend 2 #16647)[1] | | |
| 09298271 | | NFT (304219635123233187/Coachella x FTX Weekend 2 #16640)[1] | | |
| 09298272 | | NFT (503543847735474545/Coachella x FTX Weekend 2 #16664)[1] | | |
| 09298274 | | NFT (552597004352055575/Coachella x FTX Weekend 2 #16685)[1] | | |
| 09298275 | | NFT (407656610289861615/Coachella x FTX Weekend 2 #18753)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298277 | | NFT (469772758788885482/Coachella x FTX Weekend 2 #16676)[1] | | |
| 09298280 | | NFT (310881643637275938/Coachella x FTX Weekend 2 #16681)[1] | | |
| 09298281 | | NFT (321397901044892866/Coachella x FTX Weekend 2 #16662)[1] | | |
| 09298282 | | NFT (423524241913852530/Coachella x FTX Weekend 2 #16709)[1] | | |
| 09298284 | | NFT (427565978417353675/Coachella x FTX Weekend 2 #16678)[1] | | |
| 09298285 | | NFT (509677429649142318/Coachella x FTX Weekend 2 #16673)[1] | | |
| 09298288 | | NFT (407118904925843001/Coachella x FTX Weekend 2 #16672)[1] | | |
| 09298289 | | NFT (458105766254544878/Coachella x FTX Weekend 2 #16666)[1] | | |
| 09298290 | | NFT (412879323501859485/Coachella x FTX Weekend 2 #16655)[1] | | |
| 09298291 | | ETH[.00344533], ETHW[.00344533], USD[10.46] | Yes | |
| 09298292 | | NFT (363382522653589046/Coachella x FTX Weekend 2 #16750)[1] | | |
| 09298293 | | NFT (294812299599996643/Coachella x FTX Weekend 2 #16697)[1] | | |
| 09298294 | | DOGE[1], ETH[.55740032], ETHW[.55716618], NFT (442287130621741724/Coachella x FTX Weekend 2 #16674)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09298295 | | NFT (338294157627288169/Coachella x FTX Weekend 2 #16671)[1] | | |
| 09298296 | | NFT (290420836913319206/Coachella x FTX Weekend 2 #16657)[1] | | |
| 09298300 | | NFT (388753483117936186/Coachella x FTX Weekend 2 #16669)[1] | | |
| 09298301 | | NFT (358597660607465135/88rising Sky Challenge - Coin #555)[1], NFT (391889971950559698/Coachella x FTX Weekend 2 #16680)[1] | | |
| 09298302 | | NFT (371102759687320549/Coachella x FTX Weekend 2 #16691)[1] | | |
| 09298304 | | NFT (406871549384391112/Coachella x FTX Weekend 2 #16688)[1] | | |
| 09298305 | | NFT (341358473927830095/Oasis Ocotillo Ferris Wheel #206 (Redeemed))[1], NFT (529714926181954153/Coachella x FTX Weekend 2 #16692)[1] | | |
| 09298306 | | NFT (435228696700198637/Coachella x FTX Weekend 2 #16684)[1] | | |
| 09298307 | | NFT (360532999120449448/Coachella x FTX Weekend 2 #16675)[1] | | |
| 09298308 | | NFT (395124305908716990/Coachella x FTX Weekend 2 #16693)[1] | | |
| 09298309 | | NFT (367154432243125263/Coachella x FTX Weekend 2 #16694)[1] | | |
| 09298312 | | NFT (361166674570134696/Coachella x FTX Weekend 2 #16704)[1] | | |
| 09298315 | | NFT (561399768974108267/Coachella x FTX Weekend 2 #16703)[1] | | |
| 09298316 | | NFT (291516429081893505/Coachella x FTX Weekend 2 #16695)[1] | | |
| 09298318 | | NFT (422489068298257369/Coachella x FTX Weekend 2 #16707)[1] | | |
| 09298319 | | NFT (521067110473611173/Coachella x FTX Weekend 2 #16712)[1] | | |
| 09298321 | | NFT (411080100198829205/Coachella x FTX Weekend 2 #16763)[1] | | |
| 09298322 | | NFT (330646092345454205/Coachella x FTX Weekend 2 #16737)[1] | | |
| 09298323 | | NFT (361840241083873836/Coachella x FTX Weekend 2 #16682)[1] | | |
| 09298325 | | NFT (362959076791408098/Coachella x FTX Weekend 2 #16701)[1] | | |
| 09298326 | | NFT (411078534684178647/Coachella x FTX Weekend 2 #16679)[1] | | |
| 09298328 | | NFT (569690920648315607/Coachella x FTX Weekend 2 #16797)[1] | | |
| 09298329 | | NFT (437560826489923404/Coachella x FTX Weekend 2 #16683)[1] | | |
| 09298330 | | NFT (544456597398830078/Coachella x FTX Weekend 1 #30899)[1] | | |
| 09298332 | | NFT (308735550091818337/Coachella x FTX Weekend 2 #16710)[1] | | |
| 09298333 | | NFT (489053663354828561/Coachella x FTX Weekend 2 #16724)[1] | | |
| 09298334 | | NFT (438867941534499583/Coachella x FTX Weekend 2 #16720)[1] | | |
| 09298335 | | NFT (543634802837322334/Coachella x FTX Weekend 2 #20173)[1] | | |
| 09298336 | | NFT (336722162863872572/Coachella x FTX Weekend 2 #16702)[1] | | |
| 09298337 | | NFT (496697577706338132/Coachella x FTX Weekend 2 #16713)[1] | | |
| 09298339 | | NFT (359937527691424888/Coachella x FTX Weekend 2 #16730)[1] | | |
| 09298340 | | NFT (469615330769669271/Coachella x FTX Weekend 2 #16727)[1] | | |
| 09298341 | | NFT (508797362296480198/Coachella x FTX Weekend 2 #16699)[1] | | |
| 09298342 | | NFT (407884202370018738/Coachella x FTX Weekend 2 #16722)[1] | | |
| 09298343 | | NFT (398876802394575150/Coachella x FTX Weekend 2 #16706)[1] | | |
| 09298344 | | NFT (471576021609272715/Coachella x FTX Weekend 2 #16926)[1] | | |
| 09298346 | | NFT (465399338372295046/Coachella x FTX Weekend 2 #16708)[1] | | |
| 09298347 | | NFT (547242976968478695/Coachella x FTX Weekend 2 #16715)[1] | | |
| 09298348 | | NFT (317859033460000394/Coachella x FTX Weekend 2 #16773)[1] | | |
| 09298349 | | NFT (376160453399768101/Coachella x FTX Weekend 2 #16735)[1] | | |
| 09298350 | | NFT (379553887476845906/Coachella x FTX Weekend 2 #16723)[1] | | |
| 09298351 | | SHIB[4], TRX[358.33622536], USD[0.25], USDT[73.62293278] | | |
| 09298352 | | BTC[.00487182] | | |
| 09298353 | | NFT (550920021666902328/Coachella x FTX Weekend 2 #16705)[1] | | |
| 09298354 | | NFT (385496198686825107/Coachella x FTX Weekend 2 #16718)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298357 | | NFT (4277647034770906643/Coachella x FTX Weekend 2 #16729)[1] | | |
| 09298358 | | NFT (5162629672428377763/Coachella x FTX Weekend 2 #16718)[1] | | |
| 09298360 | | NFT (5280461040555571935/Coachella x FTX Weekend 2 #16772)[1], USD[5.00] | | |
| 09298361 | | NFT (2892810453137151719/88rising Sky Challenge - Cloud #280)[1], NFT (4088859292688895198/Coachella x FTX Weekend 2 #16744)[1], NFT (4289774483404246723/88rising Sky Challenge - Coin #763)[1] | | |
| 09298362 | | NFT (3568761214054704670/Oasis Ocotillo GV Ticket #10)[1], NFT (5251984301336341112/Coachella x FTX Weekend 2 #16756)[1] | | |
| 09298364 | | NFT (3645852126286330600/Coachella x FTX Weekend 2 #16746)[1] | | |
| 09298365 | | NFT (4406189955971461661/Coachella x FTX Weekend 2 #16725)[1] | | |
| 09298366 | | NFT (4834163929927980793/Coachella x FTX Weekend 2 #16739)[1] | | |
| 09298367 | | NFT (4254262229722573190/Coachella x FTX Weekend 2 #16738)[1] | | |
| 09298368 | | ETH[.02472014], ETHW[.02472014], NFT (3578827254946529995/Coachella x FTX Weekend 2 #30862)[1], SHIB[1], USD[25.00] | | |
| 09298369 | | AAVE[0], ALGO[0], DAI[0], DOGE[1], ETH[0], GRT[0], MATIC[0], NFT (2914872009530679228/Austin Ticket Stub #66)[1], NFT (3256488103614833718/Singapore Ticket Stub #43)[1], NFT (3320028206818153832/Bahrain Ticket Stub #10)[1], NFT (3446406163314764603/Barcelona Ticket Stub #169)[1], NFT (3465963714007710357/France Ticket Stub #216)[1], NFT (3477310242472604388/Miami Ticket Stub #75)[1], NFT (3575028152930916835/MF1 X Artists #9)[1], NFT (3581125959896884880/Australia Ticket Stub #480)[1], NFT (3703213820223214538/Belgium Ticket Stub #31)[1], NFT (3733116021499553566/Baku Ticket Stub #13)[1], NFT (4010208808007211033/Hungary Ticket Stub #436)[1], NFT (4058148681401512099/Monza Ticket Stub #9)[1], NFT (4369713103132217273/Monaco Ticket Stub #12)[1], NFT (4468580978035496900/Saudi Arabia Ticket Stub #1995)[1], NFT (4760940465731042811/Mexico Ticket Stub #93)[1], NFT (4931294556383122259/Silverstone Ticket Stub #312)[1], NFT (5314483569374712311/Japan Ticket Stub #24)[1], NFT (5496481436466783633/3D CATPUNK #9032)[1], NFT (5530738055360832333/Imola Ticket Stub #8)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 09298370 | | NFT (3433310239228111144/Coachella x FTX Weekend 2 #16733)[1] | | |
| 09298373 | | NFT (5395071852119230009/Coachella x FTX Weekend 2 #16777)[1] | | |
| 09298374 | | NFT (5074703804429085581/Coachella x FTX Weekend 2 #16726)[1] | | |
| 09298375 | | NFT (4799185955127346465/Coachella x FTX Weekend 2 #16753)[1] | | |
| 09298376 | | NFT (3496291295617377046/Coachella x FTX Weekend 2 #16759)[1] | | |
| 09298377 | | NFT (5215451678781791814/Coachella x FTX Weekend 2 #16857)[1] | | |
| 09298378 | | NFT (2949460965886408617/Coachella x FTX Weekend 2 #16741)[1] | | |
| 09298379 | | NFT (4694885498120006633/Coachella x FTX Weekend 2 #27061)[1] | | |
| 09298380 | | NFT (4374838959521702232606/Coachella x FTX Weekend 2 #16743)[1] | | |
| 09298381 | | NFT (3682941973553342053/Coachella x FTX Weekend 2 #16758)[1] | | |
| 09298383 | | NFT (3963433834953301093/Coachella x FTX Weekend 2 #19561)[1] | | |
| 09298384 | | NFT (4856613926293350021/Coachella x FTX Weekend 2 #16749)[1] | | |
| 09298387 | | NFT (5031145032801665711/Coachella x FTX Weekend 2 #16742)[1] | | |
| 09298388 | | NFT (2917964064274700883/Coachella x FTX Weekend 2 #16744)[1] | | |
| 09298391 | | NFT (3147388550623695466/Coachella x FTX Weekend 2 #16787)[1] | | |
| 09298394 | | NFT (4864955818284155657/Coachella x FTX Weekend 2 #16751)[1] | | |
| 09298395 | | NFT (3854101414997425564/Coachella x FTX Weekend 2 #16999)[1] | | |
| 09298396 | | NFT (4592697845833201200/Coachella x FTX Weekend 2 #16757)[1] | | |
| 09298402 | | NFT (3982529450167553933/Coachella x FTX Weekend 2 #16760)[1] | | |
| 09298405 | | NFT (5024368090753896009/Coachella x FTX Weekend 2 #17129)[1] | | |
| 09298407 | | NFT (3977739315734928808/Coachella x FTX Weekend 2 #25094)[1], NFT (4087172464914990211/88rising Sky Challenge - Cloud #166)[1], NFT (4669662697843489322/88rising Sky Challenge - Fire #127)[1], NFT (5689927091153737092/88rising Sky Challenge - Coin #240)[1] | | |
| 09298408 | | NFT (3822641904475987292/Coachella x FTX Weekend 2 #16767)[1] | | |
| 09298409 | | NFT (5096285537326006679/Coachella x FTX Weekend 2 #16764)[1] | | |
| 09298410 | | NFT (3375864751954337702/Coachella x FTX Weekend 2 #16761)[1] | | |
| 09298411 | | NFT (5342929503276695556/Coachella x FTX Weekend 2 #16778)[1] | | |
| 09298414 | | NFT (5043084720075123090/Coachella x FTX Weekend 2 #16765)[1] | | |
| 09298415 | | NFT (3006851033374845420/Coachella x FTX Weekend 2 #17201)[1] | | |
| 09298418 | | NFT (5572444575409833936/Coachella x FTX Weekend 2 #26109)[1] | | |
| 09298419 | | NFT (2925892985412058760/Coachella x FTX Weekend 2 #16848)[1] | | |
| 09298420 | | NFT (3696579476566780220/Coachella x FTX Weekend 2 #16783)[1] | | |
| 09298423 | | NFT (5194045619766259110/Coachella x FTX Weekend 2 #16825)[1] | | |
| 09298425 | | NFT (3887575253791723630/Coachella x FTX Weekend 2 #16800)[1] | | |
| 09298426 | | NFT (5714718511597000810/Coachella x FTX Weekend 2 #16774)[1] | | |
| 09298428 | | NFT (3253858304113007370/Coachella x FTX Weekend 2 #16782)[1] | | |
| 09298429 | | NFT (4427025383734609900/Coachella x FTX Weekend 2 #16790)[1] | | |
| 09298430 | | NFT (3730839055282846812/Coachella x FTX Weekend 2 #16804)[1] | | |
| 09298431 | | NFT (3630136975761820750/Coachella x FTX Weekend 2 #16766)[1] | | |
| 09298433 | | NFT (5633476942666353573/Coachella x FTX Weekend 2 #16769)[1] | | |
| 09298434 | | NFT (4055719293056953970/Coachella x FTX Weekend 2 #16788)[1] | | |
| 09298435 | | NFT (3543880907947087190/Coachella x FTX Weekend 2 #16792)[1] | | |
| 09298436 | | NFT (4045668002075704730/Coachella x FTX Weekend 2 #16776)[1] | | |
| 09298437 | | NFT (4271055150260886680/Coachella x FTX Weekend 2 #16770)[1] | | |
| 09298438 | | NFT (2953507637815141030/Coachella x FTX Weekend 2 #16793)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298439 | | NFT (559903042319652656/Coachella x FTX Weekend 2 #16806)[1] | | |
| 09298440 | | NFT (304216659551170930/Coachella x FTX Weekend 2 #16775)[1] | | |
| 09298442 | | NFT (355264625044448964/Coachella x FTX Weekend 2 #16785)[1] | Yes | |
| 09298443 | | NFT (321173729865083357/Coachella x FTX Weekend 2 #19051)[1] | | |
| 09298444 | | NFT (305176077696922369/Coachella x FTX Weekend 2 #16786)[1], NFT (474671203031900411/Oasis Ocotillo Ferris Wheel #52)[1] | | |
| 09298446 | | NFT (451464673377855428/Coachella x FTX Weekend 2 #23502)[1] | | |
| 09298449 | | NFT (342638692780434302/Coachella x FTX Weekend 2 #16815)[1], NFT (478527690106903309/Oasis Ocotillo Ferris Wheel #91)[1] | | |
| 09298451 | | NFT (491434744180482765/Coachella x FTX Weekend 2 #16798)[1] | | |
| 09298454 | | NFT (367954452461547104/Coachella x FTX Weekend 2 #16789)[1] | | |
| 09298456 | | NFT (475109433884723996/88rising Sky Challenge - Cloud #279)[1], NFT (492233803487027019/Coachella x FTX Weekend 2 #16801)[1], NFT (546063491988931699/88rising Sky Challenge - Coin #762)[1] | | |
| 09298457 | | NFT (338440023895105351/Coachella x FTX Weekend 2 #16811)[1] | | |
| 09298459 | | NFT (321599469730287817/Coachella x FTX Weekend 2 #16859)[1] | | |
| 09298460 | | NFT (338412825062571200/Coachella x FTX Weekend 2 #16795)[1] | | |
| 09298461 | | NFT (552180439275341284/Coachella x FTX Weekend 2 #16812)[1] | | |
| 09298462 | | NFT (427470364809720630/Coachella x FTX Weekend 2 #16796)[1] | | |
| 09298463 | | NFT (464686408811193868/Coachella x FTX Weekend 2 #16901)[1] | | |
| 09298464 | | NFT (371679477111333090/Coachella x FTX Weekend 2 #16805)[1] | | |
| 09298466 | | NFT (564199425834883972/Coachella x FTX Weekend 2 #16799)[1] | | |
| 09298467 | | NFT (430933223947834940/Coachella x FTX Weekend 2 #16803)[1] | | |
| 09298468 | | NFT (529311449900473208/Coachella x FTX Weekend 2 #16826)[1] | | |
| 09298469 | | NFT (467972157317665295/Coachella x FTX Weekend 2 #16827)[1] | | |
| 09298471 | | NFT (566513022908014581/Coachella x FTX Weekend 2 #17613)[1] | | |
| 09298472 | | NFT (49511368688689234/Coachella x FTX Weekend 2 #16906)[1] | | |
| 09298473 | | NFT (410494935485950482/Oasis Ocotillo Ferris Wheel #58)[1], NFT (454622048793207721/Coachella x FTX Weekend 2 #16794)[1] | | |
| 09298474 | | NFT (483600855532608292/Coachella x FTX Weekend 2 #16810)[1] | | |
| 09298475 | | NFT (460976442490262007/Coachella x FTX Weekend 2 #16857)[1] | | |
| 09298476 | | NFT (346115576900582924/Coachella x FTX Weekend 2 #16819)[1] | | |
| 09298477 | | NFT (382982808639012883/Coachella x FTX Weekend 2 #16844)[1] | | |
| 09298480 | | NFT (49017528365898769/Coachella x FTX Weekend 2 #16842)[1] | | |
| 09298484 | | NFT (387846863411594638/Coachella x FTX Weekend 2 #16832)[1] | | |
| 09298487 | | NFT (414185849438749765/Coachella x FTX Weekend 2 #16849)[1] | | |
| 09298488 | | NFT (406940313655402868/Coachella x FTX Weekend 2 #16817)[1] | | |
| 09298489 | | NFT (515268615958775563/Coachella x FTX Weekend 2 #16807)[1] | | |
| 09298491 | | NFT (312466083158251883/Series 1: Capitals #1133)[1], NFT (399864711271578256/Series 1: Wizards #1050)[1] | | |
| 09298492 | | NFT (407973090174847115/Coachella x FTX Weekend 2 #16818)[1] | | |
| 09298496 | | SOL[12.91375261], USD[28.50] | | |
| 09298497 | | NFT (384336761581949065/Coachella x FTX Weekend 2 #19099)[1] | | |
| 09298498 | | NFT (292710621366695457/Coachella x FTX Weekend 2 #16866)[1] | | |
| 09298499 | | NFT (492193742995692796/Coachella x FTX Weekend 2 #16820)[1] | | |
| 09298502 | | NFT (310964982202500573/Coachella x FTX Weekend 2 #18233)[1] | | |
| 09298506 | | NFT (336601500006080030/Coachella x FTX Weekend 2 #16843)[1] | | |
| 09298507 | | NFT (372069374415996487/Coachella x FTX Weekend 2 #16828)[1] | | |
| 09298508 | | NFT (404552232881824349/Coachella x FTX Weekend 2 #16838)[1] | | |
| 09298509 | | NFT (557870217032198421/Coachella x FTX Weekend 2 #16840)[1] | | |
| 09298510 | | NFT (296063452564643806/Oasis Ocotillo Ferris Wheel #24 (Redeemed))[1], NFT (447735944102552965/Coachella x FTX Weekend 2 #16830)[1] | | |
| 09298511 | | NFT (339929937326230036/Coachella x FTX Weekend 2 #16864)[1] | | |
| 09298512 | | NFT (518979328973651786/Coachella x FTX Weekend 2 #16834)[1] | | |
| 09298515 | | NFT (349034951265382150/Coachella x FTX Weekend 2 #16829)[1] | | |
| 09298516 | | NFT (418612873696462496/Coachella x FTX Weekend 2 #16822)[1] | | |
| 09298517 | | NFT (32417321212511700/Coachella x FTX Weekend 2 #16823)[1] | | |
| 09298518 | | NFT (404389653623285878/Coachella x FTX Weekend 2 #16836)[1] | | |
| 09298520 | | NFT (302258048919918884/Coachella x FTX Weekend 2 #16841)[1] | | |
| 09298521 | | NFT (362681806898824745/Coachella x FTX Weekend 2 #16824)[1] | | |
| 09298522 | | NFT (336325042462982159/Imola Ticket Stub #1591)[1], USD[0.00] | Yes | |
| 09298523 | | NFT (408448337816971345/Coachella x FTX Weekend 2 #16883)[1] | | |
| 09298524 | | NFT (351204198962228575/Coachella x FTX Weekend 2 #16853)[1] | | |
| 09298525 | | NFT (393400810761769716/Coachella x FTX Weekend 2 #16852)[1] | | |
| 09298526 | | NFT (507818339401997826/Coachella x FTX Weekend 2 #16837)[1] | | |

Amended Schedule F67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298528 | | NFT (341096730507393953/Coachella x FTX Weekend 2 #16835)[1], NFT (434023556981189306/88rising Sky Challenge - Coin #254)[1], NFT (520834054777512513/88rising Sky Challenge - Cloud #230)[1] | | |
| 09298531 | | NFT (300775862958960949/Coachella x FTX Weekend 2 #16839)[1] | | |
| 09298532 | | NFT (526485825088157351/Coachella x FTX Weekend 2 #16833)[1] | | |
| 09298533 | | NFT (315337859578196489/Coachella x FTX Weekend 2 #16865)[1] | | |
| 09298536 | | NFT (536909025887892543/Coachella x FTX Weekend 2 #16924)[1] | | |
| 09298538 | | NFT (328113857514560343/Coachella x FTX Weekend 2 #16873)[1] | | |
| 09298539 | | NFT (463941208975427419/Coachella x FTX Weekend 2 #16979)[1], NFT (544585434561429227/Oasis Ocotillo 2023 GA #11 (Redeemed))[1] | | |
| 09298540 | | NFT (478287731462350425/Coachella x FTX Weekend 2 #16851)[1] | | |
| 09298541 | | NFT (367090089068627265/Coachella x FTX Weekend 2 #16846)[1] | | |
| 09298542 | | NFT (561363066304958783/Coachella x FTX Weekend 2 #16874)[1] | | |
| 09298543 | | NFT (449766556885340692/Coachella x FTX Weekend 2 #17744)[1] | | |
| 09298544 | | NFT (303476661248240411/Oasis Ocotillo Ferris Wheel #583)[1], NFT (507373037964092288/Coachella x FTX Weekend 2 #16892)[1] | | |
| 09298545 | | NFT (521786067338258283/Coachella x FTX Weekend 2 #16867)[1] | | |
| 09298546 | | NFT (328839712432742626/Coachella x FTX Weekend 2 #18523)[1] | | |
| 09298549 | | NFT (441480755095430092/Coachella x FTX Weekend 2 #16894)[1] | | |
| 09298550 | | NFT (400232992017262911/Coachella x FTX Weekend 2 #16868)[1] | | |
| 09298552 | | NFT (301568776912629539/Coachella x FTX Weekend 2 #17493)[1] | | |
| 09298554 | | NFT (531206959148562646/Coachella x FTX Weekend 2 #16896)[1] | | |
| 09298555 | | NFT (571072586890393749/Coachella x FTX Weekend 2 #16872)[1] | | |
| 09298559 | | NFT (553090037678867674/Coachella x FTX Weekend 1 #30901)[1] | | |
| 09298560 | | NFT (572922931281564636/Coachella x FTX Weekend 2 #16890)[1] | | |
| 09298563 | | NFT (518922694002795917/Coachella x FTX Weekend 2 #16863)[1] | | |
| 09298564 | | NFT (379096403802398197/Series 1: Capitals #1136)[1], NFT (388717713920476483/Series 1: Wizards #1053)[1] | | |
| 09298565 | | NFT (573255104429217485/Coachella x FTX Weekend 2 #16855)[1] | | |
| 09298567 | | NFT (309380745804144135/Coachella x FTX Weekend 2 #16875)[1] | | |
| 09298568 | | NFT (570990208112767789/Coachella x FTX Weekend 2 #16854)[1] | | |
| 09298570 | | NFT (355327918780392495/Coachella x FTX Weekend 2 #16860)[1] | | |
| 09298571 | | NFT (318680688755094223/Coachella x FTX Weekend 2 #27552)[1] | | |
| 09298573 | | NFT (505556933952713250/Coachella x FTX Weekend 2 #16862)[1] | | |
| 09298574 | | NFT (475365010863327019/Coachella x FTX Weekend 2 #16877)[1] | | |
| 09298575 | | NFT (441878836277966509/Coachella x FTX Weekend 2 #28903)[1] | | |
| 09298576 | | NFT (545970188399806719/Coachella x FTX Weekend 2 #17184)[1] | | |
| 09298578 | | NFT (296074419300543065/Coachella x FTX Weekend 2 #25707)[1] | | |
| 09298579 | | NFT (440628894792033060/Coachella x FTX Weekend 2 #16881)[1] | | |
| 09298580 | | NFT (561018048259420696/Coachella x FTX Weekend 2 #16870)[1] | | |
| 09298581 | | NFT (525523523273462314/Coachella x FTX Weekend 2 #16976)[1] | | |
| 09298582 | | NFT (519905558701887299/Coachella x FTX Weekend 2 #16903)[1] | | |
| 09298583 | | NFT (455904290696715691/Coachella x FTX Weekend 2 #16895)[1] | | |
| 09298585 | | NFT (493352413311030044/Coachella x FTX Weekend 2 #16884)[1] | | |
| 09298587 | | NFT (368350164209083803/Coachella x FTX Weekend 2 #16876)[1] | | |
| 09298588 | | NFT (408304292276347991/Oasis Ocotillo Ferris Wheel #61)[1], NFT (541031803289070531/Coachella x FTX Weekend 2 #16880)[1] | | |
| 09298589 | | NFT (335963657636993820/Coachella x FTX Weekend 2 #16888)[1] | | |
| 09298590 | | NFT (571797026512351414/Coachella x FTX Weekend 2 #16879)[1] | | |
| 09298591 | | BTC[.00002512], NFT (467041361088782454/Coachella x FTX Weekend 2 #16917)[1], USD[0.00] | Yes | |
| 09298592 | | NFT (565532277629629688/Coachella x FTX Weekend 2 #16909)[1] | | |
| 09298594 | | NFT (508139104896690058/Coachella x FTX Weekend 2 #16886)[1] | | |
| 09298595 | | DAI[.00002744], PAXG[.01023439], SHIB[1], USD[0.00] | Yes | |
| 09298597 | | NFT (321905381615918151/Coachella x FTX Weekend 2 #16893)[1] | | |
| 09298598 | | NFT (562031738506107109/Coachella x FTX Weekend 2 #16887)[1] | | |
| 09298599 | Contingent, Disputed | NFT (381722500063225205/Coachella x FTX Weekend 2 #16946)[1] | | |
| 09298600 | | NFT (550891729147549792/Coachella x FTX Weekend 2 #16900)[1] | | |
| 09298601 | | NFT (334501543553668072/Coachella x FTX Weekend 2 #16904)[1] | | |
| 09298602 | | SHIB[403551.25100887], USD[0.00] | | |
| 09298604 | | NFT (534877474806603592/Coachella x FTX Weekend 2 #16918)[1] | | |
| 09298607 | | NFT (492750351875471166/Coachella x FTX Weekend 2 #16919)[1] | | |
| 09298608 | | NFT (344982381135344316/Coachella x FTX Weekend 2 #19516)[1] | | |
| 09298609 | | NFT (491490737020401411/Coachella x FTX Weekend 2 #16898)[1] | | |
| 09298610 | | NFT (310458242182163254/Imola Ticket Stub #2164)[1], NFT (330696645490406878/Barcelona Ticket Stub #1573)[1], USD[1.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298611 | | NFT (545478071362653507/Coachella x FTX Weekend 2 #16905)[1] | | |
| 09298612 | | NFT (324681600854286772/Coachella x FTX Weekend 2 #16897)[1] | | |
| 09298613 | | NFT (474134424262704716/Coachella x FTX Weekend 2 #16910)[1] | | |
| 09298614 | | NFT (441940565266059593/Coachella x FTX Weekend 2 #16902)[1] | | |
| 09298616 | | NFT (497215215541498998/Coachella x FTX Weekend 2 #16920)[1] | | |
| 09298617 | | NFT (421397781104871502/Coachella x FTX Weekend 2 #16944)[1] | | |
| 09298618 | | NFT (371904251983783553/Coachella x FTX Weekend 2 #17141)[1] | | |
| 09298620 | | NFT (359195455765565180/Coachella x FTX Weekend 2 #16948)[1] | | |
| 09298621 | | NFT (552732860154542415/Coachella x FTX Weekend 2 #16921)[1] | | |
| 09298622 | | NFT (541883201347158568/Coachella x FTX Weekend 2 #16914)[1] | | |
| 09298623 | | NFT (484710349591033506/Coachella x FTX Weekend 2 #17106)[1] | | |
| 09298625 | | NFT (350832907203434202/Coachella x FTX Weekend 2 #16950)[1] | | |
| 09298626 | | NFT (522741943995855769/Coachella x FTX Weekend 2 #16908)[1] | | |
| 09298627 | | NFT (349549479400275987/Coachella x FTX Weekend 2 #16913)[1] | | |
| 09298629 | | NFT (367735475934001831/Coachella x FTX Weekend 2 #16934)[1] | | |
| 09298630 | | NFT (493296898226398552/Coachella x FTX Weekend 2 #16923)[1] | | |
| 09298632 | | NFT (518300439606832439/Coachella x FTX Weekend 2 #16916)[1] | | |
| 09298633 | | NFT (423469753359413206/Coachella x FTX Weekend 2 #16936)[1] | | |
| 09298634 | | NFT (426327351824419003/Coachella x FTX Weekend 2 #17011)[1] | | |
| 09298635 | | NFT (538329286453753894/Coachella x FTX Weekend 2 #16929)[1] | | |
| 09298637 | | NFT (350294861162702582/Coachella x FTX Weekend 2 #16963)[1] | | |
| 09298638 | | NFT (411612220951699963/Coachella x FTX Weekend 2 #18325)[1] | | |
| 09298639 | | NFT (505635548103804190/Coachella x FTX Weekend 2 #16942)[1] | | |
| 09298640 | | NFT (474612862611642337/Coachella x FTX Weekend 2 #16931)[1] | | |
| 09298642 | | NFT (494895030135299300/Coachella x FTX Weekend 2 #16967)[1] | | |
| 09298644 | | NFT (504014991898396094/Oasis Ocotillo Ferris Wheel #59)[1], NFT (557001274064021936/Coachella x FTX Weekend 2 #16966)[1] | | |
| 09298645 | | NFT (343223758357525597/Coachella x FTX Weekend 2 #16937)[1] | | |
| 09298646 | | NFT (289202446557207540/Coachella x FTX Weekend 2 #16932)[1] | | |
| 09298647 | | NFT (502854371235011647/Coachella x FTX Weekend 2 #17006)[1] | | |
| 09298648 | | NFT (338858269033916577/Coachella x FTX Weekend 2 #16980)[1] | | |
| 09298650 | | NFT (371607886200783040/Coachella x FTX Weekend 2 #16928)[1] | | |
| 09298651 | | NFT (419251483859875348/Coachella x FTX Weekend 2 #16938)[1] | | |
| 09298652 | | NFT (412941973886950542/Coachella x FTX Weekend 2 #16955)[1] | | |
| 09298653 | | NFT (448104829987152176/Coachella x FTX Weekend 2 #16952)[1] | | |
| 09298654 | | NFT (454660008033242179/Coachella x FTX Weekend 2 #16933)[1] | | |
| 09298655 | | NFT (300064861741612768/Coachella x FTX Weekend 2 #16949)[1] | | |
| 09298656 | | NFT (295914725756733850/Coachella x FTX Weekend 2 #16940)[1] | | |
| 09298657 | | NFT (370718663509505147/Coachella x FTX Weekend 2 #16973)[1] | | |
| 09298658 | | NFT (334221330249430983/Coachella x FTX Weekend 2 #16927)[1] | | |
| 09298661 | | NFT (482459979008022573/Coachella x FTX Weekend 2 #16960)[1] | | |
| 09298664 | | NFT (563534205525875819/Coachella x FTX Weekend 2 #16935)[1] | | |
| 09298665 | | NFT (438914187771775497/Coachella x FTX Weekend 2 #16959)[1], NFT (531602905679846641/88rising Sky Challenge - Coin #658)[1] | | |
| 09298666 | | NFT (413785594161624060/Coachella x FTX Weekend 2 #16954)[1] | | |
| 09298668 | | NFT (474110021087957145/Coachella x FTX Weekend 2 #16982)[1] | | |
| 09298669 | | NFT (315457224286467116/Warriors Gold Blooded NFT #554)[1], NFT (515273551040346347/Coachella x FTX Weekend 2 #16971)[1] | | |
| 09298671 | | NFT (502944083288715982/Coachella x FTX Weekend 2 #16978)[1] | | |
| 09298672 | | NFT (348252252848116202/Coachella x FTX Weekend 2 #16983)[1] | | |
| 09298674 | | NFT (549390306030194950/Coachella x FTX Weekend 2 #16941)[1] | | |
| 09298675 | | NFT (507849197378232093/Coachella x FTX Weekend 2 #16986)[1], NFT (542421539821833829/BlobForm #339)[1], NFT (545493486429759797/88rising Sky Challenge - Coin #548)[1] | | |
| 09298676 | | NFT (325087984289717029/Coachella x FTX Weekend 2 #16951)[1] | | |
| 09298681 | | NFT (344094182514198254/Coachella x FTX Weekend 2 #18828)[1] | | |
| 09298682 | | NFT (310546477581550666/Coachella x FTX Weekend 2 #16993)[1] | | |
| 09298683 | | NFT (332131041325348834/88rising Sky Challenge - Coin #544)[1], NFT (508698041547637884/Coachella x FTX Weekend 2 #16957)[1] | | |
| 09298684 | | NFT (380141357584533238/Coachella x FTX Weekend 2 #16947)[1] | | |
| 09298685 | | NFT (386916168439757813/Coachella x FTX Weekend 2 #16962)[1] | | |
| 09298686 | | NFT (371186803769269846/Coachella x FTX Weekend 2 #16975)[1] | | |
| 09298688 | | DOGE[1], ETH[0], SHIB[2], TRX[1], USD[1192.67] | Yes | |
| 09298689 | | NFT (358649247542764266/Coachella x FTX Weekend 2 #16985)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298690 | | NFT (32682231071304381/Coachella x FTX Weekend 2 #17711)[1] | | |
| 09298693 | | NFT (47629427173948402/Oasis Ocotillo Premium Merch #16)[1], NFT (48050559930605723/Coachella x FTX Weekend 2 #24144)[1] | | |
| 09298694 | | NFT (53553115376595330/Coachella x FTX Weekend 2 #16953)[1] | | |
| 09298695 | | NFT (42814441207284673/Coachella x FTX Weekend 2 #16968)[1] | | |
| 09298696 | | NFT (48592667355711708/Coachella x FTX Weekend 2 #16961)[1] | | |
| 09298699 | | NFT (43401806809985064/Coachella x FTX Weekend 2 #19271)[1] | | |
| 09298700 | | NFT (36796468339455519/Coachella x FTX Weekend 2 #19366)[1] | | |
| 09298701 | | NFT (48859505081365744/Coachella x FTX Weekend 2 #16977)[1] | | |
| 09298702 | | NFT (32128099666572136/Coachella x FTX Weekend 2 #16958)[1] | | |
| 09298703 | | NFT (42954678173681801/Coachella x FTX Weekend 2 #16989)[1] | | |
| 09298708 | | NFT (46466862583355333/Coachella x FTX Weekend 2 #16965)[1] | | |
| 09298709 | | NFT (50186375922996174/Coachella x FTX Weekend 2 #16964)[1] | | |
| 09298710 | | SHIB[7], USD[0.00] | Yes | |
| 09298711 | | NFT (34141433724186262/Coachella x FTX Weekend 2 #16997)[1] | | |
| 09298713 | | NFT (39808917117915988/Oasis Ocotillo Ferris Wheel #354)[1], NFT (51578401766034050/Coachella x FTX Weekend 2 #16981)[1] | | |
| 09298715 | | NFT (39804378108323004/Coachella x FTX Weekend 2 #17043)[1] | | |
| 09298717 | | NFT (34423199873851280/Coachella x FTX Weekend 2 #16972)[1] | | |
| 09298719 | | NFT (34241147282344193/Coachella x FTX Weekend 2 #24418)[1] | | |
| 09298720 | | NFT (47639923061542836/Coachella x FTX Weekend 2 #16991)[1] | | |
| 09298724 | | NFT (47593390740609031/Coachella x FTX Weekend 2 #17054)[1] | | |
| 09298726 | | NFT (34548585682046618/Coachella x FTX Weekend 2 #16988)[1], USD[0.01] | Yes | |
| 09298729 | | NFT (32917729686652641/Coachella x FTX Weekend 2 #17001)[1] | | |
| 09298730 | | NFT (42610677056877363/Coachella x FTX Weekend 2 #17009)[1], NFT (51316445656485079/88rising Sky Challenge - Coin #310)[1] | | |
| 09298731 | | NFT (43596056446665886/Coachella x FTX Weekend 2 #16970)[1] | | |
| 09298732 | | NFT (29644225776133132/Oasis Ocotillo Ferris Wheel #421)[1], NFT (43800821617572223/Coachella x FTX Weekend 2 #17022)[1] | | |
| 09298733 | | NFT (47732221000741335/Coachella x FTX Weekend 2 #16984)[1] | | |
| 09298734 | | NFT (37351414961450255/Coachella x FTX Weekend 2 #20665)[1] | | |
| 09298735 | | NFT (37551724548901199/Coachella x FTX Weekend 1 #30902)[1] | | |
| 09298736 | | NFT (37091299944971752/Coachella x FTX Weekend 2 #25202)[1] | | |
| 09298738 | | NFT (56761769844142843/Coachella x FTX Weekend 2 #17050)[1] | | |
| 09298740 | | NFT (36308853831386463/Coachella x FTX Weekend 2 #16995)[1] | | |
| 09298741 | | NFT (29243997086583532/Coachella x FTX Weekend 2 #17031)[1] | | |
| 09298742 | | NFT (52925217568990016/Coachella x FTX Weekend 2 #16990)[1] | | |
| 09298743 | | NFT (41323044587975504/Coachella x FTX Weekend 2 #17319)[1] | | |
| 09298744 | | NFT (43274018911842800/Coachella x FTX Weekend 2 #16987)[1] | | |
| 09298745 | | NFT (34363024490391404/Coachella x FTX Weekend 2 #17002)[1] | | |
| 09298747 | | NFT (45376294009697906/Coachella x FTX Weekend 2 #16996)[1] | | |
| 09298750 | | NFT (57482776253485987/Coachella x FTX Weekend 2 #17029)[1] | | |
| 09298751 | | NFT (53619595673303039/Coachella x FTX Weekend 2 #17007)[1] | | |
| 09298752 | | NFT (56184084193440048/Coachella x FTX Weekend 2 #16994)[1] | | |
| 09298753 | | NFT (50188909464718501/Coachella x FTX Weekend 2 #17032)[1] | | |
| 09298754 | | NFT (35528156104252432/Coachella x FTX Weekend 2 #17087)[1] | | |
| 09298755 | | NFT (55760640384055309/Coachella x FTX Weekend 2 #17010)[1] | | |
| 09298758 | | NFT (42380532338848261/Coachella x FTX Weekend 2 #17023)[1] | | |
| 09298759 | | NFT (38509695260547699/Coachella x FTX Weekend 2 #17073)[1] | | |
| 09298760 | | NFT (41195048771844540/Coachella x FTX Weekend 2 #17017)[1] | | |
| 09298761 | | NFT (37547931350301766/Coachella x FTX Weekend 2 #17034)[1] | | |
| 09298763 | | NFT (30240517908581123/Coachella x FTX Weekend 2 #17012)[1] | | |
| 09298764 | | NFT (35260386161153400/Coachella x FTX Weekend 2 #17016)[1] | | |
| 09298765 | | NFT (30002022315386394/Coachella x FTX Weekend 2 #17019)[1] | | |
| 09298768 | | NFT (37494994191838432/Coachella x FTX Weekend 2 #17020)[1] | | |
| 09298769 | | ALGO[32.56571641], BTC[.00103276], DOGE[833.32171859], LTC[.09684956], SHIB[2], SOL[.89465729], SUSHI[9.16433483], TRX[839.05329069], UNI[2.50042608], USD[0.42] | Yes | |
| 09298771 | | NFT (36787386701048198/Coachella x FTX Weekend 2 #17057)[1] | | |
| 09298772 | | USD[0.01] | | |
| 09298773 | | NFT (42121063570451259/Coachella x FTX Weekend 2 #17003)[1] | | |
| 09298776 | | NFT (57551189792421249/Coachella x FTX Weekend 2 #17076)[1] | | |
| 09298777 | | NFT (54157417087058964/Coachella x FTX Weekend 2 #17065)[1] | | |
| 09298778 | | NFT (43146081354650316/Coachella x FTX Weekend 2 #24525)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298779 | | BTC[.00135085], GRT[134.08898747], NFT (32185881966280281/Coachella x FTX Weekend 2 #17079)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09298780 | | NFT (385146663092274107/Coachella x FTX Weekend 2 #17063)[1] | | |
| 09298781 | | NFT (376347278677269373/Coachella x FTX Weekend 2 #17028)[1] | | |
| 09298783 | | NFT (297105980349664104/Coachella x FTX Weekend 2 #17121)[1] | | |
| 09298784 | | TRX[1.011147], USD[0.00], USDT[0] | | |
| 09298785 | | BAT[0], BCH[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 09298787 | | NFT (462934902523283999/Oasis Ocotillo Ferris Wheel #287)[1], NFT (540708828993092005/Coachella x FTX Weekend 2 #17018)[1] | | |
| 09298788 | | NFT (332216579649688407/Coachella x FTX Weekend 2 #20662)[1] | | |
| 09298789 | | NFT (351708653318795583/Coachella x FTX Weekend 2 #22554)[1] | | |
| 09298790 | | NFT (488640757327882964/Coachella x FTX Weekend 2 #17021)[1] | | |
| 09298791 | | NFT (367235669518470039/Coachella x FTX Weekend 2 #17039)[1] | | |
| 09298793 | | NFT (447736747657537754/Coachella x FTX Weekend 2 #17014)[1] | | |
| 09298794 | | NFT (567963799599147134/Coachella x FTX Weekend 2 #17024)[1] | | |
| 09298795 | | NFT (441926666374429584/Coachella x FTX Weekend 2 #17013)[1] | | |
| 09298796 | | NFT (388831030076866623/Coachella x FTX Weekend 2 #23427)[1] | | |
| 09298797 | | NFT (311494928196916945/Coachella x FTX Weekend 1 #30904)[1] | | |
| 09298798 | | NFT (560169293319370410/Coachella x FTX Weekend 2 #17030)[1] | | |
| 09298800 | | NFT (542180923759116051/Coachella x FTX Weekend 2 #17074)[1] | | |
| 09298803 | | NFT (528816413316896453/Coachella x FTX Weekend 2 #17033)[1] | | |
| 09298804 | | NFT (565730426652873806/Coachella x FTX Weekend 2 #17068)[1] | | |
| 09298805 | | NFT (447114152264456294/Coachella x FTX Weekend 2 #17041)[1] | | |
| 09298806 | | NFT (427645344549307044/Coachella x FTX Weekend 2 #17040)[1] | | |
| 09298807 | | NFT (345575999130072695/Coachella x FTX Weekend 2 #17025)[1] | | |
| 09298809 | | NFT (395124582565111451/88rising Sky Challenge - Coin #771)[1], NFT (527636163394488616/Coachella x FTX Weekend 2 #17062)[1] | | |
| 09298811 | | NFT (414014156234940462/Coachella x FTX Weekend 2 #17048)[1] | | |
| 09298812 | | NFT (542520822301636817/Coachella x FTX Weekend 2 #17049)[1] | | |
| 09298814 | | NFT (367553001920848314/Coachella x FTX Weekend 2 #17051)[1] | | |
| 09298816 | | NFT (325373082263405350/Coachella x FTX Weekend 2 #17037)[1] | | |
| 09298818 | | BTC[.00110354], DOGE[406.00332198], ETH[.01797693], ETHW[.01797693], SHIB[2642886.06563702], USD[0.00] | | |
| 09298820 | | NFT (315689777727944041/Coachella x FTX Weekend 2 #17044)[1] | | |
| 09298821 | | NFT (522239044228742341/Coachella x FTX Weekend 2 #17035)[1] | | |
| 09298822 | | NFT (344793702528621115/Coachella x FTX Weekend 2 #18473)[1] | | |
| 09298824 | | NFT (338817167811530159/Coachella x FTX Weekend 2 #17052)[1] | | |
| 09298825 | | NFT (365657722506216866/Coachella x FTX Weekend 2 #17071)[1] | | |
| 09298826 | | NFT (490418774148422532/Coachella x FTX Weekend 2 #17064)[1] | | |
| 09298827 | | NFT (402432483244686788/Coachella x FTX Weekend 2 #17038)[1] | | |
| 09298829 | | NFT (451840294111094525/Series 1: Wizards #1064)[1], NFT (535121511984758188/Series 1: Capitals #1147)[1] | | |
| 09298830 | | NFT (437982187227220052/88rising Sky Challenge - Cloud #206)[1], NFT (516985803726361600/Coachella x FTX Weekend 2 #18426)[1] | | |
| 09298831 | | NFT (462952388589153430/Coachella x FTX Weekend 2 #17093)[1] | | |
| 09298832 | | NFT (547147225760072153/Coachella x FTX Weekend 2 #17046)[1] | | |
| 09298833 | | DOGE[90.45966099], SHIB[505052.5050505], USD[0.00] | | |
| 09298835 | | NFT (512242000246805390/Coachella x FTX Weekend 2 #17042)[1] | | |
| 09298837 | | NFT (566161283817058001/Coachella x FTX Weekend 2 #17047)[1] | | |
| 09298838 | | NFT (477521521779772557/Coachella x FTX Weekend 2 #17061)[1] | | |
| 09298839 | | NFT (427341440246498055/Coachella x FTX Weekend 2 #17056)[1] | | |
| 09298840 | | NFT (530398629094526269/Coachella x FTX Weekend 2 #17409)[1] | | |
| 09298841 | | NFT (569437318218940523/Coachella x FTX Weekend 2 #17053)[1] | | |
| 09298842 | | NFT (544557569911556434/Coachella x FTX Weekend 2 #17077)[1] | | |
| 09298843 | | NFT (333656219765947044/Coachella x FTX Weekend 2 #17100)[1] | | |
| 09298844 | | NFT (320937818494462180/FTX - Off The Grid Miami #2504)[1] | | |
| 09298845 | | NFT (328375808403507859/Coachella x FTX Weekend 1 #30905)[1], NFT (368587639599963015/Coachella x FTX Weekend 2 #17098)[1] | | |
| 09298846 | | NFT (566994461345404438/Coachella x FTX Weekend 2 #21692)[1] | | |
| 09298847 | | NFT (540383539080683685/Coachella x FTX Weekend 2 #17125)[1] | | |
| 09298848 | | NFT (369192977501685268/Coachella x FTX Weekend 2 #17132)[1] | | |
| 09298849 | | NFT (401256832442503437/Coachella x FTX Weekend 2 #17092)[1] | | |
| 09298850 | | NFT (294024214950343395/Coachella x FTX Weekend 2 #17090)[1] | | |
| 09298852 | | NFT (460153045550283222/Coachella x FTX Weekend 2 #17075)[1] | | |
| 09298853 | | NFT (429384675295673040/Coachella x FTX Weekend 2 #17055)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298855 | | NFT (361052353754640594/Coachella x FTX Weekend 2 #17059)[1] | | |
| 09298857 | | NFT (313622150734856390/Coachella x FTX Weekend 2 #17083)[1] | | |
| 09298858 | | USD[0.45] | | |
| 09298860 | | NFT (572420764832313780/Coachella x FTX Weekend 2 #17163)[1] | | |
| 09298861 | | BTC[.03318671], ETH[.15704946], ETHW[.15704946], USD[0.00] | | |
| 09298863 | | NFT (440286836858448678/Coachella x FTX Weekend 2 #17088)[1] | | |
| 09298864 | | NFT (337052900882313242/Coachella x FTX Weekend 2 #17130)[1], USD[0.01] | Yes | |
| 09298865 | | NFT (544216155056444424/Coachella x FTX Weekend 2 #17097)[1] | | |
| 09298867 | | NFT (556427196201360835/Coachella x FTX Weekend 2 #17058)[1] | | |
| 09298869 | | NFT (436477696693971244/Coachella x FTX Weekend 2 #17072)[1] | | |
| 09298873 | | NFT (346533324753150581/Coachella x FTX Weekend 2 #17082)[1] | | |
| 09298874 | | NFT (351537525625001064/Coachella x FTX Weekend 2 #17108)[1] | | |
| 09298875 | | NFT (416231089532401009/Coachella x FTX Weekend 2 #17066)[1] | | |
| 09298877 | | NFT (446018785543944470/Coachella x FTX Weekend 2 #17067)[1] | | |
| 09298881 | | NFT (520351398475281147/Coachella x FTX Weekend 2 #17398)[1] | | |
| 09298882 | | NFT (499671853161898314/Coachella x FTX Weekend 2 #17081)[1] | | |
| 09298883 | | NFT (481195408666604847/Coachella x FTX Weekend 2 #17085)[1] | | |
| 09298886 | | NFT (312085312988362145/Oasis Ocotillo Ferris Wheel #576)[1], NFT (378271553151389274/Coachella x FTX Weekend 2 #17094)[1] | | |
| 09298887 | | NFT (494692895985910134/Coachella x FTX Weekend 2 #23955)[1] | | |
| 09298888 | | NFT (422032882443095771/Coachella x FTX Weekend 2 #17113)[1] | | |
| 09298889 | | NFT (412216407903922341/Coachella x FTX Weekend 2 #17070)[1] | | |
| 09298890 | | NFT (312816535599864255/Coachella x FTX Weekend 2 #17078)[1] | | |
| 09298891 | | NFT (299743028709027143/Coachella x FTX Weekend 2 #17773)[1] | | |
| 09298892 | | NFT (380622215708515083/Coachella x FTX Weekend 2 #17089)[1] | | |
| 09298893 | | NFT (493806356552498262/Coachella x FTX Weekend 2 #17104)[1], NFT (538740798796691021/BlobForm #125)[1] | | |
| 09298894 | | NFT (537370965851155974/Coachella x FTX Weekend 2 #17080)[1] | | |
| 09298895 | | NFT (501313432375617434/Coachella x FTX Weekend 2 #17091)[1] | | |
| 09298897 | | NFT (304254636122034639/Coachella x FTX Weekend 2 #17084)[1] | | |
| 09298898 | | NFT (326219279079455042/Coachella x FTX Weekend 2 #17086)[1] | | |
| 09298899 | | NFT (357287296420041829/Coachella x FTX Weekend 2 #17116)[1] | | |
| 09298900 | | NFT (452703382775206160/Coachella x FTX Weekend 2 #17107)[1] | | |
| 09298903 | | NFT (477423579007469018/Coachella x FTX Weekend 2 #17110)[1] | | |
| 09298904 | | NFT (309325461558940749/Coachella x FTX Weekend 2 #17103)[1] | | |
| 09298905 | | NFT (304039196150071604/Coachella x FTX Weekend 2 #19975)[1] | | |
| 09298906 | | NFT (316015404178794402/Coachella x FTX Weekend 2 #17101)[1] | | |
| 09298907 | | NFT (566372360900099269/Coachella x FTX Weekend 2 #19190)[1] | | |
| 09298909 | | NFT (400870952411322364/Coachella x FTX Weekend 2 #17102)[1] | | |
| 09298910 | | NFT (332397361062499475/Coachella x FTX Weekend 2 #17109)[1] | | |
| 09298911 | | NFT (506127584260690866/Coachella x FTX Weekend 2 #25203)[1] | | |
| 09298912 | | NFT (411250051636459820/Oasis Ocotillo Premium Merch #13)[1], NFT (573297065265350970/Coachella x FTX Weekend 2 #17126)[1] | | |
| 09298913 | | NFT (311252395447011140/Coachella x FTX Weekend 2 #20420)[1] | | |
| 09298915 | | NFT (526487120629701976/Coachella x FTX Weekend 2 #17096)[1] | | |
| 09298916 | | NFT (466215323310094730/Coachella x FTX Weekend 2 #20883)[1] | | |
| 09298917 | | NFT (452777444802046745/Coachella x FTX Weekend 2 #18909)[1] | | |
| 09298918 | | NFT (548036823967027055/Coachella x FTX Weekend 2 #17099)[1] | | |
| 09298919 | | NFT (327470751760857008/Coachella x FTX Weekend 2 #27633)[1], NFT (408470388691603932/Coachella x FTX Weekend 1 #30906)[1] | | |
| 09298920 | | NFT (422809664656017375/Coachella x FTX Weekend 2 #17112)[1], NFT (560406889300359977/Oasis Ocotillo Ferris Wheel #147)[1] | | |
| 09298922 | | NFT (393920336513448182/Coachella x FTX Weekend 2 #17114)[1] | | |
| 09298923 | | NFT (466575476758980016/Coachella x FTX Weekend 2 #17914)[1], NFT (526676377649488177/Oasis Ocotillo Ferris Wheel #485)[1] | | |
| 09298924 | | NFT (384631550120277837/Coachella x FTX Weekend 2 #17119)[1] | | |
| 09298925 | | NFT (413678502630519406/Coachella x FTX Weekend 2 #19448)[1] | | |
| 09298927 | | NFT (306953760481643177/Coachella x FTX Weekend 2 #17105)[1] | | |
| 09298928 | | NFT (400487939466913801/Coachella x FTX Weekend 2 #17117)[1] | | |
| 09298929 | | NFT (352551071231467821/Coachella x FTX Weekend 2 #17115)[1], NFT (461968859938149493/Oasis Ocotillo Ferris Wheel #270)[1] | | |
| 09298930 | | NFT (533774870843069465/Coachella x FTX Weekend 2 #17142)[1] | | |
| 09298931 | | NFT (363542732131845599/Coachella x FTX Weekend 2 #17174)[1] | | |
| 09298932 | | NFT (530829466491808854/Coachella x FTX Weekend 2 #19463)[1] | | |
| 09298933 | | NFT (451569296131819899/Coachella x FTX Weekend 2 #18833)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09298934 | | NFT (32921824400861792/Coachella x FTX Weekend 2 #17118)[1] | | |
| 09298936 | | NFT (55430495124887296/Coachella x FTX Weekend 2 #17128)[1] | | |
| 09298939 | | NFT (45412532450694720/Coachella x FTX Weekend 2 #17131)[1] | | |
| 09298940 | | NFT (47181776320960768/Coachella x FTX Weekend 2 #17151)[1] | | |
| 09298942 | | NFT (43786790009019809/Coachella x FTX Weekend 2 #17149)[1] | | |
| 09298943 | | NFT (32351877021538909/Coachella x FTX Weekend 2 #17133)[1] | | |
| 09298944 | Contingent, Disputed | NFT (33223778159528059/Coachella x FTX Weekend 2 #17156)[1] | | |
| 09298945 | | NFT (56269849211699115/Coachella x FTX Weekend 2 #17120)[1] | | |
| 09298947 | | NFT (55947679898567777/Coachella x FTX Weekend 2 #17147)[1] | | |
| 09298948 | | NFT (53104114336843619/Coachella x FTX Weekend 2 #17123)[1] | | |
| 09298949 | | NFT (34162308596268680/Coachella x FTX Weekend 2 #17134)[1] | | |
| 09298951 | | USD[10.00] | | |
| 09298952 | | NFT (52226696158619960/Coachella x FTX Weekend 2 #17122)[1] | | |
| 09298954 | | NFT (39558116256739638/Coachella x FTX Weekend 2 #17127)[1] | | |
| 09298963 | | NFT (34382980987857470/Coachella x FTX Weekend 2 #17124)[1] | | |
| 09298964 | | SHIB[2], USD[12.80] | Yes | |
| 09298973 | | NFT (35653321883684151/Coachella x FTX Weekend 2 #17159)[1] | | |
| 09298974 | | NFT (53428002684570358/Coachella x FTX Weekend 2 #17139)[1] | | |
| 09298981 | | NFT (47211796269533396/Coachella x FTX Weekend 2 #17169)[1] | | |
| 09298987 | | NFT (57555832766937923/Coachella x FTX Weekend 2 #17152)[1] | | |
| 09298989 | | USD[0.00] | | |
| 09298996 | | NFT (52999499612409222/Coachella x FTX Weekend 2 #17136)[1] | | |
| 09299000 | | USD[0.41] | Yes | |
| 09299005 | | DOGE[87.90881329], ETH[.00137155], ETHW[.00135787], SHIB[1], TRX[152.76898453], USD[4.18], USDT[5.20070644] | Yes | |
| 09299008 | | NFT (52429234577650984/Coachella x FTX Weekend 2 #17153)[1] | | |
| 09299009 | | DOGE[145.72275353], SHIB[787784.35048231], USD[0.00] | | |
| 09299010 | | NFT (46203790854440978/Coachella x FTX Weekend 2 #17820)[1] | | |
| 09299011 | | NFT (35929116960192863/Coachella x FTX Weekend 2 #17140)[1] | | |
| 09299014 | | BTC[.00012284], USD[5.23] | Yes | |
| 09299015 | | NFT (51688802504321156/Coachella x FTX Weekend 2 #18210)[1] | | |
| 09299018 | | NFT (47010547425697061/Coachella x FTX Weekend 2 #19077)[1] | | |
| 09299021 | | NFT (38985210326527001/Coachella x FTX Weekend 2 #17162)[1] | | |
| 09299024 | | BAT[1.26255226], SUSHI[.2693378], USD[14.45], USDT[0.00009038] | Yes | |
| 09299028 | | BTC[.00025292], DOGE[1], USD[0.00] | | |
| 09299030 | | DOGE[.00166826], SHIB[28.94928754], SUSHI[.00006298], TRX[1.01013236], USD[0.01] | Yes | |
| 09299033 | | NFT (37129052451323640/Coachella x FTX Weekend 2 #18386)[1] | | |
| 09299037 | | NFT (45881419393085530/Coachella x FTX Weekend 2 #17237)[1] | | |
| 09299043 | | USD[1000.00] | | |
| 09299048 | | AAVE[1.04525965], ALGO[578.32286256], BRZ[1], DOGE[3], ETH[.04957958], ETHW[.04896398], SHIB[6], SOL[5.63286963], TRX[3], USD[0.01] | Yes | |
| 09299049 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09299051 | | DOGE[1], LINK[.00004117], NEAR[.17658289], SHIB[7], TRX[2], UNI[.00055827], USD[0.00] | | |
| 09299060 | | BRZ[1], BTC[.00229401], DOGE[1], ETH[.01455948], ETHW[.01455948], SHIB[1], USD[0.00] | | |
| 09299063 | | SOL[.24950795], USD[0.00] | | |
| 09299075 | | SHIB[3], USD[0.00] | | |
| 09299077 | | BAT[1.22164222], USD[0.00] | Yes | |
| 09299078 | | NFT (46135636651864455/Coachella x FTX Weekend 2 #17148)[1] | | |
| 09299080 | | NFT (44494591547213760/Barcelona Ticket Stub #1685)[1], NFT (46322281510468384/Australia Ticket Stub #1299)[1] | | |
| 09299087 | | DOGE[1], USD[4.42] | | |
| 09299091 | | NFT (40582690267631514/Coachella x FTX Weekend 2 #17146)[1] | | |
| 09299103 | | NFT (44489643101165178/Coachella x FTX Weekend 2 #17160)[1] | | |
| 09299107 | | NFT (40296865213039966/Coachella x FTX Weekend 2 #19087)[1] | | |
| 09299108 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09299109 | | NFT (50646015735390596/Coachella x FTX Weekend 2 #17144)[1] | | |
| 09299110 | | USD[0.00] | Yes | |
| 09299112 | | NFT (38585864630397533/Coachella x FTX Weekend 2 #17164)[1] | | |
| 09299116 | | NFT (41692465519524636/Coachella x FTX Weekend 2 #17165)[1] | | |
| 09299117 | | NFT (34393478993938460/Coachella x FTX Weekend 2 #17173)[1] | | |
| 09299118 | | NFT (33613814598191399/Coachella x FTX Weekend 2 #17182)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299121 | | USD[30.00] | | |
| 09299136 | | USD[20.00] | | |
| 09299137 | | NFT (547378996931657479/Coachella x FTX Weekend 2 #17189)[1] | | |
| 09299143 | | NFT (331439662906033003/Coachella x FTX Weekend 2 #17179)[1] | | |
| 09299144 | | USD[100.00] | | |
| 09299153 | | NFT (524563017991896245/Coachella x FTX Weekend 2 #18511)[1] | | |
| 09299154 | | NFT (338385781448950210/Coachella x FTX Weekend 2 #17171)[1] | | |
| 09299155 | | SHIB[2], USD[0.00] | Yes | |
| 09299156 | | NFT (440333789138512965/Coachella x FTX Weekend 2 #19452)[1] | | |
| 09299157 | | NFT (426159714736210732/Coachella x FTX Weekend 2 #17192)[1] | | |
| 09299165 | | NFT (292460204017616192/88rising Sky Challenge - Fire #135)[1], NFT (323695522697211690/Coachella x FTX Weekend 2 #17157)[1], NFT (508465521429773949/88rising Sky Challenge - Cloud #173)[1], NFT (514907766326650661/BlobForm #152)[1] | | |
| 09299168 | | AVAX[.00001205], BAT[1], BRZ[2], DOGE[2], ETH[.00000919], ETHW[.00000919], SHIB[9], TRX[2], USD[9.33] | Yes | |
| 09299177 | | NFT (373357182827553874/Coachella x FTX Weekend 2 #17170)[1] | | |
| 09299180 | | ETH[.34593186], ETHW[.3457865], TRX[1], USD[0.01] | Yes | |
| 09299184 | | DOGE[.00445549], KSHIB[.66724489], SHIB[.0504451], USD[0.00] | | |
| 09299187 | | NFT (307543630580486092/Coachella x FTX Weekend 2 #19959)[1] | | |
| 09299190 | | NFT (394257776336750057/Coachella x FTX Weekend 2 #17161)[1] | | |
| 09299192 | | NFT (297391522791048487/Coachella x FTX Weekend 2 #17158)[1] | | |
| 09299193 | | NFT (364462788231755972/Coachella x FTX Weekend 2 #17176)[1], NFT (445274305054192275/Oasis Ocotillo Ferris Wheel #371)[1], NFT (528682865173865679/BlobForm #409)[1] | | |
| 09299203 | | BTC[.03251349], SHIB[2], USD[491.65] | Yes | |
| 09299205 | | NFT (370362242994400240/Coachella x FTX Weekend 2 #17175)[1] | | |
| 09299207 | | NFT (518697350610121034/Coachella x FTX Weekend 2 #17188)[1] | | |
| 09299208 | | NFT (363608205481859984/BlobForm #89)[1], NFT (540868372812319510/Coachella x FTX Weekend 2 #17155)[1] | | |
| 09299209 | | NFT (341140236306221774/88rising Sky Challenge - Coin #602)[1], NFT (512669332400839931/Coachella x FTX Weekend 2 #17215)[1] | | |
| 09299211 | | NFT (515688906763454923/Coachella x FTX Weekend 2 #17210)[1] | | |
| 09299219 | | NFT (398402945172860651/Coachella x FTX Weekend 2 #17187)[1] | | |
| 09299220 | | NFT (553370300616727751/Coachella x FTX Weekend 2 #17167)[1] | | |
| 09299222 | | NFT (404723006399887092/Coachella x FTX Weekend 2 #17233)[1] | | |
| 09299223 | | NFT (474916253788373915/Coachella x FTX Weekend 2 #17191)[1] | | |
| 09299225 | | NFT (523527341994550899/Coachella x FTX Weekend 2 #17218)[1] | | |
| 09299226 | | NFT (462737184158274885/Coachella x FTX Weekend 2 #17168)[1] | | |
| 09299227 | | USD[2.00] | | |
| 09299228 | | NFT (301681926603652639/Coachella x FTX Weekend 2 #17172)[1], NFT (542349763644487402/Oasis Ocotillo 2023 GA #6 (Redeemed))[1] | | |
| 09299229 | | NFT (394469241957829586/Coachella x FTX Weekend 2 #17196)[1] | | |
| 09299232 | | NFT (523515285561089377/Coachella x FTX Weekend 2 #17213)[1] | | |
| 09299233 | | NFT (322969196629798135/Coachella x FTX Weekend 2 #17181)[1] | | |
| 09299234 | | BTC[.0026934], SHIB[5], SOL[.00020734], TRX[1], USD[0.00], USDT[0.00019976] | | |
| 09299244 | | NFT (334747171230567232/Coachella x FTX Weekend 2 #17208)[1] | | |
| 09299245 | | NFT (529525219367764308/Coachella x FTX Weekend 2 #17193)[1] | | |
| 09299246 | | NFT (390199782599633440/Coachella x FTX Weekend 2 #17195)[1] | | |
| 09299249 | | NFT (396788802194108211/Coachella x FTX Weekend 2 #17183)[1] | | |
| 09299250 | | NFT (462110883335247614/Coachella x FTX Weekend 2 #18835)[1], NFT (572777588672313080/Oasis Ocotillo Ferris Wheel #420)[1] | | |
| 09299253 | | NFT (425153464287041484/Coachella x FTX Weekend 2 #29629)[1] | | |
| 09299255 | | BTC[.00000001], DOGE[499.49235176], SHIB[9], SUSHI[15.6950812], USD[0.00], USDT[0] | Yes | |
| 09299256 | | NFT (546216768137260925/Coachella x FTX Weekend 2 #17962)[1] | | |
| 09299258 | | NFT (495599497038776673/Coachella x FTX Weekend 2 #17178)[1] | | |
| 09299260 | | NFT (438565827308495130/Coachella x FTX Weekend 2 #17185)[1] | | |
| 09299264 | | NFT (490162561437572277/Coachella x FTX Weekend 2 #17202)[1] | | |
| 09299268 | | NFT (458161223351200582/Coachella x FTX Weekend 2 #17206)[1] | | |
| 09299270 | | NFT (303752157953753928/Coachella x FTX Weekend 2 #17220)[1] | | |
| 09299272 | | NFT (523299827227505440/Coachella x FTX Weekend 2 #17221)[1] | | |
| 09299274 | | NFT (329841005486387874/Coachella x FTX Weekend 2 #17207)[1] | | |
| 09299275 | | BRZ[2], DOGE[1], ETH[.00000165], ETHW[.18315745], NEAR[0.99938664], SHIB[4], SOL[.00031683], SUSHI[.21015503], TRX[1], USD[0.39] | Yes | |
| 09299276 | | NFT (398256370407760993/Coachella x FTX Weekend 2 #17840)[1] | | |
| 09299277 | | NFT (397333695604507459/Coachella x FTX Weekend 2 #17205)[1] | | |
| 09299282 | | DOGE[.65516615], ETH[.00000061], ETHW[0.00000061], TRX[1], USD[0.90] | Yes | |
| 09299283 | Contingent, Disputed | BTC[.00000002], SHIB[9381388.20817617], USD[239.35] | Yes | |
| 09299286 | | USD[20.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / NFT / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299288 | | NFT (42704181484934113B/Coachella x FTX Weekend 2 #17216)[1] | | |
| 09299289 | | NFT (53869626895718125S/Coachella x FTX Weekend 2 #17208)[1] | | |
| 09299291 | | NFT (45714992690948496S/Coachella x FTX Weekend 2 #17199)[1] | | |
| 09299294 | | NFT (30206194658744580S/Coachella x FTX Weekend 2 #17212)[1] | | |
| 09299295 | | DOGE[8.84800152], ETH[.00565939], ETHW[.00565939], NFT (49987799170069073I/#880400)[1], SHIB[306373.5490196], USD[0.25] | | |
| 09299296 | | NFT (40538802825825591I/Coachella x FTX Weekend 2 #17258)[1] | | |
| 09299298 | | NFT (45773550158569386T/Coachella x FTX Weekend 2 #23546)[1] | | |
| 09299299 | | NFT (44408155152830124S/Coachella x FTX Weekend 2 #17224)[1] | | |
| 09299300 | | AUD[134.55], AVAX[1.29845825], BRZ[1], DOGE[1], LTC[1.63937077], SHIB[2], SOL[1.14681104], SUSHI[13.63662674], TRX[2], USD[0.00] | | |
| 09299301 | | NFT (34689569383520298G/Coachella x FTX Weekend 2 #17200)[1] | | |
| 09299302 | | NFT (42184496313186180G/Coachella x FTX Weekend 2 #20463)[1] | | |
| 09299305 | | NFT (39940914715264868I/Coachella x FTX Weekend 2 #17204)[1] | | |
| 09299308 | | NFT (51988293727488006S/Coachella x FTX Weekend 2 #20304)[1] | | |
| 09299310 | | SHIB[50.14040122], USD[0.01], USDT[0] | Yes | |
| 09299311 | | BRZ[1], KSHIB[1851.14478181], SHIB[6287516.98817873], USD[5.09] | | |
| 09299312 | | NFT (49817817954047567T/Coachella x FTX Weekend 2 #17214)[1] | | |
| 09299316 | | NFT (38529871990596218S/Coachella x FTX Weekend 2 #23019)[1] | | |
| 09299318 | | NFT (40246936147923428B/Coachella x FTX Weekend 2 #17240)[1] | | |
| 09299319 | | NFT (47327486894104671S/Coachella x FTX Weekend 2 #17228)[1] | | |
| 09299320 | | NFT (53992757251284851S/Coachella x FTX Weekend 2 #17222)[1] | | |
| 09299322 | | NFT (32945408613637171B/Coachella x FTX Weekend 2 #17234)[1] | | |
| 09299324 | | NFT (54833509993229939T/Coachella x FTX Weekend 2 #17239)[1] | | |
| 09299327 | | NFT (41939249749060166G/Coachella x FTX Weekend 2 #17219)[1] | | |
| 09299328 | | NFT (35270884258727728/Series 1: Wizards #1105)[1], NFT (47393771601347284S/Series 1: Capitals #1185)[1], NFT (54980142911033348G/FTX - Off The Grid Miami #2505)[1] | | |
| 09299330 | | NFT (35230482719240045I/Oasis Ocotillo Ferris Wheel #471)[1], NFT (56590851535353040G/Coachella x FTX Weekend 2 #17657)[1] | | |
| 09299337 | | NFT (36226484165053832S/Coachella x FTX Weekend 2 #17231)[1] | | |
| 09299340 | | NFT (54399287298283438Z/Coachella x FTX Weekend 2 #17223)[1] | | |
| 09299341 | | NFT (44158047514726954T/Coachella x FTX Weekend 2 #17301)[1] | | |
| 09299342 | | NFT (37309547010984873T/Coachella x FTX Weekend 2 #17225)[1] | | |
| 09299346 | | NFT (54113062838452568T/Coachella x FTX Weekend 2 #17249)[1] | | |
| 09299348 | | NFT (30809680679879574T/Coachella x FTX Weekend 2 #17243)[1] | | |
| 09299349 | | NFT (40549652812241139S/Coachella x FTX Weekend 2 #17229)[1], NFT (40938188894169905O/Oasis Ocotillo Ferris Wheel #312)[1] | | |
| 09299350 | | SHIB[1], TRX[2], USD[-0.04] | | |
| 09299351 | | USD[100.00] | | |
| 09299352 | | NFT (52239212190960217O/Coachella x FTX Weekend 2 #17238)[1] | | |
| 09299354 | | NFT (30975278732722922S/Coachella x FTX Weekend 2 #17229)[1] | | |
| 09299359 | | NFT (37944815558995344Z/Series 1: Wizards #1076)[1], NFT (40964192125450046B/Series 1: Capitals #1158)[1] | | |
| 09299360 | | USD[5.00] | | |
| 09299361 | | NFT (44767953066330729S/Coachella x FTX Weekend 2 #17244)[1] | | |
| 09299362 | | NFT (45891923348460548T/Coachella x FTX Weekend 2 #17938)[1] | | |
| 09299365 | | NFT (51787033949453585S/Coachella x FTX Weekend 2 #17262)[1] | | |
| 09299367 | | NFT (31650029724738700S/Coachella x FTX Weekend 2 #17256)[1] | | |
| 09299368 | | NFT (44491645116617660B/Coachella x FTX Weekend 2 #17265)[1] | | |
| 09299371 | | NFT (40301001916698640B/Coachella x FTX Weekend 2 #17253)[1] | | |
| 09299372 | | NFT (46011396177849935Z/Coachella x FTX Weekend 2 #17254)[1] | | |
| 09299373 | | NFT (40531607717235444O/Coachella x FTX Weekend 2 #17251)[1] | | |
| 09299374 | | NFT (31024932486601506S/Coachella x FTX Weekend 2 #17247)[1] | | |
| 09299375 | | NFT (36009638397581784S/Coachella x FTX Weekend 2 #17268)[1] | | |
| 09299378 | | NFT (29302443392016795T/Coachella x FTX Weekend 2 #17271)[1] | | |
| 09299379 | | NFT (45190977452266155B/Coachella x FTX Weekend 2 #17257)[1] | | |
| 09299381 | | USD[521.91], USDT[520.14664649] | Yes | |
| 09299384 | | NFT (55109000554341972I/Coachella x FTX Weekend 2 #17311)[1], USD[1.00] | | |
| 09299389 | | NFT (32188277294763786/Coachella x FTX Weekend 2 #17241)[1] | | |
| 09299390 | | NFT (49465726753959217Z/Coachella x FTX Weekend 2 #17246)[1] | | |
| 09299391 | | NFT (45583386120159495I/Coachella x FTX Weekend 2 #17252)[1] | | |
| 09299392 | | NFT (55467930033681637S/Coachella x FTX Weekend 2 #17245)[1] | | |
| 09299394 | | DOGE[150.96819144], SHIB[843841.23477337], USD[0.00] | Yes | |
| 09299396 | | NFT (29116939996621872S/Coachella x FTX Weekend 2 #17267)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299398 | | NFT (420243954723806354/Coachella x FTX Weekend 2 #17248)[1] | | |
| 09299400 | | NFT (4750988015874866424/Coachella x FTX Weekend 2 #17269)[1] | | |
| 09299403 | | NFT (402625974816473394/Coachella x FTX Weekend 2 #17294)[1] | | |
| 09299406 | | NFT (344356904703680807/Coachella x FTX Weekend 2 #17255)[1] | | |
| 09299408 | | NFT (329935668742128241/Coachella x FTX Weekend 2 #17250)[1] | | |
| 09299410 | | NFT (349006672743864851/Coachella x FTX Weekend 2 #18104)[1] | | |
| 09299411 | | NFT (327047571257209495/Coachella x FTX Weekend 1 #30907)[1], NFT (500600626921990769/Coachella x FTX Weekend 2 #17280)[1] | | |
| 09299412 | | NFT (479402921295282885/Coachella x FTX Weekend 2 #17274)[1] | | |
| 09299414 | | NFT (330831242320078321/Coachella x FTX Weekend 2 #17273)[1] | | |
| 09299415 | | NFT (418958128557656563/Coachella x FTX Weekend 2 #17264)[1] | | |
| 09299417 | | NFT (510350335430596202/Coachella x FTX Weekend 2 #17260)[1] | | |
| 09299418 | | NFT (333573498875052335/Coachella x FTX Weekend 2 #18674)[1] | | |
| 09299419 | | NFT (375313890093270630/Coachella x FTX Weekend 2 #17288)[1] | | |
| 09299421 | | NFT (526622876049837005/Coachella x FTX Weekend 2 #17259)[1] | | |
| 09299423 | | NFT (472886010270334463/Coachella x FTX Weekend 2 #28388)[1] | | |
| 09299425 | | NFT (359366820791339254/Coachella x FTX Weekend 2 #17266)[1] | | |
| 09299427 | | NFT (476432711219377352/Coachella x FTX Weekend 2 #17270)[1] | | |
| 09299429 | | NFT (531121818000557480/Coachella x FTX Weekend 2 #17295)[1] | | |
| 09299431 | | NFT (44203299863297363/Coachella x FTX Weekend 1 #30908)[1] | | |
| 09299432 | | NFT (485997393881974865/Coachella x FTX Weekend 2 #17277)[1] | | |
| 09299433 | | NFT (564042260086333000/Coachella x FTX Weekend 2 #17292)[1] | | |
| 09299435 | | NFT (40706665470859612/Coachella x FTX Weekend 2 #17559)[1] | | |
| 09299436 | | TRX[1], USD[0.00], USDT[0] | | |
| 09299437 | | NFT (310086536734473993/Coachella x FTX Weekend 2 #17283)[1], NFT (395796216992307549/BlobForm #424)[1] | | |
| 09299438 | | NFT (304124885242818440/Coachella x FTX Weekend 2 #17290)[1] | | |
| 09299444 | | NFT (509095654635825135/Coachella x FTX Weekend 2 #17278)[1] | | |
| 09299445 | | NFT (460786707769444842/Coachella x FTX Weekend 2 #17293)[1] | | |
| 09299446 | | NFT (433544201898842481/8Rising Sky Challenge - Coin #289)[1], NFT (528725235047832012/Coachella x FTX Weekend 2 #17282)[1] | | |
| 09299447 | | NFT (352567553475223867/Coachella x FTX Weekend 2 #18204)[1] | | |
| 09299449 | | NFT (414602982014656021/Coachella x FTX Weekend 2 #17298)[1] | | |
| 09299451 | | NFT (481977594928410037/Coachella x FTX Weekend 2 #17275)[1] | | |
| 09299452 | | NFT (461948680171335138/Coachella x FTX Weekend 2 #17281)[1] | | |
| 09299453 | | NFT (294508306601588851/Coachella x FTX Weekend 2 #17303)[1] | | |
| 09299454 | | NFT (288483192748122172/Coachella x FTX Weekend 2 #17316)[1] | | |
| 09299455 | | NFT (405513802250789345/Coachella x FTX Weekend 2 #18573)[1] | | |
| 09299458 | | NFT (421759654461309666/Coachella x FTX Weekend 2 #25874)[1] | | |
| 09299459 | | NFT (501173469298530535/Coachella x FTX Weekend 2 #17302)[1] | | |
| 09299460 | | NFT (494423429579999855/Coachella x FTX Weekend 2 #17300)[1] | | |
| 09299461 | | NFT (519242967816863054/Coachella x FTX Weekend 2 #17289)[1] | | |
| 09299463 | | SHIB[2], USD[30.09] | Yes | |
| 09299464 | | NFT (372175466643488589/Coachella x FTX Weekend 2 #17299)[1] | | |
| 09299465 | | NFT (494989425354780266/Coachella x FTX Weekend 2 #17291)[1] | | |
| 09299466 | | NFT (356611476704598105/Coachella x FTX Weekend 2 #21388)[1] | | |
| 09299467 | | NFT (288429332079044019/Coachella x FTX Weekend 2 #17296)[1] | | |
| 09299468 | | NFT (425789141170251553/Coachella x FTX Weekend 2 #17326)[1] | | |
| 09299470 | | NFT (560787999898837646/Coachella x FTX Weekend 2 #17317)[1] | | |
| 09299471 | | NFT (322588924930092225/Coachella x FTX Weekend 2 #17308)[1] | Yes | |
| 09299472 | | ETH[.38557045], NFT (444187817635778793/Coachella x FTX Weekend 2 #17323)[1] | | |
| 09299473 | | NFT (368332166312121845/Coachella x FTX Weekend 2 #21653)[1] | | |
| 09299474 | | NFT (346959278761205856/Coachella x FTX Weekend 2 #17321)[1] | | |
| 09299477 | | NFT (557380619563200705/Coachella x FTX Weekend 2 #17310)[1] | | |
| 09299479 | | NFT (405307274062574826/Coachella x FTX Weekend 2 #28615)[1] | | |
| 09299483 | | NFT (288954626285764119/Coachella x FTX Weekend 2 #17359)[1] | | |
| 09299484 | | NFT (464274821208999737/Coachella x FTX Weekend 2 #19839)[1] | | |
| 09299485 | | NFT (450001408061670237/Coachella x FTX Weekend 2 #17313)[1] | | |
| 09299487 | | BTC[.01177475], ETH[.5222799], ETHW[.52206048], NFT (502781057883068639/Coachella x FTX Weekend 2 #19006)[1], SHIB[2], TRX[2], USD[10.28] | Yes | |
| 09299488 | | NFT (575134550438635811/Coachella x FTX Weekend 2 #17322)[1] | | |
| 09299489 | | NFT (567037482724404085/Coachella x FTX Weekend 2 #17306)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299492 | | NFT (565123955537614777/Coachella x FTX Weekend 2 #17329)[1] | | |
| 09299493 | | NFT (312268644496060688/Coachella x FTX Weekend 2 #17309)[1] | | |
| 09299494 | | NFT (575534311451054966/Coachella x FTX Weekend 2 #17320)[1] | | |
| 09299495 | | NFT (561216805872999384/Coachella x FTX Weekend 2 #17315)[1] | | |
| 09299498 | | NFT (457715007739477377/Coachella x FTX Weekend 2 #17334)[1] | | |
| 09299501 | | NFT (512050698248129213/Coachella x FTX Weekend 2 #17307)[1] | | |
| 09299502 | | DOGE[72.80508285], LINK[.87302414], LTC[.08324332], SHIB[1], SOL[.15930189], SUSHI[5.03386365], TRX[26.68762178], USD[0.51] | | |
| 09299503 | | NFT (558164319361904569/Coachella x FTX Weekend 2 #17312)[1] | | |
| 09299504 | | NFT (294086215364358907/Coachella x FTX Weekend 2 #17327)[1] | | |
| 09299505 | | NFT (406737454801495839/Coachella x FTX Weekend 2 #17333)[1] | | |
| 09299506 | | BTC[.00000003], SHIB[3], USD[0.00] | Yes | |
| 09299509 | | NFT (392813765318664117/Coachella x FTX Weekend 2 #19849)[1] | | |
| 09299610 | | NFT (477766177900827829/Coachella x FTX Weekend 2 #17364)[1] | | |
| 09299511 | | NFT (343081376845242135/Coachella x FTX Weekend 2 #17347)[1] | | |
| 09299512 | | NFT (330724612007216090/Coachella x FTX Weekend 2 #17325)[1] | | |
| 09299513 | | NFT (510462253950547675/Coachella x FTX Weekend 2 #17336)[1] | | |
| 09299514 | | NFT (364695809430637919/Coachella x FTX Weekend 2 #17339)[1] | | |
| 09299515 | | NFT (339226242674862346/Coachella x FTX Weekend 2 #17332)[1] | | |
| 09299517 | | NFT (339964028890186124/Coachella x FTX Weekend 2 #17373)[1] | | |
| 09299518 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09299519 | | NFT (393758749871815154/Coachella x FTX Weekend 2 #17341)[1] | | |
| 09299522 | | NFT (467158611570612281/Coachella x FTX Weekend 2 #22753)[1] | | |
| 09299523 | | NFT (497442476153184606/88rising Sky Challenge - Coin #659)[1] | | |
| 09299524 | | NFT (325978698419562445/Coachella x FTX Weekend 2 #17377)[1] | | |
| 09299525 | | NFT (344329755185857545/Series 1: Wizards #1081)[1], NFT (567037567381617430/Series 1: Capitals #1163)[1] | | |
| 09299527 | | NFT (323594614197664682/Coachella x FTX Weekend 2 #17352)[1] | | |
| 09299528 | | NFT (519362045166507237/Coachella x FTX Weekend 2 #17955)[1] | | |
| 09299529 | | NFT (375341731925766065/Coachella x FTX Weekend 2 #17331)[1] | | |
| 09299530 | | NFT (406156259513987049/Oasis Ocotillo 2023 GA #2)[1], NFT (465616956729275813/Coachella x FTX Weekend 2 #17362)[1] | | |
| 09299531 | | NFT (466591274313255593/Coachella x FTX Weekend 2 #17346)[1] | | |
| 09299533 | | NFT (531354004608286043/Oasis Ocotillo Ferris Wheel #345)[1], NFT (563541116758239854/Coachella x FTX Weekend 2 #17342)[1] | | |
| 09299534 | | NFT (436350738424298184/Coachella x FTX Weekend 2 #17358)[1] | | |
| 09299536 | | NFT (400441055026665178/Coachella x FTX Weekend 2 #17403)[1], USD[1.00] | | |
| 09299537 | | GRT[1], USD[0.00] | Yes | |
| 09299540 | | NFT (569789115964839592/Coachella x FTX Weekend 2 #17348)[1] | | |
| 09299541 | | NFT (405167690312758731/Coachella x FTX Weekend 2 #17351)[1] | | |
| 09299543 | | NFT (536032177451781376/Coachella x FTX Weekend 2 #17369)[1] | | |
| 09299549 | | NFT (469593148337193650/Coachella x FTX Weekend 2 #17345)[1] | | |
| 09299550 | | NFT (471011164853650917/Coachella x FTX Weekend 2 #17353)[1] | | |
| 09299552 | | NFT (361778663098420004/Coachella x FTX Weekend 2 #17374)[1] | | |
| 09299553 | | NFT (310646577129562302/Coachella x FTX Weekend 2 #17457)[1] | | |
| 09299555 | | NFT (341488056531555464/Coachella x FTX Weekend 2 #17357)[1] | | |
| 09299556 | | NFT (410672117208577827/Coachella x FTX Weekend 2 #17366)[1] | | |
| 09299557 | | NFT (428244381468565969/Coachella x FTX Weekend 2 #17360)[1] | | |
| 09299560 | Contingent, Disputed | NFT (471793607695961615/Coachella x FTX Weekend 2 #17384)[1] | | |
| 09299561 | | NFT (377734847235864985/Coachella x FTX Weekend 2 #17356)[1] | | |
| 09299562 | | NFT (453435453598570104/Coachella x FTX Weekend 2 #17422)[1] | | |
| 09299564 | | NFT (301170531560765193/Coachella x FTX Weekend 2 #17365)[1] | | |
| 09299565 | | NFT (544391211652265589/Coachella x FTX Weekend 2 #17456)[1] | | |
| 09299567 | | NFT (326585635330501406/Coachella x FTX Weekend 2 #17372)[1] | | |
| 09299569 | | NFT (441597762703538813/Coachella x FTX Weekend 2 #17354)[1] | | |
| 09299571 | Contingent, Disputed | NFT (318730619356042329/Coachella x FTX Weekend 2 #17395)[1] | | |
| 09299572 | | NFT (472848343678572050/Coachella x FTX Weekend 2 #17363)[1] | | |
| 09299573 | | NFT (469943721787512852/Coachella x FTX Weekend 2 #17370)[1] | | |
| 09299576 | | NFT (356718579878960192/Coachella x FTX Weekend 2 #17386)[1] | | |
| 09299577 | | NFT (412523533741219792/Coachella x FTX Weekend 2 #17370)[1] | | |
| 09299578 | | NFT (535469169148658695/Coachella x FTX Weekend 2 #17388)[1], NFT (546462205381903961/Oasis Ocotillo Ferris Wheel #332 (Redeemed))[1] | | |
| 09299581 | | NFT (336495007586615535/Coachella x FTX Weekend 2 #17514)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299582 | | NFT (55864852021576583/Coachella x FTX Weekend 2 #17383)[1] | | |
| 09299585 | | NFT (52991914364052516/Coachella x FTX Weekend 2 #17378)[1] | | |
| 09299588 | | NFT (36176677221386438/Coachella x FTX Weekend 2 #29282)[1] | | |
| 09299589 | | NFT (41814229244749724/Coachella x FTX Weekend 2 #17376)[1] | | |
| 09299591 | | NFT (31950253304781266/Series 1: Wizards #1084)[1], NFT (54818667071036466/Series 1: Capitals #1166)[1] | | |
| 09299593 | | NFT (56665250629322560/Coachella x FTX Weekend 2 #17390)[1] | | |
| 09299594 | | NFT (35862361831969964/Coachella x FTX Weekend 2 #17470)[1] | | |
| 09299595 | | NFT (42173571187768786/Coachella x FTX Weekend 2 #17379)[1] | | |
| 09299597 | | NFT (31210006056655954/Coachella x FTX Weekend 2 #17402)[1] | | |
| 09299598 | | NFT (50892589343222101/Coachella x FTX Weekend 2 #19536)[1] | | |
| 09299599 | | NFT (41824954147650218/Coachella x FTX Weekend 2 #17393)[1] | | |
| 09299600 | | NFT (49352515161548144/Coachella x FTX Weekend 2 #18905)[1] | | |
| 09299601 | | NFT (34924204002332509/Coachella x FTX Weekend 2 #17411)[1] | | |
| 09299603 | | NFT (46237598125618634/Coachella x FTX Weekend 2 #17401)[1] | | |
| 09299604 | | NFT (47748874504904905/Coachella x FTX Weekend 2 #29780)[1] | | |
| 09299610 | | NFT (52687127899880292/Coachella x FTX Weekend 2 #17389)[1] | | |
| 09299611 | | NFT (36457815276822108/Coachella x FTX Weekend 2 #17387)[1] | | |
| 09299612 | | NFT (39313140205048128/Coachella x FTX Weekend 2 #17650)[1], NFT (49614499421142545/88rising Sky Challenge - Cloud #217)[1], NFT (54534886791729631/88rising Sky Challenge - Coin #434)[1] | | |
| 09299614 | | NFT (44381491307440528/Coachella x FTX Weekend 2 #17385)[1] | | |
| 09299615 | | NFT (33814893601810207/Coachella x FTX Weekend 2 #17391)[1] | | |
| 09299616 | | NFT (54983304401627914/Coachella x FTX Weekend 2 #17464)[1] | | |
| 09299619 | | NFT (36600331285921026/Coachella x FTX Weekend 2 #17397)[1] | | |
| 09299621 | | NFT (55493392847589582/Coachella x FTX Weekend 2 #17414)[1] | | |
| 09299622 | | NFT (53273851529241112/Coachella x FTX Weekend 2 #17444)[1] | | |
| 09299623 | | NFT (57196673007478659/Coachella x FTX Weekend 2 #17412)[1] | | |
| 09299624 | | NFT (53764236016695053/Coachella x FTX Weekend 2 #17394)[1] | | |
| 09299625 | | NFT (33696673855083287/Coachella x FTX Weekend 1 #30910)[1] | | |
| 09299627 | | NFT (34900919972880996/Coachella x FTX Weekend 2 #17399)[1] | | |
| 09299628 | | NFT (55064096540376111/Coachella x FTX Weekend 2 #17416)[1] | | |
| 09299630 | | NFT (45098996097159058/Coachella x FTX Weekend 2 #23172)[1], NFT (54050415754570945/88rising Sky Challenge - Fire #152)[1] | | |
| 09299632 | | NFT (31066764640209801/Coachella x FTX Weekend 2 #17396)[1] | | |
| 09299633 | | NFT (37358606620913120/Coachella x FTX Weekend 2 #17408)[1] | | |
| 09299634 | | NFT (55897717286007580/Coachella x FTX Weekend 2 #21292)[1] | | |
| 09299636 | | NFT (51980143826014857/88rising Sky Challenge - Coin #290)[1], NFT (55161898311304769/Coachella x FTX Weekend 2 #17445)[1] | | |
| 09299637 | | NFT (33180454677946411/Coachella x FTX Weekend 2 #18070)[1] | | |
| 09299638 | | NFT (43701185824639254/Coachella x FTX Weekend 2 #21224)[1] | | |
| 09299639 | | NFT (38624313920929824/Coachella x FTX Weekend 2 #19386)[1], NFT (44300008267932224/Oasis Ocotillo Premium Merch #8)[1] | | |
| 09299640 | | NFT (52517151349788056/Coachella x FTX Weekend 2 #17441)[1] | | |
| 09299642 | | USD[2.10] | | |
| 09299643 | | NFT (50786453799027635/Coachella x FTX Weekend 2 #17480)[1] | | |
| 09299644 | | NFT (43970902941339262/Coachella x FTX Weekend 2 #17420)[1] | | |
| 09299645 | | NFT (51394551715774266/Coachella x FTX Weekend 2 #17433)[1] | | |
| 09299646 | | USD[100.00] | | |
| 09299648 | | NFT (41287976057094244/Coachella x FTX Weekend 2 #18250)[1] | | |
| 09299649 | | NFT (43655771860337866/Coachella x FTX Weekend 2 #21749)[1] | | |
| 09299650 | | NFT (36223873944146143/Coachella x FTX Weekend 2 #23170)[1] | | |
| 09299651 | | NFT (29866178660770396/Coachella x FTX Weekend 2 #17425)[1] | | |
| 09299652 | | NFT (37112157945009763/Coachella x FTX Weekend 2 #19818)[1] | | |
| 09299653 | | NFT (50919436771156264/Oasis Ocotillo Ferris Wheel #246)[1], NFT (57400146184936915/Coachella x FTX Weekend 2 #17413)[1] | | |
| 09299654 | | NFT (55670758311877928/Coachella x FTX Weekend 2 #17424)[1] | | |
| 09299655 | | NFT (53148203418641678/Coachella x FTX Weekend 2 #17465)[1] | | |
| 09299656 | | NFT (35236073171477955/Coachella x FTX Weekend 2 #25059)[1] | | |
| 09299658 | | NFT (40056131695337436/Coachella x FTX Weekend 2 #17410)[1], NFT (56842548216009259/Oasis Ocotillo Ferris Wheel #234)[1] | | |
| 09299660 | | BTC[.00000034], NFT (35943716470380042/Miami Ticket Stub #761)[1], SHIB[.00000001] | Yes | |
| 09299661 | | NFT (54388389043596329/Coachella x FTX Weekend 2 #17462)[1] | | |
| 09299662 | | NFT (44044040721752406/Coachella x FTX Weekend 2 #17426)[1] | | |
| 09299663 | | NFT (47891934903381497/Coachella x FTX Weekend 2 #17406)[1] | | |
| 09299664 | | NFT (42568157430981825/Coachella x FTX Weekend 2 #18051)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299665 | | NFT (36618622692046690/Coachella x FTX Weekend 2 #17438)[1] | | |
| 09299666 | | NFT (55847008962918777/Coachella x FTX Weekend 2 #17461)[1] | | |
| 09299667 | | NFT (48709783898629302/Coachella x FTX Weekend 2 #17431)[1] | | |
| 09299670 | | NFT (31012512208055154/Coachella x FTX Weekend 2 #17423)[1] | | |
| 09299671 | | NFT (31058842876080643/Coachella x FTX Weekend 2 #17418)[1], NFT (36074465613628914/Coachella x FTX Weekend 1 #30909)[1] | | |
| 09299673 | | NFT (57595032889988060/Coachella x FTX Weekend 2 #17432)[1] | | |
| 09299674 | | NFT (54372292572524806/Coachella x FTX Weekend 2 #17435)[1] | | |
| 09299676 | | NFT (44190932151381962/Coachella x FTX Weekend 2 #17449)[1] | | |
| 09299677 | | NFT (44503875921150859/Coachella x FTX Weekend 2 #17442)[1] | | |
| 09299678 | | NFT (35948705776704888/Coachella x FTX Weekend 2 #17478)[1] | | |
| 09299679 | | KSHIB[4.64954196], NFT (29637259001060545/Kit Sprinklenoodle)[1], NFT (37347827672827353/Chocolate Lab Common #31)[1], NFT (40649192759090454/Chocolate Lab Common #45)[1], NFT (45710778216696507/Something Outhere)[1], NFT (54217917674500085/Golden Retreiver Common #126)[1], SOL[0], USD[0.00] | | |
| 09299681 | | NFT (39099714235371042/Coachella x FTX Weekend 2 #17437)[1] | | |
| 09299682 | | NFT (38487623402353323/Coachella x FTX Weekend 2 #17472)[1] | | |
| 09299683 | | NFT (51528241838690081/Coachella x FTX Weekend 2 #17451)[1] | | |
| 09299684 | | NFT (29881262281355937/Coachella x FTX Weekend 2 #17537)[1] | | |
| 09299685 | | NFT (34080235043688322/Coachella x FTX Weekend 2 #17434)[1] | | |
| 09299686 | | NFT (45111200123789724/Coachella x FTX Weekend 2 #17617)[1] | | |
| 09299687 | | NFT (44498087907547465/Coachella x FTX Weekend 2 #17511)[1] | | |
| 09299688 | | NFT (36472453015385192/Coachella x FTX Weekend 2 #17436)[1] | | |
| 09299689 | | NFT (36282309336871747/Coachella x FTX Weekend 2 #17428)[1] | | |
| 09299693 | | NFT (39325716013972221/Coachella x FTX Weekend 2 #17488)[1] | | |
| 09299694 | | NFT (35204768589830937/Coachella x FTX Weekend 2 #17463)[1] | | |
| 09299695 | | NFT (56507572386424314/Coachella x FTX Weekend 2 #17476)[1] | | |
| 09299696 | | NFT (56481042583660558/Coachella x FTX Weekend 2 #17895)[1] | | |
| 09299697 | | NFT (40877184199310011/Coachella x FTX Weekend 2 #17439)[1] | | |
| 09299698 | | NFT (31153061656526321/Coachella x FTX Weekend 2 #17494)[1] | | |
| 09299700 | | NFT (52573049597479727/Coachella x FTX Weekend 2 #17450)[1] | | |
| 09299701 | | NFT (30572990452507389/Coachella x FTX Weekend 2 #17466)[1] | | |
| 09299703 | | NFT (38441540912118642/Series 1: Wizards #1088)[1], NFT (43782052662166319/Series 1: Capitals #1170)[1] | | |
| 09299704 | | USD[36.50] | | |
| 09299706 | | NFT (52864870772049820/Coachella x FTX Weekend 2 #17447)[1] | | |
| 09299707 | | NFT (54202847823332189/Coachella x FTX Weekend 2 #17453)[1] | | |
| 09299708 | | NFT (39137654596516666/Coachella x FTX Weekend 2 #17460)[1] | | |
| 09299709 | | BTC[.02980932], NFT (33663280467237659/Barcelona Ticket Stub #1542)[1], NFT (38943432868643979/Saudi Arabia Ticket Stub #1479)[1], SOL[.002], USD[218.74] | Yes | |
| 09299710 | | NFT (39512750147714750/Coachella x FTX Weekend 2 #17448)[1] | | |
| 09299712 | | NFT (48491893296018803/Coachella x FTX Weekend 2 #17455)[1] | | |
| 09299715 | | NFT (29562300993256873/Coachella x FTX Weekend 2 #17491)[1] | | |
| 09299716 | | NFT (50480166545779437/Coachella x FTX Weekend 2 #17454)[1] | | |
| 09299717 | | NFT (38810192711143900/Coachella x FTX Weekend 2 #17452)[1] | | |
| 09299718 | | NFT (52175886741230234/Coachella x FTX Weekend 2 #17483)[1] | | |
| 09299719 | | NFT (36020841907205331/Coachella x FTX Weekend 2 #17469)[1] | | |
| 09299720 | | NFT (40094853162622861/Coachella x FTX Weekend 2 #17475)[1] | | |
| 09299725 | | NFT (47194884529635733/Coachella x FTX Weekend 2 #17467)[1] | | |
| 09299726 | | NFT (33504066711327927/Coachella x FTX Weekend 2 #17486)[1] | | |
| 09299727 | | NFT (55515430224338963/Coachella x FTX Weekend 2 #17482)[1] | | |
| 09299729 | | NFT (38352246938397462/Coachella x FTX Weekend 2 #17506)[1] | | |
| 09299731 | | NFT (34184259787240634/Coachella x FTX Weekend 2 #17635)[1] | | |
| 09299733 | | NFT (40372291135822439/Coachella x FTX Weekend 2 #17485)[1] | | |
| 09299734 | | NFT (42830725567459021/Coachella x FTX Weekend 2 #17543)[1] | | |
| 09299735 | | NFT (43323567976938389/Coachella x FTX Weekend 2 #17541)[1] | | |
| 09299736 | | NFT (44093671173424055/Coachella x FTX Weekend 2 #17564)[1] | | |
| 09299737 | | NFT (32934747590497695/Oasis Ocotillo Ferris Wheel #304)[1], NFT (47041703561440216/Coachella x FTX Weekend 2 #17521)[1] | | |
| 09299738 | | NFT (36472339717693209/BlobForm #405)[1], NFT (43778470041116294/Coachella x FTX Weekend 2 #17519)[1] | | |
| 09299741 | | NFT (29976471859287460/Coachella x FTX Weekend 2 #17468)[1] | | |
| 09299743 | | NFT (31212620564970565/Coachella x FTX Weekend 2 #17490)[1] | | |
| 09299745 | | NFT (35821750502225325/Coachella x FTX Weekend 2 #17481)[1] | | |
| 09299747 | | NFT (29041178166036948/Coachella x FTX Weekend 2 #17605)[1] | | |
| 09299748 | | NFT (52575315568532299/Coachella x FTX Weekend 2 #17474)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299750 | | NFT (517999931483542804/Coachella x FTX Weekend 2 #17503)[1] | | |
| 09299752 | | NFT (355504528143953921/Coachella x FTX Weekend 2 #17498)[1] | | |
| 09299753 | | NFT (450241593589415358/Coachella x FTX Weekend 2 #17528)[1] | | |
| 09299754 | | NFT (485828113711326823/Coachella x FTX Weekend 2 #17484)[1] | | |
| 09299757 | | NFT (451485377178695894/Series 1: Capitals #1172)[1], NFT (454256604972285054/Series 1: Wizards #1090)[1] | | |
| 09299758 | | NFT (449186855775098689/Coachella x FTX Weekend 2 #17477)[1] | | |
| 09299759 | | NFT (418748989550541691/Coachella x FTX Weekend 2 #17555)[1] | | |
| 09299763 | | NFT (502397440969370921/Coachella x FTX Weekend 2 #17568)[1] | | |
| 09299764 | | NFT (558418234140032949/Coachella x FTX Weekend 2 #17529)[1] | | |
| 09299765 | | NFT (399658462750155080/Coachella x FTX Weekend 2 #17535)[1] | | |
| 09299766 | | NFT (537039217473332216/Coachella x FTX Weekend 2 #17512)[1] | | |
| 09299768 | | NFT (504301064876394275/Coachella x FTX Weekend 2 #17497)[1] | | |
| 09299769 | | NFT (451578909218407601/Coachella x FTX Weekend 2 #17487)[1] | | |
| 09299770 | | NFT (573361824025707026/Coachella x FTX Weekend 2 #21612)[1] | | |
| 09299771 | | NFT (490640461705686038/Coachella x FTX Weekend 2 #17495)[1] | | |
| 09299772 | | NFT (414934394598013549/Coachella x FTX Weekend 2 #17526)[1] | | |
| 09299773 | | NFT (328411401145656987/Coachella x FTX Weekend 2 #17509)[1] | | |
| 09299774 | | NFT (447413998498599314/Coachella x FTX Weekend 2 #17513)[1] | | |
| 09299775 | | NFT (354683105217508824/Coachella x FTX Weekend 2 #17595)[1] | | |
| 09299776 | | NFT (497572053234452365/Coachella x FTX Weekend 2 #17492)[1] | | |
| 09299778 | | NFT (462850105521848105/Coachella x FTX Weekend 2 #17517)[1] | | |
| 09299779 | | NFT (535414300479756439/Coachella x FTX Weekend 2 #17489)[1] | | |
| 09299780 | | NFT (338885053238900357/Series 1: Capitals #1173)[1], NFT (465313303527269661/Series 1: Wizards #1091)[1] | | |
| 09299781 | | NFT (354516768438291702/Coachella x FTX Weekend 2 #17496)[1] | | |
| 09299782 | | NFT (551772942042234067/Coachella x FTX Weekend 2 #17499)[1] | | |
| 09299785 | | NFT (506008222514270923/Coachella x FTX Weekend 2 #17565)[1] | | |
| 09299787 | | NFT (437418180322798852/Coachella x FTX Weekend 2 #17522)[1] | | |
| 09299790 | | NFT (571817985684980129/Coachella x FTX Weekend 2 #17504)[1] | | |
| 09299791 | | NFT (334597629547003861/Coachella x FTX Weekend 2 #17523)[1] | | |
| 09299792 | | NFT (337796693227994325/Coachella x FTX Weekend 2 #17500)[1] | | |
| 09299793 | | NFT (551511389520380419/Coachella x FTX Weekend 2 #18441)[1] | | |
| 09299797 | | NFT (297097507471206647/Coachella x FTX Weekend 2 #17540)[1] | | |
| 09299798 | | NFT (339752480196170290/Coachella x FTX Weekend 2 #17507)[1] | | |
| 09299799 | | NFT (446274718349054989/Coachella x FTX Weekend 2 #20689)[1] | | |
| 09299800 | | NFT (457153465811627814/Coachella x FTX Weekend 2 #17508)[1] | | |
| 09299801 | | NFT (365500619645375413/Coachella x FTX Weekend 2 #17516)[1] | | |
| 09299802 | | NFT (309466675724688003/Coachella x FTX Weekend 2 #17637)[1] | | |
| 09299803 | | NFT (435599432721786672/Coachella x FTX Weekend 2 #17505)[1] | | |
| 09299804 | | NFT (417892546086667362/Coachella x FTX Weekend 2 #17510)[1] | | |
| 09299806 | | NFT (372958712191417582/Coachella x FTX Weekend 2 #17533)[1] | | |
| 09299808 | | NFT (372120797451976729/Coachella x FTX Weekend 2 #17719)[1] | | |
| 09299810 | | NFT (514362889396063320/BlobForm #406)[1], NFT (563009689153899925/Coachella x FTX Weekend 2 #17549)[1] | | |
| 09299811 | | NFT (490957096765667017/Coachella x FTX Weekend 2 #17531)[1] | | |
| 09299812 | | NFT (358393398113126359/88rising Sky Challenge - Coin #582)[1], NFT (399682133482858580/Coachella x FTX Weekend 2 #17548)[1] | | |
| 09299813 | | NFT (411685792721508242/Coachella x FTX Weekend 2 #17551)[1] | | |
| 09299814 | | NFT (304288281057970177/Coachella x FTX Weekend 2 #17524)[1] | | |
| 09299815 | | NFT (553530878280928091/Coachella x FTX Weekend 2 #17515)[1] | | |
| 09299816 | | NFT (433978095300533966/Coachella x FTX Weekend 2 #17557)[1] | | |
| 09299817 | | NFT (317798516879631458/Coachella x FTX Weekend 2 #17532)[1] | | |
| 09299818 | | NFT (524398595975431641/Coachella x FTX Weekend 2 #17861)[1] | | |
| 09299819 | | NFT (374155784805084078/Coachella x FTX Weekend 2 #17530)[1] | | |
| 09299820 | | NFT (425945411613488303/Coachella x FTX Weekend 2 #17538)[1] | | |
| 09299821 | | NFT (372039122780276770/Coachella x FTX Weekend 2 #17534)[1] | | |
| 09299823 | | NFT (289980032531197386/Oasis Ocotillo Ferris Wheel #387)[1], NFT (322980472620208084/Coachella x FTX Weekend 2 #17585)[1] | | |
| 09299824 | | NFT (332207241710570841/Coachella x FTX Weekend 2 #17546)[1] | | |
| 09299825 | | NFT (322634957886880213/Coachella x FTX Weekend 2 #17581)[1] | | |
| 09299826 | | NFT (546546863025555981/Coachella x FTX Weekend 2 #17558)[1] | | |
| 09299827 | | NFT (443991621755354431/Coachella x FTX Weekend 2 #17579)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299828 | | NFT (3530958871044789840/Coachella x FTX Weekend 2 #17539)[1] | | |
| 09299831 | | NFT (410363682555869233/Coachella x FTX Weekend 2 #17544)[1] | | |
| 09299834 | | NFT (5359809488311269416/Coachella x FTX Weekend 2 #17556)[1] | | |
| 09299835 | | NFT (4698441257361730027/Coachella x FTX Weekend 2 #17583)[1] | | |
| 09299836 | | NFT (5314796710255487720/Coachella x FTX Weekend 2 #17552)[1] | | |
| 09299837 | | NFT (5307533187420670220/Coachella x FTX Weekend 2 #17545)[1] | | |
| 09299840 | | NFT (5648043903110491300/Coachella x FTX Weekend 2 #17571)[1] | | |
| 09299843 | | NFT (5150032604984324560/Coachella x FTX Weekend 1 #30912)[1] | | |
| 09299844 | | NFT (3883558403345070600/Coachella x FTX Weekend 2 #17563)[1] | | |
| 09299846 | | NFT (3657179353239464960/Coachella x FTX Weekend 2 #17569)[1] | | |
| 09299848 | | NFT (4639436962486162350/Coachella x FTX Weekend 2 #17611)[1] | | |
| 09299849 | | NFT (5217472128431250230/Coachella x FTX Weekend 2 #17554)[1] | | |
| 09299850 | | NFT (4130440595089267540/Coachella x FTX Weekend 2 #17560)[1] | | |
| 09299851 | | NFT (4774430206210914990/Coachella x FTX Weekend 2 #17577)[1] | | |
| 09299852 | | NFT (4911922557658181070/Coachella x FTX Weekend 2 #19746)[1] | | |
| 09299853 | | NFT (4484553777758805380/Coachella x FTX Weekend 2 #20954)[1] | | |
| 09299854 | | NFT (5040204478979457930/Coachella x FTX Weekend 2 #17601)[1] | | |
| 09299855 | | NFT (5578017698408432360/Coachella x FTX Weekend 2 #17680)[1] | | |
| 09299856 | | NFT (5312387463879778660/Coachella x FTX Weekend 2 #17565)[1] | | |
| 09299857 | | NFT (4592482706523474340/Series 1: Wizards #1093)[1], NFT (4795538532424426120/Series 1: Capitals #1175)[1] | | |
| 09299858 | | NFT (4115246485126378420/Coachella x FTX Weekend 2 #17576)[1] | | |
| 09299859 | | NFT (4964175106829901620/Coachella x FTX Weekend 2 #17627)[1] | | |
| 09299860 | | NFT (5185952360792760900/Coachella x FTX Weekend 2 #17572)[1] | | |
| 09299862 | | NFT (5206237344001679120/Coachella x FTX Weekend 2 #17561)[1] | | |
| 09299863 | | NFT (3459212117101214010/Coachella x FTX Weekend 2 #17671)[1], NFT (4311597988664195688/BlobForm #435)[1] | | |
| 09299864 | | NFT (3839138831445278130/Coachella x FTX Weekend 2 #17726)[1] | | |
| 09299866 | | NFT (4186536545437398580/Coachella x FTX Weekend 2 #17574)[1] | | |
| 09299867 | | NFT (4002435612919682090/Coachella x FTX Weekend 2 #17615)[1] | | |
| 09299869 | | NFT (5533547232651290030/Coachella x FTX Weekend 2 #17604)[1] | | |
| 09299870 | | NFT (3335339221534326510/Oasis Ocotillo Ferris Wheel #514)[1], NFT (5225078295300461370/Coachella x FTX Weekend 2 #17598)[1] | | |
| 09299871 | | NFT (5469974443417584280/Coachella x FTX Weekend 2 #17584)[1] | | |
| 09299872 | | NFT (3824309444409468250/Coachella x FTX Weekend 2 #20195)[1] | | |
| 09299873 | | NFT (2897270146035471110/Coachella x FTX Weekend 2 #17575)[1] | | |
| 09299874 | | NFT (4553173831765106630/Coachella x FTX Weekend 2 #17578)[1] | | |
| 09299875 | | NFT (4636144822679945240/Coachella x FTX Weekend 2 #17567)[1] | | |
| 09299876 | | NFT (5148897102269579012/Coachella x FTX Weekend 2 #17580)[1] | | |
| 09299878 | | NFT (3350775831624576300/Coachella x FTX Weekend 2 #17733)[1] | | |
| 09299879 | | NFT (5148661106467470790/Coachella x FTX Weekend 2 #17570)[1] | | |
| 09299881 | | NFT (3877709000080600533/Coachella x FTX Weekend 2 #17593)[1] | | |
| 09299883 | | NFT (3997350283332910180/Coachella x FTX Weekend 2 #17582)[1] | | |
| 09299885 | | NFT (3530316914761825470/Coachella x FTX Weekend 2 #17621)[1] | | |
| 09299887 | | BAT[1], BTC[.15438684], DOGE[808.24942396], ETH[3.14687075], ETHW[3.14487183], SHIB[1], SOL[10.29387224], TRX[2], USD[13147.11] | Yes | |
| 09299889 | | NFT (3674007237704392630/Coachella x FTX Weekend 2 #21569)[1], NFT (5354398861089630150/Oasis Ocotillo Ferris Wheel #142)[1] | | |
| 09299890 | | NFT (4229591748441537000/Coachella x FTX Weekend 2 #17589)[1] | | |
| 09299893 | | NFT (4971189168958568210/Coachella x FTX Weekend 2 #17603)[1] | | |
| 09299895 | | NFT (4906977888674970580/Coachella x FTX Weekend 2 #29132)[1] | | |
| 09299896 | | NFT (5374036251645612720/Coachella x FTX Weekend 2 #17586)[1] | | |
| 09299897 | | NFT (5053552778117285900/Coachella x FTX Weekend 2 #24968)[1] | | |
| 09299898 | | NFT (5508038379936057000/Coachella x FTX Weekend 2 #17596)[1] | | |
| 09299899 | | AVAX[.25582151], BRZ[25.694707], BTC[.00024601], DOGE[77.0470935], ETH[.00343133], ETHW[.00339026], KSHIB[216.09193415], NEAR[1.02749814], SHIB[655713.40384808], SOL[.20522524], SUSHI[1.74524132], USD[17.06], USDT[3.11686668] | Yes | |
| 09299900 | | NFT (5040429239355000090/Coachella x FTX Weekend 2 #17590)[1] | | |
| 09299901 | | NFT (3781503511731145530/Coachella x FTX Weekend 2 #17591)[1] | | |
| 09299902 | | NFT (5062191450287323890/Coachella x FTX Weekend 2 #17594)[1] | | |
| 09299903 | | NFT (3134251474386115000/Series 1: Capitals #1177)[1], NFT (3714448580105998840/Series 1: Wizards #1095)[1] | | |
| 09299905 | | NFT (4143464577779262270/Coachella x FTX Weekend 2 #17624)[1] | | |
| 09299906 | | BRZ[138.44601015], BTC[.00520898], DOGE[1195.811909], SHIB[12408753.2003272], SUSHI[21.23736472], TRX[857.35057092], USD[0.00] | Yes | |
| 09299907 | | NFT (4866830717970477030/Coachella x FTX Weekend 2 #17703)[1] | | |
| 09299908 | | NFT (5638835889386670790/Coachella x FTX Weekend 2 #17614)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299909 | | NFT (407498183385142073/Coachella x FTX Weekend 2 #17592)[1] | | |
| 09299910 | | NFT (380232687621982303/Coachella x FTX Weekend 2 #17623)[1] | | |
| 09299912 | | NFT (292061202072713925/Coachella x FTX Weekend 2 #17622)[1] | | |
| 09299913 | | NFT (491532293521868923/Coachella x FTX Weekend 2 #17672)[1] | | |
| 09299914 | | NFT (302534978131206589/Coachella x FTX Weekend 2 #17597)[1], NFT (39625307082450062788/rising Sky Challenge - Coin #530)[1] | | |
| 09299915 | | NFT (456937903213722112/Coachella x FTX Weekend 2 #17646)[1] | | |
| 09299916 | | NFT (456221793332493122/Coachella x FTX Weekend 2 #17600)[1] | | |
| 09299917 | | BTC[.003], DOGE[28.971], ETH[.041], ETHW[.041], USD[0.02] | | |
| 09299918 | | NFT (383774309680938913/Coachella x FTX Weekend 2 #17634)[1] | | |
| 09299919 | | NFT (513352980823102421/Coachella x FTX Weekend 2 #17652)[1] | | |
| 09299921 | | NFT (515530886118663260/Coachella x FTX Weekend 2 #17619)[1] | | |
| 09299922 | | NFT (401618732228449841/Coachella x FTX Weekend 2 #17625)[1] | | |
| 09299923 | | NFT (404609043336606070/Coachella x FTX Weekend 2 #17641)[1] | | |
| 09299924 | | NFT (502701186455290875/Coachella x FTX Weekend 2 #17724)[1] | | |
| 09299925 | | NFT (297669461000502256/Coachella x FTX Weekend 2 #17638)[1], NFT (52550787835519650/BlobForm #54)[1] | | |
| 09299926 | | NFT (575664758915112129/Coachella x FTX Weekend 2 #17610)[1] | | |
| 09299931 | | NFT (461621900504182236/Coachella x FTX Weekend 2 #17626)[1] | | |
| 09299932 | | NFT (540652477764134363/Coachella x FTX Weekend 2 #17629)[1] | | |
| 09299933 | | NFT (529617037256631187/Coachella x FTX Weekend 2 #17612)[1] | | |
| 09299934 | | NFT (527618991382031289/Coachella x FTX Weekend 2 #17684)[1] | | |
| 09299935 | | NFT (523966659381356988/Coachella x FTX Weekend 2 #17645)[1] | | |
| 09299936 | | NFT (501944602205577410/Coachella x FTX Weekend 2 #17631)[1] | | |
| 09299938 | | NFT (519586090995385450/Coachella x FTX Weekend 2 #17636)[1] | | |
| 09299939 | | NFT (469782594982991460/Coachella x FTX Weekend 2 #17743)[1] | | |
| 09299940 | | NFT (476171186073234744/Coachella x FTX Weekend 2 #17717)[1] | | |
| 09299941 | | NFT (418805090927407080/Coachella x FTX Weekend 2 #17663)[1] | | |
| 09299942 | | NFT (377345966488750517/Coachella x FTX Weekend 2 #17639)[1] | | |
| 09299943 | | NFT (478160976200586780/Coachella x FTX Weekend 2 #17666)[1] | | |
| 09299944 | | NFT (351993302895679033/Coachella x FTX Weekend 2 #17616)[1] | | |
| 09299946 | | NFT (355717798223479085/Coachella x FTX Weekend 2 #17620)[1] | | |
| 09299947 | | NFT (471897090128151381/Coachella x FTX Weekend 2 #17647)[1] | | |
| 09299949 | | NFT (349377607001391253/Coachella x FTX Weekend 2 #18858)[1] | | |
| 09299952 | | NFT (310540479491915419/Series 1: Wizards #1097)[1] | | |
| 09299953 | | BTC[.00093942], DOGE[291.79921163], ETH[.01292581], NFT (354717354046031171/Coachella x FTX Weekend 2 #17643)[1], NFT (554047102361656053/BlobForm #371)[1], SHIB[3], TRX[1], USD[40.08] | Yes | |
| 09299954 | | NFT (548484984564576036/Coachella x FTX Weekend 2 #17632)[1] | | |
| 09299955 | | NFT (405149833914891757/Coachella x FTX Weekend 2 #17649)[1] | | |
| 09299957 | | NFT (573688676696788761/Coachella x FTX Weekend 2 #17640)[1] | | |
| 09299958 | | NFT (473643275586608996/Coachella x FTX Weekend 2 #17655)[1] | | |
| 09299959 | | NFT (312760738471874594/Coachella x FTX Weekend 2 #17656)[1] | | |
| 09299960 | | NFT (570898853687518603/Coachella x FTX Weekend 2 #17651)[1] | | |
| 09299961 | Contingent, Disputed | TRX[1], USD[0.01] | Yes | |
| 09299962 | | NFT (524697598451340591/Coachella x FTX Weekend 2 #17674)[1] | | |
| 09299963 | | NFT (535522811127533882/Coachella x FTX Weekend 2 #17688)[1] | | |
| 09299964 | | NFT (475309583867761044/Coachella x FTX Weekend 2 #17642)[1] | | |
| 09299967 | | NFT (506991006489518587/Coachella x FTX Weekend 2 #20030)[1] | | |
| 09299969 | | DOGE[.50419265], LTC[0.00000404] | Yes | |
| 09299970 | | ALGO[15.60413415], BAT[40.88339495], BRZ[1.07099501], CUSDT[351.58498498], DOGE[401.73861637], KSHIB[.93523488], MATIC[5.78426943], SHIB[3019520.39291441], SUSHI[.40194292], TRX[639.1334803], UNI[.82728614], USD[0.00] | Yes | |
| 09299971 | | NFT (419758407842895636/Coachella x FTX Weekend 2 #17675)[1] | | |
| 09299973 | | NFT (463098089921123461/Coachella x FTX Weekend 2 #17699)[1] | | |
| 09299976 | | NFT (556477421690082461/Coachella x FTX Weekend 2 #17682)[1] | | |
| 09299977 | | MATIC[.74743405], NFT (361317334095142700/Coachella x FTX Weekend 2 #17669)[1], SHIB[101792.53094462], TRX[1], USD[0.00], USDT[0.00002571] | | |
| 09299979 | | NFT (348053243043818493/Coachella x FTX Weekend 2 #17685)[1] | | |
| 09299981 | | NFT (384668030801541044/Coachella x FTX Weekend 2 #17709)[1] | | |
| 09299983 | | NFT (413100631062497215/Coachella x FTX Weekend 2 #17653)[1] | | |
| 09299984 | | NFT (525803544313391501/Coachella x FTX Weekend 2 #17660)[1] | | |
| 09299985 | | NFT (335460331481363630/Coachella x FTX Weekend 2 #17668)[1] | | |
| 09299987 | | NFT (445922910040124222/Coachella x FTX Weekend 2 #17662)[1] | | |
| 09299988 | | NFT (423802741981917082/Coachella x FTX Weekend 2 #17692)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09299991 | | NFT (328139788702758777/Coachella x FTX Weekend 2 #17677)[1] | | |
| 09299992 | | NFT (562832509454297638/Coachella x FTX Weekend 2 #17661)[1] | | |
| 09299995 | | NFT (314678901978848963/Coachella x FTX Weekend 2 #17720)[1] | | |
| 09299996 | | NFT (349499608003216442/Coachella x FTX Weekend 2 #28689)[1] | | |
| 09299997 | | NFT (405577037118042264/Coachella x FTX Weekend 2 #17698)[1] | | |
| 09299998 | | NFT (314231926964161167/Coachella x FTX Weekend 2 #17665)[1] | | |
| 09299999 | | NFT (411809716623567057/Coachella x FTX Weekend 2 #17667)[1] | | |
| 09300000 | | NFT (326933146971731766/Coachella x FTX Weekend 2 #17693)[1] | | |
| 09300002 | | NFT (333050640856893334/Coachella x FTX Weekend 2 #17679)[1] | | |
| 09300005 | | NFT (302484753184092929/Coachella x FTX Weekend 2 #17696)[1] | | |
| 09300006 | | NFT (463314847234914406/Coachella x FTX Weekend 2 #17823)[1] | | |
| 09300009 | | NFT (522482471722425615/Coachella x FTX Weekend 2 #17676)[1] | | |
| 09300010 | | NFT (548605251752180001/Coachella x FTX Weekend 2 #17690)[1] | | |
| 09300011 | | NFT (451672754129909451/Series 1: Wizards #1099)[1] | | |
| 09300013 | | NFT (290995159876835205/Coachella x FTX Weekend 2 #17678)[1] | | |
| 09300014 | | NFT (311601808227526432/Coachella x FTX Weekend 2 #17775)[1] | | |
| 09300015 | | NFT (423743617480389362/Coachella x FTX Weekend 2 #17694)[1] | | |
| 09300016 | | NFT (473493668588113367/Coachella x FTX Weekend 2 #17683)[1], NFT (561284249606475416/Oasis Ocotillo Ferris Wheel #313)[1] | | |
| 09300017 | | NFT (531562281972941424/Coachella x FTX Weekend 2 #17700)[1] | | |
| 09300018 | | NFT (298372678217624699/Coachella x FTX Weekend 2 #17706)[1] | | |
| 09300019 | | NFT (471748873420413923/Coachella x FTX Weekend 2 #17673)[1] | | |
| 09300020 | | NFT (434834657220545817/Coachella x FTX Weekend 2 #17705)[1] | | |
| 09300022 | | NFT (533637416801592850/Coachella x FTX Weekend 2 #17759)[1] | | |
| 09300023 | | NFT (368044127455588886/Coachella x FTX Weekend 2 #19569)[1] | | |
| 09300024 | | NFT (537059668356175448/Coachella x FTX Weekend 2 #17664)[1] | | |
| 09300025 | | NFT (495376338115035303/Coachella x FTX Weekend 2 #17681)[1] | | |
| 09300026 | | NFT (289234835766677750/Coachella x FTX Weekend 2 #17697)[1] | | |
| 09300027 | | NFT (358580763120548464/Coachella x FTX Weekend 2 #17737)[1] | | |
| 09300031 | | NFT (402167732809138812/Coachella x FTX Weekend 2 #17702)[1] | | |
| 09300032 | | NFT (311298542718165458/Oasis Ocotillo Ferris Wheel #369)[1], NFT (350877574495089210/Coachella x FTX Weekend 2 #17741)[1] | | |
| 09300033 | | NFT (349949073773059848/Coachella x FTX Weekend 2 #17713)[1] | | |
| 09300034 | | NFT (365347688975532974/Coachella x FTX Weekend 2 #17704)[1] | | |
| 09300035 | | NFT (303576076775002864/Coachella x FTX Weekend 2 #17708)[1] | | |
| 09300036 | | NFT (521345881072310991/Coachella x FTX Weekend 2 #17730)[1] | | |
| 09300038 | | NFT (472194924111655221/Coachella x FTX Weekend 2 #17701)[1] | | |
| 09300040 | | NFT (298826645630647942/Coachella x FTX Weekend 2 #17729)[1] | | |
| 09300041 | | NFT (451431742176190192/Coachella x FTX Weekend 2 #18161)[1], NFT (512282655164775243/Oasis Ocotillo Ferris Wheel #162)[1] | | |
| 09300042 | | ALGO[70.58792929], BRZ[1], BTC[.03908679], DOGE[10199.67993827], ETH[.02881983], ETHW[.02846415], LINK[5.50482844], MATIC[17.25448966], NEAR[6.16655103], SHIB[104807505.68471196], SOL[1.0626212], TRX[130.95408536], USD[0.11] | Yes | |
| 09300043 | | NFT (365598360462661622/Coachella x FTX Weekend 2 #17687)[1] | | |
| 09300044 | | NFT (377255753734450025/Coachella x FTX Weekend 2 #17838)[1] | | |
| 09300047 | | NFT (349339177777331948/Coachella x FTX Weekend 2 #17691)[1] | | |
| 09300048 | | NFT (416138830596184744/Coachella x FTX Weekend 2 #17689)[1] | | |
| 09300049 | | NFT (552062052640124188/Coachella x FTX Weekend 2 #17707)[1] | | |
| 09300050 | | NFT (347892298563747226/Coachella x FTX Weekend 2 #17716)[1] | | |
| 09300053 | | NFT (318489031417598614/Coachella x FTX Weekend 2 #17718)[1] | | |
| 09300054 | | NFT (525148489391932801/Coachella x FTX Weekend 2 #17739)[1] | | |
| 09300055 | | NFT (413517645249813291/Coachella x FTX Weekend 2 #17723)[1] | | |
| 09300056 | | NFT (448484313768184781/Coachella x FTX Weekend 2 #17695)[1] | | |
| 09300057 | | NFT (567614591623037080/Coachella x FTX Weekend 2 #17715)[1] | | |
| 09300058 | | NFT (417845298797446961/Coachella x FTX Weekend 2 #17710)[1] | | |
| 09300059 | | NFT (410966215327464060/Coachella x FTX Weekend 2 #17764)[1] | | |
| 09300060 | | NFT (490290145371951118/Coachella x FTX Weekend 2 #18083)[1] | | |
| 09300061 | | NFT (474733836989092900/Coachella x FTX Weekend 2 #17785)[1] | | |
| 09300063 | | NFT (293752937613079993/Coachella x FTX Weekend 2 #18049)[1] | | |
| 09300064 | | NFT (368261265066577543/Coachella x FTX Weekend 2 #28699)[1] | | |
| 09300065 | | NFT (461750942163358939/Coachella x FTX Weekend 2 #17721)[1] | | |
| 09300066 | | NFT (469844038077542919/Coachella x FTX Weekend 2 #17725)[1] | | |
| 09300067 | | NFT (438997882480784191/Coachella x FTX Weekend 2 #17756)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300070 | | NFT (44603314779074539 7/Coachella x FTX Weekend 2 #17712)[1] | | |
| 09300071 | | NFT (45514473782337180 8/Coachella x FTX Weekend 2 #17795)[1] | | |
| 09300072 | | NFT (57069575807529423 0/Coachella x FTX Weekend 2 #17734)[1] | | |
| 09300073 | | NFT (54812044415375908 6/Coachella x FTX Weekend 2 #17770)[1] | | |
| 09300074 | | NFT (54296703855931826 6/Coachella x FTX Weekend 2 #17803)[1] | | |
| 09300075 | | NFT (47584872134690410 3/Coachella x FTX Weekend 2 #17735)[1] | | |
| 09300077 | | NFT (33166416491696765 9/Coachella x FTX Weekend 2 #17728)[1] | | |
| 09300079 | | NFT (28863250044187414 0/Coachella x FTX Weekend 2 #17727)[1] | | |
| 09300080 | | NFT (36685026406827972 9/Coachella x FTX Weekend 2 #27242)[1] | | |
| 09300082 | | NFT (44930242046700720 6/Coachella x FTX Weekend 2 #17855)[1], USD[52.28] | Yes | |
| 09300084 | | BTC[.000245], USD[0.00] | Yes | |
| 09300087 | | NFT (48504765563912195 4/Coachella x FTX Weekend 2 #17732)[1] | | |
| 09300088 | | NFT (36450486915497384 8/Coachella x FTX Weekend 2 #18687)[1] | | |
| 09300089 | | NFT (49715134626357882 0/Coachella x FTX Weekend 2 #17751)[1] | | |
| 09300090 | | NFT (35988027713949313 9/Coachella x FTX Weekend 2 #17748)[1] | | |
| 09300092 | | NFT (35218656590851617 7/Coachella x FTX Weekend 2 #17738)[1] | | |
| 09300093 | | NFT (40254839530100128 4/Coachella x FTX Weekend 2 #17772)[1] | | |
| 09300094 | | NFT (43259515156045544 8/Coachella x FTX Weekend 2 #17740)[1] | | |
| 09300095 | | BTC[.00005208], USD[0.02] | | |
| 09300098 | | NFT (55069892038669204 3/Coachella x FTX Weekend 2 #17746)[1] | | |
| 09300099 | | NFT (32614078265444497 8/Coachella x FTX Weekend 2 #27299)[1] | | |
| 09300100 | | NFT (44070897653814235 7/Coachella x FTX Weekend 2 #17776)[1] | | |
| 09300101 | | NFT (46117613654778734 6/Coachella x FTX Weekend 2 #17763)[1] | | |
| 09300102 | | NFT (39178439005942558 3/Coachella x FTX Weekend 2 #17749)[1] | | |
| 09300103 | | ETHW[23.181646], USD[0.21] | | |
| 09300104 | | NFT (45225320673008920 6/Coachella x FTX Weekend 2 #17778)[1] | | |
| 09300105 | | NFT (33305424426121018 5/Coachella x FTX Weekend 2 #17736)[1] | | |
| 09300106 | | NFT (37092986670481757 8/Coachella x FTX Weekend 2 #17768)[1] | | |
| 09300107 | | NFT (40420705670068041 7/Coachella x FTX Weekend 2 #18249)[1] | | |
| 09300108 | | NFT (43171384797734696 2/Coachella x FTX Weekend 2 #17843)[1] | | |
| 09300109 | | USD[200.00] | | |
| 09300110 | | NFT (35786100861273922 0/Coachella x FTX Weekend 2 #17781)[1], NFT (43174111461642030 2/Coachella x FTX Weekend 1 #30914)[1] | | |
| 09300112 | | NFT (53310237335768133 1/Coachella x FTX Weekend 2 #17742)[1] | | |
| 09300113 | | NFT (48537906823743429 9/Coachella x FTX Weekend 2 #17808)[1] | | |
| 09300114 | | NFT (56626644135789364 6/Coachella x FTX Weekend 2 #17754)[1] | | |
| 09300115 | | NFT (42497497763471900 2/Coachella x FTX Weekend 2 #17767)[1] | | |
| 09300116 | | BTC[.02039009], DOGE[1], ETH[.20738552], ETHW[.20738552], NFT (39526042890497041 5/Coachella x FTX Weekend 2 #17822)[1], SHIB[3], SOL[6.11885933], USD[669.93] | | |
| 09300117 | | NFT (30936231759038652 1/Coachella x FTX Weekend 2 #17747)[1] | | |
| 09300118 | | NFT (54891531989508701 2/Coachella x FTX Weekend 2 #17761)[1] | | |
| 09300119 | | NFT (29765229253064294 7/Coachella x FTX Weekend 2 #17762)[1] | | |
| 09300120 | | NFT (29225859269361667 9/Coachella x FTX Weekend 2 #31307)[1] | | |
| 09300121 | | NFT (46166421764697593 0/Coachella x FTX Weekend 2 #17792)[1] | | |
| 09300122 | | NFT (36477742422859658 7/Coachella x FTX Weekend 2 #17753)[1] | | |
| 09300123 | | NFT (41691844258182338 4/Coachella x FTX Weekend 2 #17760)[1] | | |
| 09300124 | | NFT (44209846905330246 9/Coachella x FTX Weekend 2 #17780)[1] | | |
| 09300126 | | NFT (30912283570063766 6/Coachella x FTX Weekend 2 #17750)[1] | | |
| 09300127 | | NFT (55513203725556021 9/Coachella x FTX Weekend 2 #17796)[1] | | |
| 09300128 | | NFT (41133904759319906 6/Coachella x FTX Weekend 2 #17771)[1] | | |
| 09300131 | | NFT (35399908910695445 5/Coachella x FTX Weekend 2 #17787)[1] | | |
| 09300132 | | NFT (47358497565292632 4/Coachella x FTX Weekend 2 #17752)[1] | | |
| 09300133 | | NFT (41416487582932076 8/Coachella x FTX Weekend 2 #17758)[1] | | |
| 09300134 | | NFT (40937222909895144 3/Coachella x FTX Weekend 2 #17790)[1] | | |
| 09300135 | | NFT (46712965238890132 1/Coachella x FTX Weekend 2 #17755)[1] | | |
| 09300136 | | NFT (54322695739145484 0/Coachella x FTX Weekend 2 #17786)[1] | | |
| 09300137 | | NFT (54675264033159032 2/Coachella x FTX Weekend 2 #19524)[1] | | |
| 09300139 | | NFT (31558459660521641 2/Coachella x FTX Weekend 2 #17766)[1] | | |
| 09300140 | | BTC[.000245], TRX[75.91788004], USD[0.00] | Yes | |
| 09300141 | | NFT (50804620669451407 4/Coachella x FTX Weekend 2 #18698)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300145 | | NFT (528350043607830302/Coachella x FTX Weekend 2 #17757)[1] | | |
| 09300146 | | NFT (418412784256047456/Coachella x FTX Weekend 2 #17783)[1] | | |
| 09300147 | | NFT (346204540349686419/Coachella x FTX Weekend 2 #17789)[1] | | |
| 09300148 | | NFT (529863796295749381/Coachella x FTX Weekend 2 #17809)[1] | | |
| 09300149 | | NFT (325934629862536240/Coachella x FTX Weekend 2 #18156)[1] | | |
| 09300151 | | NFT (426968898894272055/Coachella x FTX Weekend 2 #17824)[1] | | |
| 09300152 | | NFT (308058744351755439/Coachella x FTX Weekend 2 #17793)[1] | | |
| 09300154 | | NFT (393468693380006541/Coachella x FTX Weekend 2 #17769)[1] | | |
| 09300155 | | NFT (568774842174929502/Coachella x FTX Weekend 2 #17807)[1] | | |
| 09300156 | | NFT (321658789511523591/Coachella x FTX Weekend 2 #17802)[1] | | |
| 09300157 | | NFT (428959901341941421/Coachella x FTX Weekend 2 #17779)[1] | | |
| 09300158 | | NFT (543652115699636964/Coachella x FTX Weekend 2 #17811)[1] | | |
| 09300159 | | NFT (291072172084324762/Coachella x FTX Weekend 2 #17782)[1] | | |
| 09300160 | | NFT (393292535423627213/Coachella x FTX Weekend 2 #17787)[1] | | |
| 09300161 | | NFT (378893641531919768/Coachella x FTX Weekend 2 #17777)[1] | | |
| 09300162 | | NFT (480027589025199503/Coachella x FTX Weekend 1 #30916)[1] | | |
| 09300163 | | NFT (345533109790274555/Coachella x FTX Weekend 2 #17801)[1] | | |
| 09300164 | | NFT (382815758982715327/Coachella x FTX Weekend 2 #17805)[1] | | |
| 09300165 | | NFT (492727034312419238/Coachella x FTX Weekend 2 #17827)[1] | | |
| 09300166 | | NFT (407037808477834469/Oasis Ocotillo Ferris Wheel #600)[1], NFT (561880109481356758/Coachella x FTX Weekend 2 #24154)[1] | | |
| 09300167 | | NFT (290925357554748330/Coachella x FTX Weekend 1 #30915)[1] | | |
| 09300169 | | NFT (425421420416369032/Coachella x FTX Weekend 2 #17806)[1] | | |
| 09300170 | | NFT (317551680363295638/Coachella x FTX Weekend 2 #17800)[1] | | |
| 09300171 | | NFT (346725487204771046/Coachella x FTX Weekend 2 #17810)[1] | | |
| 09300172 | | NFT (546610949548321884/Coachella x FTX Weekend 2 #17826)[1] | | |
| 09300176 | | NFT (548790391132114230/Coachella x FTX Weekend 2 #17839)[1] | | |
| 09300177 | | NFT (401268956030174818/Coachella x FTX Weekend 2 #17794)[1] | | |
| 09300178 | | NFT (420384480210004037/Coachella x FTX Weekend 2 #17871)[1], NFT (569294253030924777/Oasis Ocotillo Ferris Wheel #479)[1] | | |
| 09300180 | | NFT (464613446415929798/Coachella x FTX Weekend 2 #17829)[1] | | |
| 09300181 | | NFT (404135159046927199/Coachella x FTX Weekend 2 #17804)[1] | | |
| 09300182 | | NFT (329722132243368263/Coachella x FTX Weekend 2 #17799)[1] | | |
| 09300183 | | NFT (467702605350340447/Coachella x FTX Weekend 2 #23068)[1] | | |
| 09300184 | | NFT (299982984895260162/Coachella x FTX Weekend 2 #17813)[1] | | |
| 09300185 | | NFT (562196002075650370/Coachella x FTX Weekend 2 #17814)[1] | | |
| 09300186 | | NFT (365082242829711222/Coachella x FTX Weekend 2 #17816)[1] | | |
| 09300187 | | NFT (496673608288976101/Coachella x FTX Weekend 2 #17817)[1] | | |
| 09300188 | | NFT (340161545007018106/Coachella x FTX Weekend 2 #17853)[1] | | |
| 09300189 | | NFT (408626964541533026/Coachella x FTX Weekend 2 #17835)[1] | | |
| 09300190 | | NFT (405958946658316729/Coachella x FTX Weekend 2 #17856)[1] | | |
| 09300192 | | NFT (481613091458560032/Coachella x FTX Weekend 2 #17828)[1] | | |
| 09300194 | | NFT (542688540085966232/Coachella x FTX Weekend 2 #17812)[1] | | |
| 09300195 | | NFT (438076311459620735/Coachella x FTX Weekend 2 #17819)[1] | | |
| 09300196 | | ETHW[.00066915], USD[2.05] | Yes | |
| 09300199 | | NFT (550312920856485623/Coachella x FTX Weekend 2 #17815)[1] | | |
| 09300200 | | NFT (313537804822975251/Coachella x FTX Weekend 2 #26044)[1] | | |
| 09300201 | | NFT (525054993127074887/Coachella x FTX Weekend 2 #17852)[1] | | |
| 09300202 | | NFT (502365925093632897/Coachella x FTX Weekend 2 #17890)[1] | | |
| 09300203 | | NFT (428435147673667212/Coachella x FTX Weekend 2 #18044)[1] | | |
| 09300206 | | NFT (533380095968158733/Coachella x FTX Weekend 2 #17817)[1] | | |
| 09300207 | | NFT (353156442545406051/Coachella x FTX Weekend 2 #17850)[1] | | |
| 09300208 | | NFT (301908432233927769/Coachella x FTX Weekend 2 #17862)[1] | | |
| 09300209 | | NFT (422156259762120827/Coachella x FTX Weekend 2 #17851)[1] | | |
| 09300210 | | NFT (569163793877169243/Coachella x FTX Weekend 2 #17834)[1] | | |
| 09300211 | | NFT (433858871577492550/Coachella x FTX Weekend 2 #17858)[1] | | |
| 09300212 | | NFT (434223541303361016/Coachella x FTX Weekend 2 #17829)[1] | | |
| 09300213 | | NFT (350595801709234927/Coachella x FTX Weekend 2 #17832)[1] | | |
| 09300214 | | NFT (357573544353881424/Coachella x FTX Weekend 2 #17844)[1] | | |
| 09300215 | | NFT (575459815335373293/Coachella x FTX Weekend 2 #17908)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300216 | | NFT (5002113618210465599/Coachella x FTX Weekend 2 #17837)[1] | | |
| 09300217 | | NFT (5341696221316271355/Coachella x FTX Weekend 2 #17841)[1] | | |
| 09300218 | | NFT (4028286448797024730/Coachella x FTX Weekend 2 #17845)[1] | | |
| 09300220 | | NFT (3456218693069340360/Coachella x FTX Weekend 2 #17875)[1] | | |
| 09300221 | | NFT (3794666197198159960/Coachella x FTX Weekend 2 #17860)[1] | | |
| 09300222 | | NFT (3331657871968531000/Oasis Ocotillo Ferris Wheel #398)[1], NFT (3467392013035825070/Coachella x FTX Weekend 2 #18247)[1] | | |
| 09300223 | | NFT (3082328429551094800/Coachella x FTX Weekend 2 #17863)[1] | | |
| 09300224 | | NFT (3107801883464238310/Barcelona Ticket Stub #4)[1], NFT (4228008848968676841/Imola Ticket Stub #1287)[1], NFT (4503894536614734750/Coachella x FTX Weekend 2 #18072)[1] | | |
| 09300226 | | NFT (4447233072160397000/Coachella x FTX Weekend 2 #17857)[1] | | |
| 09300227 | | NFT (4963939116812866950/Coachella x FTX Weekend 2 #17849)[1] | | |
| 09300228 | | NFT (4733490549820786830/Coachella x FTX Weekend 2 #17854)[1] | | |
| 09300229 | | NFT (5309031829247843000/Coachella x FTX Weekend 2 #17886)[1] | | |
| 09300230 | | NFT (4393601475781794870/Bahrain Ticket Stub #775)[1], NFT (5676710964866607490/Coachella x FTX Weekend 2 #17917)[1] | Yes | |
| 09300231 | | NFT (4729710101321581710/Coachella x FTX Weekend 2 #17909)[1] | | |
| 09300232 | | NFT (3135048369102847300/Coachella x FTX Weekend 2 #17847)[1] | | |
| 09300233 | | NFT (2931355736400976360/Coachella x FTX Weekend 2 #17878)[1] | | |
| 09300234 | | NFT (2945324348718870620/Coachella x FTX Weekend 2 #17873)[1] | | |
| 09300235 | | NFT (4630716670894096640/Coachella x FTX Weekend 2 #17867)[1] | | |
| 09300238 | | NFT (5625671507817457040/Coachella x FTX Weekend 2 #17859)[1] | | |
| 09300239 | | NFT (4516292268162152330/Coachella x FTX Weekend 2 #17990)[1] | | |
| 09300240 | | NFT (4924420199151962340/Coachella x FTX Weekend 2 #17880)[1] | | |
| 09300241 | | BTC[0], USD[0.00] | Yes | |
| 09300242 | | NFT (5373274041373558180/Coachella x FTX Weekend 2 #17893)[1] | | |
| 09300243 | | NFT (4366380169745245100/BlobForm #323)[1], NFT (5290640860295984610/Coachella x FTX Weekend 2 #17876)[1] | | |
| 09300245 | | NFT (4130921732370959380/Coachella x FTX Weekend 2 #17881)[1] | | |
| 09300246 | | NFT (4962928332423593590/Coachella x FTX Weekend 2 #17885)[1] | | |
| 09300247 | | NFT (3183424110611901100/88rising Sky Challenge - Coin #435)[1], NFT (4199522096125240750/Coachella x FTX Weekend 2 #17970)[1] | | |
| 09300248 | | NFT (4563913996639502860/Coachella x FTX Weekend 2 #17904)[1] | | |
| 09300249 | | NFT (3287610265259606970/Coachella x FTX Weekend 2 #17879)[1] | | |
| 09300252 | | NFT (3731729728177165860/Coachella x FTX Weekend 2 #17869)[1] | | |
| 09300253 | | NFT (3314672266165215080/Coachella x FTX Weekend 2 #17877)[1], NFT (5402355314703455280/Oasis Ocotillo Ferris Wheel #599)[1] | | |
| 09300254 | | NFT (3739296129947567150/Coachella x FTX Weekend 2 #18143)[1] | | |
| 09300255 | | NFT (3177717567039710210/Coachella x FTX Weekend 2 #17868)[1] | | |
| 09300257 | | NFT (4266769561341370230/Coachella x FTX Weekend 2 #17866)[1] | | |
| 09300259 | | NFT (5366548396742152100/Coachella x FTX Weekend 2 #17874)[1] | | |
| 09300261 | | NFT (4388070431744090670/Coachella x FTX Weekend 2 #17941)[1] | | |
| 09300263 | | SOL[1.18699927], TRX[1], USD[0.00] | Yes | |
| 09300264 | | NFT (3882387649683950840/Coachella x FTX Weekend 2 #17973)[1] | | |
| 09300265 | | NFT (4507893267450128550/Coachella x FTX Weekend 2 #17872)[1] | | |
| 09300266 | | NFT (4825707526642247350/Coachella x FTX Weekend 2 #17899)[1] | | |
| 09300267 | | NFT (4205086598403488150/Coachella x FTX Weekend 2 #17898)[1] | | |
| 09300268 | | NFT (4004351048091890820/Coachella x FTX Weekend 2 #17902)[1] | | |
| 09300269 | | NFT (3644660711120038633/Coachella x FTX Weekend 2 #17910)[1] | | |
| 09300270 | | SHIB[2997.90780776], USD[0.00] | Yes | |
| 09300272 | | NFT (4854046230871634690/Coachella x FTX Weekend 2 #17903)[1] | | |
| 09300275 | | NFT (3913105680861421070/Coachella x FTX Weekend 2 #19254)[1] | | |
| 09300276 | | USD[5.00] | | |
| 09300277 | | NFT (2948790250513960480/88rising Sky Challenge - Fire #236)[1], NFT (3035438690346587140/Series 1: Capitals #1304)[1], NFT (3614998328464533310/Coachella x FTX Weekend 2 #17905)[1], NFT (3625606228336540940/88rising Sky Challenge - Coin #829)[1], NFT (3920807075990709630/88rising Sky Challenge - Cloud #338)[1], NFT (4104657515369075260/Series 1: Wizards #1224)[1], NFT (5397407270836484630/FTX - Off The Grid Miami #3705)[1] | | |
| 09300280 | | NFT (5226906478385094170/Coachella x FTX Weekend 2 #17923)[1] | | |
| 09300281 | | NFT (4933405623733670100/Coachella x FTX Weekend 2 #17883)[1] | | |
| 09300282 | | NFT (4801889872070882860/Coachella x FTX Weekend 2 #18068)[1] | | |
| 09300284 | | NFT (4028707999245982660/Coachella x FTX Weekend 2 #17919)[1] | | |
| 09300285 | | NFT (5116045390199966410/Coachella x FTX Weekend 2 #17891)[1] | | |
| 09300286 | | NFT (4547469061006781690/Coachella x FTX Weekend 2 #17925)[1] | | |
| 09300288 | | NFT (4019552579613278510/Coachella x FTX Weekend 2 #17927)[1] | | |
| 09300289 | | NFT (3762202877201733810/Coachella x FTX Weekend 2 #17956)[1] | | |
| 09300290 | | NFT (3446991032425048620/Coachella x FTX Weekend 2 #17884)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300291 | | NFT (50901977979483966/Coachella x FTX Weekend 2 #17929)[1] | | |
| 09300293 | | NFT (55099542687061414/Coachella x FTX Weekend 2 #17882)[1] | | |
| 09300294 | | NFT (32428941618698028/Coachella x FTX Weekend 2 #17889)[1] | | |
| 09300295 | | NFT (49381833627999007/Coachella x FTX Weekend 2 #17926)[1] | | |
| 09300296 | | NFT (29955509322714064/Coachella x FTX Weekend 2 #17916)[1] | | |
| 09300298 | | NFT (51432204446316259/Coachella x FTX Weekend 2 #17887)[1] | | |
| 09300299 | | NFT (30824431463460865/Coachella x FTX Weekend 2 #17900)[1] | | |
| 09300300 | | NFT (42201073380875777/Coachella x FTX Weekend 2 #17907)[1] | | |
| 09300302 | | NFT (41045579294456266/Coachella x FTX Weekend 2 #17948)[1] | | |
| 09300303 | | NFT (51192496255466477/Coachella x FTX Weekend 2 #17934)[1] | | |
| 09300304 | | NFT (38085170280877572/Coachella x FTX Weekend 2 #17939)[1] | | |
| 09300305 | | USD[0.72] | Yes | |
| 09300306 | | NFT (42740537935439293/Coachella x FTX Weekend 2 #17928)[1] | | |
| 09300307 | | NFT (32503574994165078/Coachella x FTX Weekend 2 #17906)[1] | | |
| 09300309 | | NFT (36414972693551592/Coachella x FTX Weekend 1 #30917)[1] | | |
| 09300310 | | NFT (33327312905701879/Coachella x FTX Weekend 2 #17931)[1] | | |
| 09300311 | | NFT (51844108242565328/Coachella x FTX Weekend 2 #17922)[1] | | |
| 09300313 | | NFT (53055142230985238/Coachella x FTX Weekend 2 #17911)[1] | | |
| 09300314 | | NFT (33127265919948408/Coachella x FTX Weekend 2 #17935)[1] | | |
| 09300315 | | NFT (46821246931363957/Coachella x FTX Weekend 2 #17912)[1] | | |
| 09300316 | | NFT (36162712701114176/Coachella x FTX Weekend 2 #17943)[1] | | |
| 09300317 | | NFT (34642511408051255/Coachella x FTX Weekend 2 #17915)[1] | | |
| 09300318 | | NFT (37541555978261851/Coachella x FTX Weekend 2 #17930)[1] | | |
| 09300319 | | NFT (30272217214341843/Coachella x FTX Weekend 2 #17936)[1] | | |
| 09300320 | | SHIB[44189.12947414], USD[0.00] | | |
| 09300321 | | NFT (43695080297296650/Coachella x FTX Weekend 2 #17918)[1] | | |
| 09300322 | | NFT (49716652741014240/Coachella x FTX Weekend 2 #18050)[1] | | |
| 09300323 | | NFT (47425184246177673/Coachella x FTX Weekend 2 #24666)[1] | | |
| 09300326 | | NFT (35512463019805537/Oasis Ocotillo Ferris Wheel #528)[1], NFT (50142468253069710/Coachella x FTX Weekend 2 #18004)[1] | | |
| 09300327 | | NFT (46504161231834189/Coachella x FTX Weekend 2 #17972)[1] | | |
| 09300329 | | NFT (38545731644067827/Coachella x FTX Weekend 2 #17960)[1], NFT (44980738028810858/88rising Sky Challenge - Coin #489)[1], NFT (54688396072570296/BlobForm #158)[1] | | |
| 09300330 | | NFT (45458031919629898/Coachella x FTX Weekend 2 #17932)[1] | | |
| 09300331 | | NFT (36818202991095466/Coachella x FTX Weekend 2 #17940)[1] | | |
| 09300332 | | NFT (48474614823661301/Coachella x FTX Weekend 2 #17937)[1] | | |
| 09300333 | | NFT (52347855714084549/Coachella x FTX Weekend 2 #17942)[1] | | |
| 09300334 | | NFT (54445634966345685/Coachella x FTX Weekend 2 #17953)[1] | | |
| 09300335 | | NFT (53414498466023544/Coachella x FTX Weekend 2 #17977)[1] | | |
| 09300336 | Contingent, Disputed | NFT (56165231337997873/Coachella x FTX Weekend 2 #18129)[1] | | |
| 09300337 | | NFT (47991202592794599/Coachella x FTX Weekend 2 #17949)[1] | | |
| 09300338 | | NFT (32052460005203889/Coachella x FTX Weekend 2 #18001)[1] | | |
| 09300339 | | NFT (43976946363141916/Coachella x FTX Weekend 2 #17968)[1] | | |
| 09300340 | | NFT (30838065221381501/Coachella x FTX Weekend 2 #17969)[1] | | |
| 09300341 | | NFT (41731746641793206/Coachella x FTX Weekend 2 #17964)[1] | | |
| 09300342 | | NFT (40418008329965038/Coachella x FTX Weekend 2 #17958)[1] | | |
| 09300343 | | NFT (33358686672444636/Coachella x FTX Weekend 2 #17979)[1], NFT (48318639141159050/88rising Sky Challenge - Cloud #194)[1] | | |
| 09300344 | | ETH[.0000108], ETHW[.0000108], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09300346 | | NFT (37422842492138631/Coachella x FTX Weekend 2 #17981)[1] | | |
| 09300347 | | NFT (41213554776774753/Coachella x FTX Weekend 2 #18170)[1] | | |
| 09300348 | | NFT (51195091219334295/Coachella x FTX Weekend 2 #17952)[1], NFT (57256357664979394/88rising Sky Challenge - Cloud #191)[1] | | |
| 09300349 | | NFT (34452078979099869/Coachella x FTX Weekend 2 #17957)[1] | | |
| 09300350 | | NFT (54524937142841806/Coachella x FTX Weekend 2 #17944)[1] | | |
| 09300351 | | NFT (38482332407869840/Coachella x FTX Weekend 2 #18005)[1] | | |
| 09300353 | | NFT (43652901787828700/Coachella x FTX Weekend 2 #17967)[1] | | |
| 09300354 | | NFT (31090116923885207/Coachella x FTX Weekend 2 #17995)[1] | | |
| 09300355 | | NFT (51212320939294880/Coachella x FTX Weekend 2 #17951)[1] | | |
| 09300358 | | NFT (34181598689987459/Coachella x FTX Weekend 2 #17978)[1] | | |
| 09300359 | | NFT (56417213241061004/Coachella x FTX Weekend 2 #17950)[1] | | |
| 09300362 | | NFT (35448809532930665/Coachella x FTX Weekend 2 #18010)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300364 | | NFT (427233115746262921/Coachella x FTX Weekend 2 #17965)[1] | | |
| 09300365 | | NFT (518366719903514459/Coachella x FTX Weekend 2 #17988)[1] | | |
| 09300366 | | NFT (475165846646157683/Coachella x FTX Weekend 2 #17980)[1] | | |
| 09300368 | | NFT (348609176053254423/Coachella x FTX Weekend 2 #18012)[1] | | |
| 09300369 | | NFT (484201824892667984/Coachella x FTX Weekend 2 #17998)[1] | | |
| 09300371 | | SHIB[0], USD[0.00] | | |
| 09300372 | | NFT (382220418116938735/Coachella x FTX Weekend 2 #17971)[1] | | |
| 09300374 | | ALGO[.00000001], USD[656.82], USDT[0] | Yes | |
| 09300375 | | NFT (503150021501327734/Coachella x FTX Weekend 2 #18000)[1] | | |
| 09300376 | | NFT (532791209044923842/Coachella x FTX Weekend 2 #17982)[1] | | |
| 09300377 | | USD[0.00], USDT[0.00016929] | | |
| 09300379 | | NFT (471003830179925737/Coachella x FTX Weekend 2 #17963)[1] | | |
| 09300380 | | NFT (351122610509712182/Coachella x FTX Weekend 2 #17966)[1] | | |
| 09300382 | | NFT (316224211541120138/Coachella x FTX Weekend 2 #17984)[1] | | |
| 09300383 | | NFT (423533755627004590/Coachella x FTX Weekend 2 #18006)[1] | | |
| 09300384 | | NFT (436987623118424237/Coachella x FTX Weekend 2 #18061)[1] | | |
| 09300385 | | NFT (402354456175585500/Coachella x FTX Weekend 2 #17986)[1] | | |
| 09300386 | | NFT (331956228607336847/Coachella x FTX Weekend 2 #17983)[1] | | |
| 09300388 | | NFT (301195776226878575/Coachella x FTX Weekend 2 #18003)[1] | | |
| 09300390 | | NFT (363781876265196130/Coachella x FTX Weekend 2 #17975)[1] | | |
| 09300391 | | NFT (563926129762047277/Coachella x FTX Weekend 2 #18124)[1] | | |
| 09300392 | | NFT (381770483009780743/Coachella x FTX Weekend 2 #17996)[1] | | |
| 09300393 | | NFT (473277856665191357/Coachella x FTX Weekend 2 #17993)[1] | | |
| 09300394 | | NFT (566254700833858806/Coachella x FTX Weekend 2 #17989)[1] | | |
| 09300397 | | NFT (298607854717484287/Coachella x FTX Weekend 2 #17976)[1] | | |
| 09300398 | | NFT (559114230269321212/Coachella x FTX Weekend 2 #18002)[1] | | |
| 09300401 | | NFT (415397574991708695/Coachella x FTX Weekend 2 #18022)[1] | | |
| 09300403 | | NFT (472480790019821844/Coachella x FTX Weekend 2 #18101)[1] | | |
| 09300404 | | NFT (497585386120798751/Coachella x FTX Weekend 2 #19283)[1] | | |
| 09300405 | | NFT (436271876589664209/Coachella x FTX Weekend 2 #17992)[1] | | |
| 09300407 | | NFT (310776694060395809/Coachella x FTX Weekend 2 #17987)[1] | | |
| 09300410 | | NFT (374374896516880606/Coachella x FTX Weekend 2 #18274)[1] | | |
| 09300411 | | NFT (312129998453795134/Coachella x FTX Weekend 2 #21244)[1], NFT (413291266158478408/Oasis Ocotillo Ferris Wheel #579)[1] | | |
| 09300414 | | NFT (332544458970236711/Coachella x FTX Weekend 2 #17997)[1] | | |
| 09300415 | | NFT (317392918848741199/Coachella x FTX Weekend 2 #18029)[1] | | |
| 09300417 | | NFT (477940474784217056/Coachella x FTX Weekend 2 #18030)[1] | | |
| 09300418 | | SHIB[1], SOL[.06999405], TRX[45.95148373], USD[0.00] | Yes | |
| 09300419 | | NFT (288918474508717036/Coachella x FTX Weekend 2 #18037)[1] | | |
| 09300420 | | NFT (517676272730023591/Coachella x FTX Weekend 2 #18035)[1] | | |
| 09300421 | | NFT (496215256367258258/Coachella x FTX Weekend 2 #18032)[1] | | |
| 09300422 | | NFT (292323698876920715/Oasis Ocotillo Ferris Wheel #538)[1], NFT (428981644714681038/Coachella x FTX Weekend 2 #18181)[1] | | |
| 09300423 | | NFT (381955278667719511/Coachella x FTX Weekend 2 #18290)[1] | | |
| 09300424 | | NFT (476007723650928517/Coachella x FTX Weekend 2 #19213)[1] | | |
| 09300425 | | NFT (489246307123495271/Coachella x FTX Weekend 2 #18008)[1] | | |
| 09300427 | | NFT (472124004126257669/Coachella x FTX Weekend 2 #17991)[1] | | |
| 09300428 | | NFT (357588353606821776/Coachella x FTX Weekend 2 #18017)[1] | | |
| 09300429 | | NFT (533420688198344071/Coachella x FTX Weekend 2 #17994)[1], NFT (572771272242708633/Oasis Ocotillo Ferris Wheel #288)[1] | | |
| 09300431 | | NFT (531130743222170592/Coachella x FTX Weekend 2 #17999)[1] | | |
| 09300432 | | NFT (480256716063311889/Coachella x FTX Weekend 2 #18033)[1], NFT (575662024503612880/Oasis Ocotillo Ferris Wheel #594)[1] | | |
| 09300433 | | NFT (308356438554641535/Coachella x FTX Weekend 2 #18133)[1] | | |
| 09300435 | | NFT (523942313848455062/Coachella x FTX Weekend 2 #18018)[1] | | |
| 09300436 | | NFT (340219716916178405/Coachella x FTX Weekend 2 #18016)[1] | | |
| 09300437 | | NFT (562314060549221089/Coachella x FTX Weekend 2 #18013)[1] | | |
| 09300439 | | NFT (525808187161694435/Coachella x FTX Weekend 2 #18007)[1] | | |
| 09300441 | | NFT (293504440369911722/Coachella x FTX Weekend 2 #18028)[1] | | |
| 09300442 | | NFT (537412753573218232/Coachella x FTX Weekend 2 #18020)[1] | | |
| 09300443 | | NFT (363174771536232685/Coachella x FTX Weekend 2 #18021)[1] | | |
| 09300444 | | NFT (306134043287338290/Coachella x FTX Weekend 2 #18036)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300446 | | NFT (480046993605561844/Coachella x FTX Weekend 2 #29706)[1] | | |
| 09300448 | | NFT (542745771040947755/Coachella x FTX Weekend 2 #18023)[1] | | |
| 09300449 | | NFT (537595711670663426/Coachella x FTX Weekend 2 #18011)[1] | | |
| 09300450 | | NFT (297471452409173298/Coachella x FTX Weekend 2 #18113)[1] | | |
| 09300451 | | NFT (561115252684313348/Coachella x FTX Weekend 2 #20458)[1] | | |
| 09300453 | | NFT (381911908147706768/Coachella x FTX Weekend 2 #18014)[1] | | |
| 09300454 | | NFT (468988369842712676/Coachella x FTX Weekend 2 #21543)[1] | | |
| 09300456 | | NFT (549157477328458384/Coachella x FTX Weekend 2 #18025)[1] | | |
| 09300457 | | NFT (433651232564109305/Coachella x FTX Weekend 2 #18040)[1] | | |
| 09300458 | | NFT (320431312352574529/Coachella x FTX Weekend 2 #18096)[1] | | |
| 09300459 | | NFT (397888199323343234/Coachella x FTX Weekend 2 #18019)[1] | | |
| 09300460 | | NFT (364411171848455363/Coachella x FTX Weekend 2 #18038)[1] | | |
| 09300462 | | NFT (328208651903100126/Coachella x FTX Weekend 2 #18046)[1] | | |
| 09300463 | | NFT (390981172939458898/Coachella x FTX Weekend 2 #18293)[1] | | |
| 09300464 | | NFT (363525249017394754/Coachella x FTX Weekend 2 #18078)[1] | | |
| 09300465 | | NFT (541758251638645249/Coachella x FTX Weekend 2 #18042)[1] | | |
| 09300467 | | NFT (389042923223234771/Coachella x FTX Weekend 2 #26063)[1] | | |
| 09300468 | | NFT (497224947066538428/Coachella x FTX Weekend 2 #18062)[1] | | |
| 09300469 | | NFT (351532936940169591/Coachella x FTX Weekend 2 #18031)[1] | | |
| 09300470 | | NFT (327534883892459687/Coachella x FTX Weekend 2 #18027)[1] | | |
| 09300471 | | DOGE[1], ETH[0.20893899], ETHW[0.20893899], MATIC[1], NEAR[176.57888224], SHIB[7447865.94538232], USD[25.00], USDT[1] | | |
| 09300472 | | NFT (386731291732578697/Coachella x FTX Weekend 2 #18043)[1] | | |
| 09300473 | | NFT (522441029390170336/Coachella x FTX Weekend 2 #18039)[1] | | |
| 09300474 | | NFT (496848094284044267/Coachella x FTX Weekend 2 #27211)[1] | | |
| 09300475 | | NFT (289726941968600671/Coachella x FTX Weekend 2 #18069)[1] | | |
| 09300476 | | NFT (481762292922831608/Coachella x FTX Weekend 2 #18053)[1] | | |
| 09300477 | | NFT (364147563610538941/Coachella x FTX Weekend 2 #18048)[1] | | |
| 09300478 | | NFT (492229390302433893/Coachella x FTX Weekend 2 #18060)[1] | | |
| 09300479 | | NFT (542840253990779355/Coachella x FTX Weekend 2 #18089)[1] | | |
| 09300480 | | NFT (458191698533076668/88rising Sky Challenge - Coin #458)[1], NFT (566982773657502751/Coachella x FTX Weekend 2 #18067)[1] | | |
| 09300481 | | NFT (293346100518072372/Oasis Ocotillo Premium Merch #10)[1], NFT (445117327982292566/Coachella x FTX Weekend 2 #18079)[1] | | |
| 09300482 | | NFT (383195859409854839/Coachella x FTX Weekend 2 #18075)[1] | | |
| 09300483 | | NFT (562346036595445414/Coachella x FTX Weekend 2 #18059)[1] | | |
| 09300485 | | NFT (359102345192415375/Coachella x FTX Weekend 2 #18041)[1] | | |
| 09300486 | | NFT (354355916792593670/Coachella x FTX Weekend 2 #18055)[1] | | |
| 09300488 | | NFT (447139265835717234/Coachella x FTX Weekend 2 #18045)[1] | | |
| 09300490 | | NFT (321923659512107025/Coachella x FTX Weekend 2 #18058)[1] | | |
| 09300491 | | NFT (413791783486070834/BlobForm #360)[1], NFT (534636626767283113/Coachella x FTX Weekend 2 #22291)[1] | | |
| 09300493 | | NFT (535605090176413889/Coachella x FTX Weekend 2 #18090)[1] | | |
| 09300494 | | NFT (435524451780494088/Coachella x FTX Weekend 2 #18088)[1] | | |
| 09300495 | | NFT (452349542582689694/Coachella x FTX Weekend 2 #18054)[1] | | |
| 09300496 | | BAT[2], BRZ[5], DOGE[7], GRT[2], SHIB[12], TRX[10], USD[0.00], USDT[3] | | |
| 09300497 | | NFT (404623639785533366/Coachella x FTX Weekend 2 #21314)[1] | | |
| 09300501 | | NFT (444139908877363329/Coachella x FTX Weekend 2 #18074)[1] | | |
| 09300502 | | NFT (470593754831269502/Coachella x FTX Weekend 2 #18076)[1] | | |
| 09300503 | | NFT (541269168988934939/Coachella x FTX Weekend 2 #18063)[1] | | |
| 09300504 | | NFT (411118943853585007/Coachella x FTX Weekend 2 #18116)[1] | | |
| 09300505 | | NFT (416106468870310977/Coachella x FTX Weekend 2 #21646)[1] | | |
| 09300506 | | NFT (568737649576984559/Coachella x FTX Weekend 2 #18065)[1] | | |
| 09300507 | | NFT (360844598127330755/Coachella x FTX Weekend 2 #18110)[1] | | |
| 09300508 | | DOGE[1], USD[0.00] | Yes | |
| 09300513 | | NFT (441029595013454067/Coachella x FTX Weekend 2 #30003)[1] | | |
| 09300514 | | NFT (340090045495846503/Coachella x FTX Weekend 2 #18085)[1], NFT (466514989037120023/88rising Sky Challenge - Coin #767)[1] | | |
| 09300516 | | NFT (342531652572950134/88rising Sky Challenge - Coin #331)[1], NFT (535140760978745896/Coachella x FTX Weekend 2 #18172)[1] | | |
| 09300517 | | NFT (342603551531901334/Coachella x FTX Weekend 2 #18084)[1] | | |
| 09300518 | | NFT (409080861761533457/Coachella x FTX Weekend 2 #18098)[1] | | |
| 09300520 | | NFT (379586447944665791/Coachella x FTX Weekend 2 #18095)[1] | | |
| 09300521 | | NFT (392920910626241490/Coachella x FTX Weekend 2 #18073)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300522 | | NFT (342845841438169201/Coachella x FTX Weekend 2 #18099)[1] | | |
| 09300525 | | NFT (527251754341623676/Coachella x FTX Weekend 2 #18180)[1] | | |
| 09300527 | | NFT (321897056143272951/Coachella x FTX Weekend 2 #18097)[1] | | |
| 09300528 | | NFT (293927564463002495/Coachella x FTX Weekend 2 #18086)[1] | | |
| 09300529 | | NFT (448959910539871364/Coachella x FTX Weekend 2 #18109)[1] | | |
| 09300530 | | NFT (296956396505204808/Coachella x FTX Weekend 2 #18087)[1] | | |
| 09300533 | | NFT (476803583103823100/Coachella x FTX Weekend 2 #23044)[1] | | |
| 09300534 | | NFT (353988161244011382/Coachella x FTX Weekend 2 #18105)[1] | | |
| 09300537 | | NFT (305795090648198041/Coachella x FTX Weekend 2 #18082)[1] | | |
| 09300538 | | NFT (576080097239383026/Coachella x FTX Weekend 2 #18107)[1] | | |
| 09300539 | | NFT (431913674886614220/Coachella x FTX Weekend 2 #18137)[1] | | |
| 09300542 | | NFT (507204226131781029/Coachella x FTX Weekend 2 #18092)[1] | | |
| 09300544 | | NFT (447869226979256970/Coachella x FTX Weekend 2 #28035)[1] | Yes | |
| 09300545 | | NFT (292106089861978943/Coachella x FTX Weekend 2 #18094)[1] | | |
| 09300546 | | NFT (436366954650811968/Coachella x FTX Weekend 2 #19942)[1] | | |
| 09300547 | | NFT (370470687241163737/Coachella x FTX Weekend 2 #18122)[1] | | |
| 09300548 | | NFT (309514501031595526/Coachella x FTX Weekend 1 #30919)[1] | | |
| 09300549 | | NFT (527440615323746335/Coachella x FTX Weekend 2 #18107)[1] | | |
| 09300550 | | NFT (495536247560836047/Coachella x FTX Weekend 2 #18091)[1] | | |
| 09300551 | | NFT (531177008694169450/Coachella x FTX Weekend 2 #18100)[1] | | |
| 09300556 | | NFT (462379108772978185/Coachella x FTX Weekend 2 #18117)[1] | | |
| 09300558 | | NFT (575288513407745144/Coachella x FTX Weekend 2 #18136)[1] | | |
| 09300560 | | NFT (403114993627472272/Coachella x FTX Weekend 2 #18106)[1] | | |
| 09300561 | | USD[5.00] | | |
| 09300562 | | NFT (413055628438199943/Coachella x FTX Weekend 2 #18128)[1] | | |
| 09300564 | | NFT (435807504926770687/Coachella x FTX Weekend 2 #18114)[1] | | |
| 09300566 | | NFT (288476353133773704/Coachella x FTX Weekend 2 #18162)[1] | | |
| 09300567 | | NFT (311321662396912263/Coachella x FTX Weekend 2 #18673)[1] | | |
| 09300568 | | NFT (542163036830252800/Coachella x FTX Weekend 2 #18115)[1] | | |
| 09300569 | | NFT (399779452603596173/Coachella x FTX Weekend 2 #18117)[1] | | |
| 09300570 | | NFT (376427905735443855/FTX - Off The Grid Miami #4053)[1], NFT (379102577651316461/Coachella x FTX Weekend 1 #30920)[1] | | |
| 09300571 | | NFT (390203245319261997/Coachella x FTX Weekend 2 #18218)[1] | | |
| 09300572 | | NFT (341160673457513082/Coachella x FTX Weekend 2 #18202)[1] | | |
| 09300573 | | NFT (432935279094969127/Coachella x FTX Weekend 2 #18119)[1] | | |
| 09300574 | | NFT (358867016386092288/Coachella x FTX Weekend 2 #18131)[1] | | |
| 09300578 | | NFT (521654762200509300/Coachella x FTX Weekend 2 #18153)[1] | | |
| 09300580 | | NFT (459282750399816905/Coachella x FTX Weekend 2 #18120)[1] | | |
| 09300581 | | NFT (373662814290315774/Coachella x FTX Weekend 2 #18132)[1] | | |
| 09300582 | | NFT (519700335460005800/Coachella x FTX Weekend 2 #18126)[1] | | |
| 09300583 | | NFT (498974513827479919/Coachella x FTX Weekend 2 #18139)[1] | | |
| 09300584 | | NFT (384694943165782198/Coachella x FTX Weekend 2 #18125)[1] | | |
| 09300585 | | NFT (397510852942838279/Coachella x FTX Weekend 2 #18158)[1] | | |
| 09300587 | | NFT (447985818114865285/Coachella x FTX Weekend 2 #18134)[1] | | |
| 09300588 | | NFT (323511407527733956/BlobForm #369)[1], NFT (356946599585443781/Coachella x FTX Weekend 2 #18141)[1], NFT (404751856236359621/88rising Sky Challenge - Coin #635)[1] | | |
| 09300589 | | NFT (524803809986812998/Coachella x FTX Weekend 2 #18194)[1] | | |
| 09300590 | | NFT (491610372282553066/Coachella x FTX Weekend 2 #27461)[1] | | |
| 09300591 | | NFT (449962951815817096/Oasis Ocotillo 2023 GA #39 (Redeemed))[1], NFT (559161760911452461/Coachella x FTX Weekend 2 #18382)[1] | | |
| 09300593 | | NFT (438847892192405883/Coachella x FTX Weekend 2 #18146)[1] | | |
| 09300595 | | NFT (556121477403922976/Coachella x FTX Weekend 2 #18335)[1] | | |
| 09300597 | | NFT (548845338700894348/Coachella x FTX Weekend 2 #18416)[1] | | |
| 09300598 | | NFT (323305969118869556/Coachella x FTX Weekend 2 #18135)[1] | | |
| 09300600 | | NFT (517181723326775104/Coachella x FTX Weekend 2 #18442)[1] | | |
| 09300601 | | NFT (408244431591756563/Coachella x FTX Weekend 2 #18149)[1] | | |
| 09300602 | | NFT (566680632032785338/Coachella x FTX Weekend 2 #18144)[1] | | |
| 09300603 | | NFT (362241060237929487/Coachella x FTX Weekend 2 #18142)[1] | | |
| 09300604 | | NFT (463809114618613814/Coachella x FTX Weekend 2 #18174)[1] | | |
| 09300605 | | NFT (314508421297482817/Coachella x FTX Weekend 2 #18140)[1], NFT (472983611562398916/Bahrain Ticket Stub #1022)[1] | | |
| 09300606 | | NFT (521357811612890483/Coachella x FTX Weekend 2 #18152)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300607 | | NFT (42593741467956308/Coachella x FTX Weekend 2 #18178)[1] | | |
| 09300608 | | NFT (31914773069878979260/Coachella x FTX Weekend 2 #18154)[1] | | |
| 09300609 | | NFT (54872676386515466O/Coachella x FTX Weekend 2 #18157)[1] | | |
| 09300610 | | NFT (55468258639564423/Coachella x FTX Weekend 2 #18145)[1] | | |
| 09300611 | | NFT (31399237782637555/Coachella x FTX Weekend 2 #18186)[1] | | |
| 09300612 | | NFT (45753711883212640422/Coachella x FTX Weekend 2 #20644)[1] | | |
| 09300614 | | NFT (48354340141124009/Oasis Ocotillo 2023 GA #31 (Redeemed))[1], NFT (54806167126898646/Coachella x FTX Weekend 2 #18159)[1] | | |
| 09300615 | | NFT (4662126337533890/Coachella x FTX Weekend 2 #18147)[1] | | |
| 09300616 | | NFT (40378594649430104/Coachella x FTX Weekend 2 #18179)[1] | | |
| 09300617 | | NFT (3284328613121359840/Coachella x FTX Weekend 2 #18148)[1] | | |
| 09300618 | | NFT (5608364407907570270/Coachella x FTX Weekend 2 #18155)[1] | | |
| 09300619 | | DAI[15.30072717], DOGE[167.21462692], MATIC[10.78303949], SHIB[506354.41196567], SOL[.12321914], SUSHI[10.92410635], TRX[301.78207456], UNI[7.02236667] | | |
| 09300620 | | BTC[0], DOGE[0.1], USD[0.00] | | |
| 09300621 | | NFT (56758859398401390/Coachella x FTX Weekend 2 #18201)[1] | | |
| 09300623 | | NFT (30384674851409376/Coachella x FTX Weekend 2 #18175)[1] | | |
| 09300624 | | NFT (40831746698808408/Coachella x FTX Weekend 2 #18182)[1] | | |
| 09300625 | | NFT (3337961187246031O3/Coachella x FTX Weekend 2 #24188)[1] | | |
| 09300626 | | NFT (364322516500159669/Coachella x FTX Weekend 2 #18184)[1] | | |
| 09300628 | | NFT (47392971769117591/Coachella x FTX Weekend 2 #18498)[1] | | |
| 09300629 | | NFT (50048082397848935/Coachella x FTX Weekend 2 #18160)[1] | | |
| 09300630 | | NFT (50560600885048262/Coachella x FTX Weekend 2 #18167)[1] | | |
| 09300631 | | NFT (56360969488778246/Coachella x FTX Weekend 2 #18164)[1] | | |
| 09300632 | | NFT (39592489302123048/Coachella x FTX Weekend 2 #18166)[1] | | |
| 09300634 | | NFT (31243228226664420/Coachella x FTX Weekend 2 #18165)[1] | | |
| 09300635 | | NFT (29936131882183442O/Coachella x FTX Weekend 2 #18171)[1] | | |
| 09300636 | | NFT (30497701355315084O/Coachella x FTX Weekend 2 #18188)[1] | | |
| 09300637 | | NFT (5236261235222053O7/Coachella x FTX Weekend 2 #18208)[1] | | |
| 09300638 | | NFT (48848608993527496/Coachella x FTX Weekend 2 #18173)[1] | | |
| 09300639 | | NFT (545509912563674112/Coachella x FTX Weekend 2 #18168)[1] | | |
| 09300640 | | NFT (518496482391457416/Coachella x FTX Weekend 2 #18192)[1] | | |
| 09300641 | | NFT (41946855920639153/Coachella x FTX Weekend 2 #18191)[1] | | |
| 09300642 | | NFT (46937306479619787/Coachella x FTX Weekend 2 #18206)[1] | | |
| 09300643 | | SHIB[6], SOL[.00000021], TRX[96.47939054], USD[40.30] | Yes | |
| 09300644 | | NFT (546753893114479221/Coachella x FTX Weekend 2 #20524)[1] | | |
| 09300645 | | NFT (37220075714464350/Coachella x FTX Weekend 2 #18224)[1] | | |
| 09300646 | | NFT (396555255503674362/Coachella x FTX Weekend 2 #18190)[1] | | |
| 09300647 | | NFT (48479315465372236/Coachella x FTX Weekend 2 #18261)[1] | | |
| 09300648 | | NFT (44160954156670135/Coachella x FTX Weekend 2 #18183)[1] | | |
| 09300649 | | NFT (305682567345706116/Coachella x FTX Weekend 2 #18219)[1] | | |
| 09300650 | | NFT (41100623678898955/Coachella x FTX Weekend 2 #18177)[1] | | |
| 09300651 | | DOGE[116.37587825], SHIB[1], USD[0.00] | | |
| 09300652 | | NFT (44967130734641052/Coachella x FTX Weekend 2 #18187)[1] | | |
| 09300653 | | DOGE[1], USD[0.00] | | |
| 09300654 | | NFT (48944932508296987/Coachella x FTX Weekend 2 #18195)[1] | | |
| 09300655 | | NFT (49191523381927025/Coachella x FTX Weekend 2 #18197)[1] | | |
| 09300656 | | NFT (52880883631284527/Coachella x FTX Weekend 2 #18203)[1] | | |
| 09300658 | | NFT (38029078764154146/Coachella x FTX Weekend 2 #23382)[1] | | |
| 09300659 | | NFT (41208847661340892/Coachella x FTX Weekend 2 #18245)[1] | | |
| 09300660 | | NFT (345255891550679858/Coachella x FTX Weekend 2 #18189)[1] | | |
| 09300661 | | NFT (37166447321561974/Coachella x FTX Weekend 2 #18211)[1] | | |
| 09300662 | | NFT (35610445420987858/Coachella x FTX Weekend 2 #18221)[1] | | |
| 09300663 | | NFT (50840368863921427/Coachella x FTX Weekend 2 #18216)[1] | | |
| 09300664 | | NFT (50742304038189860/Coachella x FTX Weekend 2 #18193)[1] | | |
| 09300665 | | NFT (37706269706338930/Coachella x FTX Weekend 2 #18232)[1] | | |
| 09300666 | | NFT (50704956642783289/Coachella x FTX Weekend 2 #24420)[1] | | |
| 09300667 | | NFT (53930587775073974/Coachella x FTX Weekend 2 #29466)[1] | | |
| 09300668 | | NFT (51231409468072681/Coachella x FTX Weekend 2 #18200)[1] | | |
| 09300669 | | NFT (56840365576664624/Coachella x FTX Weekend 2 #26885)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300670 | | NFT (39671143071202661 6/Coachella x FTX Weekend 2 #18214)[1] | | |
| 09300674 | | NFT (38686492265898660 1/Coachella x FTX Weekend 2 #18209)[1] | | |
| 09300675 | | NFT (56840387830891322 2/Coachella x FTX Weekend 2 #18240)[1] | | |
| 09300676 | | NFT (46168022925523524 70/Coachella x FTX Weekend 2 #18383)[1] | | |
| 09300677 | | NFT (40379130302700525 6/Coachella x FTX Weekend 2 #18254)[1] | | |
| 09300678 | | NFT (34180231745222548 2/88rising Sky Challenge - Coin #597)[1], NFT (38565799179754098 5/Coachella x FTX Weekend 2 #27389)[1], NFT (48740082092627114 0/BlobForm #434)[1] | | |
| 09300679 | | NFT (55132256221725019 2/Coachella x FTX Weekend 2 #18328)[1] | | |
| 09300681 | | NFT (29973220481234410 3/Coachella x FTX Weekend 2 #18225)[1] | | |
| 09300682 | | NFT (40564684258909589 1/Coachella x FTX Weekend 2 #18215)[1] | | |
| 09300683 | | NFT (54972803818236183 8/Coachella x FTX Weekend 2 #18199)[1] | | |
| 09300684 | | NFT (46548973643955584 7/Coachella x FTX Weekend 2 #18222)[1] | | |
| 09300686 | | NFT (54955860216222357 5/Coachella x FTX Weekend 2 #18220)[1] | | |
| 09300687 | | NFT (47548262257208089 2/Coachella x FTX Weekend 2 #24888)[1] | | |
| 09300689 | | NFT (38242539087675217 1/Coachella x FTX Weekend 2 #18205)[1] | | |
| 09300691 | | NFT (32531886502553665 3/Coachella x FTX Weekend 2 #18239)[1] | | |
| 09300693 | | NFT (55672162660618735 7/Coachella x FTX Weekend 2 #18234)[1] | | |
| 09300696 | | NFT (35283242405794006 1/Coachella x FTX Weekend 2 #18246)[1] | | |
| 09300697 | | NFT (47301338068385930 4/Coachella x FTX Weekend 2 #18207)[1] | | |
| 09300698 | | NFT (36377449910616227 2/Coachella x FTX Weekend 2 #18252)[1] | | |
| 09300700 | | NFT (51526251383784314 4/Coachella x FTX Weekend 2 #18634)[1] | | |
| 09300701 | | NFT (48747328729954797 7/Coachella x FTX Weekend 2 #18235)[1] | | |
| 09300702 | | BTC[.01012573], DOGE[3], ETH[.06102789], ETHW[.06027093], NFT (39527812750978307 7/Coachella x FTX Weekend 2 #18231)[1], NFT (46399635161575657 7/88rising Sky Challenge - Coin #754)[1], SHIB[24], TRX[2], USD[3.26] | Yes | |
| 09300705 | | NFT (39214483594929056 5/Coachella x FTX Weekend 2 #18236)[1] | | |
| 09300706 | | NFT (48366137243560698 7/Coachella x FTX Weekend 2 #18213)[1] | | |
| 09300707 | | NFT (50014587265834675 8/Coachella x FTX Weekend 2 #20990)[1] | | |
| 09300708 | | NFT (51302109002075421 7/Coachella x FTX Weekend 2 #18334)[1] | | |
| 09300709 | | NFT (48332022999248901 8/Coachella x FTX Weekend 2 #18243)[1] | | |
| 09300710 | | NFT (44909816884203904 6/Coachella x FTX Weekend 2 #18228)[1] | | |
| 09300711 | | NFT (30220073096362718 7/Coachella x FTX Weekend 2 #18229)[1] | | |
| 09300715 | | NFT (49030249668719754 1/Coachella x FTX Weekend 2 #18223)[1] | | |
| 09300716 | | NFT (35824275288859567 9/Coachella x FTX Weekend 2 #18242)[1] | | |
| 09300717 | | NFT (49663885585609374 7/Coachella x FTX Weekend 2 #18270)[1] | | |
| 09300719 | | USD[0.00], USDT[0] | | |
| 09300720 | | NFT (56660372290756046 8/Coachella x FTX Weekend 2 #18230)[1] | | |
| 09300721 | | NFT (48609946617053823 3/Coachella x FTX Weekend 2 #18267)[1] | | |
| 09300722 | | NFT (44546569828680431 6/Coachella x FTX Weekend 2 #18238)[1] | | |
| 09300723 | | NFT (52364087266801990 4/Coachella x FTX Weekend 2 #18257)[1] | | |
| 09300726 | | NFT (50504197817304710 9/Coachella x FTX Weekend 2 #18252)[1] | | |
| 09300727 | | NFT (40242335494092381 8/Coachella x FTX Weekend 2 #18295)[1] | | |
| 09300728 | | NFT (39174915870586612 2/Coachella x FTX Weekend 2 #18241)[1] | | |
| 09300729 | | NFT (40990555406709095 5/Coachella x FTX Weekend 2 #18258)[1] | | |
| 09300732 | | NFT (55341854293452408 5/Coachella x FTX Weekend 2 #18447)[1] | | |
| 09300733 | | NFT (30674799819475901 3/Coachella x FTX Weekend 2 #18248)[1] | | |
| 09300735 | | NFT (48683516140202214 1/Coachella x FTX Weekend 2 #18278)[1] | | |
| 09300737 | | NFT (40569223098677171 9/Coachella x FTX Weekend 2 #18263)[1] | | |
| 09300738 | | NFT (39135823053442215 9/Coachella x FTX Weekend 2 #23507)[1] | | |
| 09300739 | | NFT (57044978254518248 3/Coachella x FTX Weekend 2 #18275)[1] | | |
| 09300740 | | NFT (43412588261471147 6/Coachella x FTX Weekend 2 #18478)[1] | | |
| 09300741 | | NFT (56596412909692796 8/Coachella x FTX Weekend 2 #18282)[1] | | |
| 09300742 | | NFT (41691633509579226 2/Coachella x FTX Weekend 2 #18264)[1] | | |
| 09300743 | | NFT (33690623460103540 7/Coachella x FTX Weekend 2 #18271)[1] | | |
| 09300744 | | NFT (45683709615662499 1/Coachella x FTX Weekend 2 #18259)[1] | | |
| 09300745 | | NFT (35403802975414410 4/Coachella x FTX Weekend 2 #18266)[1] | | |
| 09300748 | | NFT (53540768100101281 6/88rising Sky Challenge - Coin #610)[1], NFT (53665089236172210 5/Coachella x FTX Weekend 2 #18279)[1] | | |
| 09300749 | | NFT (35798626453629386 1/Coachella x FTX Weekend 2 #18272)[1] | | |
| 09300750 | | NFT (56011350297745437 1/Coachella x FTX Weekend 2 #18273)[1] | | |
| 09300751 | | USD[6.50] | | |
| 09300753 | | NFT (40803728994667954 9/Oasis Ocotillo Premium Merch #15 (Redeemed))[1], NFT (42298857605036843 2/Coachella x FTX Weekend 2 #18277)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300754 | | NFT (455360652417519016/Coachella x FTX Weekend 2 #18280)[1] | | |
| 09300755 | | NFT (523739005352330776/Coachella x FTX Weekend 2 #26585)[1] | | |
| 09300756 | | NFT (425438212643024180/Coachella x FTX Weekend 2 #18255)[1] | | |
| 09300757 | | NFT (289974602392305433/Coachella x FTX Weekend 2 #18260)[1] | | |
| 09300759 | | NFT (373372537220378607/Coachella x FTX Weekend 2 #18281)[1] | | |
| 09300760 | | NFT (368786898947827085/Coachella x FTX Weekend 2 #18294)[1] | | |
| 09300761 | | NFT (436767996678637215/Coachella x FTX Weekend 2 #18302)[1] | | |
| 09300762 | | NFT (351576442044591684/Coachella x FTX Weekend 2 #18265)[1] | | |
| 09300763 | | NFT (309341919324696303/Coachella x FTX Weekend 2 #18299)[1] | | |
| 09300764 | | NFT (313558544276848628/Coachella x FTX Weekend 2 #28664)[1] | | |
| 09300765 | | DOGE[203.0616067], SHIB[1351707.74912289], USD[0.00] | Yes | |
| 09300766 | | NFT (553822989640485988/Coachella x FTX Weekend 2 #18287)[1], USD[522.69] | Yes | |
| 09300767 | | NFT (396941077706485568/Coachella x FTX Weekend 1 #30921)[1] | | |
| 09300768 | | NFT (456619429779415375/Coachella x FTX Weekend 2 #18292)[1] | | |
| 09300769 | | NFT (367359106782126622/Coachella x FTX Weekend 2 #18288)[1], NFT (492433148998042338/Imola Ticket Stub #1746)[1] | | |
| 09300770 | | NFT (344033880023341497/Coachella x FTX Weekend 2 #18305)[1] | | |
| 09300771 | | NFT (290970561560722098/Coachella x FTX Weekend 2 #18300)[1] | | |
| 09300772 | | NFT (537474514813422933/Coachella x FTX Weekend 2 #18309)[1] | | |
| 09300774 | | NFT (550123541312240742/Coachella x FTX Weekend 2 #18730)[1] | | |
| 09300775 | | NFT (390136645863660660/Coachella x FTX Weekend 2 #18289)[1] | | |
| 09300776 | | NFT (435480216322129597/Coachella x FTX Weekend 2 #18297)[1] | | |
| 09300777 | | NFT (421705211241948125/Coachella x FTX Weekend 2 #18312)[1] | | |
| 09300779 | | NFT (400499322634853652/Coachella x FTX Weekend 2 #18298)[1] | | |
| 09300780 | | NFT (521689602033859824/Coachella x FTX Weekend 2 #18342)[1] | | |
| 09300781 | | NFT (327618787431731337/Coachella x FTX Weekend 2 #18314)[1] | | |
| 09300782 | | BRZ[13.76987825], DOGE[14.46465445], ETH[.0066321], ETHW[.0066321], GRT[70.63147505], SHIB[602596.62617658], TRX[220.00131313], USD[0.01] | | |
| 09300783 | | NFT (397874270406274152/Coachella x FTX Weekend 2 #18285)[1] | | |
| 09300784 | | NFT (391571148845313606/Coachella x FTX Weekend 2 #18326)[1] | | |
| 09300785 | | NFT (360549642777844176/Coachella x FTX Weekend 2 #18398)[1] | | |
| 09300786 | | NFT (487132777413669092/Coachella x FTX Weekend 2 #18291)[1] | | |
| 09300787 | | NFT (499642795913475868/Coachella x FTX Weekend 2 #18308)[1] | | |
| 09300788 | | NFT (327368876221385389/Coachella x FTX Weekend 2 #18362)[1] | | |
| 09300790 | | NFT (310842076160947926/Coachella x FTX Weekend 2 #18283)[1] | | |
| 09300791 | | NFT (443354744437639185/Coachella x FTX Weekend 2 #18304)[1] | | |
| 09300792 | | NFT (566026607257422692/Coachella x FTX Weekend 2 #24926)[1] | | |
| 09300794 | | ETH[6.5307868], TRX[11972.68948947], UNI[1.00030131], USD[0.00], USDT[0] | Yes | |
| 09300796 | | NFT (295153061327407074/Coachella x FTX Weekend 2 #18347)[1] | | |
| 09300797 | | NFT (516496428489099908/Coachella x FTX Weekend 2 #18286)[1] | | |
| 09300798 | | NFT (532479279198654367/Coachella x FTX Weekend 2 #18322)[1] | | |
| 09300799 | | NFT (352888209858479325/Coachella x FTX Weekend 2 #18317)[1] | | |
| 09300800 | | NFT (336401726401730382/Coachella x FTX Weekend 2 #18401)[1] | | |
| 09300801 | | NFT (537200768046335273/Coachella x FTX Weekend 2 #18364)[1] | | |
| 09300802 | | NFT (565633050026925138/Coachella x FTX Weekend 2 #18365)[1] | | |
| 09300803 | | NFT (507536053790544821/Coachella x FTX Weekend 2 #18306)[1] | | |
| 09300804 | | NFT (327626226023541156/Coachella x FTX Weekend 2 #18379)[1] | | |
| 09300806 | | NFT (420811377094425008/Coachella x FTX Weekend 2 #18333)[1] | | |
| 09300807 | | NFT (529557783653576096/Coachella x FTX Weekend 2 #18350)[1] | | |
| 09300808 | | NFT (355459708090118456/Coachella x FTX Weekend 2 #18323)[1] | | |
| 09300809 | | NFT (355768298287297939/Coachella x FTX Weekend 2 #18354)[1] | | |
| 09300810 | | NFT (326930181122998369/Coachella x FTX Weekend 2 #18311)[1] | | |
| 09300811 | | NFT (467250262787211524/Coachella x FTX Weekend 2 #18321)[1] | | |
| 09300812 | | NFT (335676507203287820/Coachella x FTX Weekend 2 #18324)[1] | | |
| 09300813 | | NFT (443237548959082314/Coachella x FTX Weekend 2 #18320)[1] | | |
| 09300814 | | NFT (377757873491866856/Coachella x FTX Weekend 2 #18346)[1] | | |
| 09300815 | | NFT (435650334940788445/Coachella x FTX Weekend 2 #18359)[1] | | |
| 09300816 | Contingent, Disputed | NFT (561793032276176819/Coachella x FTX Weekend 2 #19199)[1] | | |
| 09300818 | | NFT (549581111542586301/Coachella x FTX Weekend 2 #20765)[1] | | |
| 09300819 | | NFT (376028591681601461/Coachella x FTX Weekend 2 #18332)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300820 | | NFT (41916530023260889/Coachella x FTX Weekend 2 #18310)[1] | | |
| 09300821 | | NFT (555083634938060647/88rising Sky Challenge - Coin #396)[1], NFT (559290425824829329/Coachella x FTX Weekend 2 #18315)[1] | | |
| 09300822 | | NFT (484140087082000610/Coachella x FTX Weekend 2 #18370)[1] | | |
| 09300823 | | NFT (558948475827174114/Coachella x FTX Weekend 2 #18327)[1], NFT (57203383147248183/2BlobForm #382)[1] | | |
| 09300825 | | NFT (346116502789974606/Coachella x FTX Weekend 2 #18307)[1] | | |
| 09300827 | | NFT (296043516453685608/Coachella x FTX Weekend 2 #18514)[1] | | |
| 09300828 | | NFT (426819545876545002/Coachella x FTX Weekend 2 #18497)[1] | | |
| 09300830 | | NFT (357217375567678124/Coachella x FTX Weekend 2 #18331)[1] | | |
| 09300833 | | NFT (397839519411526366/Coachella x FTX Weekend 2 #18344)[1] | | |
| 09300834 | | NFT (377049072668605408/Coachella x FTX Weekend 2 #29440)[1] | | |
| 09300835 | | NFT (446604997289555695/Coachella x FTX Weekend 2 #18329)[1] | | |
| 09300836 | | NFT (398339836690262757/Coachella x FTX Weekend 2 #18318)[1] | | |
| 09300837 | | NFT (396509164460940567/Coachella x FTX Weekend 2 #18336)[1] | | |
| 09300838 | | NFT (448215667701288607/Coachella x FTX Weekend 2 #19940)[1] | | |
| 09300840 | | NFT (350100763387024656/Coachella x FTX Weekend 2 #18319)[1] | | |
| 09300841 | | NFT (304476309462619650/Coachella x FTX Weekend 2 #18330)[1] | | |
| 09300843 | | NFT (443950711568989954/Coachella x FTX Weekend 2 #18338)[1] | | |
| 09300844 | | NFT (322198905486614892/Coachella x FTX Weekend 2 #18316)[1] | | |
| 09300845 | | USD[0.01] | Yes | |
| 09300846 | | NFT (518411821442996231/Coachella x FTX Weekend 2 #18349)[1] | | |
| 09300847 | | NFT (364384635811048939/Coachella x FTX Weekend 2 #18468)[1] | | |
| 09300848 | | NFT (320620917982836112/Coachella x FTX Weekend 2 #18368)[1] | | |
| 09300849 | | NFT (341890402056671195/Coachella x FTX Weekend 2 #18341)[1] | | |
| 09300850 | | NFT (376167218759514603/Coachella x FTX Weekend 2 #25056)[1] | | |
| 09300851 | | NFT (509594752643698836/Coachella x FTX Weekend 2 #18337)[1] | | |
| 09300852 | | NFT (290231690154729666/Oasis Ocotillo Ferris Wheel #7)[1], NFT (451209159080566817/Coachella x FTX Weekend 2 #18356)[1] | | |
| 09300853 | | NFT (334532344077030045/Coachella x FTX Weekend 2 #18351)[1] | | |
| 09300855 | | NFT (415926891838313018/Coachella x FTX Weekend 2 #18348)[1] | | |
| 09300856 | | NFT (537564656349067459/Coachella x FTX Weekend 2 #18345)[1] | | |
| 09300857 | | NFT (512971362280125461/Coachella x FTX Weekend 2 #18496)[1] | | |
| 09300858 | | NFT (453515445469080912/Coachella x FTX Weekend 2 #18357)[1] | | |
| 09300859 | | NFT (377036435724806233/Coachella x FTX Weekend 2 #18339)[1] | | |
| 09300860 | | NFT (521165281918645004/Coachella x FTX Weekend 2 #18411)[1] | | |
| 09300861 | | NFT (358317278987623182/Coachella x FTX Weekend 2 #18377)[1] | | |
| 09300862 | | NFT (291324037974717031/Coachella x FTX Weekend 2 #18380)[1] | | |
| 09300863 | | NFT (347035519773200828/Coachella x FTX Weekend 2 #18340)[1] | | |
| 09300864 | | NFT (472937562472150565/Coachella x FTX Weekend 2 #18366)[1] | | |
| 09300866 | | NFT (456413308681813039/Coachella x FTX Weekend 2 #29932)[1] | | |
| 09300868 | | NFT (400861803020570019/Coachella x FTX Weekend 2 #18372)[1] | | |
| 09300869 | | NFT (329954922120925191/Coachella x FTX Weekend 2 #29962)[1] | | |
| 09300870 | | NFT (377543246034943624/Coachella x FTX Weekend 2 #18355)[1] | | |
| 09300871 | | NFT (551642375369743226/Coachella x FTX Weekend 2 #18374)[1] | | |
| 09300873 | | NFT (358817033791906419/Coachella x FTX Weekend 2 #18410)[1] | | |
| 09300874 | | NFT (386291300717210616/Coachella x FTX Weekend 2 #29123)[1] | | |
| 09300875 | | NFT (520332394441329171/Oasis Ocotillo Ferris Wheel #511)[1], NFT (575287372678734486/Coachella x FTX Weekend 2 #18363)[1] | | |
| 09300876 | | NFT (450506114454985173/Coachella x FTX Weekend 2 #18360)[1] | | |
| 09300879 | | NFT (555685627360090543/Coachella x FTX Weekend 2 #18396)[1] | | |
| 09300881 | | NFT (463763190500126325/Coachella x FTX Weekend 2 #18353)[1] | | |
| 09300882 | | NFT (456265136599056277/Coachella x FTX Weekend 2 #18407)[1] | | |
| 09300883 | | NFT (412660050705234974/Coachella x FTX Weekend 2 #18389)[1] | Yes | |
| 09300884 | | NFT (576157288525352481/Coachella x FTX Weekend 2 #18458)[1] | | |
| 09300885 | | NFT (453275809648555153/Coachella x FTX Weekend 2 #18361)[1] | | |
| 09300886 | | BTC[.00003231], NFT (336239636666863515/Oasis Ocotillo Ferris Wheel #238)[1], NFT (355007646172438310/Coachella x FTX Weekend 2 #18586)[1], NFT (428517295804829584/Coachella x FTX Weekend 2 #80212)[1], USD[2.11] | Yes | |
| 09300887 | | NFT (351855823470128485/BlobForm #228)[1], NFT (571357540414051909/Coachella x FTX Weekend 2 #29704)[1] | | |
| 09300888 | | NFT (546923852358548958/Coachella x FTX Weekend 2 #18393)[1] | | |
| 09300889 | | NFT (449390458293914113/Coachella x FTX Weekend 2 #18405)[1] | | |
| 09300890 | | NFT (427602126953549357/Coachella x FTX Weekend 2 #18476)[1] | | |
| 09300891 | | NFT (306840569719943953/Coachella x FTX Weekend 2 #18391)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300892 | | NFT (45166039008366399)2/Coachella x FTX Weekend 2 #18403)[1] | | |
| 09300893 | | NFT (49465585894299720)5/Coachella x FTX Weekend 2 #18774)[1] | | |
| 09300894 | | NFT (36138128348293979)2/Coachella x FTX Weekend 2 #18420)[1] | | |
| 09300895 | | NFT (56419376626325985)7/Coachella x FTX Weekend 2 #18385)[1] | | |
| 09300896 | | NFT (56940659944215773)6/Coachella x FTX Weekend 2 #18415)[1] | | |
| 09300897 | | NFT (33197811129119477)3/Coachella x FTX Weekend 2 #18373)[1] | | |
| 09300898 | | NFT (54174333359418170)5/Coachella x FTX Weekend 2 #18395)[1] | | |
| 09300899 | | NFT (55077091410041228)1/Coachella x FTX Weekend 2 #18392)[1] | | |
| 09300901 | | BAT[1], BRZ[5], DOGE[8], GRT[1], NFT (51362809025210108)6/Coachella x FTX Weekend 2 #18367)[1], SHIB[23], TRX[10], USD[0.00] | | |
| 09300902 | | NFT (52755840312409541)6/Coachella x FTX Weekend 2 #18417)[1] | | |
| 09300903 | | NFT (43751608208757223)0/Coachella x FTX Weekend 2 #18404)[1] | | |
| 09300905 | | NFT (51429336984555505)9/Coachella x FTX Weekend 2 #18397)[1] | | |
| 09300906 | | NFT (57407078439661191)5/Coachella x FTX Weekend 2 #18427)[1] | | |
| 09300907 | | NFT (56539822843780260)2/Coachella x FTX Weekend 2 #18384)[1] | | |
| 09300909 | | NFT (29474048495707741)0/Coachella x FTX Weekend 2 #18408)[1] | | |
| 09300910 | | NFT (48094334199670903)7/Coachella x FTX Weekend 2 #18376)[1] | | |
| 09300911 | | NFT (30655351858349670)8/Coachella x FTX Weekend 2 #18425)[1] | | |
| 09300912 | | NFT (52221011019439209)0/Coachella x FTX Weekend 2 #18375)[1] | | |
| 09300913 | | NFT (47991527133379020)1/Coachella x FTX Weekend 2 #18394)[1] | | |
| 09300914 | | NFT (40221021769405310)1/Coachella x FTX Weekend 2 #18459)[1] | | |
| 09300915 | | NFT (32504619072899369)6/Coachella x FTX Weekend 2 #18378)[1] | | |
| 09300917 | | NFT (32919161236172092)8/Coachella x FTX Weekend 2 #18402)[1] | | |
| 09300918 | | NFT (31144573645861352)6/Coachella x FTX Weekend 2 #18388)[1] | | |
| 09300919 | | NFT (41956015175608724)4/Coachella x FTX Weekend 2 #18654)[1] | | |
| 09300920 | | NFT (33181522001255648)4/Coachella x FTX Weekend 2 #18412)[1], NFT (55379570052418339)0/Oasis Ocotillo Ferris Wheel #504)[1] | | |
| 09300921 | | NFT (30083213146128212)9/Coachella x FTX Weekend 2 #18387)[1] | | |
| 09300923 | | NFT (31364711283143595)3/Coachella x FTX Weekend 2 #18432)[1] | | |
| 09300924 | | NFT (36513797129019630)9/Coachella x FTX Weekend 2 #18418)[1] | | |
| 09300926 | | NFT (30922866699324746)9/Coachella x FTX Weekend 2 #18406)[1] | | |
| 09300927 | | NFT (30262877394425480)2/Coachella x FTX Weekend 2 #18390)[1], NFT (33088381979254839)3/Oasis Ocotillo Ferris Wheel #569)[1] | | |
| 09300931 | | NFT (34872225250108090)9/Coachella x FTX Weekend 2 #18448)[1] | | |
| 09300932 | | NFT (50950360480991590)4/Coachella x FTX Weekend 2 #18399)[1] | | |
| 09300933 | | NFT (43116498150798436)1/Coachella x FTX Weekend 2 #18429)[1] | | |
| 09300934 | | NFT (35585029634552547)9/Coachella x FTX Weekend 2 #18431)[1] | | |
| 09300935 | | NFT (53974008538958064)4/Coachella x FTX Weekend 2 #18409)[1] | | |
| 09300936 | | NFT (55321314842869200)4/Coachella x FTX Weekend 2 #18414)[1] | | |
| 09300937 | | NFT (37243566843505343)7/Coachella x FTX Weekend 2 #18446)[1] | | |
| 09300938 | | NFT (55064697616986970)8/Coachella x FTX Weekend 2 #18430)[1] | | |
| 09300940 | | NFT (32410738191473248)1/Coachella x FTX Weekend 2 #18435)[1] | | |
| 09300942 | | NFT (47474426020022921)85/Coachella x FTX Weekend 2 #18413)[1] | | |
| 09300944 | | DOGE[2], SOL[0], TRX[1], USD[0.00] | | |
| 09300945 | | NFT (39949522894716596)8/Coachella x FTX Weekend 2 #18479)[1] | | |
| 09300946 | | NFT (55509789025418216)7/Coachella x FTX Weekend 2 #18450)[1] | | |
| 09300947 | | BTC[.00085444], ETH[.00506842], ETHW[.00506842], NFT (50301055563315089)2/Coachella x FTX Weekend 2 #18419)[1], SHIB[1], TRX[206.62961801], USD[0.00] | | |
| 09300948 | | NFT (44133531260889075)7/Coachella x FTX Weekend 2 #18487)[1] | | |
| 09300949 | | NFT (53577695327862019)5/Coachella x FTX Weekend 2 #18469)[1] | | |
| 09300951 | | NFT (51907155689158489)7/Coachella x FTX Weekend 2 #18464)[1] | | |
| 09300953 | | NFT (54124563412668811)1/Coachella x FTX Weekend 2 #18422)[1] | | |
| 09300956 | | NFT (48306036198297273)4/Coachella x FTX Weekend 2 #18451)[1] | | |
| 09300958 | | NFT (57289862535614955)8/Coachella x FTX Weekend 2 #18437)[1] | | |
| 09300959 | | NFT (44219749828920407)1/Coachella x FTX Weekend 2 #18424)[1] | | |
| 09300960 | | NFT (36410543531573231)2/Coachella x FTX Weekend 2 #18433)[1] | | |
| 09300961 | | NFT (48344048522420408)4/Coachella x FTX Weekend 2 #18545)[1] | | |
| 09300962 | | NFT (46287549994233070)3/Coachella x FTX Weekend 1 #30922)[1] | | |
| 09300963 | | NFT (50376500411491622)2/Coachella x FTX Weekend 2 #18504)[1] | | |
| 09300964 | | NFT (51505465194592663)2/Coachella x FTX Weekend 2 #22501)[1] | | |
| 09300965 | | NFT (33679532049205515)9/Coachella x FTX Weekend 2 #18438)[1] | | |
| 09300967 | | NFT (34341015200064340)8/Coachella x FTX Weekend 2 #18449)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09300968 | | NFT (37973029908694428852/Coachella x FTX Weekend 2 #18428)[1] | | |
| 09300972 | | NFT (56927947723219974/Coachella x FTX Weekend 2 #18480)[1] | | |
| 09300973 | | NFT (41454221095199437/Coachella x FTX Weekend 2 #18482)[1] | | |
| 09300974 | | NFT (33185204639062485/Coachella x FTX Weekend 2 #18474)[1] | | |
| 09300975 | | NFT (32093190953657083/Coachella x FTX Weekend 2 #18522)[1] | | |
| 09300977 | | NFT (38194209092405579/Coachella x FTX Weekend 2 #18456)[1] | | |
| 09300978 | | NFT (30566884927309621/Coachella x FTX Weekend 2 #18445)[1] | | |
| 09300979 | | NFT (56425266949038024/Coachella x FTX Weekend 2 #18464)[1] | | |
| 09300981 | | NFT (33330648014028407/Series 1: Wizards #1131)[1], NFT (36482737020069329/FTX - Off The Grid Miami #2509)[1], NFT (43230405761843664/Series 1: Capitals #1211)[1] | | |
| 09300983 | | NFT (51272928172012427/Coachella x FTX Weekend 2 #18463)[1] | | |
| 09300984 | | NFT (33059108202276944/BlobForm #489)[1], NFT (50545758950179833/Coachella x FTX Weekend 2 #18440)[1] | | |
| 09300985 | | NFT (35849475073455915/Coachella x FTX Weekend 2 #18457)[1] | | |
| 09300987 | | USD[2.00] | | |
| 09300988 | | NFT (53798531256614205/Coachella x FTX Weekend 2 #26432)[1] | | |
| 09300990 | | NFT (29906804914499401/Coachella x FTX Weekend 2 #18472)[1] | | |
| 09300992 | | NFT (55673966457740541/Coachella x FTX Weekend 2 #18444)[1] | | |
| 09300993 | | NFT (56153937443820720/Coachella x FTX Weekend 2 #18443)[1] | | |
| 09300994 | | NFT (48141796049264345/Coachella x FTX Weekend 2 #18575)[1] | | |
| 09300995 | | NFT (45153079562423393/Coachella x FTX Weekend 2 #25215)[1] | | |
| 09300996 | | NFT (30897896106936140/Coachella x FTX Weekend 2 #18576)[1] | | |
| 09300997 | | NFT (57538131178123300/Coachella x FTX Weekend 2 #18460)[1] | | |
| 09300998 | | NFT (51446844411522298/Coachella x FTX Weekend 2 #18453)[1] | | |
| 09300999 | | NFT (54171499638047026/Coachella x FTX Weekend 2 #18493)[1] | | |
| 09301001 | | NFT (54095092814463309/Coachella x FTX Weekend 2 #18466)[1] | | |
| 09301002 | | NFT (45434128869360010/Coachella x FTX Weekend 2 #18502)[1] | | |
| 09301003 | | NFT (49762812512698240/Coachella x FTX Weekend 2 #18470)[1] | | |
| 09301004 | | NFT (32551349026121990/Coachella x FTX Weekend 2 #18524)[1] | | |
| 09301006 | | NFT (49955683580443723/Coachella x FTX Weekend 2 #18490)[1] | | |
| 09301007 | | NFT (39868356391397012/Coachella x FTX Weekend 2 #18646)[1] | | |
| 09301008 | | NFT (42094396419381932/Coachella x FTX Weekend 2 #18486)[1] | | |
| 09301009 | | NFT (30679586043712951/Coachella x FTX Weekend 2 #18452)[1] | | |
| 09301010 | | NFT (43547293683650794/Coachella x FTX Weekend 2 #18557)[1] | | |
| 09301011 | | NFT (51501434326176657/Coachella x FTX Weekend 2 #18454)[1], NFT (57340880518693128/Oasis Ocotillo Ferris Wheel #281)[1] | | |
| 09301012 | | NFT (30627976680270502/Coachella x FTX Weekend 2 #19238)[1] | | |
| 09301013 | | NFT (45217118451058471/Coachella x FTX Weekend 2 #18580)[1] | | |
| 09301014 | | NFT (29047221332782529/Coachella x FTX Weekend 2 #18462)[1] | | |
| 09301015 | | NFT (34438819721842784/Coachella x FTX Weekend 2 #18532)[1] | | |
| 09301017 | | NFT (33288215764093542/Coachella x FTX Weekend 2 #18495)[1] | | |
| 09301018 | | NFT (44380613753668529/Coachella x FTX Weekend 2 #18569)[1] | | |
| 09301019 | | NFT (29404898121031131/BlobForm #233)[1], NFT (57571166157961467/Coachella x FTX Weekend 2 #29711)[1] | | |
| 09301021 | | NFT (33358128957821073/Coachella x FTX Weekend 2 #18471)[1] | | |
| 09301022 | | NFT (39114533106922976/Coachella x FTX Weekend 2 #18508)[1] | | |
| 09301023 | | NFT (45305161903152526/Coachella x FTX Weekend 2 #18517)[1] | | |
| 09301024 | | NFT (43460241414146945/Coachella x FTX Weekend 2 #18547)[1] | | |
| 09301025 | | NFT (49214374033513841/Coachella x FTX Weekend 2 #18485)[1] | | |
| 09301026 | | NFT (44332248637370191/Coachella x FTX Weekend 2 #18492)[1] | | |
| 09301027 | | NFT (57478045523718825/Coachella x FTX Weekend 2 #18512)[1] | | |
| 09301028 | | NFT (32339806837108747/Coachella x FTX Weekend 2 #18561)[1] | | |
| 09301029 | | NFT (55387832902270515/Coachella x FTX Weekend 2 #18461)[1] | | |
| 09301030 | | NFT (43512721297746876/Coachella x FTX Weekend 2 #26151)[1] | | |
| 09301031 | | NFT (34727143371655322/Coachella x FTX Weekend 2 #18499)[1] | | |
| 09301032 | | NFT (40144712556515854/Coachella x FTX Weekend 2 #18566)[1] | | |
| 09301033 | | NFT (44667343745688491/Coachella x FTX Weekend 2 #18481)[1] | | |
| 09301034 | | NFT (42849257513734569/Coachella x FTX Weekend 2 #18743)[1] | | |
| 09301036 | | NFT (48276642259963178/Coachella x FTX Weekend 2 #18549)[1] | | |
| 09301038 | | NFT (47232291294786097/Coachella x FTX Weekend 2 #18571)[1] | | |
| 09301039 | | NFT (45766285641907322/Coachella x FTX Weekend 2 #18483)[1] | | |
| 09301041 | | NFT (47832578407148624/Coachella x FTX Weekend 2 #18509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301042 | | NFT (53717466279224520 9/Coachella x FTX Weekend 2 #18489)[1] | | |
| 09301044 | | NFT (33613887732139092 3/Coachella x FTX Weekend 2 #18518)[1] | | |
| 09301045 | | NFT (42774280257838944 6/Coachella x FTX Weekend 2 #18475)[1] | | |
| 09301050 | | NFT (56619130798407523 3/Coachella x FTX Weekend 2 #18506)[1] | | |
| 09301051 | | NFT (55243785601706935 7/Coachella x FTX Weekend 2 #18484)[1] | | |
| 09301052 | | NFT (50473122871528143 8/Coachella x FTX Weekend 2 #18494)[1] | | |
| 09301053 | | NFT (41121402529723450 2/88rising Sky Challenge - Coin #397)[1], NFT (56988498232201027 3/Coachella x FTX Weekend 2 #18500)[1] | | |
| 09301054 | | NFT (38135844965201916 6/Coachella x FTX Weekend 2 #26901)[1], NFT (45695921313253737 7/BlobForm #244)[1] | | |
| 09301055 | | NFT (45962387557001864 0/Coachella x FTX Weekend 2 #18521)[1] | | |
| 09301056 | | NFT (35628551716016866 4/Coachella x FTX Weekend 2 #19619)[1] | | |
| 09301058 | | NFT (53960375330208390 5/Coachella x FTX Weekend 2 #18541)[1] | | |
| 09301059 | | NFT (57029105842611329 4/Coachella x FTX Weekend 2 #18554)[1] | | |
| 09301060 | | NFT (40609388366757943 0/Coachella x FTX Weekend 2 #18526)[1] | | |
| 09301061 | | NFT (51216074008383093 2/Coachella x FTX Weekend 2 #18528)[1] | | |
| 09301062 | | NFT (34275278486116939 6/Coachella x FTX Weekend 2 #18553)[1] | | |
| 09301063 | | NFT (49421230949391330 0/Coachella x FTX Weekend 2 #18535)[1] | | |
| 09301064 | | NFT (34806469290536179 1/Coachella x FTX Weekend 2 #18531)[1] | | |
| 09301065 | | NFT (38380537907076281 6/Oasis Ocotillo Ferris Wheel #557)[1], NFT (52266184151294640 2/Coachella x FTX Weekend 2 #18513)[1] | | |
| 09301066 | | NFT (45844919648404995 3/Coachella x FTX Weekend 2 #19220)[1] | | |
| 09301068 | | NFT (52094856667625850 3/Coachella x FTX Weekend 2 #18536)[1] | | |
| 09301069 | | NFT (40255693645965035 0/Coachella x FTX Weekend 2 #20225)[1], USD[10.00] | | |
| 09301070 | | NFT (37128306391497907 1/Coachella x FTX Weekend 2 #18491)[1] | | |
| 09301071 | | NFT (35679372542863323 1/Coachella x FTX Weekend 2 #18537)[1] | | |
| 09301072 | | NFT (38280015090354781 6/Coachella x FTX Weekend 2 #18605)[1] | | |
| 09301073 | | NFT (40974791336460625 0/Coachella x FTX Weekend 2 #18501)[1] | | |
| 09301075 | | NFT (33309744355686093 1/Coachella x FTX Weekend 2 #18507)[1] | | |
| 09301076 | | DOGE[1], ETH[.00000094], ETHW[.12177494], SHIB[3], USD[0.00] | | |
| 09301078 | | NFT (48594077803984404 1/Coachella x FTX Weekend 2 #18534)[1] | | |
| 09301079 | | NFT (46222571786410937 5/Coachella x FTX Weekend 2 #18540)[1] | | |
| 09301080 | | NFT (33286676092147507 6/Coachella x FTX Weekend 2 #18520)[1] | | |
| 09301081 | | NFT (49192874041895521 7/Coachella x FTX Weekend 2 #18539)[1] | | |
| 09301082 | | NFT (34804947640768526 2/Coachella x FTX Weekend 2 #18527)[1] | | |
| 09301083 | | NFT (56946783891909774 7/Coachella x FTX Weekend 2 #18525)[1] | | |
| 09301085 | | NFT (37492250476948622 0/Coachella x FTX Weekend 2 #18705)[1] | | |
| 09301086 | | NFT (40430213662087582 1/Coachella x FTX Weekend 2 #18515)[1] | | |
| 09301088 | | NFT (37912817366088461 3/Coachella x FTX Weekend 2 #18546)[1] | | |
| 09301089 | | NFT (44943909877577645 2/Coachella x FTX Weekend 2 #18538)[1] | | |
| 09301090 | | NFT (53806037255130983 6/Coachella x FTX Weekend 2 #18581)[1] | | |
| 09301091 | | NFT (35903775722318875 2/Coachella x FTX Weekend 2 #18559)[1] | | |
| 09301092 | | NFT (54901095655299598 2/Coachella x FTX Weekend 2 #18574)[1] | | |
| 09301094 | | NFT (48503617001218158 1/Coachella x FTX Weekend 2 #18628)[1] | | |
| 09301098 | | NFT (54286448196703688 0/Coachella x FTX Weekend 2 #18558)[1] | | |
| 09301100 | | NFT (29228949595996642 4/Coachella x FTX Weekend 2 #18563)[1] | | |
| 09301101 | | NFT (56214814204280233 3/Coachella x FTX Weekend 2 #18562)[1] | | |
| 09301102 | | NFT (48735919288841840 9/Coachella x FTX Weekend 2 #18556)[1] | | |
| 09301103 | | NFT (56202066827803139 2/Coachella x FTX Weekend 2 #18551)[1] | | |
| 09301104 | | NFT (56566168377632928 3/Coachella x FTX Weekend 2 #18602)[1] | | |
| 09301105 | | NFT (56131475433256620 1/Coachella x FTX Weekend 2 #18839)[1] | | |
| 09301108 | | NFT (33366699544480898 4/Coachella x FTX Weekend 2 #18583)[1] | | |
| 09301109 | | NFT (50513077634097853 9/Oasis Ocotillo Ferris Wheel #587)[1], NFT (55511630406825970 7/Coachella x FTX Weekend 2 #18550)[1] | | |
| 09301110 | | NFT (33713455482415771 8/Coachella x FTX Weekend 2 #18544)[1] | | |
| 09301111 | | NFT (29772637917057417 8/Coachella x FTX Weekend 2 #18542)[1] | | |
| 09301112 | | DOGE[194.27511824], SHIB[2112192.6362691], SOL[.25351633], USD[20.77] | Yes | |
| 09301115 | | NFT (32070826387701852 0/Coachella x FTX Weekend 2 #18548)[1] | | |
| 09301116 | | NFT (36850859293329548 8/Coachella x FTX Weekend 2 #18601)[1] | | |
| 09301117 | | NFT (54243567922786656 1/Coachella x FTX Weekend 2 #18572)[1] | | |
| 09301118 | | NFT (42284438179785137 2/Coachella x FTX Weekend 2 #18555)[1] | | |
| 09301119 | | NFT (36498979652909086 0/Coachella x FTX Weekend 2 #18633)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301122 | | NFT (56267562628619562/Coachella x FTX Weekend 2 #18587)[1] | | |
| 09301123 | | NFT (48078981655939076/Coachella x FTX Weekend 2 #18565)[1] | | |
| 09301124 | | NFT (30319679451285753/Coachella x FTX Weekend 2 #19079)[1] | | |
| 09301125 | | NFT (51425996859699909/Coachella x FTX Weekend 2 #18567)[1] | | |
| 09301126 | | NFT (29797107523469105/Coachella x FTX Weekend 2 #18596)[1] | | |
| 09301127 | | NFT (36707890784265863/Coachella x FTX Weekend 2 #18588)[1] | | |
| 09301128 | | NFT (38258611093655804/Coachella x FTX Weekend 2 #18606)[1] | | |
| 09301129 | | NFT (48162559769850312/Coachella x FTX Weekend 2 #18617)[1] | | |
| 09301130 | | NFT (45898147133149458/88rising Sky Challenge - Coin #342)[1], NFT (50724203925940098/Coachella x FTX Weekend 2 #18603)[1] | | |
| 09301132 | | ETH[0], LTC[0], USD[0.00] | | |
| 09301134 | | NFT (55843009864244149/Coachella x FTX Weekend 2 #18616)[1] | | |
| 09301135 | | NFT (39616840039284626/Coachella x FTX Weekend 2 #18582)[1] | | |
| 09301136 | | NFT (30541481922782755/Coachella x FTX Weekend 2 #18591)[1] | | |
| 09301139 | | NFT (41580267117273643/Coachella x FTX Weekend 2 #18631)[1] | | |
| 09301140 | | NFT (34331649815970506/Coachella x FTX Weekend 2 #18584)[1] | | |
| 09301142 | | NFT (54000139069315978/Coachella x FTX Weekend 2 #18638)[1] | | |
| 09301143 | | NFT (41986308150011775/Coachella x FTX Weekend 2 #18597)[1] | | |
| 09301144 | | NFT (32179091243143009/Coachella x FTX Weekend 2 #18608)[1] | | |
| 09301145 | | NFT (41227663854412922/Coachella x FTX Weekend 2 #18570)[1] | | |
| 09301148 | | NFT (50057153261591749/Coachella x FTX Weekend 2 #29671)[1] | | |
| 09301149 | | NFT (50242525007863250/Coachella x FTX Weekend 2 #18590)[1] | | |
| 09301150 | | NFT (51767270984156580/Coachella x FTX Weekend 2 #18626)[1] | | |
| 09301151 | | NFT (43575738297795888/Coachella x FTX Weekend 2 #18594)[1] | | |
| 09301152 | | NFT (42572158129126051/Coachella x FTX Weekend 2 #18611)[1] | | |
| 09301154 | | NFT (57222491918474408/Coachella x FTX Weekend 2 #21648)[1] | | |
| 09301155 | | NFT (51886017106633366/Coachella x FTX Weekend 2 #18604)[1] | | |
| 09301156 | | NFT (42206308778626724/Coachella x FTX Weekend 2 #18579)[1] | | |
| 09301157 | | NFT (55385374637363780/Coachella x FTX Weekend 2 #18614)[1] | | |
| 09301158 | | NFT (55200511704631561/Coachella x FTX Weekend 2 #18578)[1] | | |
| 09301159 | | NFT (55539668075017208/Coachella x FTX Weekend 2 #18612)[1] | | |
| 09301160 | | NFT (49662492257659459/Coachella x FTX Weekend 2 #18625)[1] | | |
| 09301161 | | NFT (35277558033425308/Coachella x FTX Weekend 2 #18585)[1] | | |
| 09301162 | | NFT (32260205971269853/Coachella x FTX Weekend 2 #18637)[1] | | |
| 09301163 | | NFT (55011102866915411/Coachella x FTX Weekend 2 #18599)[1] | | |
| 09301165 | | NFT (29129702679631551/Coachella x FTX Weekend 2 #18642)[1] | | |
| 09301166 | | NFT (47247984233048804/Coachella x FTX Weekend 2 #18598)[1] | | |
| 09301168 | | NFT (42875862779415402/88rising Sky Challenge - Coin #524)[1], NFT (45367757421204185/Coachella x FTX Weekend 2 #18609)[1] | | |
| 09301169 | | NFT (38275191749938620/Coachella x FTX Weekend 2 #18619)[1] | | |
| 09301170 | | NFT (34151341681201744/Coachella x FTX Weekend 2 #18689)[1] | | |
| 09301171 | | NFT (45052721075256230/Coachella x FTX Weekend 2 #18593)[1] | | |
| 09301172 | | NFT (40824013933139949/Coachella x FTX Weekend 2 #18589)[1] | | |
| 09301173 | | NFT (36709255666716084/Coachella x FTX Weekend 2 #19658)[1] | | |
| 09301174 | | NFT (48784198379557540/Coachella x FTX Weekend 2 #20380)[1] | | |
| 09301175 | | NFT (42650242325504315/Coachella x FTX Weekend 2 #18615)[1] | | |
| 09301176 | | NFT (30601507633335336/Coachella x FTX Weekend 2 #20040)[1] | | |
| 09301177 | | NFT (51461475539065272/Coachella x FTX Weekend 2 #18622)[1] | | |
| 09301178 | | NFT (45995502161007710/Coachella x FTX Weekend 2 #18629)[1] | | |
| 09301179 | | NFT (32950753120457854/Coachella x FTX Weekend 2 #18621)[1] | | |
| 09301181 | | NFT (30203242447284303/Coachella x FTX Weekend 2 #18647)[1] | | |
| 09301185 | | NFT (35938802018131882/Coachella x FTX Weekend 2 #18624)[1] | | |
| 09301186 | | NFT (28830308326842765/Coachella x FTX Weekend 2 #18618)[1] | | |
| 09301189 | | NFT (34880290467311023/Coachella x FTX Weekend 2 #18623)[1] | | |
| 09301190 | | NFT (34313685112489084/Coachella x FTX Weekend 2 #18666)[1] | | |
| 09301191 | | NFT (41422991650092738/Coachella x FTX Weekend 2 #18639)[1] | | |
| 09301194 | | NFT (32191525145643687/Coachella x FTX Weekend 2 #18650)[1] | | |
| 09301195 | | NFT (56315153511112414/Coachella x FTX Weekend 2 #18643)[1] | | |
| 09301196 | | NFT (44772550148925004/Coachella x FTX Weekend 2 #18656)[1] | | |
| 09301197 | | NFT (40984106146863956/Coachella x FTX Weekend 2 #18644)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301198 | | NFT (412339298253786996/Coachella x FTX Weekend 2 #18627)[1] | | |
| 09301200 | | NFT (519698545207485892/Coachella x FTX Weekend 1 #30925)[1] | | |
| 09301202 | | NFT (434995451391861735/Coachella x FTX Weekend 2 #20388)[1] | | |
| 09301203 | | NFT (371629944348734126/Coachella x FTX Weekend 2 #18651)[1] | | |
| 09301204 | | NFT (452132954202044315/Coachella x FTX Weekend 2 #26203)[1] | | |
| 09301205 | | ALGO[0], BCH[0], BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09301206 | | NFT (449010186668763407/Coachella x FTX Weekend 2 #20767)[1] | | |
| 09301207 | | NFT (382230038405222529/Coachella x FTX Weekend 2 #18718)[1] | | |
| 09301208 | | NFT (371007492943147355/Coachella x FTX Weekend 2 #18632)[1] | | |
| 09301210 | | NFT (535106131498479150/Coachella x FTX Weekend 2 #18635)[1] | | |
| 09301211 | | NFT (489287976162355637/Coachella x FTX Weekend 2 #18652)[1] | | |
| 09301212 | | NFT (502869442365811173/Coachella x FTX Weekend 2 #18659)[1] | | |
| 09301213 | | NFT (434483208686713511/88rising Sky Challenge - Coin #388)[1], NFT (436877027146730821/88rising Sky Challenge - Cloud #207)[1], NFT (480918995141496424/Coachella x FTX Weekend 2 #18641)[1] | | |
| 09301214 | | NFT (345495508503139841/Coachella x FTX Weekend 2 #22092)[1] | | |
| 09301215 | | NFT (545900331571039034/Coachella x FTX Weekend 2 #18648)[1] | | |
| 09301217 | | NFT (446304364545759981/Coachella x FTX Weekend 2 #19195)[1] | | |
| 09301218 | | NFT (476220441927775174/Coachella x FTX Weekend 2 #18640)[1] | | |
| 09301219 | | NFT (545936212947526880/Coachella x FTX Weekend 2 #18661)[1] | | |
| 09301220 | | NFT (573418184933590918/Coachella x FTX Weekend 2 #21184)[1] | | |
| 09301222 | | DOGE[72.87080967], KSHIB[285.74659257], SHIB[658720.47048415], TRX[72.9277684], USD[0.00] | | |
| 09301224 | | NFT (558576610419968715/Coachella x FTX Weekend 2 #18679)[1] | | |
| 09301225 | | NFT (448256063212081360/Coachella x FTX Weekend 1 #30924)[1] | | |
| 09301226 | | NFT (501827632243027622/Coachella x FTX Weekend 2 #18667)[1] | | |
| 09301227 | | NFT (570727998659988897/Coachella x FTX Weekend 2 #18653)[1] | | |
| 09301228 | | NFT (435882710826326246/Coachella x FTX Weekend 2 #18657)[1] | | |
| 09301229 | | NFT (350010989481633916/Coachella x FTX Weekend 2 #18663)[1] | | |
| 09301230 | | NFT (332591154323959695/Coachella x FTX Weekend 2 #18704)[1] | | |
| 09301231 | | NFT (491296538895857136/Coachella x FTX Weekend 2 #20987)[1] | | |
| 09301232 | | NFT (298533224972228815/Coachella x FTX Weekend 2 #18649)[1] | | |
| 09301233 | | NFT (354609462292033850/Coachella x FTX Weekend 2 #18719)[1] | | |
| 09301234 | | NFT (507738297651041540/Coachella x FTX Weekend 2 #18655)[1] | | |
| 09301235 | | NFT (561181700470876907/Coachella x FTX Weekend 2 #21790)[1] | | |
| 09301236 | | NFT (569101428833196623/Coachella x FTX Weekend 2 #19872)[1] | | |
| 09301237 | | NFT (478902818386242404/Coachella x FTX Weekend 2 #18658)[1] | | |
| 09301240 | | NFT (537135299795340784/Coachella x FTX Weekend 2 #18665)[1] | | |
| 09301241 | | NFT (536064401509560315/Coachella x FTX Weekend 2 #18693)[1] | | |
| 09301242 | | NFT (453458731185325055/Coachella x FTX Weekend 2 #18678)[1] | | |
| 09301244 | | NFT (544391844793628386/Coachella x FTX Weekend 2 #18675)[1] | | |
| 09301245 | | NFT (352275232265892694/Coachella x FTX Weekend 2 #18668)[1] | | |
| 09301246 | | NFT (532489372111293221/Coachella x FTX Weekend 2 #18683)[1] | | |
| 09301247 | | NFT (503020176371124112/Coachella x FTX Weekend 2 #18669)[1] | | |
| 09301248 | | NFT (325662698913471061/Coachella x FTX Weekend 2 #18681)[1] | | |
| 09301249 | | NFT (470652252047425779/Coachella x FTX Weekend 2 #18760)[1] | | |
| 09301251 | | NFT (345589073532319460/Coachella x FTX Weekend 2 #18685)[1] | | |
| 09301252 | | NFT (350039461643316684/Coachella x FTX Weekend 2 #18699)[1] | | |
| 09301253 | | NFT (454522179777257070/Coachella x FTX Weekend 2 #18686)[1] | | |
| 09301254 | | NFT (392832195901628987/Coachella x FTX Weekend 2 #18688)[1] | | |
| 09301255 | | NFT (312283335172657737/Coachella x FTX Weekend 2 #18680)[1], NFT (558770641174510710/Oasis Ocotillo Ferris Wheel #595)[1] | | |
| 09301256 | | NFT (443270620146507709/Oasis Ocotillo Ferris Wheel #532)[1], NFT (456761267717591581/Coachella x FTX Weekend 2 #18664)[1] | | |
| 09301257 | | NFT (299497050505063071/Coachella x FTX Weekend 2 #18744)[1] | | |
| 09301258 | | NFT (469846083584911907/Coachella x FTX Weekend 2 #18662)[1] | | |
| 09301259 | | NFT (399644431335788848/Coachella x FTX Weekend 2 #18691)[1] | | |
| 09301261 | | NFT (533269381548938148/Coachella x FTX Weekend 2 #18703)[1] | | |
| 09301263 | | NFT (468776089417053882/Coachella x FTX Weekend 2 #18706)[1], NFT (558062544554465415/88rising Sky Challenge - Coin #604)[1] | | |
| 09301264 | | NFT (377259684028085862/Coachella x FTX Weekend 2 #18708)[1] | | |
| 09301266 | | NFT (358341106934566282/Coachella x FTX Weekend 2 #18676)[1] | | |
| 09301267 | | NFT (354075118328538752/Coachella x FTX Weekend 2 #18677)[1] | | |
| 09301268 | | NFT (543280780495025375/Coachella x FTX Weekend 2 #18702)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301269 | | NFT (4893079581067473304/Coachella x FTX Weekend 2 #18682)[1] | | |
| 09301270 | | NFT (4443436680321836895/Coachella x FTX Weekend 2 #18695)[1] | | |
| 09301273 | | NFT (536277613071977272/Coachella x FTX Weekend 2 #18758)[1] | | |
| 09301274 | | NFT (4472423939673811183/Coachella x FTX Weekend 2 #18697)[1] | | |
| 09301279 | | NFT (3295039318182285588/Coachella x FTX Weekend 2 #18747)[1] | | |
| 09301280 | | NFT (5600783637904015666/Coachella x FTX Weekend 2 #21658)[1] | | |
| 09301282 | | NFT (4651705736442868258/Coachella x FTX Weekend 2 #18762)[1] | | |
| 09301283 | | NFT (4817997827588934103/Coachella x FTX Weekend 2 #18694)[1] | | |
| 09301284 | | NFT (4037542486272354933/Coachella x FTX Weekend 2 #18701)[1] | | |
| 09301285 | | NFT (3518248725523887881/Coachella x FTX Weekend 2 #18761)[1] | | |
| 09301287 | Contingent, Disputed | BTC[0], USD[0.06] | | |
| 09301289 | | NFT (4712037823543115555/Coachella x FTX Weekend 2 #18776)[1] | | |
| 09301290 | | NFT (3237399909075435466/Coachella x FTX Weekend 2 #18731)[1] | | |
| 09301292 | | NFT (5257336611361855666/Coachella x FTX Weekend 2 #18723)[1] | | |
| 09301293 | | NFT (4871992031421280072/Coachella x FTX Weekend 2 #18748)[1] | | |
| 09301295 | | NFT (4417779833821034333/Coachella x FTX Weekend 2 #18734)[1] | | |
| 09301298 | | NFT (3265864771064240800/Coachella x FTX Weekend 2 #18711)[1] | | |
| 09301303 | | NFT (3753703726458491900/Coachella x FTX Weekend 2 #18739)[1] | | |
| 09301304 | | NFT (4037963627086699747/Coachella x FTX Weekend 2 #18722)[1] | | |
| 09301305 | | NFT (5124031315794777155/Coachella x FTX Weekend 2 #18737)[1] | | |
| 09301307 | | NFT (4087534930379746444/Coachella x FTX Weekend 2 #18715)[1] | | |
| 09301308 | | NFT (4222755200291863668/Coachella x FTX Weekend 2 #18778)[1] | | |
| 09301309 | | NFT (5350855625955196411/Coachella x FTX Weekend 2 #19379)[1] | | |
| 09301310 | | NFT (5536880598039567447/Coachella x FTX Weekend 2 #18820)[1] | | |
| 09301311 | | NFT (5717319399192670004/Coachella x FTX Weekend 2 #18717)[1] | | |
| 09301312 | | NFT (5533009500869122957/Coachella x FTX Weekend 2 #18709)[1] | | |
| 09301315 | | NFT (4660806758607785889/Coachella x FTX Weekend 2 #18712)[1] | | |
| 09301316 | | AVAX[54.23274561], NFT (2986657842497988850/Coachella x FTX Weekend 2 #18757)[1] | Yes | |
| 09301318 | | NFT (5052392144528138844/Coachella x FTX Weekend 2 #18799)[1] | | |
| 09301319 | | NFT (4464890148426052177/Coachella x FTX Weekend 2 #18752)[1] | | |
| 09301320 | | NFT (4865143288854526422/Coachella x FTX Weekend 2 #18728)[1] | | |
| 09301321 | | NFT (3055080744695027022/Coachella x FTX Weekend 2 #18749)[1] | | |
| 09301322 | | NFT (5667286854601885644/Coachella x FTX Weekend 2 #18732)[1] | | |
| 09301323 | | NFT (2955380340252594453/Coachella x FTX Weekend 2 #18720)[1] | | |
| 09301324 | | NFT (4378524495774884155/Coachella x FTX Weekend 2 #18714)[1] | | |
| 09301325 | | NFT (5124547467123722243/Coachella x FTX Weekend 2 #18721)[1] | | |
| 09301326 | | NFT (3914058582846594923/Coachella x FTX Weekend 2 #18736)[1] | | |
| 09301327 | | NFT (5104095901729042366/Coachella x FTX Weekend 2 #18713)[1] | | |
| 09301328 | | NFT (3450264983565553309/Coachella x FTX Weekend 2 #18827)[1] | | |
| 09301329 | | NFT (4756730105173007455/Coachella x FTX Weekend 2 #18725)[1] | | |
| 09301330 | | NFT (4421621503323301488/Coachella x FTX Weekend 2 #18750)[1] | | |
| 09301331 | | NFT (3652050757452499011/Coachella x FTX Weekend 2 #18790)[1] | | |
| 09301333 | | NFT (4526235834208099656/Coachella x FTX Weekend 2 #18745)[1] | | |
| 09301334 | | NFT (3157655529031674033/Coachella x FTX Weekend 2 #18755)[1] | | |
| 09301335 | | NFT (5244328539787286977/Coachella x FTX Weekend 2 #18727)[1] | | |
| 09301336 | | NFT (4468451551018925288/Coachella x FTX Weekend 2 #18738)[1] | | |
| 09301337 | | NFT (5561810582961877322/Coachella x FTX Weekend 2 #18746)[1] | | |
| 09301338 | | NFT (5046506835559709211/Coachella x FTX Weekend 2 #18787)[1] | | |
| 09301339 | | NFT (3663661261387802811/Coachella x FTX Weekend 2 #18732)[1] | | |
| 09301340 | | NFT (4460674701783537699/Coachella x FTX Weekend 2 #18763)[1], NFT (4619113682005490399/BlobForm #84)[1] | | |
| 09301341 | | NFT (5426588577228292913/Coachella x FTX Weekend 2 #28416)[1] | | |
| 09301342 | | NFT (3913777905556082177/Coachella x FTX Weekend 2 #18931)[1], NFT (4645424212076102326/Oasis Ocotillo Ferris Wheel #197)[1] | | |
| 09301343 | | NFT (3697109891310282022/Coachella x FTX Weekend 2 #18786)[1] | | |
| 09301344 | | NFT (3764090698214840111/Coachella x FTX Weekend 2 #18754)[1] | | |
| 09301346 | | NFT (4086314536657864588/Coachella x FTX Weekend 2 #22819)[1], NFT (5374655914343857516/88rising Sky Challenge - Coin #311)[1] | | |
| 09301347 | | NFT (4819617531891955266/Coachella x FTX Weekend 2 #18742)[1] | | |
| 09301350 | | NFT (3270910771064712711/Oasis Ocotillo Ferris Wheel #544)[1], NFT (4683872034235978466/Coachella x FTX Weekend 2 #18781)[1] | | |
| 09301351 | | NFT (3238481897455083669/Coachella x FTX Weekend 2 #18741)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Coin / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301353 | | NFT (35095576245349845457/Coachella x FTX Weekend 2 #18885)[1] | | |
| 09301354 | | NFT (35280151377904735/Coachella x FTX Weekend 2 #18751)[1] | | |
| 09301355 | | NFT (57408009075178949/Coachella x FTX Weekend 2 #18773)[1] | | |
| 09301356 | | NFT (34448494057528746/Coachella x FTX Weekend 2 #18797)[1] | | |
| 09301358 | | NFT (48897834554208937/Coachella x FTX Weekend 2 #21920)[1] | | |
| 09301359 | | NFT (32081022475232636/Coachella x FTX Weekend 2 #18788)[1] | | |
| 09301361 | | NFT (34205324517755461/Coachella x FTX Weekend 2 #18768)[1] | | |
| 09301362 | | NFT (38861129175283010/Coachella x FTX Weekend 2 #18794)[1] | | |
| 09301364 | | NFT (43013505011513548/Coachella x FTX Weekend 2 #18829)[1] | | |
| 09301365 | | NFT (54374375744765343/Coachella x FTX Weekend 2 #18772)[1] | | |
| 09301366 | | NFT (48932886732889015/Coachella x FTX Weekend 2 #18777)[1] | | |
| 09301367 | | NFT (39199879527084965/Coachella x FTX Weekend 2 #18789)[1] | | |
| 09301368 | | NFT (30146544857391152/Coachella x FTX Weekend 2 #25384)[1] | | |
| 09301369 | | NFT (43138423039871635/Coachella x FTX Weekend 2 #18782)[1] | | |
| 09301370 | | NFT (52477954155951674/Coachella x FTX Weekend 2 #18771)[1] | | |
| 09301371 | | NFT (56548218821077110/Coachella x FTX Weekend 2 #18775)[1] | | |
| 09301372 | | NFT (39319551023864300/Coachella x FTX Weekend 2 #18764)[1] | | |
| 09301373 | | NFT (49005484340944496/Coachella x FTX Weekend 2 #18769)[1] | | |
| 09301374 | | NFT (51284127320668270/Coachella x FTX Weekend 2 #18795)[1] | | |
| 09301375 | | NFT (32662287834411213/BlobForm #370)[1], NFT (44667970753650178/Coachella x FTX Weekend 2 #18808)[1] | | |
| 09301376 | | NFT (31005002278101659/Coachella x FTX Weekend 2 #18784)[1] | | |
| 09301377 | | NFT (32976256498485311/Coachella x FTX Weekend 2 #18793)[1] | | |
| 09301379 | | NFT (32316093836876176/Coachella x FTX Weekend 2 #18791)[1] | | |
| 09301380 | | NFT (49444061451675963/Coachella x FTX Weekend 2 #18798)[1] | | |
| 09301382 | | NFT (56327415666626763/Coachella x FTX Weekend 2 #18780)[1] | | |
| 09301383 | | NFT (54884426624423222/Coachella x FTX Weekend 2 #18770)[1] | | |
| 09301384 | | NFT (46604858525780474/Coachella x FTX Weekend 2 #18779)[1] | | |
| 09301387 | | NFT (38470484714892564/Coachella x FTX Weekend 2 #18824)[1] | | |
| 09301389 | | NFT (36056577974762268/Coachella x FTX Weekend 2 #18821)[1] | | |
| 09301390 | | NFT (46343732840213021/Coachella x FTX Weekend 2 #29372)[1] | | |
| 09301391 | | NFT (34996212305203561/Coachella x FTX Weekend 2 #19500)[1] | | |
| 09301392 | | NFT (40427762896183044/Coachella x FTX Weekend 2 #18796)[1] | | |
| 09301393 | | NFT (41917212916368027/Coachella x FTX Weekend 2 #18806)[1] | | |
| 09301394 | | NFT (34584033854874934/Coachella x FTX Weekend 2 #18804)[1] | | |
| 09301396 | | NFT (41757985689644899/Coachella x FTX Weekend 2 #18831)[1] | | |
| 09301397 | | NFT (28987995400629016/Coachella x FTX Weekend 2 #18850)[1], NFT (43395520769729100/BlobForm #372)[1] | | |
| 09301398 | | NFT (46232790018974837/Coachella x FTX Weekend 2 #18817)[1] | | |
| 09301399 | | SHIB[8090615.88673139], USD[0.00] | | |
| 09301401 | | NFT (48638391254828933/Coachella x FTX Weekend 2 #21927)[1] | | |
| 09301402 | | NFT (56201096164601306/Coachella x FTX Weekend 2 #18816)[1] | | |
| 09301406 | | NFT (29294574742251972/Coachella x FTX Weekend 2 #18801)[1] | | |
| 09301408 | | NFT (41715498069171312/Coachella x FTX Weekend 2 #18921)[1] | | |
| 09301409 | | NFT (29943273909383490/Coachella x FTX Weekend 2 #20035)[1] | | |
| 09301410 | | DOGE[2], ETHW[.08702579], MATIC[1.91757688], SHIB[453118.00157417], SOL[2.00662225], USDT[17.44], USDT[21.48218555] | Yes | |
| 09301411 | | NFT (44819398028464044/Coachella x FTX Weekend 2 #18818)[1] | | |
| 09301412 | | NFT (55248129847231096/Coachella x FTX Weekend 2 #18811)[1] | | |
| 09301413 | | NFT (55957978437696107/Coachella x FTX Weekend 2 #18792)[1] | | |
| 09301415 | | NFT (30207553624529334/Coachella x FTX Weekend 2 #18855)[1] | | |
| 09301417 | | NFT (40175810745354412/Coachella x FTX Weekend 2 #18846)[1] | | |
| 09301419 | | NFT (57280191847382488/Coachella x FTX Weekend 2 #18918)[1] | | |
| 09301420 | | SOL[.00001152], USD[0.00] | Yes | |
| 09301422 | | NFT (32418486599960881/Coachella x FTX Weekend 2 #18802)[1], NFT (45972393241539165/88rising Sky Challenge - Coin #457)[1], NFT (53450720826745889/BlobForm #50)[1] | | |
| 09301423 | | NFT (44827740148262465/Coachella x FTX Weekend 2 #18844)[1] | | |
| 09301424 | | NFT (52618758837592044/Coachella x FTX Weekend 2 #18809)[1] | | |
| 09301425 | | NFT (50786698452099783/Coachella x FTX Weekend 2 #18841)[1] | | |
| 09301427 | | NFT (31302141511861847/Coachella x FTX Weekend 2 #18848)[1] | | |
| 09301428 | | NFT (29984468707308190/Coachella x FTX Weekend 2 #18807)[1] | | |
| 09301429 | | NFT (40069561164507670/Coachella x FTX Weekend 2 #18814)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301430 | | NFT (35054098131483691/Coachella x FTX Weekend 2 #21468)[1] | | |
| 09301432 | | NFT (44990600304107673/Coachella x FTX Weekend 2 #18834)[1] | | |
| 09301433 | | NFT (52768262082620597/Coachella x FTX Weekend 2 #18822)[1] | | |
| 09301435 | | NFT (30921796870812185/Coachella x FTX Weekend 2 #18832)[1] | | |
| 09301436 | | NFT (36082685328452308/Coachella x FTX Weekend 2 #18906)[1] | | |
| 09301437 | | NFT (41806295943715964/Coachella x FTX Weekend 2 #18813)[1] | | |
| 09301438 | | NFT (38632436438813730/Coachella x FTX Weekend 2 #18837)[1] | | |
| 09301439 | | NFT (48197898089383358/Coachella x FTX Weekend 2 #20686)[1] | | |
| 09301440 | | NFT (46907140415576511/Coachella x FTX Weekend 2 #18843)[1] | | |
| 09301441 | | NFT (32681053925549564/88rising Sky Challenge - Coin #383)[1], NFT (41193698717441663/Coachella x FTX Weekend 2 #18874)[1] | | |
| 09301442 | | NFT (35377276655243729/Coachella x FTX Weekend 2 #18887)[1] | | |
| 09301443 | | NFT (55881712702323512/Coachella x FTX Weekend 2 #18836)[1] | | |
| 09301444 | | NFT (57355001364307567/Coachella x FTX Weekend 2 #18862)[1] | | |
| 09301445 | | NFT (50650296731722113/Coachella x FTX Weekend 2 #18826)[1] | | |
| 09301446 | | NFT (28935917672982765/Oasis Ocotillo Ferris Wheel #267)[1], NFT (46121962037171517/Coachella x FTX Weekend 2 #18825)[1] | | |
| 09301448 | | NFT (32259880843228793/Coachella x FTX Weekend 2 #19412)[1] | | |
| 09301450 | | NFT (38639373680961676/Coachella x FTX Weekend 2 #18884)[1] | | |
| 09301451 | | NFT (38791575072108627/Imola Ticket Stub #2365)[1], NFT (54742610086736262/Coachella x FTX Weekend 2 #18880)[1] | | |
| 09301453 | | NFT (43710714404018490/Coachella x FTX Weekend 2 #18851)[1] | | |
| 09301454 | | NFT (55873695512651937/Coachella x FTX Weekend 2 #18847)[1] | | |
| 09301455 | | NFT (54010805648434731/Coachella x FTX Weekend 2 #18840)[1] | | |
| 09301456 | | BTC[.00012564], USD[4.18], USDT[.9949863] | Yes | |
| 09301457 | | BRZ[1], BTC[.00904943], DOGE[1], ETH[.02165643], ETHW[.02138283], USD[293.51] | Yes | |
| 09301458 | | NFT (48161885751884012/Coachella x FTX Weekend 2 #18853)[1] | | |
| 09301459 | | NFT (43337004226852723/Coachella x FTX Weekend 2 #18889)[1] | | |
| 09301460 | | NFT (35629717857147383/Coachella x FTX Weekend 2 #18877)[1] | | |
| 09301461 | | NFT (32488229161187995/Coachella x FTX Weekend 2 #18830)[1] | | |
| 09301462 | | NFT (53569799165216200/Coachella x FTX Weekend 2 #18845)[1] | | |
| 09301463 | | NFT (30568866913182909/Coachella x FTX Weekend 2 #18864)[1] | | |
| 09301465 | | NFT (40966863929354555/Coachella x FTX Weekend 2 #18883)[1] | | |
| 09301466 | | NFT (51553776882864246/Coachella x FTX Weekend 2 #18854)[1] | | |
| 09301467 | | NFT (33667883303758999/Coachella x FTX Weekend 2 #18859)[1] | | |
| 09301468 | | NFT (42649378365452552/Coachella x FTX Weekend 2 #18838)[1] | | |
| 09301469 | | NFT (29396445455770292/Coachella x FTX Weekend 2 #18868)[1] | | |
| 09301470 | | NFT (41351598505530675/Coachella x FTX Weekend 2 #18875)[1] | | |
| 09301472 | | NFT (39304633377450819/Coachella x FTX Weekend 2 #18869)[1], NFT (42227812074543939/BlobForm #379)[1] | | |
| 09301473 | | NFT (29624981173344287/Coachella x FTX Weekend 2 #18873)[1] | | |
| 09301474 | | NFT (40472919105076439/Coachella x FTX Weekend 2 #18876)[1] | | |
| 09301476 | | NFT (37974721690644422/Coachella x FTX Weekend 2 #18891)[1], NFT (49678163152304829/Oasis Ocotillo Ferris Wheel #453)[1] | | |
| 09301477 | | NFT (51984538139028322/Coachella x FTX Weekend 2 #18842)[1] | | |
| 09301478 | | NFT (49336649951403362/Coachella x FTX Weekend 2 #18863)[1] | | |
| 09301479 | | NFT (49802274625036145/Coachella x FTX Weekend 2 #18870)[1] | | |
| 09301480 | | NFT (53346086642308075/Coachella x FTX Weekend 2 #18861)[1] | | |
| 09301481 | | NFT (38279591656456180/Coachella x FTX Weekend 2 #18866)[1] | | |
| 09301482 | | NFT (34616266989718690/Coachella x FTX Weekend 2 #18886)[1] | | |
| 09301483 | | NFT (49919953937213708/Coachella x FTX Weekend 2 #18867)[1] | | |
| 09301484 | | NFT (30728967251674916/Coachella x FTX Weekend 2 #18865)[1], NFT (49031567909072069/88rising Sky Challenge - Coin #621)[1] | | |
| 09301485 | | NFT (53951496392013914/Coachella x FTX Weekend 2 #18860)[1] | | |
| 09301487 | | NFT (33519028327635165/Coachella x FTX Weekend 2 #18913)[1], USD[20.00] | | |
| 09301489 | | NFT (32210224139439791/Coachella x FTX Weekend 2 #18894)[1] | | |
| 09301491 | | NFT (47246549640557462/Coachella x FTX Weekend 2 #18983)[1] | | |
| 09301492 | | NFT (54521349550460397/Coachella x FTX Weekend 2 #19034)[1] | | |
| 09301493 | | NFT (53274601926558912/Coachella x FTX Weekend 2 #18881)[1] | | |
| 09301494 | | NFT (29042301534290503/Oasis Ocotillo Premium Merch #40)[1], NFT (45176154209548294/Coachella x FTX Weekend 2 #18892)[1] | | |
| 09301495 | | NFT (51631145783327269/Coachella x FTX Weekend 2 #18908)[1] | | |
| 09301497 | | NFT (48464931510101978/Coachella x FTX Weekend 2 #18878)[1] | | |
| 09301498 | | ETH[.00002564], ETHW[.00002564], SHIB[1], USD[0.01] | | |
| 09301503 | | NFT (49223512663274461/Coachella x FTX Weekend 2 #18879)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301504 | | NFT (332902446740149777/Coachella x FTX Weekend 2 #18946)[1] | | |
| 09301505 | | NFT (363417166836986520/Coachella x FTX Weekend 2 #18872)[1] | | |
| 09301506 | | NFT (352464612200526332/Coachella x FTX Weekend 2 #19117)[1] | | |
| 09301507 | | NFT (333944806933207743/Coachella x FTX Weekend 2 #18930)[1], NFT (420569156418373888/88rising Sky Challenge - Coin #620)[1] | | |
| 09301509 | | NFT (443624232815111997/Coachella x FTX Weekend 2 #18890)[1] | | |
| 09301510 | | NFT (344775820676532797/Coachella x FTX Weekend 2 #18941)[1] | | |
| 09301511 | | NFT (409910482957879853/Coachella x FTX Weekend 2 #18896)[1] | | |
| 09301512 | | NFT (514591460319792870/Coachella x FTX Weekend 2 #18888)[1] | | |
| 09301513 | | NFT (442241542952482937/Coachella x FTX Weekend 2 #23283)[1] | | |
| 09301514 | | NFT (429394230327457076/Coachella x FTX Weekend 2 #18910)[1] | | |
| 09301515 | | NFT (499458874133681115/Coachella x FTX Weekend 2 #19550)[1] | | |
| 09301516 | | NFT (458674614886649203/Coachella x FTX Weekend 2 #20358)[1] | | |
| 09301517 | | NFT (426709079087169668/Coachella x FTX Weekend 2 #18920)[1] | | |
| 09301519 | | NFT (416625382117644067/Coachella x FTX Weekend 2 #18911)[1] | | |
| 09301520 | | NFT (418508585676848424/Coachella x FTX Weekend 2 #18960)[1], NFT (570737464373235206/88rising Sky Challenge - Coin #622)[1] | | |
| 09301521 | | NFT (560232365999417353/Coachella x FTX Weekend 2 #18927)[1] | | |
| 09301522 | | NFT (333615475682191747/Coachella x FTX Weekend 2 #19023)[1] | | |
| 09301523 | | NFT (404882204448412325/Coachella x FTX Weekend 2 #18902)[1] | | |
| 09301524 | | NFT (564174676842251991/Coachella x FTX Weekend 2 #19097)[1] | | |
| 09301525 | | NFT (562772705902972089/Coachella x FTX Weekend 2 #18912)[1] | | |
| 09301526 | | NFT (373780124929303766/Coachella x FTX Weekend 2 #18916)[1] | | |
| 09301527 | | NFT (369841384304883677/Coachella x FTX Weekend 2 #18904)[1] | | |
| 09301528 | | NFT (390605805480908307/Coachella x FTX Weekend 2 #18917)[1] | | |
| 09301529 | | NFT (363377622872970142/Coachella x FTX Weekend 2 #18915)[1] | | |
| 09301530 | | NFT (425657328056978193/Coachella x FTX Weekend 2 #18914)[1] | | |
| 09301531 | | NFT (352681941018849843/Oasis Ocotillo Ferris Wheel #480)[1], NFT (510577544797887776/Coachella x FTX Weekend 2 #18900)[1] | | |
| 09301532 | | NFT (510463487027160585/Coachella x FTX Weekend 2 #18898)[1] | | |
| 09301534 | | NFT (447710934855776874/Coachella x FTX Weekend 2 #18922)[1] | | |
| 09301535 | | NFT (531092038247827439/Coachella x FTX Weekend 2 #18926)[1] | | |
| 09301536 | | NFT (395193176885208065/Coachella x FTX Weekend 2 #18899)[1] | | |
| 09301537 | | NFT (428798108490913604/Coachella x FTX Weekend 2 #18928)[1] | | |
| 09301538 | | NFT (343202074402381839/Coachella x FTX Weekend 2 #18964)[1] | | |
| 09301540 | | NFT (449689145258659944/Coachella x FTX Weekend 2 #18951)[1] | | |
| 09301541 | | NFT (373111189663400678/Coachella x FTX Weekend 2 #18938)[1] | | |
| 09301542 | | NFT (450670264030789861/Coachella x FTX Weekend 2 #18932)[1] | | |
| 09301543 | | NFT (522813597497433023/Coachella x FTX Weekend 2 #18966)[1] | | |
| 09301544 | | NFT (436316013582612393/Coachella x FTX Weekend 2 #23812)[1] | | |
| 09301545 | | NFT (560076334547468920/Coachella x FTX Weekend 2 #18919)[1] | | |
| 09301546 | | NFT (438539775870778573/Coachella x FTX Weekend 2 #18925)[1] | | |
| 09301548 | | NFT (564199752097152627/Coachella x FTX Weekend 2 #18947)[1] | | |
| 09301549 | | NFT (340461069476522175/Coachella x FTX Weekend 2 #18940)[1] | | |
| 09301550 | | NFT (493072491584717388/Coachella x FTX Weekend 2 #18934)[1] | | |
| 09301551 | | NFT (315443166041485692/Coachella x FTX Weekend 2 #18953)[1] | | |
| 09301552 | | NFT (550282521836902425/Coachella x FTX Weekend 2 #19080)[1] | | |
| 09301553 | | NFT (389127424492105334/Coachella x FTX Weekend 2 #18933)[1] | | |
| 09301554 | | NFT (521160192034882168/Coachella x FTX Weekend 2 #18929)[1] | | |
| 09301555 | | NFT (406996823979635415/Coachella x FTX Weekend 2 #19018)[1] | | |
| 09301556 | | NFT (349387046444690208/Coachella x FTX Weekend 2 #18958)[1] | | |
| 09301557 | | NFT (365664670353276887/Coachella x FTX Weekend 2 #19143)[1] | | |
| 09301558 | | NFT (311784221244793722/Coachella x FTX Weekend 2 #19101)[1] | | |
| 09301559 | | NFT (473799626305934846/Coachella x FTX Weekend 2 #18843)[1] | | |
| 09301560 | | NFT (374435421021253423/Coachella x FTX Weekend 2 #18935)[1] | | |
| 09301561 | | NFT (410909610086630456/Coachella x FTX Weekend 2 #18923)[1] | | |
| 09301562 | | NFT (383762856831413959/Coachella x FTX Weekend 2 #18949)[1] | | |
| 09301564 | | NFT (548181648794427365/Coachella x FTX Weekend 2 #18945)[1] | | |
| 09301566 | | NFT (312207549272635422/Coachella x FTX Weekend 2 #18939)[1] | | |
| 09301567 | | NFT (460202887198092278/Coachella x FTX Weekend 2 #18943)[1] | | |
| 09301568 | | NFT (476224751748208063/Coachella x FTX Weekend 2 #18968)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301569 | | NFT (36137178967339922/Coachella x FTX Weekend 2 #18942)[1] | | |
| 09301570 | | NFT (40063598383885797/Coachella x FTX Weekend 2 #18971)[1] | | |
| 09301572 | | NFT (49221145009114539B/Coachella x FTX Weekend 2 #18936)[1] | | |
| 09301574 | | NFT (50412886169358959B2/Coachella x FTX Weekend 2 #20349)[1] | | |
| 09301576 | | NFT (45915269731431670B9/Coachella x FTX Weekend 2 #18952)[1] | | |
| 09301577 | | NFT (35224504506284100B5/Coachella x FTX Weekend 2 #18980)[1] | | |
| 09301578 | | DOGE[5], SHIB[19], SOL[2.5856812], USD[0.59] | Yes | |
| 09301579 | | NFT (32500602626417279B8/Coachella x FTX Weekend 2 #18937)[1] | | |
| 09301580 | | NFT (360918466701557464/Coachella x FTX Weekend 2 #18956)[1] | | |
| 09301581 | | NFT (29051504674752414B3/Coachella x FTX Weekend 2 #20135)[1] | | |
| 09301582 | | NFT (51293180117281482B8/Coachella x FTX Weekend 2 #18950)[1] | | |
| 09301583 | | NFT (465489963837588712/Coachella x FTX Weekend 2 #18965)[1] | | |
| 09301584 | | NFT (47949499853837802B7/Coachella x FTX Weekend 2 #18955)[1] | | |
| 09301586 | | NFT (33538034778148456B2/Coachella x FTX Weekend 2 #18985)[1] | | |
| 09301587 | | NFT (526945993861904657/Coachella x FTX Weekend 2 #18998)[1] | | |
| 09301588 | | NFT (38789743840406501B7/Coachella x FTX Weekend 2 #18962)[1] | | |
| 09301589 | | NFT (396192903529444864/Coachella x FTX Weekend 2 #18978)[1], NFT (56682471070722405B3/BlobForm #83)[1] | | |
| 09301590 | | NFT (551809235145746051/Coachella x FTX Weekend 2 #18959)[1] | | |
| 09301592 | | NFT (309461792041672977/Coachella x FTX Weekend 2 #18963)[1] | | |
| 09301593 | | NFT (54548829138720367B8/Coachella x FTX Weekend 2 #18972)[1] | | |
| 09301594 | | NFT (45566629029065630B5/88rising Sky Challenge - Coin #542)[1], NFT (46631753407740025B0/Coachella x FTX Weekend 2 #19050)[1] | | |
| 09301595 | | NFT (55717643327803067B0/Coachella x FTX Weekend 2 #18974)[1] | | |
| 09301597 | | NFT (456339074759774304/Coachella x FTX Weekend 2 #18948)[1] | | |
| 09301600 | | NFT (41091884538484794B9/Coachella x FTX Weekend 2 #19087)[1] | | |
| 09301601 | | NFT (442320687245374488/Coachella x FTX Weekend 2 #18954)[1] | | |
| 09301602 | | NFT (343510674875409248/Coachella x FTX Weekend 2 #19038)[1] | | |
| 09301603 | | NFT (50401877419632164B5/Coachella x FTX Weekend 2 #18970)[1] | | |
| 09301604 | | NFT (29321162092240600B5/Bahrain Ticket Stub #119)[1], NFT (45971752241952848B4/Coachella x FTX Weekend 2 #18977)[1] | | |
| 09301605 | | NFT (33066833072233408B8/Coachella x FTX Weekend 2 #18884)[1] | | |
| 09301606 | | NFT (56462948370419251B6/Coachella x FTX Weekend 2 #19045)[1] | | |
| 09301607 | | NFT (43771729508653700B0/Coachella x FTX Weekend 2 #18957)[1] | | |
| 09301608 | | NFT (55162745734037743B1/Coachella x FTX Weekend 2 #18961)[1] | | |
| 09301609 | | NFT (429711741482340675/Coachella x FTX Weekend 2 #19005)[1] | | |
| 09301611 | | NFT (338230926871721710/Coachella x FTX Weekend 2 #18969)[1] | | |
| 09301612 | | NFT (525057087424019597/Coachella x FTX Weekend 2 #19010)[1] | | |
| 09301613 | | NFT (28980897407951345B9/Coachella x FTX Weekend 2 #18967)[1] | | |
| 09301614 | | NFT (37644531737420287B8/Coachella x FTX Weekend 2 #19129)[1] | | |
| 09301615 | | NFT (37588390053475349B9/Coachella x FTX Weekend 2 #19004)[1] | | |
| 09301616 | | NFT (29574646310041747B1/Coachella x FTX Weekend 2 #18997)[1] | | |
| 09301617 | | NFT (46529342587836762B8/Coachella x FTX Weekend 2 #19015)[1] | | |
| 09301618 | | NFT (34653834832335838B3/Coachella x FTX Weekend 2 #19096)[1] | | |
| 09301619 | | NFT (56685915567108444B0/Coachella x FTX Weekend 2 #19014)[1] | | |
| 09301620 | | NFT (32487466820211744B2/Coachella x FTX Weekend 2 #18992)[1], NFT (37109072034801416B8/Oasis Ocotillo Ferris Wheel #378 (Redeemed))[1] | | |
| 09301621 | | NFT (476352064073706305/Coachella x FTX Weekend 2 #18979)[1] | | |
| 09301622 | | NFT (362765619977589409/Coachella x FTX Weekend 2 #18976)[1] | | |
| 09301624 | | NFT (546816589407686191/Coachella x FTX Weekend 2 #18973)[1] | | |
| 09301625 | | NFT (39429545408641509B4/Coachella x FTX Weekend 2 #18990)[1] | | |
| 09301626 | | NFT (44239237415767374B0/Coachella x FTX Weekend 2 #18999)[1] | | |
| 09301627 | | NFT (29501781142892254B9/Coachella x FTX Weekend 2 #18982)[1] | | |
| 09301629 | | NFT (55161997576722843B3/Coachella x FTX Weekend 2 #18981)[1] | | |
| 09301632 | | NFT (38936319242161748B2/Coachella x FTX Weekend 2 #18986)[1] | | |
| 09301633 | | NFT (50392445317754355B2/Coachella x FTX Weekend 2 #19040)[1] | | |
| 09301634 | | NFT (41591238352578764B5/Coachella x FTX Weekend 2 #19013)[1] | | |
| 09301636 | | NFT (51608402713613325B6/Coachella x FTX Weekend 2 #18995)[1] | | |
| 09301637 | | SHIB[2], USD[0.71] | | |
| 09301639 | | NFT (41268983691353957B3/Coachella x FTX Weekend 2 #18987)[1] | | |
| 09301640 | | NFT (55496178955039260B2/Coachella x FTX Weekend 2 #19667)[1] | | |
| 09301642 | | NFT (45678476406890002B5/Coachella x FTX Weekend 2 #19027)[1] | | |

Amended Schedule F-67 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301643 | | NFT (426984819602589146/Coachella x FTX Weekend 2 #19115)[1] | | |
| 09301644 | | USD[1.00] | | |
| 09301645 | | NFT (504327353393802314/Coachella x FTX Weekend 2 #18988)[1] | | |
| 09301646 | | NFT (304495616707701747/Coachella x FTX Weekend 2 #19007)[1] | | |
| 09301648 | | NFT (516486373848631037/Coachella x FTX Weekend 2 #19056)[1] | | |
| 09301649 | | NFT (550548712562775974/Coachella x FTX Weekend 2 #19127)[1] | | |
| 09301650 | | NFT (571208963436453901/Coachella x FTX Weekend 2 #18989)[1] | | |
| 09301651 | | NFT (425730778014245382/Coachella x FTX Weekend 2 #19016)[1] | | |
| 09301652 | | NFT (494352316323933343/Coachella x FTX Weekend 2 #18991)[1] | | |
| 09301653 | | NFT (382078332015080613/Coachella x FTX Weekend 2 #18993)[1] | | |
| 09301654 | | NFT (408070246949897572/Coachella x FTX Weekend 2 #19002)[1] | | |
| 09301655 | | NFT (393416936568807353/Coachella x FTX Weekend 2 #19061)[1] | | |
| 09301656 | | NFT (508831787735175893/Coachella x FTX Weekend 2 #19003)[1] | | |
| 09301658 | | NFT (420967153405089722/Coachella x FTX Weekend 2 #19019)[1] | | |
| 09301659 | | NFT (309251921530380282/BlobForm #73)[1], NFT (339070253138191307/Coachella x FTX Weekend 2 #19044)[1] | | |
| 09301660 | | NFT (297156801263752750/Oasis Ocotillo Ferris Wheel #42)[1], NFT (512534738122414927/Coachella x FTX Weekend 2 #19047)[1] | | |
| 09301661 | | NFT (531819299218215509/Coachella x FTX Weekend 2 #19017)[1] | | |
| 09301662 | | NFT (435168702642730982/Coachella x FTX Weekend 2 #19065)[1] | | |
| 09301663 | | AAVE[.00028586], AVAX[.00088503], ETHW[.00001242], USD[0.01], USDT[0.00000929] | Yes | |
| 09301664 | | NFT (439524345812671044/Coachella x FTX Weekend 2 #19009)[1] | | |
| 09301665 | | NFT (365322775189176002/Oasis Ocotillo Ferris Wheel #38)[1], NFT (458501668827978379/Coachella x FTX Weekend 2 #19011)[1] | | |
| 09301666 | | NFT (400055377404087842/Coachella x FTX Weekend 2 #19021)[1] | | |
| 09301667 | | NFT (382207138456001399/Coachella x FTX Weekend 2 #19052)[1] | | |
| 09301668 | | NFT (419793933096659667/Coachella x FTX Weekend 2 #19012)[1] | | |
| 09301669 | | NFT (343695429857015742/Coachella x FTX Weekend 2 #19041)[1] | | |
| 09301670 | | NFT (421829772118364694/Coachella x FTX Weekend 2 #30861)[1] | | |
| 09301671 | | NFT (352140967553556128/Coachella x FTX Weekend 2 #19174)[1] | | |
| 09301672 | | NFT (481235592857147809/Coachella x FTX Weekend 2 #19059)[1] | | |
| 09301673 | | NFT (493093892828839886/Coachella x FTX Weekend 2 #19028)[1] | | |
| 09301674 | | NFT (307109671594944360/Coachella x FTX Weekend 2 #19008)[1] | | |
| 09301675 | | USD[0.00] | | |
| 09301676 | | NFT (328482064713706124/Coachella x FTX Weekend 2 #19026)[1] | | |
| 09301677 | | NFT (317088463794644539/Coachella x FTX Weekend 2 #19068)[1] | | |
| 09301678 | | NFT (469972729084474732/Coachella x FTX Weekend 2 #19060)[1] | | |
| 09301679 | | NFT (351409212045956437/Coachella x FTX Weekend 2 #19081)[1] | | |
| 09301680 | | NFT (525793817246486665/Coachella x FTX Weekend 2 #19072)[1] | | |
| 09301681 | | NFT (430410736609484296/Coachella x FTX Weekend 2 #19048)[1] | | |
| 09301682 | | NFT (495494202432690415/Coachella x FTX Weekend 2 #19043)[1] | | |
| 09301683 | | NFT (334928060341441838/Coachella x FTX Weekend 2 #19084)[1] | | |
| 09301684 | | NFT (529484655334224606/Coachella x FTX Weekend 2 #19032)[1] | | |
| 09301685 | | NFT (341307815839526666/Coachella x FTX Weekend 2 #19031)[1] | | |
| 09301686 | | NFT (459103495312472791/Coachella x FTX Weekend 2 #19062)[1] | | |
| 09301687 | | NFT (462654517060641453/Coachella x FTX Weekend 2 #19055)[1] | | |
| 09301688 | | NFT (325934196794174410/Coachella x FTX Weekend 2 #30179)[1] | | |
| 09301690 | | NFT (359611369090392287/Coachella x FTX Weekend 2 #19058)[1] | | |
| 09301691 | | NFT (445298949726888230/Coachella x FTX Weekend 2 #19030)[1] | | |
| 09301693 | | NFT (387647130216377768/Coachella x FTX Weekend 2 #19049)[1] | | |
| 09301694 | | NFT (311014878476336487/Coachella x FTX Weekend 2 #19046)[1] | | |
| 09301695 | | NFT (451086321736411964/Coachella x FTX Weekend 2 #19108)[1] | | |
| 09301696 | | NFT (373609094431177590/Coachella x FTX Weekend 2 #19037)[1] | | |
| 09301699 | | NFT (379085721771585702/Coachella x FTX Weekend 2 #21067)[1] | | |
| 09301700 | | NFT (547134774850463960/Coachella x FTX Weekend 2 #19057)[1] | | |
| 09301703 | | NFT (313186377778355137/Coachella x FTX Weekend 2 #19036)[1] | | |
| 09301704 | | NFT (501669860769139956/Coachella x FTX Weekend 2 #19228)[1] | | |
| 09301705 | | NFT (334870862506959063/Coachella x FTX Weekend 2 #19041)[1] | | |
| 09301706 | | NFT (407537411778672978/Coachella x FTX Weekend 2 #19039)[1] | | |
| 09301707 | | NFT (536094812872273040/Coachella x FTX Weekend 2 #19067)[1] | | |
| 09301708 | | NFT (347216153635260378/Coachella x FTX Weekend 2 #19098)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301709 | | NFT (35100455845116792/Coachella x FTX Weekend 2 #19564)[1] | | |
| 09301710 | | NFT (34460490389459907/Coachella x FTX Weekend 2 #19102)[1] | | |
| 09301711 | | NFT (56693345506500100/Coachella x FTX Weekend 2 #19092)[1] | | |
| 09301713 | | NFT (53971866356567539/Coachella x FTX Weekend 2 #19102)[1] | | |
| 09301714 | | NFT (48571490657318832/Coachella x FTX Weekend 2 #19066)[1] | | |
| 09301715 | | NFT (38156462419443287/Coachella x FTX Weekend 2 #19053)[1] | | |
| 09301716 | | NFT (51026830300313530/Coachella x FTX Weekend 2 #19082)[1] | | |
| 09301717 | | NFT (41868897661269487/Coachella x FTX Weekend 2 #19111)[1] | | |
| 09301718 | | NFT (43259515404136953/Coachella x FTX Weekend 2 #19076)[1] | | |
| 09301719 | | NFT (54493960282475912/Coachella x FTX Weekend 2 #19094)[1], NFT (57142024893487970/Oasis Ocotillo Ferris Wheel #499)[1] | | |
| 09301720 | | NFT (29001423335637199/Coachella x FTX Weekend 1 #31254)[1], USD[1.00] | | |
| 09301721 | | NFT (55833922840176404/Coachella x FTX Weekend 2 #19075)[1] | | |
| 09301722 | | NFT (49700506270920025/88rising Sky Challenge - Coin #563)[1], NFT (50280066391558480/Coachella x FTX Weekend 2 #19121)[1] | | |
| 09301723 | | NFT (28978475818073521/Coachella x FTX Weekend 2 #19063)[1] | | |
| 09301726 | | NFT (42464945119092220/Coachella x FTX Weekend 2 #19175)[1] | | |
| 09301730 | | NFT (57409757835549104/Coachella x FTX Weekend 2 #21013)[1] | | |
| 09301731 | | NFT (30420690274416495/Coachella x FTX Weekend 2 #21011)[1] | | |
| 09301732 | | NFT (37922882220293268/Coachella x FTX Weekend 2 #19091)[1] | | |
| 09301733 | | NFT (42020275798451701/Coachella x FTX Weekend 2 #19069)[1] | | |
| 09301734 | | NFT (56978034342780765/Coachella x FTX Weekend 2 #19100)[1] | | |
| 09301735 | | NFT (49028054077301406/Coachella x FTX Weekend 2 #19237)[1] | | |
| 09301736 | | NFT (48069370297474830/Coachella x FTX Weekend 2 #19078)[1] | | |
| 09301737 | | NFT (53283026927609592/Coachella x FTX Weekend 2 #19124)[1] | | |
| 09301738 | | NFT (57575746228983327/Coachella x FTX Weekend 2 #19074)[1] | | |
| 09301739 | | USD[0.86] | Yes | |
| 09301740 | | NFT (43280582960989704/Coachella x FTX Weekend 2 #20691)[1] | | |
| 09301742 | | NFT (34096740341507899/Coachella x FTX Weekend 2 #19089)[1] | | |
| 09301743 | | NFT (30722522960129642/Coachella x FTX Weekend 2 #19120)[1] | | |
| 09301744 | | NFT (29624415926139644/Coachella x FTX Weekend 2 #19133)[1], NFT (46562055506333151/Oasis Ocotillo Ferris Wheel #588)[1] | | |
| 09301745 | | NFT (48992055547333657/Coachella x FTX Weekend 2 #19105)[1] | | |
| 09301746 | | NFT (47250699962161604/Coachella x FTX Weekend 2 #19093)[1] | | |
| 09301747 | | NFT (39163761255033238/Coachella x FTX Weekend 2 #19086)[1] | | |
| 09301748 | | NFT (52169189259988338/Coachella x FTX Weekend 2 #19090)[1] | | |
| 09301749 | | NFT (38617519928371056/Coachella x FTX Weekend 2 #19119)[1] | | |
| 09301750 | | NFT (49739758433328517/Coachella x FTX Weekend 2 #19107)[1] | | |
| 09301751 | | NFT (45251344517195398/Coachella x FTX Weekend 2 #27543)[1] | | |
| 09301752 | | NFT (44808192983408871/Coachella x FTX Weekend 2 #19095)[1] | | |
| 09301753 | | NFT (55310976125214841/Coachella x FTX Weekend 2 #19109)[1] | | |
| 09301754 | | NFT (32033541135040321/Coachella x FTX Weekend 2 #22965)[1] | | |
| 09301755 | | NFT (43248997362446684/Coachella x FTX Weekend 2 #19113)[1], USD[25.00] | | |
| 09301756 | | NFT (49714117037308461/Coachella x FTX Weekend 2 #19110)[1] | | |
| 09301757 | | NFT (45298873516973691/Coachella x FTX Weekend 2 #19106)[1] | | |
| 09301758 | | NFT (32620040683431570/Coachella x FTX Weekend 2 #19150)[1] | | |
| 09301759 | | NFT (35784494096706003/Coachella x FTX Weekend 2 #19112)[1] | | |
| 09301760 | | NFT (55379881143544593/Coachella x FTX Weekend 2 #19104)[1] | | |
| 09301761 | | NFT (41697342383797275/Coachella x FTX Weekend 2 #19116)[1] | | |
| 09301765 | | NFT (41575730286449185/Coachella x FTX Weekend 2 #19128)[1] | | |
| 09301766 | | NFT (53977868000881918/Coachella x FTX Weekend 2 #20167)[1] | | |
| 09301767 | | NFT (46483426855745346/Coachella x FTX Weekend 2 #19166)[1] | | |
| 09301768 | | NFT (42878525387459429/Coachella x FTX Weekend 2 #19155)[1] | | |
| 09301769 | | NFT (36333104049248126/Coachella x FTX Weekend 2 #19168)[1] | | |
| 09301770 | | NFT (30891201987564060/Coachella x FTX Weekend 2 #19218)[1] | | |
| 09301771 | | NFT (43313250630778640/Coachella x FTX Weekend 2 #19183)[1] | | |
| 09301772 | | NFT (52044868383678873/Coachella x FTX Weekend 2 #19194)[1] | | |
| 09301773 | | NFT (36606156600864578/Coachella x FTX Weekend 2 #22541)[1] | | |
| 09301776 | | NFT (46185464813487716/Coachella x FTX Weekend 2 #19173)[1] | | |
| 09301778 | | NFT (45573467678436723/Coachella x FTX Weekend 2 #19144)[1] | | |
| 09301779 | | NFT (44683293324542906/Coachella x FTX Weekend 2 #19197)[1] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301780 | | NFT (32079345757694852/Coachella x FTX Weekend 2 #19145)[1] | | |
| 09301781 | | NFT (45002781865763216/Coachella x FTX Weekend 2 #19164)[1] | | |
| 09301783 | | NFT (30367817745956787/Coachella x FTX Weekend 2 #19146)[1] | | |
| 09301784 | | NFT (45850557482183155/Coachella x FTX Weekend 2 #19821)[1] | | |
| 09301785 | | NFT (32821567929064856/Coachella x FTX Weekend 2 #19138)[1] | | |
| 09301786 | | NFT (29203263916834889/Coachella x FTX Weekend 2 #19135)[1] | | |
| 09301788 | | NFT (49328769481752999/Coachella x FTX Weekend 2 #19130)[1] | | |
| 09301789 | | NFT (32866608111994552/Coachella x FTX Weekend 2 #19122)[1] | | |
| 09301790 | | NFT (35190613303967799/Coachella x FTX Weekend 2 #19131)[1] | | |
| 09301792 | | NFT (50867252707464961/Coachella x FTX Weekend 2 #19137)[1] | | |
| 09301794 | | NFT (40199441645961093/Coachella x FTX Weekend 2 #19136)[1] | | |
| 09301795 | | NFT (30304852765764718/Coachella x FTX Weekend 2 #19147)[1] | | |
| 09301797 | | NFT (32937144918062011/Coachella x FTX Weekend 2 #19158)[1] | | |
| 09301798 | | NFT (37464875881101372/Coachella x FTX Weekend 2 #19142)[1] | | |
| 09301799 | | NFT (31212976779167366/Coachella x FTX Weekend 2 #19157)[1] | | |
| 09301800 | | NFT (41527026293055662/Coachella x FTX Weekend 2 #19126)[1] | | |
| 09301801 | | NFT (56416573729057546/Coachella x FTX Weekend 2 #19125)[1] | | |
| 09301802 | | NFT (30012471145636631/Coachella x FTX Weekend 2 #19205)[1] | | |
| 09301804 | | NFT (52914104703830665/Coachella x FTX Weekend 2 #19132)[1] | | |
| 09301806 | | NFT (45793583421348404/Coachella x FTX Weekend 2 #19179)[1] | | |
| 09301807 | | NFT (49439281341094702/Coachella x FTX Weekend 2 #19160)[1] | | |
| 09301808 | | NFT (36747046854924705/Coachella x FTX Weekend 2 #19216)[1] | | |
| 09301809 | | NFT (53277443826553692/Coachella x FTX Weekend 2 #19149)[1] | | |
| 09301810 | | NFT (32364710113575912/Coachella x FTX Weekend 2 #19140)[1] | | |
| 09301811 | | NFT (36263382746464020/Coachella x FTX Weekend 2 #19151)[1] | | |
| 09301812 | | NFT (37598845860551067/Coachella x FTX Weekend 2 #19156)[1] | | |
| 09301813 | | NFT (47736901041562830/Coachella x FTX Weekend 2 #19148)[1] | | |
| 09301814 | | NFT (43903598273085947/Coachella x FTX Weekend 2 #19243)[1] | | |
| 09301815 | | NFT (34312439376606385/Coachella x FTX Weekend 2 #19139)[1] | | |
| 09301816 | | BRZ[3], BTC[0.05782079], DOGE[1.13279183], SHIB[18], TRX[4], USD[3000.93] | Yes | |
| 09301817 | | NFT (41961934912808460/Coachella x FTX Weekend 2 #19214)[1] | | |
| 09301818 | | NFT (44800660933912246/Coachella x FTX Weekend 2 #23022)[1] | | |
| 09301819 | | NFT (43470330327336361/Coachella x FTX Weekend 2 #19154)[1] | | |
| 09301820 | | NFT (39313105973987934/Coachella x FTX Weekend 2 #19152)[1] | | |
| 09301821 | | NFT (34852459259835342/Coachella x FTX Weekend 2 #19226)[1] | | |
| 09301824 | | NFT (48408346303997790/Coachella x FTX Weekend 2 #19181)[1] | | |
| 09301825 | | NFT (54902125380517650/Coachella x FTX Weekend 2 #19161)[1] | | |
| 09301826 | | NFT (55062295612437739/Coachella x FTX Weekend 2 #19165)[1] | | |
| 09301827 | | NFT (38776928074369566/Coachella x FTX Weekend 1 #30926)[1] | | |
| 09301828 | | NFT (46900506809758740/Coachella x FTX Weekend 2 #19170)[1] | | |
| 09301829 | | NFT (54661282844452520/Coachella x FTX Weekend 2 #19201)[1] | | |
| 09301830 | | NFT (57454583544010589/Coachella x FTX Weekend 2 #19207)[1] | | |
| 09301831 | | NFT (38545303878856069/Coachella x FTX Weekend 2 #19159)[1] | | |
| 09301832 | | NFT (54839220119557627/Coachella x FTX Weekend 2 #19169)[1] | | |
| 09301834 | | NFT (50454811676839132/Coachella x FTX Weekend 2 #19200)[1] | | |
| 09301836 | | NFT (39652220162517819/Coachella x FTX Weekend 2 #19234)[1] | | |
| 09301837 | | NFT (44863400002227952/Coachella x FTX Weekend 2 #19167)[1] | | |
| 09301838 | | NFT (47902064238742193/Coachella x FTX Weekend 2 #19260)[1] | | |
| 09301839 | | NFT (45644793598203856/Coachella x FTX Weekend 2 #19239)[1] | | |
| 09301840 | | NFT (31639388203249729/Coachella x FTX Weekend 2 #19222)[1] | | |
| 09301841 | | NFT (32454948226605229/Coachella x FTX Weekend 2 #19172)[1] | | |
| 09301842 | | NFT (57533372774355502/Coachella x FTX Weekend 2 #19210)[1] | | |
| 09301843 | | NFT (55980603114835785/Coachella x FTX Weekend 2 #19202)[1] | | |
| 09301844 | | NFT (34862769159340798/Coachella x FTX Weekend 2 #19217)[1] | | |
| 09301845 | | NFT (41726145862155219/Coachella x FTX Weekend 2 #19203)[1] | | |
| 09301846 | | NFT (35732484085715389/Coachella x FTX Weekend 2 #19187)[1] | | |
| 09301847 | | NFT (43810582131701795/Coachella x FTX Weekend 2 #19177)[1] | | |
| 09301848 | | NFT (33478463416918416/Coachella x FTX Weekend 2 #19197)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301850 | | NFT (32702747040436757572/Coachella x FTX Weekend 2 #19180)[1] | | |
| 09301851 | | NFT (41129730130310051010/Coachella x FTX Weekend 2 #19176)[1] | | |
| 09301852 | | NFT (34423151853931885541/Coachella x FTX Weekend 2 #19221)[1] | | |
| 09301853 | | NFT (42597535654441685288/rising Sky Challenge - Coin #454)[1], NFT (45191595649788877741/Coachella x FTX Weekend 2 #19223)[1] | | |
| 09301854 | | NFT (32474024590240548841/Coachella x FTX Weekend 2 #19211)[1] | | |
| 09301855 | | NFT (39568945208155384641/Coachella x FTX Weekend 2 #19182)[1] | | |
| 09301856 | | NFT (35209812160105911111/Oasis Ocotillo Ferris Wheel #26)[1], NFT (43011466254830671211/Coachella x FTX Weekend 2 #19188)[1] | | |
| 09301858 | | NFT (30677954718092287141/Coachella x FTX Weekend 2 #19219)[1] | | |
| 09301859 | | NFT (29077302842494862341/Coachella x FTX Weekend 2 #19186)[1] | | |
| 09301860 | | NFT (55571653997970485741/Coachella x FTX Weekend 2 #19262)[1] | | |
| 09301861 | | NFT (57303090579773029541/Coachella x FTX Weekend 2 #19209)[1] | | |
| 09301862 | | NFT (45328102687759031141/Coachella x FTX Weekend 2 #19189)[1] | | |
| 09301863 | | NFT (56565004896364518041/Coachella x FTX Weekend 2 #19184)[1] | | |
| 09301864 | | NFT (47908117495376494141/Coachella x FTX Weekend 2 #19192)[1] | | |
| 09301867 | | NFT (33102769198858678741/Coachella x FTX Weekend 2 #19357)[1] | | |
| 09301868 | | NFT (34699824771847865741/Coachella x FTX Weekend 2 #22303)[1] | | |
| 09301870 | | NFT (39810681762330207541/Coachella x FTX Weekend 2 #19232)[1] | | |
| 09301871 | | NFT (48038412441338574741/Coachella x FTX Weekend 2 #19245)[1] | | |
| 09301873 | | NFT (46898194571062087541/Coachella x FTX Weekend 2 #19224)[1] | | |
| 09301874 | | NFT (41192178418578205641/Coachella x FTX Weekend 2 #24019)[1] | | |
| 09301875 | | NFT (30974585828957952441/Coachella x FTX Weekend 2 #19208)[1] | | |
| 09301876 | | NFT (56647269241202891141/Coachella x FTX Weekend 2 #19204)[1] | | |
| 09301877 | | NFT (45668260164268873241/Coachella x FTX Weekend 2 #19272)[1] | | |
| 09301878 | | NFT (31662335547268468741/Coachella x FTX Weekend 2 #19236)[1] | | |
| 09301879 | | NFT (44545230199988093741/Coachella x FTX Weekend 2 #19225)[1] | | |
| 09301880 | | NFT (40201840323045541241/Coachella x FTX Weekend 2 #19246)[1] | | |
| 09301881 | | NFT (45135325251779359241/Coachella x FTX Weekend 2 #19229)[1] | | |
| 09301882 | | NFT (44793796072705550541/Coachella x FTX Weekend 2 #19206)[1] | | |
| 09301884 | | NFT (41237776456729727541/Oasis Ocotillo Ferris Wheel #506)[1], NFT (51166261368873936341/Coachella x FTX Weekend 2 #19212)[1] | | |
| 09301885 | | NFT (31672553160546110841/Coachella x FTX Weekend 2 #19250)[1] | | |
| 09301886 | | NFT (47144046472339534541/Coachella x FTX Weekend 2 #19393)[1] | | |
| 09301887 | | NFT (48647635435104979641/Coachella x FTX Weekend 2 #19259)[1] | | |
| 09301888 | | NFT (36131916486046884841/Coachella x FTX Weekend 2 #20892)[1] | | |
| 09301889 | | NFT (54713047333909594941/Coachella x FTX Weekend 2 #19265)[1] | | |
| 09301890 | | NFT (33157492272531778241/Coachella x FTX Weekend 2 #19233)[1] | | |
| 09301891 | | NFT (45234827926020759241/Coachella x FTX Weekend 2 #19252)[1] | | |
| 09301893 | | NFT (40375084548590450241/Coachella x FTX Weekend 2 #19537)[1] | | |
| 09301896 | | NFT (29063095060817210441/Coachella x FTX Weekend 2 #19227)[1] | | |
| 09301898 | | NFT (32207022647634920441/Coachella x FTX Weekend 2 #19242)[1] | | |
| 09301899 | | NFT (43270183469980074841/Coachella x FTX Weekend 2 #19694)[1] | | |
| 09301900 | | NFT (41989462107589250241/Coachella x FTX Weekend 2 #19231)[1] | | |
| 09301901 | | NFT (47590875679927505341/Coachella x FTX Weekend 2 #19248)[1] | | |
| 09301902 | | NFT (47188086804035371041/Coachella x FTX Weekend 2 #19274)[1] | | |
| 09301903 | | NFT (43588245572556569141/Coachella x FTX Weekend 2 #19261)[1] | | |
| 09301904 | | NFT (35169827288213115141/Coachella x FTX Weekend 2 #19253)[1], NFT (40644353351979993841/BlobForm #240)[1] | | |
| 09301907 | | NFT (29930907834947988741/Series 1: Wizards #1123)[1], NFT (46086974210151506441/FTX - Off The Grid Miami #2522)[1], NFT (49144727962221236941/Series 1: Capitals #1203)[1] | Yes | |
| 09301908 | | NFT (30777396645886163441/Coachella x FTX Weekend 2 #19255)[1] | | |
| 09301909 | | NFT (36269971864965719041/Coachella x FTX Weekend 2 #19311)[1] | | |
| 09301911 | | NFT (51505744628576934141/Coachella x FTX Weekend 2 #19256)[1] | | |
| 09301913 | | NFT (45245845607018085141/Coachella x FTX Weekend 2 #19244)[1] | | |
| 09301915 | | NFT (45900351518852393641/Coachella x FTX Weekend 2 #19247)[1] | | |
| 09301916 | | NFT (50399286476197984541/Coachella x FTX Weekend 2 #19240)[1] | | |
| 09301917 | | NFT (34582732312758604441/Coachella x FTX Weekend 2 #25156)[1] | | |
| 09301918 | | NFT (49343739983792282541/Coachella x FTX Weekend 2 #23611)[1] | | |
| 09301919 | | NFT (49621433158179220741/Coachella x FTX Weekend 2 #19281)[1] | | |
| 09301920 | | NFT (37081051175669410641/Coachella x FTX Weekend 2 #19257)[1] | | |
| 09301921 | | NFT (37506618531649119441/Coachella x FTX Weekend 2 #19268)[1] | | |
| 09301922 | | NFT (48410715576329249241/Coachella x FTX Weekend 2 #19348)[1] | | |

Amended Schedule F167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301923 | | NFT (2901584525745606565/Coachella x FTX Weekend 2 #19258)[1] | | |
| 09301926 | | NFT (3029762541473411308/Coachella x FTX Weekend 2 #19292)[1] | | |
| 09301927 | | NFT (2902380861722444473/Barcelona Ticket Stub #2214)[1], NFT (2930350767580853338/Imola Ticket Stub #515)[1], NFT (2967542062097933153/Imola Ticket Stub #991)[1], NFT (3037474268427515515/Australia Ticket Stub #1849)[1], NFT (3090788742504375916/Saudi Arabia Ticket Stub #204)[1], NFT (3107686501376918337/StarAtlas Anniversary)[1], NFT (3170302975974841427/Coachella x FTX Weekend 2 #19343)[1], NFT (3191727439064441426/Miami Ticket Stub #280)[1], NFT (320105034660656198/Netherlands Ticket Stub #48)[1], NFT (3222790842680978405/Saudi Arabia Ticket Stub #207)[1], NFT (324244704165379120/Bahrain Ticket Stub #1561)[1], NFT (3303102986214603355/Saudi Arabia Ticket Stub #431)[1], NFT (3310025411546788907/Barcelona Ticket Stub #1499)[1], NFT (340096373147621288/Imola Ticket Stub #2426)[1], NFT (343104637896686326/MF1 X Artists #17)[1], NFT (3599266788906000038/Austin Ticket Stub #93)[1], NFT (361529477604051523/StarAtlas Anniversary)[1], NFT (368956030420225800/Bahrain Ticket Stub #2428)[1], NFT (371814479077827707/Barcelona Ticket Stub #17651)[1], NFT (372185073419458948/Australia Ticket Stub #893)[1], NFT (374166526481152062/FTX - Off The Grid Miami #3886)[1], NFT (376132094315115678/Australia Ticket Stub #836)[1], NFT (377013928460382805/Bahrain Ticket Stub #2247)[1], NFT (380128096210054748/Australia Ticket Stub #181)[1], NFT (382756595868556763/Australia Ticket Stub #1721)[1], NFT (383080888072596221/Bahrain Ticket Stub #2116)[1], NFT (383595006002259369/Hungary Ticket Stub #141)[1], NFT (3863224933053315954/Saudi Arabia Ticket Stub #672)[1], NFT (389402289520294339/Miami Ticket Stub #490)[1], NFT (392337305710847218/Barcelona Ticket Stub #1206)[1], NFT (403346864383898806/Japan Ticket Stub #62)[1], NFT (406298200594740238/StarAtlas Anniversary)[1], NFT (407196984825156829/Bahrain Ticket Stub #1696)[1], NFT (410586800168943421/Belgium Ticket Stub #234)[1], NFT (411553972583236821/FTX Crypto Cup 2022 Key #988)[1], NFT (419455335214780707/Miami Ticket Stub #966)[1], NFT (425543148742780242/France Ticket Stub #4)[1], NFT (426391985140423300/Imola Ticket Stub #1573)[1], NFT (427090828459469319/Australia Ticket Stub #1375)[1], NFT (431343013994543161/The Hill by FTX #2348)[1], NFT (431712617041469404/Barcelona Ticket Stub #29)[1], NFT (444103580540908952/Australia Ticket Stub #1812)[1], NFT (447787262176636199/The Hill by FTX #2341)[1], NFT (454199159028165428/Singapore Ticket Stub #63)[1], NFT (454690137736704855/Imola Ticket Stub #1997)[1], NFT (458920892419545302/StarAtlas Anniversary)[1], NFT (460167179603279480/Monaco Ticket Stub #92)[1], NFT (462816144266826090/Australia Ticket Stub #529)[1], NFT (467934178559298813/Saudi Arabia Ticket Stub #2113)[1], NFT (470074617125455221/Bahrain Ticket Stub #2444)[1], NFT (475736610676982315/Founding Frens Lawyer #639)[1], NFT (478289642172508141/StarAtlas Anniversary)[1], NFT (4783847675132020483/Bahrain Ticket Stub #279)[1], NFT (483623250907175952/Monza Ticket Stub #45)[1], NFT (486648340558508641/Imola Ticket Stub #564)[1], NFT (488283850401315063/Saudi Arabia Ticket Stub #140)[1], NFT (492047677862134468/StarAtlas Anniversary)[1], NFT (492649196711528408/Saudi Arabia Ticket Stub #647)[1], NFT (493352651328936244/Saudi Arabia Ticket Stub #1172)[1], NFT (494287828772633599/Baku Ticket Stub #7)[1], NFT (498945009765032744/Saudi Arabia Ticket Stub #2441)[1], NFT (499628385337243338/Bahrain Ticket Stub #760)[1], NFT (501596054013678652/Australia Ticket Stub #986)[1], NFT (504947056474869977/Imola Ticket Stub #1568)[1], NFT (508554490432288673/Australia Ticket Stub #2058)[1], NFT (513494355393984276/Barcelona Ticket Stub #1023)[1], NFT (516271961073197676/Saudi Arabia Ticket Stub #721)[1], NFT (516976725692310240/Australia Ticket Stub #2069)[1], NFT (520517736217851184/Miami Ticket Stub #582)[1], NFT (520859578142931598/Bahrain Ticket Stub #883)[1], NFT (528115858921824852/Imola Ticket Stub #1821)[1], NFT (5305329134189515163/Austria Ticket Stub #23)[1], NFT (534851551596644394/Mexico Ticket Stub #60)[1], NFT (535795614767892178/Barcelona Ticket Stub #292)[1], NFT (535869637634204645/StarAtlas Anniversary)[1], NFT (537450535023046267/Saudi Arabia Ticket Stub #1265)[1], NFT (542950558666235160/Australia Ticket Stub #1751)[1], NFT (546064488736347055/The Hill by FTX #2323)[1], NFT (546210277929103116/Imola Ticket Stub #2154)[1], NFT (547157246155018965/Silverstone Ticket Stub #348)[1], NFT (547680464554247260/Bahrain Ticket Stub #649)[1], NFT (548268007900293454/Miami Ticket Stub #997)[1], NFT (557301038581734778/Coachella x FTX Weekend 1 #20212)[1], NFT (558024916128649468/Saudi Arabia Ticket Stub #279)[1], NFT (561325645922568709/StarAtlas Anniversary)[1], NFT (561717926173445956/The Hill by FTX #1792)[1], NFT (568474472690417617/Imola Ticket Stub #453)[1], NFT (570105592221638147/Miami Ticket Stub #204)[1], NFT (572552165754959685/Saudi Arabia Ticket Stub #129)[1], NFT (575362709877802292/Barcelona Ticket Stub #2021)[1], SOL[.14668782], TRX[1], USD[2.57] | Yes | |
| 09301928 | | SHIB[2], TRX[1], USD[0.00], USDT[1.02166508] | Yes | |
| 09301931 | | NFT (351287811001839835/Coachella x FTX Weekend 2 #19263)[1] | | |
| 09301932 | | NFT (410366463020183428/FTX - Off The Grid Miami #2510)[1] | | |
| 09301933 | | NFT (371926011391438455/Australia Ticket Stub #195)[1], NFT (382774237250472254/Coachella x FTX Weekend 2 #25824)[1] | | |
| 09301934 | | NFT (337198436024078678/Coachella x FTX Weekend 2 #19267)[1] | | |
| 09301937 | | NFT (519768757284666136/Coachella x FTX Weekend 2 #19312)[1] | | |
| 09301938 | | NFT (467447083004046287/Coachella x FTX Weekend 2 #19290)[1] | | |
| 09301939 | | NFT (454897826318728131/Coachella x FTX Weekend 2 #19284)[1] | | |
| 09301942 | | NFT (472280738315185420/FTX - Off The Grid Miami #4173)[1] | | |
| 09301944 | | NFT (414158670173364214/Coachella x FTX Weekend 2 #19278)[1] | | |
| 09301945 | | NFT (490194675901762154/Coachella x FTX Weekend 2 #19707)[1] | | |
| 09301946 | | NFT (340302556255050143/Coachella x FTX Weekend 2 #19269)[1] | | |
| 09301947 | | NFT (524003414785302785/Coachella x FTX Weekend 2 #19282)[1] | | |
| 09301948 | | NFT (461861403926063790/Coachella x FTX Weekend 2 #21708)[1] | | |
| 09301951 | | NFT (313552790224333624/Coachella x FTX Weekend 2 #19264)[1] | | |
| 09301952 | | NFT (292101506330261589/Coachella x FTX Weekend 2 #19280)[1] | | |
| 09301953 | | NFT (489800776244086462/Coachella x FTX Weekend 2 #19331)[1] | | |
| 09301954 | | NFT (402836874764339181/Coachella x FTX Weekend 2 #19316)[1] | | |
| 09301956 | | NFT (298726364372824540/Coachella x FTX Weekend 2 #19285)[1] | | |
| 09301959 | | NFT (318238032306381103/Coachella x FTX Weekend 2 #21811)[1] | | |
| 09301960 | | NFT (494463543817160865/Coachella x FTX Weekend 2 #19289)[1] | | |
| 09301961 | | NFT (539800006523664305/Coachella x FTX Weekend 2 #19332)[1] | | |
| 09301962 | | NFT (466315901953895028/Coachella x FTX Weekend 2 #19304)[1] | | |
| 09301963 | | NFT (402155786151375005/Coachella x FTX Weekend 2 #19302)[1] | | |
| 09301964 | | NFT (5484835613023434506/Coachella x FTX Weekend 2 #19276)[1] | | |
| 09301965 | | NFT (350475560665922151/Coachella x FTX Weekend 2 #19318)[1] | | |
| 09301966 | | NFT (288951171711084845/Coachella x FTX Weekend 2 #19293)[1] | | |
| 09301968 | | NFT (524458080169201872/Coachella x FTX Weekend 2 #19308)[1] | | |
| 09301969 | | NFT (355937734318587292/Coachella x FTX Weekend 2 #19275)[1] | | |
| 09301970 | | NFT (328974529253091283/Coachella x FTX Weekend 2 #19279)[1] | | |
| 09301971 | | NFT (527274064716359978/Coachella x FTX Weekend 2 #19267)[1] | | |
| 09301972 | | NFT (494408085227609451/Oasis Ocotillo Ferris Wheel #168)[1], NFT (571577190337807764/Coachella x FTX Weekend 2 #19319)[1] | | |
| 09301973 | | NFT (333724252651952284/Coachella x FTX Weekend 2 #19313)[1] | | |
| 09301975 | | NFT (3959564264535897265/Coachella x FTX Weekend 2 #19334)[1] | | |
| 09301976 | | NFT (570525917717443635/Coachella x FTX Weekend 2 #19296)[1] | | |
| 09301977 | | NFT (561178245617065973/Coachella x FTX Weekend 2 #19287)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09301978 | | NFT (385630059054492369/Coachella x FTX Weekend 2 #25978)[1] | | |
| 09301979 | | NFT (315365454191674761/Coachella x FTX Weekend 2 #19299)[1] | | |
| 09301980 | | NFT (445545384391610008/Coachella x FTX Weekend 2 #19286)[1] | | |
| 09301981 | | NFT (333707276554517797/Coachella x FTX Weekend 2 #19306)[1] | | |
| 09301983 | | NFT (462942322678607113/Coachella x FTX Weekend 2 #19288)[1] | | |
| 09301984 | | NFT (464392441655238672/Coachella x FTX Weekend 2 #19309)[1] | | |
| 09301985 | | NFT (313969347466835072/Coachella x FTX Weekend 2 #19435)[1] | | |
| 09301986 | | NFT (559124422224973255/Coachella x FTX Weekend 2 #25976)[1], USD[10.00] | | |
| 09301988 | | NFT (509507936091855778/Coachella x FTX Weekend 2 #19310)[1] | | |
| 09301989 | | NFT (342336952813117454/Coachella x FTX Weekend 2 #19317)[1] | | |
| 09301990 | | NFT (565529894322010355/Coachella x FTX Weekend 2 #19562)[1] | | |
| 09301991 | | NFT (349714556286049685/Coachella x FTX Weekend 2 #19464)[1] | | |
| 09301992 | | NFT (386725295320648440/Coachella x FTX Weekend 2 #19368)[1] | | |
| 09301993 | | NFT (322538084004128389/Coachella x FTX Weekend 2 #19294)[1] | | |
| 09301994 | | NFT (459789575136222627/Coachella x FTX Weekend 2 #19339)[1] | | |
| 09301995 | | NFT (324615201782155954/Coachella x FTX Weekend 2 #19327)[1] | | |
| 09301996 | | NFT (490599129941448276/Coachella x FTX Weekend 2 #19323)[1] | | |
| 09301998 | | NFT (325579383407151671/Coachella x FTX Weekend 2 #19356)[1] | | |
| 09301999 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09302000 | | NFT (484369171378494473/Coachella x FTX Weekend 2 #19291)[1] | | |
| 09302001 | | DOGE[11], GRT[1], NFT (326630402680060323/Cloud Show 2 #34)[1], NFT (336585424685251489/Barcelona Ticket Stub #1033)[1], NFT (415138257548560241/Coachella x FTX Weekend 2 #19534)[1], NFT (519304157519678703/Australia Ticket Stub #1035)[1], SHIB[2], TRX[3], USD[10.01], USDT[1] | | |
| 09302002 | | NFT (472814760073028362/Coachella x FTX Weekend 2 #19395)[1], NFT (538057269010388400/Oasis Ocotillo Ferris Wheel #484)[1] | | |
| 09302003 | | NFT (463191795621867602/Coachella x FTX Weekend 2 #19298)[1] | | |
| 09302004 | | NFT (379323229668464521/Coachella x FTX Weekend 2 #19295)[1] | | |
| 09302006 | | NFT (309854876108952088/Coachella x FTX Weekend 2 #19340)[1] | | |
| 09302007 | | NFT (474403708549898898/Coachella x FTX Weekend 2 #19329)[1] | | |
| 09302009 | | NFT (456224266341260892/Coachella x FTX Weekend 2 #19321)[1] | | |
| 09302010 | | NFT (449166508223365677/Coachella x FTX Weekend 2 #19354)[1] | | |
| 09302011 | | USD[0.00] | | |
| 09302012 | | NFT (429884596125665542/Coachella x FTX Weekend 2 #19297)[1] | | |
| 09302014 | | NFT (317560406871557401/Coachella x FTX Weekend 2 #19563)[1] | | |
| 09302015 | | NFT (390849505307974236/Coachella x FTX Weekend 2 #19330)[1] | | |
| 09302017 | | NFT (473666456293937405/Coachella x FTX Weekend 2 #19307)[1] | | |
| 09302018 | | NFT (442114079751632396/Coachella x FTX Weekend 2 #19320)[1] | | |
| 09302019 | | NFT (487656703568209334/Coachella x FTX Weekend 2 #19337)[1] | | |
| 09302020 | | NFT (425253483991010356/Coachella x FTX Weekend 2 #19593)[1] | | |
| 09302021 | | NFT (542302617895355247/Coachella x FTX Weekend 2 #19380)[1] | | |
| 09302024 | | NFT (465988573521755178/Coachella x FTX Weekend 2 #19303)[1] | | |
| 09302025 | | NFT (432691379657279032/Coachella x FTX Weekend 2 #19324)[1] | | |
| 09302028 | | NFT (315097443431180316/Coachella x FTX Weekend 2 #19826)[1], NFT (398054619209771319/88rising Sky Challenge - Cloud #202)[1], NFT (457756693428231810/88rising Sky Challenge - Coin #373)[1] | | |
| 09302030 | | NFT (473147988116770126/Coachella x FTX Weekend 2 #19325)[1] | | |
| 09302032 | | NFT (435911899503435454/Coachella x FTX Weekend 2 #19322)[1] | | |
| 09302033 | | NFT (382641179779815399/Coachella x FTX Weekend 2 #19315)[1] | | |
| 09302034 | | NFT (303223327281646041/Coachella x FTX Weekend 2 #19355)[1] | | |
| 09302035 | | NFT (430819216207738945/Coachella x FTX Weekend 2 #19345)[1] | | |
| 09302036 | | NFT (494048260111385149/Coachella x FTX Weekend 2 #19392)[1] | | |
| 09302037 | | NFT (569356568928066985/Coachella x FTX Weekend 2 #19326)[1] | | |
| 09302038 | | NFT (467758447154590844/Coachella x FTX Weekend 2 #19341)[1] | | |
| 09302039 | | NFT (298603880329468967/Coachella x FTX Weekend 2 #19338)[1] | | |
| 09302041 | | NFT (542463862168162872/Coachella x FTX Weekend 2 #19370)[1] | | |
| 09302042 | | NFT (526080809380934395/Coachella x FTX Weekend 2 #19351)[1] | | |
| 09302043 | | NFT (553025320716789023/Coachella x FTX Weekend 2 #19333)[1] | | |
| 09302044 | | NFT (527866260534510987/Coachella x FTX Weekend 2 #19362)[1] | | |
| 09302045 | | NFT (501234270221688556/Coachella x FTX Weekend 2 #19377)[1] | | |
| 09302047 | | NFT (427278434650904605/Coachella x FTX Weekend 2 #20611)[1] | | |
| 09302048 | | NFT (430189566750610032/Coachella x FTX Weekend 2 #19410)[1] | | |
| 09302049 | | NFT (521702587496210511/Coachella x FTX Weekend 2 #19349)[1] | | |
| 09302050 | | NFT (522612093811860735/Coachella x FTX Weekend 2 #19344)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302053 | | NFT (4449391757778707533/Coachella x FTX Weekend 2 #19328)[1] | | |
| 09302054 | | NFT (3053492956539946974/Coachella x FTX Weekend 2 #21859)[1] | | |
| 09302055 | | NFT (3163534155985178617861/Coachella x FTX Weekend 2 #19364)[1] | | |
| 09302056 | | NFT (3189092777888854642/Coachella x FTX Weekend 2 #19381)[1] | | |
| 09302057 | | NFT (4059041167762754494/Coachella x FTX Weekend 2 #19376)[1] | | |
| 09302058 | | NFT (3375144750344423275/Oasis Ocotillo Ferris Wheel #463)[1], NFT (37963500377827 1671/Coachella x FTX Weekend 2 #19352)[1] | | |
| 09302059 | | NFT (5249487269580008382/Coachella x FTX Weekend 2 #19353)[1] | Yes | |
| 09302060 | | NFT (5250025313327 21288/Coachella x FTX Weekend 2 #19342)[1] | | |
| 09302061 | | NFT (3613089328115843 94/Coachella x FTX Weekend 2 #19383)[1] | | |
| 09302063 | | NFT (3621346308752349 23/Coachella x FTX Weekend 2 #19373)[1] | | |
| 09302064 | | NFT (3763786229508311 37/Coachella x FTX Weekend 2 #19382)[1] | | |
| 09302066 | | BTC[.02312447], DOGE[1], NFT (3162034038102 58939/Coachella x FTX Weekend 2 #19378)[1], USD[151.67] | Yes | |
| 09302067 | | NFT (3877255852072415 45/Coachella x FTX Weekend 2 #19426)[1] | | |
| 09302068 | | NFT (4309929802540030 03/Coachella x FTX Weekend 2 #19358)[1] | | |
| 09302069 | | NFT (3953764329656958737/Coachella x FTX Weekend 2 #19347)[1] | | |
| 09302070 | | NFT (5415475134773749 60/Coachella x FTX Weekend 2 #19375)[1] | | |
| 09302072 | | NFT (3015546345630496 64/Oasis Ocotillo Ferris Wheel #146)[1], NFT (5394448532499894 11/Coachella x FTX Weekend 2 #22858)[1] | | |
| 09302074 | | NFT (4679736186168338 42/BlobForm #130)[1], NFT (50733165578134 4541/Coachella x FTX Weekend 2 #19372)[1] | | |
| 09302075 | | NFT (3309027352905 72114/Coachella x FTX Weekend 2 #23051)[1] | | |
| 09302076 | | NFT (3530930007566703 26/BlobForm #218)[1], NFT (41049401938901 4062/Coachella x FTX Weekend 2 #19359)[1] | | |
| 09302077 | | NFT (4466095656289111 53/Coachella x FTX Weekend 2 #19363)[1] | | |
| 09302078 | | NFT (5456631984245715 98/Coachella x FTX Weekend 2 #19367)[1] | | |
| 09302079 | | NFT (2971057799761368 95/88rising Sky Challenge - Cloud #203)[1], NFT (37738417447778 0268/88rising Sky Challenge - Coin #374)[1], NFT (3793077742358091 14/Coachella x FTX Weekend 2 #19769)[1] | | |
| 09302082 | | NFT (4772557643057118 19/Coachella x FTX Weekend 2 #19384)[1] | | |
| 09302083 | | NFT (4749074064412176 94/Coachella x FTX Weekend 2 #19418)[1] | | |
| 09302084 | | NFT (5287141773469594 00/Coachella x FTX Weekend 2 #19371)[1] | | |
| 09302085 | | NFT (4019258333094693 52/Coachella x FTX Weekend 2 #19385)[1] | | |
| 09302087 | | NFT (5571975613943453 16/Coachella x FTX Weekend 2 #19479)[1] | | |
| 09302088 | | NFT (4343435338472115 88/Coachella x FTX Weekend 2 #19388)[1] | | |
| 09302089 | | NFT (4287759656277300 25/Warriors Gold Blooded NFT #662)[1], NFT (47712322851 7604916/Coachella x FTX Weekend 2 #19374)[1] | | |
| 09302090 | | NFT (3179252954876151 87/Coachella x FTX Weekend 2 #19389)[1], NFT (42568215542 0386740/Oasis Ocotillo Ferris Wheel #316)[1] | | |
| 09302091 | | NFT (3400053371489831 38/Coachella x FTX Weekend 2 #22996)[1], NFT (37045157765873 7228/88rising Sky Challenge - Cloud #232)[1] | | |
| 09302092 | | NFT (3068616705115564 83/Coachella x FTX Weekend 2 #20938)[1] | | |
| 09302094 | | USD[0.00] | | |
| 09302095 | | NFT (3894891390852653 87/Coachella x FTX Weekend 2 #19390)[1] | | |
| 09302097 | | NFT (4093989589680283 85/BlobForm #113)[1], NFT (55929047359327 3202/Coachella x FTX Weekend 2 #19455)[1] | | |
| 09302098 | | NFT (3292824077060912 79/Coachella x FTX Weekend 2 #19387)[1] | | |
| 09302100 | | NFT (5448177546734581 12/Coachella x FTX Weekend 2 #19433)[1] | | |
| 09302101 | | NFT (3348431473237871 62/BlobForm #221)[1], NFT (45965999196525 5614/88rising Sky Challenge - Coin #317)[1], NFT (46326714101775 5780/Coachella x FTX Weekend 2 #19399)[1] | | |
| 09302102 | | NFT (5122751191596416 06/Coachella x FTX Weekend 2 #19396)[1] | | |
| 09302103 | | NFT (4158450566824589 12/Coachella x FTX Weekend 2 #19494)[1] | | |
| 09302104 | | NFT (3976763435234542 56/Coachella x FTX Weekend 2 #19535)[1], SHIB[81443.30692502], USD[0.00] | Yes | |
| 09302106 | | NFT (5717646240687977 13/Coachella x FTX Weekend 2 #19397)[1] | | |
| 09302108 | | NFT (3675678870157914 05/Coachella x FTX Weekend 2 #19416)[1] | | |
| 09302110 | | NFT (5054921529188221 83/Coachella x FTX Weekend 2 #19391)[1] | | |
| 09302112 | | NFT (5302984851803629 95/Coachella x FTX Weekend 2 #20058)[1] | | |
| 09302113 | | NFT (3284555013779090 76/88rising Sky Challenge - Coin #768)[1], NFT (42301402106341 5056/Coachella x FTX Weekend 2 #19398)[1] | | |
| 09302114 | | NFT (3191672084422 17348/Coachella x FTX Weekend 2 #19424)[1] | | |
| 09302115 | | NFT (3894613895011245 58/Coachella x FTX Weekend 2 #19437)[1], NFT (40210364182395 4138/88rising Sky Challenge - Coin #719)[1] | | |
| 09302117 | | NFT (3033431834889166 96/Coachella x FTX Weekend 2 #19406)[1] | | |
| 09302118 | | NFT (5202322026177 25457/Coachella x FTX Weekend 2 #19414)[1] | | |
| 09302120 | | NFT (3565971688060693 720/Coachella x FTX Weekend 2 #19407)[1] | | |
| 09302121 | | NFT (3844737921375820 39/Coachella x FTX Weekend 2 #19423)[1] | | |
| 09302122 | | NFT (3758716922592735 50/Coachella x FTX Weekend 2 #19439)[1] | | |
| 09302123 | | NFT (3110164333744179 64/Coachella x FTX Weekend 2 #19422)[1] | | |
| 09302124 | | NFT (5235703938372973 60/Coachella x FTX Weekend 2 #19409)[1] | | |
| 09302125 | | NFT (4267585018796131 74/Coachella x FTX Weekend 2 #19495)[1] | | |
| 09302126 | | NFT (3733690278041263 79/Coachella x FTX Weekend 2 #19415)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302127 | | NFT (360881620558274229/Coachella x FTX Weekend 2 #19404)[1] | | |
| 09302128 | | NFT (416615521618949547/Coachella x FTX Weekend 2 #19445)[1] | | |
| 09302130 | | NFT (564205908695211463/Coachella x FTX Weekend 2 #19457)[1] | | |
| 09302131 | | NFT (398353767722932357/Coachella x FTX Weekend 2 #19438)[1] | | |
| 09302132 | | NFT (471655773258629158/Coachella x FTX Weekend 2 #19402)[1] | | |
| 09302134 | | NFT (507263093784667859/Coachella x FTX Weekend 2 #19401)[1] | | |
| 09302135 | | NFT (528153994311678580/Coachella x FTX Weekend 2 #19449)[1] | | |
| 09302136 | | NFT (563109458980571757/Coachella x FTX Weekend 2 #19405)[1] | | |
| 09302137 | | NFT (369918708639116502/Coachella x FTX Weekend 2 #19419)[1] | | |
| 09302138 | | NFT (332385361641053562/Coachella x FTX Weekend 2 #19420)[1] | | |
| 09302139 | | NFT (371500395088386809/Coachella x FTX Weekend 2 #19576)[1] | | |
| 09302140 | | NFT (482973651403983394/Coachella x FTX Weekend 2 #19411)[1] | | |
| 09302141 | | NFT (360033952005487687/Coachella x FTX Weekend 2 #19471)[1] | | |
| 09302142 | | NFT (423638091606805870/Coachella x FTX Weekend 2 #19417)[1], NFT (470964778631364783/BlobForm #223)[1] | | |
| 09302143 | | NFT (476574519681887330/Coachella x FTX Weekend 2 #19428)[1] | | |
| 09302144 | | NFT (511426945938012061/Coachella x FTX Weekend 2 #19456)[1] | | |
| 09302145 | | NFT (305007206027332529/Coachella x FTX Weekend 1 #30927)[1], NFT (415780629608443333/Coachella x FTX Weekend 2 #19440)[1] | | |
| 09302146 | | NFT (427715513212567463/Coachella x FTX Weekend 2 #19474)[1] | | |
| 09302147 | | NFT (454035519967555868/Coachella x FTX Weekend 2 #23425)[1] | | |
| 09302148 | | NFT (530676028412876192/Coachella x FTX Weekend 2 #19754)[1] | | |
| 09302149 | | NFT (565454029786217732/Coachella x FTX Weekend 2 #19458)[1] | | |
| 09302150 | | NFT (340723845311458907/Coachella x FTX Weekend 2 #19442)[1], NFT (367305503776257743/88rising Sky Challenge - Coin #766)[1] | | |
| 09302151 | | NFT (498301865263104364/Coachella x FTX Weekend 2 #19498)[1] | | |
| 09302152 | | NFT (347689516256820417/Coachella x FTX Weekend 2 #19581)[1] | | |
| 09302156 | | NFT (333089836868436865/Coachella x FTX Weekend 2 #19444)[1] | | |
| 09302157 | | NFT (529780217397518771/Coachella x FTX Weekend 2 #19421)[1] | | |
| 09302158 | | NFT (402007680906892115/Coachella x FTX Weekend 2 #19430)[1] | | |
| 09302159 | | NFT (529722546263947140/Coachella x FTX Weekend 2 #19429)[1] | | |
| 09302160 | | NFT (548178540411286194/Coachella x FTX Weekend 2 #19427)[1] | | |
| 09302161 | | NFT (394742124114672133/Coachella x FTX Weekend 2 #19432)[1] | | |
| 09302162 | | NFT (339802098768257708/Coachella x FTX Weekend 2 #19443)[1] | | |
| 09302163 | | NFT (450396260652618655/Coachella x FTX Weekend 2 #19475)[1] | | |
| 09302164 | | NFT (500400382610785201/Coachella x FTX Weekend 2 #19451)[1] | | |
| 09302165 | | NFT (575236136814414288/Coachella x FTX Weekend 2 #19469)[1] | | |
| 09302166 | | NFT (345659908578565944/Coachella x FTX Weekend 2 #19453)[1] | | |
| 09302167 | | NFT (353352912084857777/Coachella x FTX Weekend 2 #19454)[1] | | |
| 09302168 | | NFT (532884068577859192/Coachella x FTX Weekend 2 #19478)[1] | | |
| 09302169 | | NFT (505867313466502792/Coachella x FTX Weekend 2 #19468)[1] | | |
| 09302171 | | NFT (309289934192516745/Coachella x FTX Weekend 2 #19450)[1] | | |
| 09302172 | | NFT (301319943901834629/Coachella x FTX Weekend 2 #19483)[1] | | |
| 09302173 | | NFT (349735573746476567/Coachella x FTX Weekend 2 #19472)[1], NFT (512768745262019357/Oasis Ocotillo Ferris Wheel #260)[1] | | |
| 09302174 | | NFT (431465804237211937/Coachella x FTX Weekend 2 #19436)[1] | | |
| 09302175 | | NFT (440224709476824997/Coachella x FTX Weekend 2 #19791)[1] | | |
| 09302176 | | NFT (501563856686770147/Coachella x FTX Weekend 2 #19447)[1] | | |
| 09302178 | | NFT (314639719861245219/Coachella x FTX Weekend 2 #19446)[1] | | |
| 09302180 | | NFT (379694074078413122/Coachella x FTX Weekend 2 #19462)[1] | | |
| 09302181 | | NFT (380063160800694389/Coachella x FTX Weekend 2 #19493)[1] | | |
| 09302182 | | NFT (551611752604396996/Coachella x FTX Weekend 2 #19467)[1] | | |
| 09302183 | | NFT (499378246816480301/Coachella x FTX Weekend 2 #26112)[1] | | |
| 09302184 | | NFT (288376415129886050/Coachella x FTX Weekend 2 #19461)[1] | | |
| 09302185 | | NFT (318366506924968027/Coachella x FTX Weekend 2 #21183)[1], NFT (529998631896610978/BlobForm #33)[1] | | |
| 09302186 | | NFT (463214242557993578/Coachella x FTX Weekend 2 #19531)[1] | | |
| 09302187 | | NFT (329695950761741593/Coachella x FTX Weekend 2 #19482)[1] | | |
| 09302189 | | NFT (501562144255182450/Coachella x FTX Weekend 2 #19460)[1] | | |
| 09302191 | | NFT (560277639914250108/Coachella x FTX Weekend 2 #19465)[1], NFT (565648024352005814/Oasis Ocotillo Ferris Wheel #80)[1] | | |
| 09302192 | | ETH[.01335411], ETHW[0.01335411] | | |
| 09302193 | | NFT (491136837448735162/Coachella x FTX Weekend 2 #19491)[1] | | |
| 09302194 | | NFT (347519933004324864/Coachella x FTX Weekend 2 #19510)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302195 | | NFT (40723571204448516/Coachella x FTX Weekend 2 #19490)[1] | | |
| 09302196 | | NFT (35240390039789459B/Coachella x FTX Weekend 2 #19485)[1] | | |
| 09302197 | | NFT (39755968027451085S/Coachella x FTX Weekend 2 #19470)[1] | | |
| 09302198 | | NFT (33057477005458939A/Oasis Ocotillo VIP Upgrade #3)[1], NFT (34752926712131395I/Coachella x FTX Weekend 2 #19565)[1] | | |
| 09302199 | | NFT (29169852463413718G/Oasis Coachella x FTX Weekend 2 #19477)[1] | | |
| 09302200 | | USD[1.00] | | |
| 09302201 | | NFT (30387870979788349O/Coachella x FTX Weekend 2 #19466)[1] | | |
| 09302203 | | NFT (50256745326617297Z/Coachella x FTX Weekend 2 #22646)[1] | | |
| 09302204 | | NFT (30608901099260174I/Coachella x FTX Weekend 2 #19492)[1] | | |
| 09302205 | | NFT (32779791680607772S/Coachella x FTX Weekend 2 #19574)[1] | | |
| 09302206 | | NFT (51578152467901134B/Oasis Ocotillo Ferris Wheel #228)[1], NFT (56886085188944476G/Coachella x FTX Weekend 2 #19496)[1] | | |
| 09302207 | | NFT (46211767938713116I/Coachella x FTX Weekend 2 #27477)[1] | | |
| 09302208 | | NFT (40246101035613067J/Coachella x FTX Weekend 2 #19486)[1] | | |
| 09302209 | | NFT (38384178742533379Z/Oasis Ocotillo Ferris Wheel #348)[1], NFT (40545229438807660T/Coachella x FTX Weekend 2 #19488)[1] | | |
| 09302210 | | NFT (56641673200447151G/Coachella x FTX Weekend 2 #19483)[1] | | |
| 09302212 | | NFT (50148725440578009O/Coachella x FTX Weekend 2 #19476)[1] | | |
| 09302213 | | NFT (43891068132045942Z/Coachella x FTX Weekend 2 #19532)[1] | | |
| 09302214 | | NFT (50054168337824081Z/Coachella x FTX Weekend 2 #19501)[1] | | |
| 09302218 | | NFT (39523084772931034G/Coachella x FTX Weekend 2 #19487)[1] | | |
| 09302219 | | NFT (33541751888847555S/Coachella x FTX Weekend 2 #19544)[1] | | |
| 09302220 | | NFT (47949174724432121O/Coachella x FTX Weekend 2 #19502)[1] | | |
| 09302221 | | NFT (49207255911397996S/Coachella x FTX Weekend 2 #19515)[1] | | |
| 09302222 | | NFT (31457356513089024S/Coachella x FTX Weekend 2 #19499)[1] | | |
| 09302223 | | NFT (39511578443138339S/Coachella x FTX Weekend 2 #19511)[1] | | |
| 09302224 | | NFT (41882334471130671A/Coachella x FTX Weekend 2 #19503)[1] | | |
| 09302225 | | NFT (36512666509520039I/Coachella x FTX Weekend 2 #19509)[1] | | |
| 09302226 | | NFT (28954702774310497S/Coachella x FTX Weekend 2 #19526)[1] | | |
| 09302228 | | NFT (46314970138781643K/Coachella x FTX Weekend 2 #19497)[1] | | |
| 09302229 | | NFT (31490590679801768S/Coachella x FTX Weekend 2 #19514)[1] | | |
| 09302231 | | NFT (32391319054354511A/Coachella x FTX Weekend 2 #19523)[1] | | |
| 09302232 | | NFT (37740272931020679S/Coachella x FTX Weekend 2 #19508)[1] | | |
| 09302233 | | NFT (30807032957201816G/Coachella x FTX Weekend 2 #19533)[1] | | |
| 09302234 | | NFT (53061674021341778G/Coachella x FTX Weekend 2 #19567)[1] | | |
| 09302236 | | NFT (44454155051019234G/Coachella x FTX Weekend 2 #19579)[1] | | |
| 09302237 | | NFT (50340086308780099I/Coachella x FTX Weekend 2 #19505)[1] | | |
| 09302238 | | NFT (38111342850894844B/Coachella x FTX Weekend 2 #19538)[1] | | |
| 09302239 | | NFT (31124028309855117J/Coachella x FTX Weekend 2 #19504)[1] | | |
| 09302241 | | NFT (51954413327172438B/Coachella x FTX Weekend 2 #19512)[1] | | |
| 09302242 | | NFT (49219199626339519J/Coachella x FTX Weekend 2 #19519)[1] | | |
| 09302243 | | NFT (42368091711091592G/Coachella x FTX Weekend 2 #23850)[1] | | |
| 09302244 | | NFT (50374148641895727A/Coachella x FTX Weekend 2 #19530)[1], NFT (56456976370288074G/Oasis Ocotillo Ferris Wheel #541)[1] | | |
| 09302245 | | NFT (31822332788034568Z/Coachella x FTX Weekend 2 #19617)[1] | | |
| 09302246 | | NFT (43878500420144931G/Coachella x FTX Weekend 2 #19517)[1] | | |
| 09302247 | | NFT (44889740023996866O/Coachella x FTX Weekend 2 #19560)[1] | | |
| 09302248 | | NFT (41903565226931439J/Coachella x FTX Weekend 2 #19506)[1] | | |
| 09302249 | | NFT (51004391110558854J/Coachella x FTX Weekend 2 #19547)[1] | | |
| 09302252 | | NFT (50304277387282654B/Coachella x FTX Weekend 2 #19522)[1] | | |
| 09302252 | | NFT (54920727011360001G/Coachella x FTX Weekend 2 #19518)[1] | | |
| 09302253 | | NFT (37812870614352115T/Coachella x FTX Weekend 2 #19549)[1] | | |
| 09302255 | | NFT (52693524381114858I/Coachella x FTX Weekend 2 #19688)[1] | | |
| 09302257 | | NFT (48715700272478795J/Coachella x FTX Weekend 2 #19548)[1] | | |
| 09302258 | | NFT (37562522257001137S/Coachella x FTX Weekend 2 #19545)[1] | | |
| 09302259 | | NFT (43579600737223214J/Coachella x FTX Weekend 2 #19525)[1] | | |
| 09302260 | | NFT (52680276028078582Z/Coachella x FTX Weekend 2 #19543)[1] | | |
| 09302263 | | NFT (47245049301014172O/Coachella x FTX Weekend 2 #19527)[1] | | |
| 09302264 | | NFT (34696136120701262O/Coachella x FTX Weekend 2 #19577)[1] | | |
| 09302265 | | NFT (32144982880835768I/Coachella x FTX Weekend 2 #19521)[1] | | |
| 09302267 | | NFT (29509931385365494J/Coachella x FTX Weekend 2 #19554)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302268 | | NFT (33661977082991141O/Coachella x FTX Weekend 2 #19542)[1] | | |
| 09302269 | | NFT (28902207589407673 4O/Coachella x FTX Weekend 2 #19580)[1] | | |
| 09302271 | | NFT (50560709678148395 7/Coachella x FTX Weekend 2 #19637)[1] | | |
| 09302272 | | NFT (37639127913382480O/Coachella x FTX Weekend 2 #19541)[1] | | |
| 09302273 | | NFT (55859275690732658O/Coachella x FTX Weekend 2 #19546)[1] | | |
| 09302275 | | NFT (46269396632030322 9/Coachella x FTX Weekend 2 #19556)[1] | | |
| 09302276 | | NFT (55683505528112174 9/Coachella x FTX Weekend 2 #19558)[1] | | |
| 09302278 | | NFT (55994022234454515 4/Coachella x FTX Weekend 2 #19587)[1] | | |
| 09302279 | | NFT (53388760330892085 8/Coachella x FTX Weekend 2 #19618)[1] | | |
| 09302280 | | NFT (32637090626745971 9/Coachella x FTX Weekend 2 #19739)[1], NFT (35476787676313567O/Bahrain Ticket Stub #1268)[1], USD[100.00] | | |
| 09302281 | | NFT (30548053834972835 1/Coachella x FTX Weekend 2 #19779)[1] | | |
| 09302282 | | NFT (53333588148697636O/Coachella x FTX Weekend 2 #19553)[1] | | |
| 09302283 | | NFT (44275881869949456 1/Coachella x FTX Weekend 2 #19610)[1] | | |
| 09302284 | | NFT (35887669463487579 4/Coachella x FTX Weekend 2 #19691)[1] | | |
| 09302285 | | NFT (56963773550907132O/Coachella x FTX Weekend 2 #19557)[1] | | |
| 09302286 | | NFT (42494162063321510 7/Coachella x FTX Weekend 2 #19551)[1] | | |
| 09302289 | | NFT (32476341636974989 5/Coachella x FTX Weekend 2 #19566)[1] | | |
| 09302290 | | NFT (38067054590853784 7/Coachella x FTX Weekend 2 #19604)[1] | | |
| 09302291 | | NFT (43481695556251237 9/Coachella x FTX Weekend 2 #19568)[1] | | |
| 09302292 | | NFT (44558626982652044 6/Coachella x FTX Weekend 2 #19583)[1] | | |
| 09302293 | | NFT (52068293267747658 8/Coachella x FTX Weekend 2 #19582)[1] | | |
| 09302294 | | NFT (37158605023219404 7/Coachella x FTX Weekend 2 #19612)[1] | | |
| 09302295 | | NFT (51372732429251632 7/Coachella x FTX Weekend 2 #19571)[1] | | |
| 09302296 | | NFT (40865122472893193 4/Coachella x FTX Weekend 2 #19984)[1] | | |
| 09302297 | | NFT (29242344165165805 3/Coachella x FTX Weekend 2 #19634)[1] | | |
| 09302298 | | NFT (31207187118249881 O/Coachella x FTX Weekend 2 #19671)[1] | | |
| 09302299 | | NFT (38084279355865677 O/Coachella x FTX Weekend 2 #19575)[1] | | |
| 09302300 | | NFT (33442500995194998 8/Coachella x FTX Weekend 1 #30928)[1] | | |
| 09302301 | | NFT (31113378615776779 94/Coachella x FTX Weekend 2 #23108)[1] | | |
| 09302302 | | NFT (35984207243789325 2/Coachella x FTX Weekend 2 #19690)[1] | | |
| 09302303 | | NFT (34707880478552114 2/BlobForm #396)[1], NFT (38717757887716492 2/Coachella x FTX Weekend 2 #22309)[1], USD[5.00] | | |
| 09302304 | | NFT (54261332046792050 4/Coachella x FTX Weekend 2 #19573)[1] | | |
| 09302305 | | NFT (42527851542473123 2/Coachella x FTX Weekend 2 #19588)[1] | | |
| 09302306 | | NFT (43909450756334422 O/Coachella x FTX Weekend 2 #19592)[1] | | |
| 09302307 | | NFT (33672365230007916 8/Coachella x FTX Weekend 2 #19595)[1] | | |
| 09302309 | | NFT (47638059409997854 O/Coachella x FTX Weekend 2 #19589)[1] | | |
| 09302310 | | NFT (43262328034780484 6/Coachella x FTX Weekend 2 #19570)[1] | | |
| 09302311 | | NFT (46680109060067428 1/Coachella x FTX Weekend 2 #19594)[1] | | |
| 09302312 | | NFT (53560453156530075 6/Coachella x FTX Weekend 2 #19602)[1] | | |
| 09302313 | | NFT (37355144202385903 2/Coachella x FTX Weekend 2 #19653)[1] | | |
| 09302314 | | NFT (53265608629885391 7/Coachella x FTX Weekend 2 #19584)[1] | | |
| 09302315 | | NFT (54289115447614408 9/Coachella x FTX Weekend 2 #19615)[1] | | |
| 09302316 | | NFT (33873232823994897 4/Coachella x FTX Weekend 2 #19578)[1] | | |
| 09302317 | Contingent, Disputed | NFT (52157914357733674 6/Coachella x FTX Weekend 2 #19608)[1] | | |
| 09302318 | | NFT (34685822762498157 3/Oasis Ocotillo Ferris Wheel #424)[1], NFT (56998895139527631 1/Coachella x FTX Weekend 2 #19611)[1] | | |
| 09302319 | | NFT (56095235127753838 3/Coachella x FTX Weekend 2 #19586)[1] | | |
| 09302320 | | NFT (37772314597010016 2/Coachella x FTX Weekend 2 #19590)[1] | | |
| 09302321 | | NFT (30739672394547504 8/Coachella x FTX Weekend 2 #19598)[1] | | |
| 09302323 | | NFT (52011354740067801 9/Coachella x FTX Weekend 2 #19621)[1] | | |
| 09302324 | | NFT (52834672740392789 8/Coachella x FTX Weekend 2 #19613)[1] | | |
| 09302325 | | NFT (35760815986035829 9/Coachella x FTX Weekend 2 #19585)[1] | | |
| 09302326 | | NFT (56986783957711390 5/Coachella x FTX Weekend 2 #22436)[1], NFT (57364613782481484 1/88rising Sky Challenge - Coin #628)[1] | | |
| 09302327 | | NFT (49450961624161593 2/Coachella x FTX Weekend 2 #19639)[1] | | |
| 09302328 | | NFT (38996356183603871 3/Coachella x FTX Weekend 2 #19741)[1] | | |
| 09302330 | | NFT (49249522504465911 1/Coachella x FTX Weekend 2 #19650)[1] | | |
| 09302331 | | NFT (53039155838148610 3/Coachella x FTX Weekend 2 #19623)[1] | | |
| 09302332 | | NFT (32725885394787247 1/Coachella x FTX Weekend 2 #19597)[1] | | |
| 09302333 | | NFT (46607211922016701 2/Coachella x FTX Weekend 2 #19670)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302334 | | NFT (442506073214188054/Coachella x FTX Weekend 2 #19596)[1] | | |
| 09302335 | | NFT (49021760463875262761/Coachella x FTX Weekend 2 #19606)[1] | | |
| 09302336 | | NFT (571991018493326299/Coachella x FTX Weekend 2 #19661)[1] | | |
| 09302337 | | NFT (431279725654420932/Saudi Arabia Ticket Stub #278)[1], NFT (568897811369181306/Coachella x FTX Weekend 2 #19630)[1] | | |
| 09302338 | | NFT (311782504749644706/88rising Sky Challenge - Coin #349)[1], NFT (428246422714517683/Coachella x FTX Weekend 2 #19625)[1], NFT (499487171152064044/Coachella x FTX Weekend 1 #4102)[1], NFT (559094044913467730/Barcelona Ticket Stub #500)[1], USD[10.01] | | |
| 09302339 | | NFT (389435593331679219/Coachella x FTX Weekend 2 #19605)[1] | | |
| 09302340 | | NFT (494543728342862522/Coachella x FTX Weekend 2 #19624)[1] | | |
| 09302341 | | NFT (387886512426199098/Coachella x FTX Weekend 2 #19614)[1] | | |
| 09302342 | | NFT (502627835158475714/Coachella x FTX Weekend 2 #19644)[1] | | |
| 09302343 | | NFT (403503019919254909/Coachella x FTX Weekend 2 #19926)[1] | | |
| 09302344 | | NFT (480699283930843995/Coachella x FTX Weekend 2 #19603)[1] | | |
| 09302345 | | NFT (397290400742513983/Coachella x FTX Weekend 2 #19628)[1] | | |
| 09302346 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09302347 | | NFT (344553953853918451/Coachella x FTX Weekend 2 #19656)[1] | | |
| 09302348 | | NFT (531472967701180752/Coachella x FTX Weekend 2 #19638)[1] | | |
| 09302350 | | NFT (302163870798869813/Coachella x FTX Weekend 2 #19607)[1] | | |
| 09302351 | | NFT (297308815765987801/Coachella x FTX Weekend 2 #19629)[1] | | |
| 09302352 | | NFT (328439938660856002/Coachella x FTX Weekend 2 #19654)[1] | | |
| 09302353 | | NFT (555907939310417952/Coachella x FTX Weekend 2 #19626)[1] | | |
| 09302354 | | NFT (528535567945957962/Coachella x FTX Weekend 2 #19662)[1] | | |
| 09302355 | | NFT (327375769178010706/Coachella x FTX Weekend 2 #19652)[1] | | |
| 09302357 | | NFT (332059150695614275/Coachella x FTX Weekend 2 #19674)[1] | | |
| 09302358 | | NFT (435127883497900605/Coachella x FTX Weekend 2 #19820)[1] | | |
| 09302359 | | NFT (303662224398907571/Coachella x FTX Weekend 2 #19633)[1] | | |
| 09302360 | | NFT (430013580496591337/Coachella x FTX Weekend 2 #19675)[1] | | |
| 09302361 | | NFT (568157233352081716/Coachella x FTX Weekend 2 #19622)[1] | | |
| 09302362 | | NFT (572475084247502408/Coachella x FTX Weekend 2 #19643)[1] | | |
| 09302363 | | NFT (544253964578672663/Coachella x FTX Weekend 2 #19709)[1] | | |
| 09302364 | | NFT (509225027217477495/Coachella x FTX Weekend 2 #19627)[1] | | |
| 09302365 | | NFT (453304402539230556/Coachella x FTX Weekend 2 #19657)[1] | | |
| 09302366 | | NFT (426965340606595153/Coachella x FTX Weekend 2 #19648)[1] | | |
| 09302369 | | NFT (483880256625400736/Coachella x FTX Weekend 2 #19689)[1] | | |
| 09302370 | | NFT (346056844824175032/Coachella x FTX Weekend 2 #19636)[1] | | |
| 09302371 | | NFT (558653177612184927/Coachella x FTX Weekend 2 #19687)[1] | | |
| 09302372 | | NFT (368097193316954284/Coachella x FTX Weekend 2 #19641)[1] | | |
| 09302373 | | NFT (526985626023801354/Coachella x FTX Weekend 2 #19655)[1] | | |
| 09302374 | | NFT (393267654109985227/Coachella x FTX Weekend 2 #19807)[1] | | |
| 09302377 | | NFT (295899690000287459/Coachella x FTX Weekend 2 #19678)[1] | | |
| 09302379 | | NFT (465238611917613081/Coachella x FTX Weekend 2 #19775)[1] | | |
| 09302380 | | NFT (312447059461941063/Coachella x FTX Weekend 2 #19651)[1] | | |
| 09302381 | | NFT (313165867216962093/Coachella x FTX Weekend 2 #19685)[1] | | |
| 09302382 | | NFT (475072080508107050/Coachella x FTX Weekend 2 #19642)[1] | | |
| 09302384 | | NFT (447750579035029561/Coachella x FTX Weekend 2 #19665)[1] | | |
| 09302385 | | NFT (467379758188527986/Coachella x FTX Weekend 2 #19731)[1] | | |
| 09302386 | | NFT (414950516256368275/Coachella x FTX Weekend 2 #19649)[1] | | |
| 09302387 | | NFT (332866328774983572/Coachella x FTX Weekend 2 #19672)[1] | | |
| 09302388 | | NFT (392377591896228786/Coachella x FTX Weekend 2 #19666)[1] | | |
| 09302389 | | NFT (342216407076681031/Coachella x FTX Weekend 2 #19704)[1] | | |
| 09302390 | | NFT (447776456208879434/Coachella x FTX Weekend 2 #19677)[1] | | |
| 09302391 | | NFT (425972642008029530/Coachella x FTX Weekend 2 #19681)[1] | | |
| 09302394 | | NFT (532658140655053616/Coachella x FTX Weekend 2 #19699)[1] | | |
| 09302395 | | NFT (422622708377278374/Coachella x FTX Weekend 2 #19684)[1] | | |
| 09302397 | | NFT (498246489080619332/Coachella x FTX Weekend 2 #19703)[1] | | |
| 09302399 | | NFT (341066473773256424/Coachella x FTX Weekend 2 #19664)[1] | | |
| 09302400 | | NFT (444257269398823304/Coachella x FTX Weekend 2 #19660)[1] | Yes | |
| 09302403 | | NFT (548111281972645070/Coachella x FTX Weekend 2 #19722)[1] | | |
| 09302404 | | NFT (493833575648442009/Coachella x FTX Weekend 2 #19673)[1] | | |
| 09302405 | | NFT (329583283540242721/Coachella x FTX Weekend 2 #19692)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302406 | | NFT (39683862393882460/Coachella x FTX Weekend 1 #30929)[1] | | |
| 09302407 | | NFT (46682278393563160/Coachella x FTX Weekend 2 #19682)[1] | | |
| 09302409 | | NFT (52366524565831238/Coachella x FTX Weekend 2 #19697)[1] | | |
| 09302410 | | NFT (54175460344337833/Coachella x FTX Weekend 2 #19669)[1] | | |
| 09302411 | | NFT (43393951888554281/Coachella x FTX Weekend 2 #19680)[1] | | |
| 09302412 | | NFT (33626700313059963/Coachella x FTX Weekend 2 #19701)[1] | | |
| 09302413 | | NFT (48287917155135935/Coachella x FTX Weekend 2 #19760)[1] | | |
| 09302414 | | NFT (49495148117898886/Coachella x FTX Weekend 2 #19710)[1] | | |
| 09302415 | | NFT (47502993114614018/Coachella x FTX Weekend 2 #19702)[1] | | |
| 09302417 | | NFT (40096876516238942/Coachella x FTX Weekend 2 #19683)[1] | | |
| 09302418 | | NFT (31470792775807708/Coachella x FTX Weekend 2 #19724)[1] | | |
| 09302419 | | NFT (41273010829287288/Coachella x FTX Weekend 2 #19676)[1] | | |
| 09302420 | | NFT (48111601203998387/Coachella x FTX Weekend 2 #19679)[1] | | |
| 09302421 | | NFT (43431219430808176/Coachella x FTX Weekend 2 #19705)[1] | | |
| 09302422 | | NFT (48383758777137453/Coachella x FTX Weekend 2 #20377)[1] | | |
| 09302423 | | NFT (36026343364493589/Coachella x FTX Weekend 2 #19716)[1] | | |
| 09302424 | | NFT (40393816742680406/Coachella x FTX Weekend 2 #19922)[1] | | |
| 09302425 | | NFT (46434026317925444/Coachella x FTX Weekend 2 #19785)[1] | | |
| 09302427 | | NFT (34268615573755249/Coachella x FTX Weekend 2 #19735)[1] | | |
| 09302428 | | NFT (37342668251189205/Coachella x FTX Weekend 2 #19771)[1] | | |
| 09302429 | | NFT (48615003228650024/Coachella x FTX Weekend 2 #19713)[1] | | |
| 09302430 | | NFT (30607512540060998/88rising Sky Challenge - Cloud #342)[1], NFT (30983556584473522/Coachella x FTX Weekend 2 #31068)[1], NFT (35472514934353768/Series 1: Capitals #1332)[1], NFT (30469216644156611/88rising Sky Challenge - Fire #240)[1], NFT (44410062824217613/Coachella x FTX Weekend 1 #31219)[1], NFT (47469190260062049/88rising Sky Challenge - Coin #832)[1], NFT (48750339594250156/Series 1: Wizards #1248)[1], NFT (57176088214498712/FTX - Off The Grid Miami #3719)[1] | | |
| 09302431 | | NFT (51668636051847302/Coachella x FTX Weekend 2 #19755)[1] | | |
| 09302432 | | NFT (52939727481200914/Coachella x FTX Weekend 2 #19711)[1] | | |
| 09302433 | | NFT (34720331926891956/Coachella x FTX Weekend 2 #19712)[1] | | |
| 09302434 | | NFT (53834349687726790/Coachella x FTX Weekend 2 #19708)[1] | | |
| 09302435 | | NFT (53529743322685298/Coachella x FTX Weekend 2 #19718)[1] | | |
| 09302437 | | NFT (52147632108927619/Coachella x FTX Weekend 2 #19700)[1] | | |
| 09302438 | | NFT (56890828621713694/Coachella x FTX Weekend 2 #19737)[1] | | |
| 09302439 | | NFT (32473707547884884/Coachella x FTX Weekend 2 #19698)[1] | | |
| 09302442 | | NFT (56492618270632434/Coachella x FTX Weekend 2 #19719)[1], NFT (56879477328034102/FTX - Off The Grid Miami #2545)[1], USD[100.00] | | |
| 09302443 | | NFT (46093757806713553/Coachella x FTX Weekend 2 #19715)[1] | | |
| 09302444 | | NFT (53679966696224843/Coachella x FTX Weekend 2 #19706)[1] | | |
| 09302445 | | NFT (40338419392997654/Coachella x FTX Weekend 2 #19749)[1] | | |
| 09302446 | | NFT (53375259866254146/Coachella x FTX Weekend 2 #19764)[1] | | |
| 09302447 | | NFT (36941461551598570/BlobForm #88)[1], NFT (38655009730891877/Coachella x FTX Weekend 2 #19740)[1] | | |
| 09302448 | | NFT (40080863317993052/Coachella x FTX Weekend 2 #19747)[1] | | |
| 09302449 | | NFT (55514019998213573/Coachella x FTX Weekend 2 #19767)[1] | | |
| 09302450 | | NFT (40656612062276017/Coachella x FTX Weekend 2 #19736)[1] | | |
| 09302451 | | NFT (44219068192763644/Coachella x FTX Weekend 2 #19867)[1] | | |
| 09302453 | | NFT (45707152608561072/Coachella x FTX Weekend 2 #21726)[1] | | |
| 09302454 | | NFT (41770002973930831/Coachella x FTX Weekend 2 #19763)[1] | | |
| 09302456 | | NFT (52253054035697822/Coachella x FTX Weekend 2 #19717)[1] | | |
| 09302457 | | NFT (50353453636308613/Coachella x FTX Weekend 2 #19808)[1] | | |
| 09302459 | | NFT (33193534890064020/Coachella x FTX Weekend 2 #19806)[1] | | |
| 09302460 | | NFT (52402591157162170/Coachella x FTX Weekend 2 #19714)[1] | | |
| 09302461 | | NFT (45367532556903113/Coachella x FTX Weekend 2 #19720)[1] | | |
| 09302462 | | NFT (39106558312654723/Coachella x FTX Weekend 2 #19744)[1] | | |
| 09302463 | | NFT (52479976945946056/Coachella x FTX Weekend 2 #19742)[1] | | |
| 09302466 | | NFT (56822951616964500/Coachella x FTX Weekend 2 #19728)[1] | | |
| 09302468 | | NFT (38318724106380299/Coachella x FTX Weekend 2 #19912)[1], USD[104.55] | Yes | |
| 09302469 | | NFT (43227415347620851/Coachella x FTX Weekend 2 #19721)[1] | | |
| 09302470 | Contingent, Disputed | BCH[0], DOGE[0], SOL[0], TRX[0], USD[0.37], USDT[0.00000001] | Yes | |
| 09302471 | | NFT (34005683821775889/Coachella x FTX Weekend 2 #19805)[1] | | |
| 09302473 | | NFT (32117116541124379/Coachella x FTX Weekend 2 #19724)[1] | | |
| 09302474 | | NFT (29150970801542820/Coachella x FTX Weekend 2 #19761)[1], NFT (53291560450907268/88rising Sky Challenge - Cloud #193)[1] | | |
| 09302475 | | NFT (48555532062734230/Coachella x FTX Weekend 2 #19794)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302476 | | NFT (532682385013000147/Coachella x FTX Weekend 2 #19732)[1] | | |
| 09302477 | | NFT (294206732105363004/Coachella x FTX Weekend 2 #19730)[1] | | |
| 09302478 | | NFT (560709260190573841/Coachella x FTX Weekend 2 #19738)[1] | | |
| 09302480 | | NFT (500745602769776072/Coachella x FTX Weekend 2 #19727)[1] | | |
| 09302482 | | NFT (550185626735442429/Coachella x FTX Weekend 2 #19759)[1] | | |
| 09302483 | | NFT (412543835392882708/Coachella x FTX Weekend 2 #19734)[1] | | |
| 09302484 | | NFT (413126167669307066/Coachella x FTX Weekend 2 #19745)[1] | | |
| 09302485 | | NFT (406059549059944594/Coachella x FTX Weekend 2 #19751)[1], NFT (491113567111585202/Warriors Gold Blooded NFT #660)[1] | | |
| 09302486 | | NFT (304769248757954769/Coachella x FTX Weekend 2 #19748)[1] | | |
| 09302493 | | NFT (414990918600847703/Coachella x FTX Weekend 2 #19756)[1] | | |
| 09302494 | | NFT (506726159142765402/Coachella x FTX Weekend 2 #19776)[1], NFT (518769145818423250/BlobForm #87)[1] | | |
| 09302495 | | NFT (544899942095780454/Coachella x FTX Weekend 2 #19786)[1] | | |
| 09302496 | | NFT (466025247840676408/Coachella x FTX Weekend 2 #20472)[1] | | |
| 09302498 | | NFT (372449624218582651/Coachella x FTX Weekend 2 #19782)[1] | | |
| 09302499 | | NFT (505316196114362498/Coachella x FTX Weekend 2 #29171)[1] | | |
| 09302500 | | NFT (515416743961627931/Coachella x FTX Weekend 2 #19753)[1] | | |
| 09302501 | | NFT (543868850304825773/Coachella x FTX Weekend 2 #19752)[1] | | |
| 09302502 | | NFT (530789467154716197/Coachella x FTX Weekend 2 #19788)[1] | | |
| 09302503 | | NFT (384929800833505679/Coachella x FTX Weekend 2 #19768)[1] | | |
| 09302504 | | NFT (355943870404402718/Coachella x FTX Weekend 2 #19758)[1] | | |
| 09302505 | | NFT (366898934237657069/BlobForm #196)[1], NFT (402775599894122645/Coachella x FTX Weekend 2 #19757)[1] | | |
| 09302506 | | NFT (551030643160532411/Coachella x FTX Weekend 2 #21682)[1] | | |
| 09302507 | | NFT (313001204850649473/Coachella x FTX Weekend 2 #19774)[1] | | |
| 09302508 | | NFT (467260372607934159/Coachella x FTX Weekend 2 #19766)[1] | | |
| 09302509 | | NFT (317589728202792445/Coachella x FTX Weekend 2 #19800)[1] | | |
| 09302510 | | NFT (469079357389085931/Coachella x FTX Weekend 2 #19819)[1] | | |
| 09302511 | | NFT (496420840914113447/Coachella x FTX Weekend 2 #19784)[1] | | |
| 09302512 | | NFT (496489546406532617/Coachella x FTX Weekend 2 #19810)[1] | | |
| 09302516 | | NFT (484336329451730896/Coachella x FTX Weekend 2 #19778)[1] | | |
| 09302517 | | NFT (309556474236196661/Coachella x FTX Weekend 2 #19905)[1] | | |
| 09302518 | | NFT (439591133243658033/Coachella x FTX Weekend 2 #19781)[1] | | |
| 09302519 | | NFT (510223178584699363/Coachella x FTX Weekend 2 #19803)[1] | | |
| 09302520 | | NFT (364778593094617832/Coachella x FTX Weekend 2 #19772)[1] | | |
| 09302521 | | NFT (355907984991746079/Coachella x FTX Weekend 2 #19799)[1] | | |
| 09302522 | | NFT (496808982068787927/Coachella x FTX Weekend 2 #19777)[1] | | |
| 09302523 | | NFT (544985541490075832/Coachella x FTX Weekend 2 #19773)[1] | | |
| 09302524 | | USD[20.00] | | |
| 09302525 | | NFT (445131690056973105/Coachella x FTX Weekend 2 #19798)[1] | | |
| 09302528 | | NFT (290425060212575636/Coachella x FTX Weekend 2 #19790)[1] | | |
| 09302529 | | NFT (554033805241484352/Coachella x FTX Weekend 2 #21121)[1] | | |
| 09302530 | | NFT (485864133557180125/Coachella x FTX Weekend 2 #19802)[1] | | |
| 09302531 | | NFT (527780081629852769/Coachella x FTX Weekend 2 #19795)[1] | | |
| 09302532 | | NFT (294668075635456560/Coachella x FTX Weekend 2 #19787)[1] | | |
| 09302533 | | NFT (503417172783944353/Coachella x FTX Weekend 2 #19792)[1] | | |
| 09302536 | | NFT (487366864992217100/Coachella x FTX Weekend 2 #19801)[1] | | |
| 09302537 | | NFT (543710818298851669/Coachella x FTX Weekend 2 #19811)[1] | | |
| 09302538 | | NFT (319251333052051120/Coachella x FTX Weekend 2 #19793)[1] | | |
| 09302539 | | NFT (489621565348203544/Coachella x FTX Weekend 2 #19809)[1] | | |
| 09302540 | | NFT (385776030569034057/Coachella x FTX Weekend 2 #19829)[1] | | |
| 09302541 | | NFT (454656424795628963/Coachella x FTX Weekend 2 #19797)[1] | | |
| 09302543 | | NFT (368241738458200612/Coachella x FTX Weekend 2 #19814)[1] | | |
| 09302544 | | NFT (304040421084406465/Coachella x FTX Weekend 2 #19812)[1] | | |
| 09302545 | | NFT (573049068826676101/Coachella x FTX Weekend 2 #19841)[1] | | |
| 09302547 | | NFT (306743400566442674/Coachella x FTX Weekend 2 #19855)[1] | | |
| 09302548 | | NFT (492226267441396264/Coachella x FTX Weekend 2 #27460)[1] | | |
| 09302549 | | NFT (376837403109285788/Coachella x FTX Weekend 2 #19852)[1] | | |
| 09302551 | | NFT (289200926527797434/Coachella x FTX Weekend 2 #19815)[1] | | |
| 09302552 | | NFT (340285708351855412/BlobForm #172)[1], NFT (390416349302012873/Coachella x FTX Weekend 2 #19824)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302554 | | NFT (52823877455039021/Coachella x FTX Weekend 2 #19850)[1] | | |
| 09302555 | | NFT (42394291616202607/Coachella x FTX Weekend 1 #30930)[1] | | |
| 09302558 | | NFT (35846641550398167/Coachella x FTX Weekend 2 #19816)[1] | | |
| 09302560 | | NFT (35695656132441850/Coachella x FTX Weekend 2 #19894)[1] | | |
| 09302561 | | NFT (57257609867569901/Coachella x FTX Weekend 2 #19813)[1] | | |
| 09302562 | | NFT (37781964584797178/Coachella x FTX Weekend 2 #19838)[1] | | |
| 09302564 | | NFT (42568574224521932/Coachella x FTX Weekend 2 #19869)[1] | | |
| 09302565 | | NFT (47844081826744539/Coachella x FTX Weekend 2 #19823)[1] | | |
| 09302566 | | NFT (37978769850093613/Coachella x FTX Weekend 2 #19828)[1] | | |
| 09302567 | | NFT (42122337640881972/Coachella x FTX Weekend 2 #19822)[1] | | |
| 09302568 | | NFT (40195289029120004/Coachella x FTX Weekend 2 #19870)[1] | | |
| 09302571 | | NFT (33742268523620763/Coachella x FTX Weekend 2 #19836)[1] | | |
| 09302572 | | NFT (43409728125220511/Coachella x FTX Weekend 2 #19830)[1] | | |
| 09302573 | | NFT (47371107658416994/Coachella x FTX Weekend 2 #19831)[1] | | |
| 09302574 | | NFT (45530046380299986/Coachella x FTX Weekend 2 #19833)[1] | | |
| 09302575 | | NFT (29344861771958223/Coachella x FTX Weekend 2 #22407)[1] | | |
| 09302577 | | NFT (54778743165650081/Coachella x FTX Weekend 2 #19817)[1] | | |
| 09302578 | | NFT (57235966763829119/Coachella x FTX Weekend 2 #19846)[1] | | |
| 09302581 | | NFT (48073406393627175/Coachella x FTX Weekend 2 #19837)[1] | | |
| 09302582 | | NFT (50122322662247142/Coachella x FTX Weekend 2 #19835)[1] | | |
| 09302583 | | NFT (31770779421129214/BlobForm #171)[1], NFT (42760855174406176/Coachella x FTX Weekend 2 #19856)[1] | | |
| 09302586 | | NFT (35085521280096292/Coachella x FTX Weekend 2 #19832)[1] | | |
| 09302587 | | NFT (33845217481377816/Coachella x FTX Weekend 2 #19860)[1] | | |
| 09302588 | | NFT (54377178108100319/Coachella x FTX Weekend 2 #30489)[1] | | |
| 09302589 | | NFT (47327029023618900/Coachella x FTX Weekend 2 #19840)[1] | | |
| 09302591 | | NFT (42586511634329367/Coachella x FTX Weekend 2 #19868)[1] | | |
| 09302592 | | NFT (39018856891028150/Coachella x FTX Weekend 2 #19834)[1] | | |
| 09302593 | | NFT (35683385361104964/Coachella x FTX Weekend 2 #19842)[1] | | |
| 09302594 | | BTC[0], USD[4.99], USDT[0.00020147] | | |
| 09302595 | | NFT (56127179503288673/Coachella x FTX Weekend 2 #19859)[1] | | |
| 09302596 | | NFT (40446976040746606/Coachella x FTX Weekend 2 #19845)[1] | | |
| 09302599 | | NFT (56312465149354161/Coachella x FTX Weekend 2 #19847)[1] | | |
| 09302600 | | NFT (39699086693419268/Coachella x FTX Weekend 2 #19939)[1] | | |
| 09302601 | | NFT (51120186044476572/Coachella x FTX Weekend 2 #20016)[1] | | |
| 09302602 | | NFT (30260137993293630/88rising Sky Challenge - Coin #443)[1] | | |
| 09302603 | | NFT (44726509835885088/Coachella x FTX Weekend 2 #23342)[1] | | |
| 09302604 | | NFT (45762956874887047/Coachella x FTX Weekend 2 #19902)[1] | | |
| 09302606 | | NFT (31827432076958287/Coachella x FTX Weekend 2 #19857)[1] | | |
| 09302607 | | NFT (57595942567991795/Coachella x FTX Weekend 2 #19843)[1] | | |
| 09302608 | | NFT (44246937112866544/Coachella x FTX Weekend 2 #19848)[1] | | |
| 09302610 | | NFT (33355083984447663/Coachella x FTX Weekend 2 #19861)[1] | | |
| 09302611 | | NFT (31524493938375630/Coachella x FTX Weekend 2 #19853)[1] | | |
| 09302613 | | NFT (54918408341548063/Coachella x FTX Weekend 2 #30050)[1] | | |
| 09302615 | | NFT (34841942527519557/Coachella x FTX Weekend 2 #19881)[1] | | |
| 09302617 | | NFT (35786812562235336/Coachella x FTX Weekend 2 #19851)[1] | | |
| 09302618 | | CUSDT[7995.74000972], DOGE[1], GRT[96.39293624], KSHIB[5621.01869336], SHIB[8], TRX[534.10880932], USD[0.00] | Yes | |
| 09302619 | | NFT (41019991944394103/Coachella x FTX Weekend 1 #30931)[1] | | |
| 09302620 | | NFT (36424485644786963/Coachella x FTX Weekend 2 #19890)[1] | | |
| 09302621 | | NFT (37990294420415876/Coachella x FTX Weekend 2 #19878)[1] | | |
| 09302622 | | NFT (52640617228305884/Coachella x FTX Weekend 2 #19882)[1] | | |
| 09302623 | | NFT (47629284636561788/Coachella x FTX Weekend 2 #19893)[1] | | |
| 09302626 | | NFT (50305368301417357/Coachella x FTX Weekend 2 #20137)[1] | | |
| 09302627 | | NFT (29543757109767429/Coachella x FTX Weekend 2 #19888)[1], NFT (46709621621318250/Coachella x FTX Weekend 1 #30932)[1] | | |
| 09302628 | | NFT (34805894195471169/Coachella x FTX Weekend 2 #19862)[1] | | |
| 09302629 | | NFT (45378969045055965/Coachella x FTX Weekend 2 #19904)[1] | | |
| 09302630 | | NFT (43242580354991996/Coachella x FTX Weekend 2 #19865)[1] | | |
| 09302631 | | NFT (57469062340862812/Coachella x FTX Weekend 2 #19879)[1] | | |
| 09302632 | | NFT (41942051064570602/Coachella x FTX Weekend 2 #19929)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302633 | | NFT (344833114999456861/Coachella x FTX Weekend 2 #19920)[1] | | |
| 09302634 | | NFT (459118911758653005/Coachella x FTX Weekend 2 #19952)[1] | | |
| 09302635 | | NFT (375401462740739113/Coachella x FTX Weekend 2 #19914)[1] | | |
| 09302636 | | NFT (471961231694347506/Coachella x FTX Weekend 2 #19896)[1] | | |
| 09302638 | | NFT (425970055384034622/Coachella x FTX Weekend 2 #19883)[1] | | |
| 09302639 | | NFT (492950526689354300/Coachella x FTX Weekend 2 #19891)[1] | | |
| 09302640 | | NFT (511792702245988238/Coachella x FTX Weekend 2 #19864)[1] | | |
| 09302641 | | NFT (380200758803831631/Coachella x FTX Weekend 2 #19863)[1] | | |
| 09302643 | | NFT (313851610652131943/Coachella x FTX Weekend 2 #19876)[1] | | |
| 09302644 | | NFT (411549494286961511/Coachella x FTX Weekend 1 #30933)[1] | | |
| 09302645 | | NFT (340895801397189199/Coachella x FTX Weekend 2 #26867)[1] | | |
| 09302646 | | NFT (327282026560148596/Coachella x FTX Weekend 2 #19873)[1] | | |
| 09302648 | | NFT (333990030909037144/Coachella x FTX Weekend 2 #19871)[1] | | |
| 09302650 | | NFT (538748524684609000/Coachella x FTX Weekend 2 #19889)[1] | | |
| 09302652 | | NFT (433842176605491004/Coachella x FTX Weekend 2 #19901)[1] | | |
| 09302653 | | NFT (541795241964365640/Coachella x FTX Weekend 2 #19897)[1] | | |
| 09302655 | | NFT (387526416235762344/Coachella x FTX Weekend 2 #19875)[1] | | |
| 09302656 | | NFT (415392342869976405/Coachella x FTX Weekend 2 #19880)[1] | | |
| 09302658 | | NFT (531289517201986649/Coachella x FTX Weekend 2 #19908)[1] | | |
| 09302659 | | NFT (395039192965411198/Coachella x FTX Weekend 2 #19957)[1] | | |
| 09302660 | | NFT (292727119282987316/Coachella x FTX Weekend 2 #19886)[1] | | |
| 09302662 | | NFT (301927176055529509/Coachella x FTX Weekend 2 #19900)[1] | | |
| 09302663 | | NFT (459467951135280684/Coachella x FTX Weekend 2 #19884)[1] | | |
| 09302665 | | NFT (463477055943882719/Coachella x FTX Weekend 2 #19895)[1] | | |
| 09302666 | | NFT (546222270314901859/Coachella x FTX Weekend 2 #19887)[1] | | |
| 09302667 | | NFT (322145534757897581/Coachella x FTX Weekend 2 #19916)[1] | | |
| 09302669 | | NFT (309035509361873247/Coachella x FTX Weekend 2 #20131)[1] | | |
| 09302670 | | NFT (523844712579964120/Coachella x FTX Weekend 2 #19911)[1] | | |
| 09302672 | | NFT (496336814774719762/Coachella x FTX Weekend 2 #19937)[1] | | |
| 09302673 | | NFT (506935006301259776/Coachella x FTX Weekend 2 #19899)[1] | | |
| 09302674 | | NFT (477268123646020113/Coachella x FTX Weekend 2 #19892)[1] | | |
| 09302676 | | NFT (351799470706307430/Coachella x FTX Weekend 2 #19932)[1] | | |
| 09302677 | | NFT (447178540480758724/Coachella x FTX Weekend 2 #19915)[1] | | |
| 09302678 | | NFT (570668830245505886/Coachella x FTX Weekend 2 #26317)[1] | | |
| 09302679 | | NFT (337235393023745636/Coachella x FTX Weekend 2 #19917)[1] | | |
| 09302680 | | NFT (436973603306651427/Coachella x FTX Weekend 2 #19898)[1] | | |
| 09302681 | | NFT (573855247769501416/Coachella x FTX Weekend 2 #19903)[1] | | |
| 09302682 | | USD[2.00] | | |
| 09302686 | | NFT (540249163740848072/Coachella x FTX Weekend 2 #19918)[1] | | |
| 09302687 | | NFT (534023528562136096/Coachella x FTX Weekend 2 #19928)[1] | | |
| 09302688 | | NFT (431302468940102829/Coachella x FTX Weekend 2 #20102)[1] | | |
| 09302689 | | NFT (520376868416664872/Coachella x FTX Weekend 2 #19921)[1] | | |
| 09302693 | | NFT (401744237631855872/Coachella x FTX Weekend 2 #19936)[1] | | |
| 09302695 | | NFT (454079088586161578/Coachella x FTX Weekend 2 #19919)[1] | | |
| 09302697 | | NFT (510840802058776853/Coachella x FTX Weekend 2 #19910)[1] | | |
| 09302698 | | NFT (446946556255881500/Coachella x FTX Weekend 2 #19913)[1] | | |
| 09302699 | | NFT (446659679712235805/Coachella x FTX Weekend 2 #19930)[1] | | |
| 09302700 | | NFT (540539048908416868/BlobForm #170)[1], NFT (561497211076095749/Coachella x FTX Weekend 2 #19909)[1] | | |
| 09302701 | | NFT (570376194087960449/Coachella x FTX Weekend 2 #19966)[1] | | |
| 09302702 | | NFT (518151217476218848/Coachella x FTX Weekend 2 #19946)[1] | | |
| 09302703 | | NFT (536492380237651110/Coachella x FTX Weekend 2 #19977)[1] | | |
| 09302704 | | NFT (420022510256011852/Coachella x FTX Weekend 2 #19948)[1] | | |
| 09302705 | | NFT (405632317089868690/Coachella x FTX Weekend 2 #19927)[1] | | |
| 09302706 | | NFT (372883507161318156/Coachella x FTX Weekend 2 #19931)[1] | | |
| 09302708 | | NFT (338901966544850309/Coachella x FTX Weekend 2 #19924)[1] | | |
| 09302709 | | NFT (371129518378491071/Coachella x FTX Weekend 2 #20018)[1] | | |
| 09302711 | | NFT (470234302027293783/Coachella x FTX Weekend 2 #19956)[1] | | |
| 09302712 | | NFT (520140057567777138/Coachella x FTX Weekend 2 #19943)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302713 | | NFT (46066498085850016... Coachella x FTX Weekend 2 #25247)[1] | | |
| 09302714 | | NFT (54417288979307209... Coachella x FTX Weekend 2 #19923)[1] | | |
| 09302717 | | NFT (39488761248517531... Coachella x FTX Weekend 2 #19925)[1] | | |
| 09302718 | | NFT (54687721086840455... Coachella x FTX Weekend 2 #19938)[1] | | |
| 09302719 | | NFT (32424760773532536... Coachella x FTX Weekend 2 #19941)[1] | | |
| 09302721 | | NFT (54954993302612386... Coachella x FTX Weekend 2 #19935)[1] | | |
| 09302722 | | NFT (38916532157890222... Coachella x FTX Weekend 2 #19951)[1] | | |
| 09302723 | | NFT (44636153232736439... Coachella x FTX Weekend 2 #19934)[1] | | |
| 09302724 | | NFT (35500793707447212... Coachella x FTX Weekend 2 #19955)[1] | | |
| 09302725 | | NFT (32631002255984249... Coachella x FTX Weekend 2 #20023)[1] | | |
| 09302726 | | NFT (47832004402849825... Coachella x FTX Weekend 2 #19944)[1] | | |
| 09302727 | | NFT (46111302950976243... Coachella x FTX Weekend 2 #19954)[1] | | |
| 09302728 | | NFT (32195496253495983... Coachella x FTX Weekend 2 #19953)[1] | | |
| 09302730 | | NFT (29673098038983929... Coachella x FTX Weekend 2 #19997)[1] | | |
| 09302731 | | ETH[.004173], ETHW[.004173], SOL[0.00113145], TRX[.000001], USD[11.77], USDT[1.07650880] | | |
| 09302732 | | NFT (52519003037705549... Coachella x FTX Weekend 2 #19961)[1] | | |
| 09302734 | | BTC[.0019], DOGE[455], GRT[23.14859156], MATIC[100], SHIB[3096900], USD[0.18] | | |
| 09302736 | | ETH[.00043287], ETHW[.00043287], NFT (50070836220630402... Coachella x FTX Weekend 2 #20562)[1], SHIB[203805.47734412], USD[0.00], USDT[1.05631035] | Yes | |
| 09302737 | | NFT (37686153551734701... Coachella x FTX Weekend 2 #19949)[1] | | |
| 09302742 | | DOGE[1], LINK[1.00678409], LTC[.97396831], SHIB[1], SOL[1.4751693], USD[0.40] | Yes | |
| 09302743 | | NFT (48527585617267137... Coachella x FTX Weekend 2 #20051)[1] | | |
| 09302744 | | NFT (50623630023177945... Coachella x FTX Weekend 2 #27607)[1] | | |
| 09302747 | | NFT (45233113020377911... Coachella x FTX Weekend 2 #19965)[1] | | |
| 09302748 | | NFT (30837201069321724... Coachella x FTX Weekend 2 #19967)[1] | | |
| 09302749 | | NFT (33557998096299977... Coachella x FTX Weekend 2 #19979)[1] | | |
| 09302750 | | NFT (35417405621933243... Coachella x FTX Weekend 2 #19970)[1] | | |
| 09302751 | | NFT (31686417262946006... Coachella x FTX Weekend 2 #19962)[1] | | |
| 09302752 | | NFT (44780615576639930... Coachella x FTX Weekend 2 #19976)[1] | | |
| 09302755 | | NFT (51395014216277758... Coachella x FTX Weekend 2 #20256)[1] | | |
| 09302756 | | NFT (46224188203364707... Coachella x FTX Weekend 2 #19964)[1] | | |
| 09302758 | | NFT (47087426647050807... Coachella x FTX Weekend 2 #19972)[1] | | |
| 09302759 | | NFT (35711111596345573... Coachella x FTX Weekend 2 #19960)[1] | | |
| 09302761 | | NFT (31474356218957673... Coachella x FTX Weekend 2 #19974)[1] | | |
| 09302762 | | NFT (33426163696160028... Coachella x FTX Weekend 2 #19981)[1] | | |
| 09302763 | | NFT (46357155684741954... Coachella x FTX Weekend 2 #19988)[1] | | |
| 09302764 | | NFT (45012245243310612... Coachella x FTX Weekend 2 #19982)[1] | | |
| 09302765 | | NFT (47404040526715839... Coachella x FTX Weekend 2 #19968)[1] | | |
| 09302768 | | NFT (29895182871810872... Coachella x FTX Weekend 2 #19992)[1] | | |
| 09302769 | | NFT (37812823736666523... BlobForm #452)[1], NFT (42902473721854610... Coachella x FTX Weekend 2 #19969)[1] | | |
| 09302770 | | NFT (44025353459557165... Coachella x FTX Weekend 2 #19985)[1] | | |
| 09302771 | | NFT (46989586900178263... Coachella x FTX Weekend 2 #20024)[1] | | |
| 09302773 | | NFT (56690559555672792... Coachella x FTX Weekend 2 #19983)[1] | | |
| 09302774 | | NFT (32403803315959013... Coachella x FTX Weekend 2 #19971)[1] | | |
| 09302775 | | NFT (47132575393925460... Coachella x FTX Weekend 2 #19990)[1] | | |
| 09302777 | | NFT (38555338742721562... Coachella x FTX Weekend 2 #25112)[1] | | |
| 09302778 | | NFT (39602196805265191... Coachella x FTX Weekend 2 #20002)[1] | | |
| 09302779 | | NFT (37229661777545517... Coachella x FTX Weekend 2 #19986)[1], NFT (48332333038102069... BlobForm #242)[1] | | |
| 09302781 | | NFT (57429881110103471... Coachella x FTX Weekend 2 #23028)[1] | | |
| 09302782 | | NFT (29008979672535414... Coachella x FTX Weekend 2 #19993)[1] | | |
| 09302784 | | NFT (43858808966419865... Coachella x FTX Weekend 2 #19973)[1] | | |
| 09302786 | | NFT (53824891329755341... Coachella x FTX Weekend 2 #19980)[1] | | |
| 09302787 | | NFT (34941853552005591... Coachella x FTX Weekend 2 #20000)[1] | | |
| 09302788 | | NFT (36865974439733131... Coachella x FTX Weekend 1 #30934)[1] | | |
| 09302789 | | NFT (53829640963616070... Coachella x FTX Weekend 2 #21221)[1] | | |
| 09302790 | | NFT (36768158340330574... Coachella x FTX Weekend 2 #19995)[1] | | |
| 09302791 | | NFT (45526457341700466... Coachella x FTX Weekend 2 #19999)[1], NFT (45689743181220093... 88rising Sky Challenge - Coin #521)[1] | | |
| 09302793 | | NFT (45860658901640545... Coachella x FTX Weekend 2 #19987)[1] | | |
| 09302795 | | NFT (39841213955218053... Coachella x FTX Weekend 2 #20007)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302796 | | NFT (567185402001239571/Coachella x FTX Weekend 2 #19998)[1] | | |
| 09302797 | | NFT (401156418934072623/Coachella x FTX Weekend 2 #19991)[1] | | |
| 09302798 | | NFT (388320519802234865/Coachella x FTX Weekend 2 #19994)[1] | | |
| 09302799 | | NFT (305319374474099523/Coachella x FTX Weekend 2 #19989)[1] | | |
| 09302802 | | NFT (563323130256165745/Coachella x FTX Weekend 2 #26316)[1] | | |
| 09302803 | | NFT (516383334204962133/Coachella x FTX Weekend 2 #20015)[1] | | |
| 09302804 | | NFT (334824168582486056/Coachella x FTX Weekend 2 #20005)[1] | | |
| 09302805 | | NFT (361448794285798194/Coachella x FTX Weekend 2 #20006)[1] | | |
| 09302807 | | NFT (511811392287489768/Coachella x FTX Weekend 2 #20144)[1] | | |
| 09302808 | | NFT (375436489818050441/Coachella x FTX Weekend 2 #20011)[1] | | |
| 09302809 | | NFT (526833422169659607/Coachella x FTX Weekend 2 #20008)[1] | | |
| 09302810 | | NFT (333976463581022260/Coachella x FTX Weekend 2 #26690)[1] | | |
| 09302811 | | NFT (439791517973297437/Coachella x FTX Weekend 2 #20036)[1] | | |
| 09302812 | | NFT (438534057050392090/Coachella x FTX Weekend 2 #20009)[1] | | |
| 09302813 | | NFT (351863777389051079/Coachella x FTX Weekend 2 #20012)[1] | | |
| 09302814 | | NFT (299041701915121773/88rising Sky Challenge - Coin #346)[1], NFT (315121604384767593/Coachella x FTX Weekend 2 #20026)[1] | | |
| 09302815 | | NFT (343856302733919309/Coachella x FTX Weekend 2 #20082)[1] | | |
| 09302816 | | NFT (322755987669150594/Coachella x FTX Weekend 2 #20031)[1] | | |
| 09302818 | | NFT (554350427914981067/Coachella x FTX Weekend 2 #20291)[1] | | |
| 09302819 | | NFT (468960105078972550/Coachella x FTX Weekend 2 #20701)[1] | | |
| 09302821 | | NFT (435516383954137344/Coachella x FTX Weekend 2 #20542)[1] | | |
| 09302822 | | NFT (424717519439365942/Coachella x FTX Weekend 2 #20034)[1] | | |
| 09302823 | | NFT (435470021462041876/Coachella x FTX Weekend 2 #20069)[1] | | |
| 09302824 | | NFT (535683027119263429/Coachella x FTX Weekend 2 #20028)[1] | | |
| 09302825 | | NFT (415896971444608824/Coachella x FTX Weekend 2 #20079)[1] | | |
| 09302826 | | NFT (464252472490964453/Coachella x FTX Weekend 2 #20045)[1] | | |
| 09302828 | | NFT (350035491174212438/Coachella x FTX Weekend 2 #20010)[1] | | |
| 09302829 | | NFT (525466663052637853/Coachella x FTX Weekend 2 #20037)[1] | | |
| 09302830 | | NFT (538319976058084106/Coachella x FTX Weekend 2 #20022)[1] | | |
| 09302832 | | NFT (327760250715530386/Coachella x FTX Weekend 2 #20247)[1] | | |
| 09302833 | | NFT (544686032732193345/Coachella x FTX Weekend 2 #20032)[1] | | |
| 09302834 | | NFT (474595091165330751/Coachella x FTX Weekend 2 #20521)[1], USD[10.00] | | |
| 09302835 | | NFT (294157593039116826/Coachella x FTX Weekend 2 #20027)[1] | | |
| 09302836 | | NFT (511476160133420772/Coachella x FTX Weekend 2 #20071)[1] | | |
| 09302837 | | NFT (448639925897189758/Coachella x FTX Weekend 2 #20042)[1] | | |
| 09302838 | | NFT (502128162095108517/Coachella x FTX Weekend 2 #20019)[1] | | |
| 09302839 | | NFT (370910210129982301/Coachella x FTX Weekend 2 #20033)[1] | | |
| 09302840 | | NFT (298188078085931059/Coachella x FTX Weekend 2 #20041)[1] | | |
| 09302841 | | NFT (437231326839149928/Coachella x FTX Weekend 2 #20021)[1] | | |
| 09302842 | | NFT (355582129533808824/Coachella x FTX Weekend 2 #20050)[1] | | |
| 09302843 | | NFT (421944754783351633/Coachella x FTX Weekend 2 #20150)[1] | | |
| 09302845 | | NFT (311211365844836496/Coachella x FTX Weekend 2 #20025)[1] | | |
| 09302847 | | NFT (493202723939933718/Coachella x FTX Weekend 2 #20029)[1] | | |
| 09302849 | | NFT (327559011463499129/Coachella x FTX Weekend 2 #20123)[1] | | |
| 09302850 | | USD[919.73] | Yes | |
| 09302852 | | NFT (312211918487914323/Coachella x FTX Weekend 2 #20142)[1] | | |
| 09302853 | | NFT (562650441969132212/Coachella x FTX Weekend 2 #20046)[1] | | |
| 09302854 | | NFT (502447783942664641/Coachella x FTX Weekend 2 #20066)[1] | | |
| 09302855 | | NFT (536617175524901675/Coachella x FTX Weekend 2 #20063)[1] | | |
| 09302856 | | NFT (519504549874840052/Coachella x FTX Weekend 2 #20055)[1] | | |
| 09302858 | | NFT (345419414161514436/Coachella x FTX Weekend 2 #20097)[1] | | |
| 09302859 | | NFT (567866887342910541/Coachella x FTX Weekend 2 #20047)[1] | | |
| 09302860 | | NFT (299633137893577880/Coachella x FTX Weekend 2 #20043)[1] | | |
| 09302861 | | NFT (432003126887845321/Coachella x FTX Weekend 2 #20056)[1] | | |
| 09302862 | | NFT (535840469617470393/Coachella x FTX Weekend 2 #20044)[1] | | |
| 09302864 | | NFT (487931169750331365/Coachella x FTX Weekend 2 #20061)[1] | | |
| 09302867 | | NFT (320730881659663073/Coachella x FTX Weekend 2 #20062)[1] | | |
| 09302868 | | NFT (494002262283855563/BlobForm #241)[1], NFT (556015811063100951/Coachella x FTX Weekend 2 #20060)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302870 | | NFT (44730279725031648¢/Coachella x FTX Weekend 2 #20066)[1] | | |
| 09302871 | | BCH[2.75084081], NFT (35948263270744461¢/Coachella x FTX Weekend 2 #20090)[1], SHIB[2], SOL[5.80149239], TRX[2], USD[71.15] | Yes | |
| 09302874 | | NFT (315723420990076234/Coachella x FTX Weekend 2 #20081)[1] | | |
| 09302876 | | NFT (36592143513113307¢/Coachella x FTX Weekend 2 #20109)[1] | | |
| 09302877 | | NFT (294354077844084999/Coachella x FTX Weekend 2 #20059)[1] | | |
| 09302878 | | SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09302880 | | NFT (396581114069737981/Coachella x FTX Weekend 2 #20049)[1] | | |
| 09302881 | | NFT (46965688413673703¢/Coachella x FTX Weekend 2 #21467)[1] | | |
| 09302882 | | NFT (54102079651267539¢/Coachella x FTX Weekend 2 #29944)[1] | | |
| 09302883 | | NFT (491318059623932067/Coachella x FTX Weekend 2 #20073)[1] | | |
| 09302884 | | NFT (53989645653758546¢/Coachella x FTX Weekend 2 #20093)[1] | | |
| 09302885 | | NFT (34598006710352981¢/Coachella x FTX Weekend 2 #20068)[1] | | |
| 09302886 | | NFT (46090566773057723¢/Coachella x FTX Weekend 2 #20054)[1] | | |
| 09302887 | | NFT (49065510183371986¢/Coachella x FTX Weekend 2 #20052)[1] | | |
| 09302888 | | NFT (48016862962745017¢/Coachella x FTX Weekend 2 #20075)[1] | | |
| 09302889 | | NFT (419666951686876786/Oasis Ocotillo Ferris Wheel #589)[1], NFT (55045336955180429¢/Coachella x FTX Weekend 2 #20070)[1] | | |
| 09302890 | | NFT (55761677838470550¢/Coachella x FTX Weekend 2 #20091)[1] | | |
| 09302891 | | NFT (341142128813610039/Coachella x FTX Weekend 2 #20057)[1] | | |
| 09302893 | | NFT (57323353198630877¢/Coachella x FTX Weekend 2 #20065)[1] | | |
| 09302895 | | NFT (295892343019911843/Coachella x FTX Weekend 2 #20136)[1] | | |
| 09302896 | | NFT (33789107687605768¢/Coachella x FTX Weekend 2 #20076)[1] | | |
| 09302897 | | NFT (42141180677691080¢/Coachella x FTX Weekend 2 #20072)[1] | | |
| 09302898 | | NFT (52882871563484089¢/Coachella x FTX Weekend 2 #20086)[1] | | |
| 09302899 | | NFT (49487651421212174¢/Coachella x FTX Weekend 2 #21865)[1] | | |
| 09302900 | | NFT (33656963178922910¢/Coachella x FTX Weekend 2 #20111)[1] | | |
| 09302901 | | NFT (419000202092034264/Oasis Ocotillo Ferris Wheel #405)[1], NFT (49899352123384324¢/Coachella x FTX Weekend 2 #20074)[1] | | |
| 09302903 | | NFT (43570563112113127¢/Coachella x FTX Weekend 2 #20078)[1] | | |
| 09302904 | | NFT (50440833643630820¢/Coachella x FTX Weekend 2 #20104)[1] | | |
| 09302905 | | NFT (56298587998914446¢/Coachella x FTX Weekend 2 #20101)[1] | | |
| 09302907 | | NFT (331732475720178825/Coachella x FTX Weekend 2 #20106)[1] | | |
| 09302910 | | NFT (314005373795417344/Coachella x FTX Weekend 2 #20192)[1] | | |
| 09302912 | | NFT (342244606933572412/Coachella x FTX Weekend 2 #20085)[1] | | |
| 09302913 | | NFT (49175344394518884¢/Coachella x FTX Weekend 2 #20083)[1] | | |
| 09302914 | | NFT (57606501895073606¢/Coachella x FTX Weekend 2 #20103)[1] | | |
| 09302915 | | NFT (46111446832782333¢/Coachella x FTX Weekend 2 #20096)[1] | | |
| 09302916 | | NFT (48050671144067215¢/Coachella x FTX Weekend 2 #20095)[1] | | |
| 09302917 | | NFT (57475282768625429¢/Coachella x FTX Weekend 2 #20100)[1] | | |
| 09302918 | | NFT (42178736971801813¢/Coachella x FTX Weekend 2 #20108)[1] | | |
| 09302919 | | NFT (45184144985796582¢/Coachella x FTX Weekend 2 #20335)[1] | | |
| 09302921 | | NFT (43721407066639487¢/Coachella x FTX Weekend 2 #20105)[1] | | |
| 09302922 | | NFT (51849412737032875¢/Coachella x FTX Weekend 2 #20099)[1] | | |
| 09302923 | | NFT (35377002219891216¢/Coachella x FTX Weekend 2 #20115)[1] | | |
| 09302924 | | NFT (55076570159687185¢/Coachella x FTX Weekend 2 #22926)[1] | | |
| 09302925 | | NFT (54900067974986774¢/Coachella x FTX Weekend 2 #20092)[1] | | |
| 09302927 | | NFT (52932068205295117¢/Coachella x FTX Weekend 2 #20088)[1] | | |
| 09302928 | | NFT (38943208526090779¢/Coachella x FTX Weekend 2 #20094)[1] | | |
| 09302929 | | NFT (32339571253504016¢/Coachella x FTX Weekend 2 #20098)[1] | | |
| 09302930 | | NFT (43552088674750184¢/Coachella x FTX Weekend 2 #20126)[1] | | |
| 09302931 | | NFT (28952534270603114¢/Coachella x FTX Weekend 2 #20107)[1] | | |
| 09302932 | | NFT (44825493487622932¢/Coachella x FTX Weekend 2 #20112)[1], NFT (49682853055300009¢/Oasis Ocotillo Ferris Wheel #280)[1] | | |
| 09302933 | | NFT (52594087021360897¢/Coachella x FTX Weekend 2 #20122)[1] | | |
| 09302934 | | NFT (42433259278015036¢/Coachella x FTX Weekend 2 #20114)[1] | | |
| 09302935 | | NFT (45641324836575317¢/Coachella x FTX Weekend 2 #20138)[1], USD[5.00] | | |
| 09302937 | | NFT (46594778182521046¢/Coachella x FTX Weekend 2 #20110)[1] | | |
| 09302939 | | ETH[.00331297], ETHW[.00331297], NFT (346727105796762616/Oasis Ocotillo Ferris Wheel #498)[1], NFT (38608712161628962¢/Coachella x FTX Weekend 2 #20187)[1], TRX[1], USD[1.00] | | |
| 09302940 | | NFT (36880158439569698¢/Oasis Ocotillo Ferris Wheel #225)[1], NFT (41777979889846951733/Coachella x FTX Weekend 2 #20113)[1] | | |
| 09302941 | | NFT (29718224762472107¢/BlobForm #395)[1], NFT (50365164245699800¢/Coachella x FTX Weekend 2 #20124)[1] | | |
| 09302945 | | NFT (379614323192316484/Coachella x FTX Weekend 2 #20121)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09302947 | | NFT (52042503619234887/Coachella x FTX Weekend 2 #20129)[1] | | |
| 09302952 | | NFT (341854731030160316/Coachella x FTX Weekend 2 #20120)[1] | | |
| 09302953 | | NFT (347682887528567611/88rising Sky Challenge - Coin #738)[1], NFT (356289835678296690/Coachella x FTX Weekend 2 #20141)[1] | | |
| 09302954 | | NFT (543330436511105253/Coachella x FTX Weekend 2 #20132)[1] | | |
| 09302956 | | NFT (454382645435186528/Coachella x FTX Weekend 2 #20193)[1] | | |
| 09302957 | | NFT (532378558748731150/Coachella x FTX Weekend 2 #20536)[1] | | |
| 09302959 | | NFT (322937223151038546/Coachella x FTX Weekend 2 #20145)[1] | | |
| 09302960 | | NFT (537979913529855928/Coachella x FTX Weekend 2 #20130)[1] | | |
| 09302961 | | NFT (340021523653643340/BlobForm #314)[1], NFT (437053578433018981/Coachella x FTX Weekend 2 #20146)[1] | | |
| 09302963 | | NFT (361227718632493136/Coachella x FTX Weekend 2 #20151)[1] | | |
| 09302964 | | NFT (334242559573849156/Coachella x FTX Weekend 2 #20348)[1] | | |
| 09302965 | | NFT (393440598870157809/Coachella x FTX Weekend 2 #20147)[1] | | |
| 09302966 | | NFT (474307446264011562/Coachella x FTX Weekend 2 #20152)[1] | | |
| 09302967 | | NFT (432919507417584137/Coachella x FTX Weekend 2 #20143)[1] | | |
| 09302968 | | NFT (334179411818285967/Coachella x FTX Weekend 2 #20149)[1], NFT (437249328716188410/The Hill by FTX #4435)[1] | | |
| 09302970 | | NFT (573442118477582401/Coachella x FTX Weekend 2 #20166)[1] | | |
| 09302971 | | NFT (296219291563021998/Coachella x FTX Weekend 2 #20139)[1] | | |
| 09302972 | | NFT (289748339945848018/Coachella x FTX Weekend 2 #20161)[1] | | |
| 09302975 | | NFT (412824929396753679/Coachella x FTX Weekend 2 #20203)[1], USD[1.00] | | |
| 09302976 | | NFT (388832665825290994/Coachella x FTX Weekend 2 #20134)[1] | | |
| 09302977 | | USD[20.00] | | |
| 09302979 | | NFT (388805608179110927/BlobForm #193)[1], NFT (568008737962098260/Coachella x FTX Weekend 2 #20172)[1] | | |
| 09302980 | | NFT (504534980252412631/Coachella x FTX Weekend 2 #21263)[1] | | |
| 09302981 | | NFT (544046359134612628/Coachella x FTX Weekend 2 #20140)[1] | | |
| 09302982 | | NFT (514771819663013656/Coachella x FTX Weekend 2 #26646)[1] | | |
| 09302983 | | NFT (383889310723799085/Coachella x FTX Weekend 2 #20158)[1] | | |
| 09302985 | | NFT (542925531567023017/Coachella x FTX Weekend 2 #20177)[1] | | |
| 09302986 | | NFT (426749395554460082/Coachella x FTX Weekend 2 #20157)[1] | | |
| 09302987 | | NFT (519488404735688669/Coachella x FTX Weekend 2 #20162)[1] | | |
| 09302988 | | NFT (413117360905502728/Coachella x FTX Weekend 2 #20153)[1] | | |
| 09302989 | | NFT (415139554181776829/Coachella x FTX Weekend 2 #20154)[1] | | |
| 09302990 | | NFT (359386789440532214/Coachella x FTX Weekend 2 #24695)[1] | | |
| 09302991 | | NFT (555078642452101190/Coachella x FTX Weekend 2 #20222)[1] | | |
| 09302992 | | NFT (540449445154072654/Coachella x FTX Weekend 2 #20156)[1] | | |
| 09302993 | | NFT (301705961535211159/Coachella x FTX Weekend 2 #20175)[1] | | |
| 09302994 | | NFT (413002472170065840/Coachella x FTX Weekend 2 #20189)[1], NFT (451812873390761643/88rising Sky Challenge - Cloud #271)[1] | | |
| 09302995 | | NFT (514578589267988721/Coachella x FTX Weekend 2 #20160)[1] | | |
| 09302998 | | NFT (377921152240927750/Coachella x FTX Weekend 2 #20168)[1] | | |
| 09302999 | | NFT (394860315448037228/Coachella x FTX Weekend 2 #23002)[1] | | |
| 09303000 | | NFT (547720817435270441/Coachella x FTX Weekend 2 #20164)[1] | | |
| 09303001 | | NFT (368885661898067681/Coachella x FTX Weekend 2 #20165)[1] | | |
| 09303002 | | NFT (536529799936099557/Coachella x FTX Weekend 2 #20179)[1] | | |
| 09303003 | | NFT (539087465548940133/Coachella x FTX Weekend 2 #20174)[1] | | |
| 09303004 | | NFT (386508683570750057/Coachella x FTX Weekend 2 #20159)[1] | | |
| 09303006 | | NFT (396886296937162056/Coachella x FTX Weekend 2 #20178)[1] | | |
| 09303007 | | NFT (460081901554805994/Coachella x FTX Weekend 2 #20188)[1] | | |
| 09303008 | | NFT (508778819336650204/Coachella x FTX Weekend 2 #20176)[1] | | |
| 09303009 | | NFT (353129335424554403/Coachella x FTX Weekend 2 #20180)[1] | | |
| 09303010 | | NFT (558591145538534249/Coachella x FTX Weekend 2 #20171)[1] | | |
| 09303011 | | NFT (320456475324463387/Coachella x FTX Weekend 2 #20200)[1] | | |
| 09303012 | | NFT (536285636093605617/Coachella x FTX Weekend 2 #20183)[1] | | |
| 09303013 | | NFT (544895757054606717/Coachella x FTX Weekend 2 #20170)[1] | | |
| 09303015 | | NFT (467682100311014456/Coachella x FTX Weekend 2 #20217)[1] | | |
| 09303016 | | NFT (458461403360252209/Coachella x FTX Weekend 2 #24872)[1] | | |
| 09303017 | | NFT (307940540926610631/Belgium Ticket Stub #254)[1], NFT (340538102206100353/Netherlands Ticket Stub #78)[1], NFT (363225062368118598/Japan Ticket Stub #67)[1], NFT (368997427035179247/Bahrain Ticket Stub #1669)[1], NFT (379081554860981132/MF1 X Artists #24)[1], NFT (388567684449829431/Monaco Ticket Stub #93)[1], NFT (402553924178157817/Hungary Ticket Stub #208)[1], NFT (405115784999960954/Barcelona Ticket Stub #1341)[1], NFT (465225278849087029/Silverstone Ticket Stub #276)[1], NFT (477722240176661879/Baku Ticket Stub #64)[1], NFT (512897705883849498/Austria Ticket Stub #85)[1], NFT (516970201364235784/France Ticket Stub #152)[1], NFT (535438801487005445/Monza Ticket Stub #51)[1], NFT (540983862402897635/Coachella x FTX Weekend 2 #20242)[1], NFT (561879128452464097/The Hill by FTX #1793)[1] | | |
| 09303018 | | NFT (294625296833840986/Coachella x FTX Weekend 2 #20212)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303019 | | NFT (40189583412936930 9/Coachella x FTX Weekend 2 #20338)[1] | | |
| 09303020 | Contingent, Disputed | NFT (56545366298420187 4/Coachella x FTX Weekend 2 #20227)[1] | | |
| 09303021 | | NFT (53406289009698446 8/Coachella x FTX Weekend 2 #20184)[1] | | |
| 09303023 | | NFT (37029104996387019 0/Coachella x FTX Weekend 2 #20202)[1] | | |
| 09303026 | | NFT (42784495488325458 2/FTX - Off The Grid Miami #2512)[1], USD[3.00] | | |
| 09303027 | | NFT (55088510401104967 4/Coachella x FTX Weekend 2 #20211)[1] | | |
| 09303028 | | NFT (48748786928123513 8/Coachella x FTX Weekend 2 #20223)[1] | | |
| 09303030 | | NFT (48535027178819656 9/Coachella x FTX Weekend 2 #20196)[1] | | |
| 09303031 | | NFT (40606622795869464 0/Coachella x FTX Weekend 2 #22622)[1] | | |
| 09303032 | | NFT (39847696970392020 9/Coachella x FTX Weekend 2 #23651)[1] | | |
| 09303033 | | NFT (40833268466945223 4/Coachella x FTX Weekend 2 #20190)[1] | | |
| 09303034 | | NFT (44579128079758939 0/Coachella x FTX Weekend 2 #20260)[1], NFT (50836699197268370 1/FTX - Off The Grid Miami #4203)[1] | | |
| 09303035 | | NFT (46940951273293335 2/Coachella x FTX Weekend 2 #20197)[1] | | |
| 09303036 | | NFT (35593852838817886 2/Coachella x FTX Weekend 2 #20210)[1] | | |
| 09303037 | | NFT (31162057437570732 7/Coachella x FTX Weekend 2 #20199)[1] | | |
| 09303038 | | NFT (34000222745261791 5/Coachella x FTX Weekend 2 #20215)[1] | | |
| 09303039 | | NFT (56063200950722701 2/Coachella x FTX Weekend 2 #20209)[1] | | |
| 09303040 | | NFT (46675867030272815 2/Coachella x FTX Weekend 2 #20204)[1] | | |
| 09303041 | | NFT (54955293016857564 4/Coachella x FTX Weekend 2 #20208)[1] | | |
| 09303042 | | NFT (32179949432116355 6/Coachella x FTX Weekend 2 #20226)[1] | | |
| 09303043 | | NFT (37030106919855691 0/Coachella x FTX Weekend 2 #20214)[1] | | |
| 09303045 | | NFT (47123285233848915 7/Coachella x FTX Weekend 2 #20306)[1] | | |
| 09303046 | | NFT (33394577144337490 4/Coachella x FTX Weekend 2 #20230)[1] | | |
| 09303047 | | NFT (41021304309274898 7/Coachella x FTX Weekend 2 #20205)[1] | | |
| 09303048 | | NFT (37932109121392640 2/Coachella x FTX Weekend 2 #20221)[1] | | |
| 09303049 | | NFT (39652373853292236 0/Coachella x FTX Weekend 2 #24465)[1] | | |
| 09303050 | | ETH[.01759925], ETHW[.01738037], NFT (43973411404348621 0/Coachella x FTX Weekend 2 #31237)[1], NFT (55013667298722289 2/BlobForm #364)[1], SHIB[1], USD[0.00] | Yes | |
| 09303052 | | NFT (51416344935798454 2/Coachella x FTX Weekend 2 #20213)[1] | | |
| 09303054 | | NFT (48038988846855457 8/Coachella x FTX Weekend 2 #20206)[1] | | |
| 09303056 | | NFT (31453747641648803 2/Coachella x FTX Weekend 2 #20228)[1], NFT (39200285386839293 6/88rising Sky Challenge - Coin #332)[1] | | |
| 09303057 | | NFT (53443782451236996 1/Coachella x FTX Weekend 2 #20235)[1] | | |
| 09303059 | | NFT (57136744147828275 8/Coachella x FTX Weekend 2 #20231)[1] | | |
| 09303061 | | NFT (46409234642750859 1/Coachella x FTX Weekend 1 #30935)[1] | | |
| 09303062 | | NFT (44362196778939307 0/Coachella x FTX Weekend 2 #20240)[1] | | |
| 09303063 | | NFT (54856285223792695 3/Coachella x FTX Weekend 2 #20233)[1] | | |
| 09303064 | | NFT (35852907119650677 7/Coachella x FTX Weekend 2 #20216)[1] | | |
| 09303065 | | NFT (44832221774935602 1/Coachella x FTX Weekend 2 #20245)[1] | | |
| 09303066 | | NFT (37435806505280588 4/Coachella x FTX Weekend 2 #20232)[1] | | |
| 09303068 | | NFT (36215982811832606 5/Coachella x FTX Weekend 2 #22735)[1] | | |
| 09303071 | | NFT (31412402704876253 3/Coachella x FTX Weekend 2 #20252)[1], NFT (31661009017554058 1/Oasis Ocotillo 2023 GA #18 (Redeemed))[1], NFT (51083347023148546 1/88rising Sky Challenge - Coin #319)[1] | | |
| 09303073 | | NFT (31174969662476703 8/Coachella x FTX Weekend 2 #20229)[1] | | |
| 09303075 | | NFT (45657571676459067 7/Coachella x FTX Weekend 2 #20244)[1] | | |
| 09303076 | | NFT (54079240293576697 0/Coachella x FTX Weekend 2 #20313)[1] | | |
| 09303078 | | NFT (43862017464331760 1/Coachella x FTX Weekend 2 #20234)[1] | | |
| 09303079 | | DOGE[1], ETH[1.07536131], LTC[17.29586576], TRX[1], USD[0.06] | Yes | |
| 09303080 | | NFT (56602624469100738 6/Coachella x FTX Weekend 2 #20248)[1] | | |
| 09303083 | | USD[0.01], USDT[0] | Yes | |
| 09303084 | | NFT (39091931915919071 0/Coachella x FTX Weekend 2 #20236)[1] | | |
| 09303086 | | NFT (45513341143707332 9/Coachella x FTX Weekend 2 #20243)[1] | | |
| 09303087 | | NFT (50508350635053692 5/Coachella x FTX Weekend 2 #20237)[1] | | |
| 09303088 | | NFT (33487671079588855 5/Coachella x FTX Weekend 2 #20239)[1] | | |
| 09303090 | | NFT (53763812046989677 2/Coachella x FTX Weekend 2 #23122)[1] | | |
| 09303091 | | NFT (34805921361765999 7/Coachella x FTX Weekend 2 #20263)[1] | | |
| 09303092 | | NFT (33997926761735773 2/Coachella x FTX Weekend 2 #20258)[1] | | |
| 09303093 | | NFT (32685580081792747 8/Coachella x FTX Weekend 2 #20251)[1] | | |
| 09303094 | | NFT (47752152914245705 7/Oasis Ocotillo Ferris Wheel #20)[1], NFT (53978546247348795 6/Coachella x FTX Weekend 2 #20238)[1] | | |
| 09303095 | | NFT (35463942304391788 0/Coachella x FTX Weekend 2 #20241)[1] | | |
| 09303096 | | NFT (32256560777944677 7/Coachella x FTX Weekend 2 #20257)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303098 | | NFT (288543152985763571/Coachella x FTX Weekend 2 #20246)[1] | | |
| 09303099 | | NFT (509730490352504125/Oasis Ocotillo Ferris Wheel #27)[1], NFT (538157361357204371/Coachella x FTX Weekend 2 #20279)[1] | | |
| 09303100 | | NFT (438327255638125120/Coachella x FTX Weekend 2 #20268)[1] | | |
| 09303101 | | NFT (297212822840867073/Coachella x FTX Weekend 2 #20253)[1] | | |
| 09303102 | | NFT (561134280907890285/Coachella x FTX Weekend 2 #20281)[1] | | |
| 09303103 | | NFT (474226990022110382/Coachella x FTX Weekend 2 #20259)[1] | | |
| 09303106 | | NFT (343001511330179281/Coachella x FTX Weekend 2 #20269)[1] | | |
| 09303108 | | NFT (365781807886879521/Coachella x FTX Weekend 2 #20267)[1], NFT (389656351900536299/Oasis Ocotillo Ferris Wheel #179)[1] | | |
| 09303109 | | NFT (408478500344672573/Coachella x FTX Weekend 2 #20261)[1] | | |
| 09303110 | | NFT (409556726223117800/Coachella x FTX Weekend 2 #20277)[1] | | |
| 09303111 | | NFT (453000792582097682/Coachella x FTX Weekend 2 #20278)[1] | | |
| 09303112 | | NFT (564783787714295636/Coachella x FTX Weekend 2 #20271)[1] | | |
| 09303113 | | NFT (319102477408058402/Coachella x FTX Weekend 2 #20272)[1], NFT (437474528521223232/Miami Ticket Stub #445)[1] | | |
| 09303117 | | NFT (381593316764314768/Coachella x FTX Weekend 2 #20286)[1] | | |
| 09303118 | | NFT (382627518886333842/Coachella x FTX Weekend 2 #20270)[1] | | |
| 09303119 | | NFT (478417787872943112/Coachella x FTX Weekend 2 #20290)[1] | | |
| 09303120 | | NFT (373661875889040100/Coachella x FTX Weekend 2 #20334)[1] | | |
| 09303121 | | NFT (564345778285635267/Coachella x FTX Weekend 2 #20273)[1] | | |
| 09303122 | | NFT (312614815384576120/Coachella x FTX Weekend 2 #20296)[1] | | |
| 09303126 | | NFT (455859048514832507/Coachella x FTX Weekend 1 #30936)[1] | | |
| 09303127 | | ETHW[.0004685], USD[0.00] | Yes | |
| 09303132 | | USD[0.00] | Yes | |
| 09303133 | | NFT (565583887654899071/Coachella x FTX Weekend 2 #20670)[1] | | |
| 09303134 | | NFT (467971301044057578/Coachella x FTX Weekend 2 #20282)[1] | | |
| 09303135 | | NFT (430110972224593436/Coachella x FTX Weekend 2 #20285)[1] | | |
| 09303136 | | NFT (346802172570342398/Coachella x FTX Weekend 2 #20796)[1] | | |
| 09303137 | | NFT (467343782960620274/Coachella x FTX Weekend 2 #20330)[1] | | |
| 09303140 | | NFT (522055945890378169/Coachella x FTX Weekend 2 #20280)[1] | | |
| 09303141 | | NFT (383633699234003597/Coachella x FTX Weekend 2 #20276)[1] | | |
| 09303142 | | NFT (395267036265152976/Coachella x FTX Weekend 2 #20322)[1] | | |
| 09303146 | | NFT (331504940695602843/Coachella x FTX Weekend 2 #20299)[1] | | |
| 09303148 | | NFT (408490842522787377/Coachella x FTX Weekend 2 #20293)[1] | | |
| 09303149 | | NFT (402647571753829469/Coachella x FTX Weekend 2 #20284)[1] | | |
| 09303150 | | NFT (560882067704935057/Coachella x FTX Weekend 2 #20292)[1] | | |
| 09303151 | | NFT (351725046465296726/Coachella x FTX Weekend 2 #20287)[1] | | |
| 09303152 | | NFT (382825233718699606/Coachella x FTX Weekend 2 #20324)[1] | | |
| 09303153 | | NFT (323100720721587616/Coachella x FTX Weekend 2 #20288)[1] | | |
| 09303154 | | NFT (444344590611266171/Coachella x FTX Weekend 2 #20297)[1] | | |
| 09303155 | | NFT (486284745715473210/Coachella x FTX Weekend 2 #20309)[1] | | |
| 09303156 | | NFT (482149340653997930/Coachella x FTX Weekend 2 #21528)[1] | | |
| 09303157 | | NFT (368666615068045015/Coachella x FTX Weekend 2 #20301)[1], NFT (564642966395118071/88rising Sky Challenge - Coin #333)[1] | | |
| 09303158 | | NFT (403578446628350170/Coachella x FTX Weekend 2 #20294)[1] | | |
| 09303162 | | NFT (479002367875815080/Coachella x FTX Weekend 2 #20308)[1] | | |
| 09303163 | | NFT (391878273938079138/Coachella x FTX Weekend 2 #20316)[1], NFT (514661729668780989/88rising Sky Challenge - Coin #318)[1] | | |
| 09303164 | | NFT (575307641450730909/Coachella x FTX Weekend 2 #20295)[1] | | |
| 09303165 | | NFT (519420806196861457/Coachella x FTX Weekend 2 #20317)[1] | | |
| 09303166 | | NFT (314124566420566967/Coachella x FTX Weekend 2 #20311)[1] | | |
| 09303167 | | NFT (472319080376438154/Coachella x FTX Weekend 2 #20298)[1] | | |
| 09303168 | | NFT (437164606956369262/Coachella x FTX Weekend 2 #20300)[1] | | |
| 09303169 | | NFT (503954535546050574/Coachella x FTX Weekend 2 #20315)[1] | | |
| 09303171 | | NFT (303266228481230356/Coachella x FTX Weekend 2 #20305)[1] | | |
| 09303172 | | NFT (397285348373236733/Coachella x FTX Weekend 2 #20326)[1] | | |
| 09303173 | | NFT (352188649790842108/Coachella x FTX Weekend 2 #20310)[1] | | |
| 09303175 | | NFT (572681286713816156/Coachella x FTX Weekend 2 #20318)[1] | | |
| 09303177 | | NFT (472681861787649529/Coachella x FTX Weekend 2 #20314)[1] | | |
| 09303178 | | NFT (511146911504377332/Coachella x FTX Weekend 2 #20365)[1] | | |
| 09303179 | | NFT (510846857628210619/Coachella x FTX Weekend 2 #20320)[1] | | |
| 09303180 | | BCH[.15485925], SHIB[1], USD[150.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303183 | | NFT (50431794389571515152/Coachella x FTX Weekend 2 #20325)[1] | | |
| 09303184 | | NFT (31935875359996857/Coachella x FTX Weekend 2 #20321)[1] | | |
| 09303185 | | NFT (36002896140667595/Coachella x FTX Weekend 2 #20307)[1] | | |
| 09303186 | | NFT (54851897099240531/Coachella x FTX Weekend 2 #20312)[1] | | |
| 09303187 | | NFT (33940307697457916/Coachella x FTX Weekend 2 #20323)[1] | | |
| 09303189 | | NFT (53912334631746364/Coachella x FTX Weekend 2 #20329)[1] | | |
| 09303190 | | NFT (51189780544756355/Coachella x FTX Weekend 2 #20333)[1] | | |
| 09303191 | | NFT (30553611296610657/Oasis Ocotillo Ferris Wheel #513)[1], NFT (43992508229001072/Coachella x FTX Weekend 2 #20402)[1] | | |
| 09303193 | | NFT (38564018866103256/Coachella x FTX Weekend 2 #20337)[1] | | |
| 09303195 | | NFT (47124072019346259/Coachella x FTX Weekend 2 #20319)[1] | | |
| 09303197 | | NFT (52717360145915524/Coachella x FTX Weekend 2 #20331)[1] | | |
| 09303199 | | NFT (34097344009669072/Coachella x FTX Weekend 2 #20353)[1] | | |
| 09303200 | | NFT (38524804361883633/Coachella x FTX Weekend 2 #29043)[1] | | |
| 09303201 | | NFT (39541981007423457/Coachella x FTX Weekend 2 #20336)[1] | | |
| 09303202 | | NFT (49760726685755715/Coachella x FTX Weekend 2 #20351)[1] | | |
| 09303204 | | NFT (44103946312603200/Coachella x FTX Weekend 2 #20350)[1] | | |
| 09303206 | | NFT (56340438645980872/Coachella x FTX Weekend 2 #20327)[1] | | |
| 09303207 | | NFT (49784645419325748/Oasis Ocotillo 2023 GA #24 (Redeemed))[1], NFT (57187172193254166/Coachella x FTX Weekend 2 #20411)[1] | | |
| 09303208 | | NFT (32786247711267608/Coachella x FTX Weekend 2 #20339)[1] | | |
| 09303209 | | NFT (57330513306788416/Coachella x FTX Weekend 2 #20332)[1] | | |
| 09303210 | | NFT (50076201138820071/Coachella x FTX Weekend 2 #20427)[1] | | |
| 09303212 | | NFT (54906068894486860/Coachella x FTX Weekend 2 #20341)[1] | | |
| 09303216 | | NFT (37947144885981977/Coachella x FTX Weekend 2 #20375)[1] | | |
| 09303217 | | NFT (56537630415433582/Coachella x FTX Weekend 2 #20342)[1] | | |
| 09303218 | | NFT (40944422797471426/Coachella x FTX Weekend 2 #20359)[1] | | |
| 09303219 | | NFT (32151652226285372/Coachella x FTX Weekend 2 #20354)[1] | | |
| 09303221 | | NFT (54664039881041135/Coachella x FTX Weekend 2 #20374)[1] | | |
| 09303223 | | NFT (30581316164720404/Coachella x FTX Weekend 2 #20356)[1] | | |
| 09303224 | | NFT (55189279577397549/Coachella x FTX Weekend 2 #20372)[1] | | |
| 09303225 | | NFT (36085521473168561/Coachella x FTX Weekend 2 #20357)[1] | | |
| 09303226 | | NFT (53880235094852627/Coachella x FTX Weekend 2 #20344)[1] | | |
| 09303227 | | NFT (56530814795663466/Coachella x FTX Weekend 2 #20359)[1] | | |
| 09303228 | | NFT (55351721451610988/Coachella x FTX Weekend 2 #20345)[1] | | |
| 09303229 | | NFT (54267697506713200/Coachella x FTX Weekend 2 #20355)[1] | | |
| 09303230 | | BAT[0], MATIC[0], USD[1.90] | | |
| 09303232 | | NFT (36877341015313996/Coachella x FTX Weekend 2 #20367)[1] | | |
| 09303233 | | NFT (32669743529500634/Coachella x FTX Weekend 2 #20352)[1] | | |
| 09303237 | | NFT (29114093685885983/Coachella x FTX Weekend 2 #20361)[1] | | |
| 09303238 | | NFT (35561071779912335/Coachella x FTX Weekend 2 #20371)[1] | | |
| 09303239 | | NFT (32019127894144513/Coachella x FTX Weekend 1 #30938)[1] | | |
| 09303241 | | NFT (44508567621485986/Coachella x FTX Weekend 2 #20366)[1] | | |
| 09303242 | | NFT (54218945539372392/Coachella x FTX Weekend 2 #20362)[1] | | |
| 09303243 | | NFT (44211084699388445/Coachella x FTX Weekend 2 #26598)[1] | | |
| 09303245 | | NFT (30395016186781505/Coachella x FTX Weekend 2 #20368)[1] | | |
| 09303246 | | NFT (47146063259586684/Coachella x FTX Weekend 2 #20363)[1] | | |
| 09303248 | | NFT (51490335119280068/Coachella x FTX Weekend 2 #20385)[1], NFT (52654111948590762/Oasis Ocotillo Ferris Wheel #380)[1] | | |
| 09303252 | | NFT (31855325213915201/Coachella x FTX Weekend 2 #20369)[1] | | |
| 09303254 | | NFT (32608257360766737/Coachella x FTX Weekend 2 #20370)[1] | | |
| 09303256 | | NFT (41280266676745901/Coachella x FTX Weekend 2 #20376)[1] | | |
| 09303257 | | NFT (31001026451492760/Coachella x FTX Weekend 2 #20379)[1] | | |
| 09303258 | | NFT (39894477987334356/Coachella x FTX Weekend 2 #20389)[1] | | |
| 09303259 | | NFT (48560502878527425/Coachella x FTX Weekend 2 #20373)[1] | | |
| 09303262 | | NFT (38308664014207558/Coachella x FTX Weekend 2 #20395)[1] | | |
| 09303263 | | NFT (50949546242603674/Coachella x FTX Weekend 2 #20387)[1] | | |
| 09303264 | | NFT (56689932445019832/Coachella x FTX Weekend 2 #20449)[1] | | |
| 09303266 | | NFT (44511775665813262/Coachella x FTX Weekend 2 #20386)[1] | | |
| 09303268 | | NFT (39435324714821877/Coachella x FTX Weekend 2 #20392)[1] | | |
| 09303271 | | NFT (47827881359817732/Coachella x FTX Weekend 2 #20390)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303272 | | NFT (508439515031370160/Coachella x FTX Weekend 2 #20382)[1] | | |
| 09303273 | | NFT (551549657125989835/Coachella x FTX Weekend 2 #20381)[1] | | |
| 09303275 | | NFT (400468193851228984/Coachella x FTX Weekend 2 #20383)[1] | | |
| 09303276 | | NFT (341710214631368617/Coachella x FTX Weekend 2 #20384)[1] | | |
| 09303280 | | NFT (549754220486179773/Coachella x FTX Weekend 2 #20403)[1] | | |
| 09303282 | | NFT (337135274936893974/Coachella x FTX Weekend 2 #20396)[1], NFT (401058653740978824/Australia Ticket Stub #794)[1] | | |
| 09303283 | | NFT (485116036706013253/Coachella x FTX Weekend 2 #20404)[1] | | |
| 09303284 | | NFT (321652691749914221/Coachella x FTX Weekend 2 #20415)[1] | | |
| 09303285 | | NFT (449164279298346964/Coachella x FTX Weekend 2 #27106)[1] | | |
| 09303286 | | NFT (382355074686274339/Coachella x FTX Weekend 2 #20409)[1] | | |
| 09303287 | | NFT (540127026099903933/Coachella x FTX Weekend 2 #20391)[1] | | |
| 09303288 | | NFT (491887605108015038/Coachella x FTX Weekend 2 #29485)[1] | | |
| 09303289 | | NFT (396924441042490876/Coachella x FTX Weekend 2 #21568)[1], NFT (426280748211309205/Coachella x FTX Weekend 1 #30939)[1] | | |
| 09303290 | | NFT (463576847287141567/Coachella x FTX Weekend 2 #20397)[1] | | |
| 09303291 | | NFT (339672210407260503/Coachella x FTX Weekend 2 #20393)[1] | | |
| 09303292 | | NFT (375630801772345065/Coachella x FTX Weekend 2 #20607)[1], SHIB[1014120.52938628], TRX[302.00585293], USD[1.25] | | |
| 09303293 | | NFT (471038836963365948/Coachella x FTX Weekend 2 #20400)[1] | | |
| 09303294 | | NFT (542958975185377429/Coachella x FTX Weekend 2 #20416)[1] | | |
| 09303295 | | NFT (507261900122708663/Coachella x FTX Weekend 2 #20407)[1] | | |
| 09303296 | | NFT (485712411534504511/Coachella x FTX Weekend 2 #20398)[1] | | |
| 09303297 | | NFT (467366601654402664/Coachella x FTX Weekend 2 #20399)[1] | | |
| 09303298 | | NFT (304844336550644728/Coachella x FTX Weekend 2 #20431)[1] | | |
| 09303299 | | NFT (409275656782455919/Coachella x FTX Weekend 2 #20410)[1] | | |
| 09303300 | | NFT (442932669940875050/Coachella x FTX Weekend 2 #20413)[1] | | |
| 09303302 | | NFT (423784708589799820/Coachella x FTX Weekend 2 #20430)[1] | | |
| 09303303 | | NFT (534986170433590364/Coachella x FTX Weekend 2 #20405)[1] | | |
| 09303304 | | NFT (317578200288429342/Coachella x FTX Weekend 2 #20408)[1] | | |
| 09303305 | | NFT (470785826829260968/Coachella x FTX Weekend 2 #23301)[1] | | |
| 09303306 | | NFT (541666681573634176/Coachella x FTX Weekend 2 #20412)[1] | | |
| 09303307 | | NFT (449863245773253555/Coachella x FTX Weekend 2 #20426)[1] | | |
| 09303308 | | NFT (290725882570389859/Coachella x FTX Weekend 2 #20419)[1], NFT (319768565202280893/Oasis Ocotillo Ferris Wheel #428)[1] | | |
| 09303309 | | NFT (529990173803203404/88rising Sky Challenge - Coin #586)[1] | | |
| 09303310 | | BTC[0.00023214], CAD[0.00], MATIC[0], USD[0.00] | | |
| 09303311 | | NFT (462865628263173366/Coachella x FTX Weekend 2 #20417)[1] | | |
| 09303312 | | NFT (443924388070704829/Coachella x FTX Weekend 2 #20414)[1] | | |
| 09303313 | | NFT (326419065958863189/Coachella x FTX Weekend 2 #20434)[1] | | |
| 09303314 | | NFT (330268943215756177/Coachella x FTX Weekend 2 #20421)[1] | | |
| 09303315 | | NFT (529694411388663942/Coachella x FTX Weekend 2 #20422)[1] | | |
| 09303316 | | NFT (327819258145845349/Coachella x FTX Weekend 2 #20418)[1] | | |
| 09303317 | | NFT (547318611056883434/Coachella x FTX Weekend 1 #30940)[1] | | |
| 09303318 | | NFT (438108140392282240/Coachella x FTX Weekend 2 #20424)[1] | | |
| 09303319 | | NFT (385475867981286223/Coachella x FTX Weekend 2 #20432)[1] | | |
| 09303321 | | NFT (348575448649941704/Coachella x FTX Weekend 2 #20428)[1] | | |
| 09303322 | | NFT (572040045029393687/Coachella x FTX Weekend 2 #20425)[1] | | |
| 09303323 | | NFT (305789401911907598/88rising Sky Challenge - Coin #241)[1], NFT (386152784073700749/Coachella x FTX Weekend 2 #20429)[1], NFT (457363851298341672/88rising Sky Challenge - Cloud #167)[1], NFT (514433850036394491/88rising Sky Challenge - Fire #128)[1] | | |
| 09303326 | | NFT (538880163081419356/Coachella x FTX Weekend 2 #20457)[1] | | |
| 09303327 | | NFT (485197911075986812/Coachella x FTX Weekend 2 #20467)[1] | | |
| 09303331 | | NFT (545629186938783032/Coachella x FTX Weekend 2 #20444)[1] | | |
| 09303332 | | NFT (506457182133857588/Coachella x FTX Weekend 2 #20438)[1] | | |
| 09303333 | | NFT (417793891778723486/Coachella x FTX Weekend 2 #20433)[1] | | |
| 09303335 | | NFT (337260305377336375/Coachella x FTX Weekend 2 #20445)[1] | | |
| 09303336 | | NFT (354539600642395195/Coachella x FTX Weekend 2 #20443)[1], NFT (473966172826409261/Oasis Ocotillo Ferris Wheel #262 (Redeemed))[1] | | |
| 09303337 | | NFT (465794194405108533/Coachella x FTX Weekend 2 #20439)[1] | | |
| 09303338 | | NFT (505007267154019407/Coachella x FTX Weekend 2 #20454)[1] | | |
| 09303339 | | NFT (499350069902099930/Coachella x FTX Weekend 2 #20451)[1] | | |
| 09303340 | | NFT (552275157838943421/Coachella x FTX Weekend 2 #20437)[1] | | |
| 09303341 | | NFT (501794148766149103/Oasis Ocotillo Ferris Wheel #305)[1], NFT (520765221693188192/Coachella x FTX Weekend 2 #20448)[1] | | |
| 09303342 | | NFT (312613202261981798/Coachella x FTX Weekend 2 #20517)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303343 | | NFT (337537550056307794/Coachella x FTX Weekend 2 #20441)[1] | | |
| 09303344 | | NFT (498652432745678785/Coachella x FTX Weekend 2 #20442)[1] | | |
| 09303345 | | NFT (395239478037990695/Coachella x FTX Weekend 2 #20459)[1] | | |
| 09303346 | | NFT (387933699785408602/Coachella x FTX Weekend 2 #20450)[1] | | |
| 09303347 | | NFT (483117983049795176/Coachella x FTX Weekend 1 #30941)[1] | | |
| 09303348 | | NFT (399501515933902272/Coachella x FTX Weekend 2 #20446)[1] | | |
| 09303349 | | NFT (506382011555408864/Coachella x FTX Weekend 2 #20452)[1] | | |
| 09303350 | | NFT (455040713055152859/Coachella x FTX Weekend 2 #20462)[1] | | |
| 09303351 | | NFT (292294000462777660/Coachella x FTX Weekend 2 #20456)[1] | | |
| 09303354 | | NFT (419734880676060327/Coachella x FTX Weekend 2 #20453)[1] | | |
| 09303355 | | NFT (420681728067621895/Coachella x FTX Weekend 2 #20461)[1] | | |
| 09303356 | | NFT (420982343951608893/Coachella x FTX Weekend 2 #20455)[1] | | |
| 09303357 | | NFT (324737927731227938/Coachella x FTX Weekend 2 #20466)[1], NFT (386096509780618247/88rising Sky Challenge - Coin #578)[1] | | |
| 09303359 | | NFT (557579850034764087/Coachella x FTX Weekend 1 #30942)[1] | | |
| 09303360 | | NFT (513251826902588532/Coachella x FTX Weekend 2 #26949)[1] | | |
| 09303364 | | NFT (528192244620409766/Coachella x FTX Weekend 2 #20497)[1] | | |
| 09303365 | | NFT (443992517421692372/Coachella x FTX Weekend 1 #30943)[1] | | |
| 09303366 | | NFT (321621333543151568/Coachella x FTX Weekend 2 #22957)[1] | | |
| 09303367 | | NFT (433242817446717042/Coachella x FTX Weekend 2 #20475)[1] | | |
| 09303368 | | NFT (350578497440528096/Coachella x FTX Weekend 2 #22086)[1] | | |
| 09303369 | | NFT (565369779828495047/Coachella x FTX Weekend 2 #20477)[1] | | |
| 09303370 | | NFT (468044798166967865/Coachella x FTX Weekend 2 #20491)[1], USD[1.00] | | |
| 09303371 | | NFT (498912359471520833/Oasis Ocotillo Ferris Wheel #126)[1], NFT (542070992100456185/Coachella x FTX Weekend 2 #20464)[1] | | |
| 09303372 | | NFT (438511945455265171/Coachella x FTX Weekend 2 #20468)[1] | | |
| 09303373 | | NFT (459021477585896390/Coachella x FTX Weekend 2 #20481)[1] | | |
| 09303374 | | NFT (517453863414411205/Coachella x FTX Weekend 2 #20509)[1] | | |
| 09303375 | | NFT (313025093236606840/Coachella x FTX Weekend 2 #20470)[1] | | |
| 09303376 | | NFT (346488708800831560/Coachella x FTX Weekend 2 #20473)[1] | | |
| 09303379 | | NFT (289548587312634760/Coachella x FTX Weekend 2 #20471)[1] | | |
| 09303380 | | NFT (511458215822642424/Coachella x FTX Weekend 2 #20489)[1] | | |
| 09303382 | | NFT (464893335261929312/Coachella x FTX Weekend 2 #20716)[1] | | |
| 09303383 | | NFT (335640091056359953/Coachella x FTX Weekend 2 #20474)[1] | | |
| 09303384 | | NFT (402065195157964242/Coachella x FTX Weekend 2 #20666)[1] | | |
| 09303385 | | NFT (394249385071266599/Coachella x FTX Weekend 2 #20476)[1] | | |
| 09303386 | | NFT (419431831031000013/Coachella x FTX Weekend 2 #20667)[1] | | |
| 09303389 | | NFT (489473405528334807/Coachella x FTX Weekend 2 #20478)[1] | | |
| 09303390 | | NFT (400837337554346763/Coachella x FTX Weekend 2 #20482)[1] | | |
| 09303391 | | NFT (514836913422369709/Coachella x FTX Weekend 2 #20490)[1] | | |
| 09303393 | | NFT (479879709653776887/Coachella x FTX Weekend 2 #20485)[1], NFT (500063767758239472/Oasis Ocotillo Ferris Wheel #50)[1] | | |
| 09303394 | | NFT (365342502123198710/Coachella x FTX Weekend 2 #20484)[1] | | |
| 09303397 | | NFT (452434620707950541/Coachella x FTX Weekend 2 #20479)[1] | | |
| 09303398 | | NFT (323869021750497570/Coachella x FTX Weekend 2 #20494)[1] | | |
| 09303399 | | NFT (411129177009352444/Oasis Ocotillo Ferris Wheel #128)[1], NFT (536233985373992665/Coachella x FTX Weekend 2 #20492)[1] | | |
| 09303400 | | NFT (401944064047419687/Coachella x FTX Weekend 2 #20500)[1], NFT (515205779802009631/BlobForm #393)[1] | | |
| 09303401 | | NFT (503923380597626124/Coachella x FTX Weekend 2 #20671)[1] | | |
| 09303402 | | NFT (315346881394337981/Coachella x FTX Weekend 2 #20486)[1] | | |
| 09303403 | | NFT (407640434988943257/Coachella x FTX Weekend 2 #20487)[1] | | |
| 09303404 | | NFT (464648768487488210/Oasis Ocotillo Ferris Wheel #122)[1], NFT (554703278588093701/Coachella x FTX Weekend 2 #20510)[1] | | |
| 09303405 | | NFT (513669130014489454/Coachella x FTX Weekend 2 #20488)[1] | | |
| 09303406 | | NFT (516484175454511146/Coachella x FTX Weekend 2 #20483)[1] | | |
| 09303408 | | NFT (404349287630217945/Coachella x FTX Weekend 2 #20501)[1] | | |
| 09303410 | | NFT (462268850687761240/Coachella x FTX Weekend 2 #20495)[1] | | |
| 09303411 | | NFT (437276473462275023/Coachella x FTX Weekend 2 #20502)[1] | | |
| 09303416 | | BTC[.0002461], DOGE[67.37648336], ETH[.00279724], ETHW[.00275617], MATIC[.99325854], SHIB[1], SOL[.10143649], TRX[152.0411765], USD[0.58] | Yes | |
| 09303417 | | NFT (476735946711007140/Coachella x FTX Weekend 2 #20493)[1] | | |
| 09303418 | | NFT (335123916590224841/Coachella x FTX Weekend 2 #20547)[1] | | |
| 09303419 | | NFT (522621717856969719/Coachella x FTX Weekend 2 #20496)[1] | | |
| 09303421 | | NFT (534327171220566840/Coachella x FTX Weekend 2 #20545)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303422 | | NFT (307700389494295751/Coachella x FTX Weekend 2 #20498)[1] | | |
| 09303423 | | NFT (484466106805900598/Coachella x FTX Weekend 2 #20512)[1] | | |
| 09303424 | | NFT (423407391163149013/Coachella x FTX Weekend 2 #20515)[1] | | |
| 09303425 | | NFT (407163128517426837/Coachella x FTX Weekend 2 #20506)[1] | | |
| 09303426 | | NFT (523291589721853681/Coachella x FTX Weekend 2 #20502)[1] | | |
| 09303427 | | NFT (557142357014848631/Coachella x FTX Weekend 2 #20503)[1] | | |
| 09303428 | | NFT (291657353639881065/Coachella x FTX Weekend 2 #20511)[1] | | |
| 09303429 | | NFT (352590204576824965/Coachella x FTX Weekend 2 #20549)[1] | | |
| 09303430 | | NFT (324018904019531953/Coachella x FTX Weekend 2 #20516)[1] | | |
| 09303432 | | NFT (434814780261301215/Coachella x FTX Weekend 2 #24438)[1] | | |
| 09303433 | | NFT (456860550448165494/Coachella x FTX Weekend 2 #20508)[1] | | |
| 09303434 | | NFT (339022304473244017/Coachella x FTX Weekend 2 #20514)[1] | | |
| 09303435 | | NFT (380085974924334072/Coachella x FTX Weekend 2 #20520)[1] | | |
| 09303436 | | NFT (315013581055974464/Coachella x FTX Weekend 2 #20528)[1], NFT (53048425931840886/Oasis Ocotillo Ferris Wheel #299)[1] | | |
| 09303439 | | NFT (412240101557938494/Coachella x FTX Weekend 2 #20529)[1] | | |
| 09303440 | | NFT (379603561660118909/Coachella x FTX Weekend 2 #20513)[1] | | |
| 09303441 | | NFT (339798122002610743/Coachella x FTX Weekend 2 #20530)[1] | | |
| 09303442 | | NFT (318643341796537654/Coachella x FTX Weekend 2 #20526)[1], NFT (513950966637975814/Oasis Ocotillo VIP Upgrade #1)[1] | | |
| 09303443 | | NFT (545824811482092162/Coachella x FTX Weekend 2 #20541)[1] | | |
| 09303444 | | NFT (449232966130495414/Coachella x FTX Weekend 2 #20546)[1] | | |
| 09303447 | | NFT (507201682672617634/Coachella x FTX Weekend 2 #20518)[1] | | |
| 09303448 | | NFT (521456139624272923/Coachella x FTX Weekend 2 #20522)[1], NFT (528303855659808875/88rising Sky Challenge - Coin #292)[1] | | |
| 09303449 | | NFT (512795015390184927/Coachella x FTX Weekend 2 #20519)[1] | | |
| 09303450 | | NFT (476749758695573522/Coachella x FTX Weekend 2 #20558)[1] | | |
| 09303451 | | NFT (382675477671224554/Coachella x FTX Weekend 2 #20540)[1] | | |
| 09303453 | Contingent, Disputed | NFT (500218429996755381/Coachella x FTX Weekend 2 #20534)[1] | | |
| 09303454 | | NFT (424998522175449073/Coachella x FTX Weekend 2 #20531)[1] | | |
| 09303455 | | NFT (419395513554199873/Coachella x FTX Weekend 2 #20527)[1] | | |
| 09303456 | | NFT (360746613897519040/Coachella x FTX Weekend 2 #20525)[1] | | |
| 09303457 | | NFT (515631325495175298/Coachella x FTX Weekend 1 #30944)[1] | | |
| 09303458 | | NFT (445440283106640261/Coachella x FTX Weekend 2 #23510)[1] | | |
| 09303459 | | NFT (308918489925468465/Coachella x FTX Weekend 2 #20578)[1] | | |
| 09303460 | | NFT (464044720022734527/Coachella x FTX Weekend 2 #23029)[1] | | |
| 09303461 | | NFT (366518726987276969/Coachella x FTX Weekend 2 #20538)[1] | | |
| 09303462 | | NFT (324324797209228255/Coachella x FTX Weekend 2 #20548)[1] | | |
| 09303463 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09303465 | | NFT (496571918865836186/Coachella x FTX Weekend 2 #20533)[1] | | |
| 09303467 | | NFT (536242212078272438/Coachella x FTX Weekend 2 #20537)[1] | | |
| 09303468 | | NFT (568718172624552996/Coachella x FTX Weekend 2 #20535)[1] | | |
| 09303469 | | USD[1.96] | | |
| 09303470 | | NFT (496117998322850706/BlobForm #304)[1], NFT (505601905877960760/Coachella x FTX Weekend 2 #20554)[1], USD[1.00] | | |
| 09303471 | | NFT (433051269971068146/Coachella x FTX Weekend 2 #20543)[1] | | |
| 09303475 | | NFT (531054874464043745/Coachella x FTX Weekend 2 #20539)[1] | | |
| 09303476 | | NFT (417410951516888322/Oasis Ocotillo Ferris Wheel #552)[1], NFT (488775947843265322/Coachella x FTX Weekend 2 #20544)[1] | | |
| 09303477 | | NFT (338201207955771953/Coachella x FTX Weekend 2 #20551)[1] | | |
| 09303478 | | NFT (467351245848634449/Coachella x FTX Weekend 2 #20593)[1] | | |
| 09303479 | | NFT (539923941814698763/Coachella x FTX Weekend 2 #20550)[1] | | |
| 09303480 | | NFT (483662992009280203/88rising Sky Challenge - Coin #441)[1], NFT (526798207734276732/Oasis Ocotillo Ferris Wheel #559 (Redeemed))[1], NFT (537705273785105862/Coachella x FTX Weekend 2 #20583)[1] | | |
| 09303481 | | NFT (398126419109153197/Coachella x FTX Weekend 2 #20614)[1] | | |
| 09303482 | | NFT (384380543174642589/Coachella x FTX Weekend 2 #20555)[1] | | |
| 09303483 | | NFT (517644313034840892/Coachella x FTX Weekend 2 #20707)[1] | | |
| 09303484 | | NFT (554271864062307522/Coachella x FTX Weekend 2 #20563)[1], NFT (570940474443128606/BlobForm #305)[1], USD[1.00] | | |
| 09303485 | | NFT (488855665915424215/Coachella x FTX Weekend 2 #20556)[1] | | |
| 09303487 | | NFT (338184840841092371/Coachella x FTX Weekend 2 #20564)[1] | | |
| 09303488 | | NFT (357560721037285090/Coachella x FTX Weekend 2 #20553)[1] | | |
| 09303490 | | NFT (487467221808558362/Coachella x FTX Weekend 2 #20557)[1] | | |
| 09303492 | | NFT (571918786811881059/Coachella x FTX Weekend 2 #20576)[1] | | |
| 09303493 | | NFT (454959358413332309/Coachella x FTX Weekend 2 #20560)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303495 | | NFT (5580235021225425921/BlobForm #306)[1], NFT (568966015106593083/Coachella x FTX Weekend 2 #20572)[1], USD[1.00] | | |
| 09303496 | | NFT (377535348306943458/Coachella x FTX Weekend 2 #20566)[1] | | |
| 09303498 | | NFT (375190362586337982/Coachella x FTX Weekend 2 #20568)[1] | | |
| 09303501 | | NFT (388928622012188566/Coachella x FTX Weekend 2 #20561)[1] | | |
| 09303503 | | NFT (531248539818690618/Coachella x FTX Weekend 2 #20571)[1] | | |
| 09303504 | | NFT (343596930497355198/Coachella x FTX Weekend 2 #20577)[1] | | |
| 09303505 | | NFT (389943582536920863/Coachella x FTX Weekend 2 #20570)[1] | | |
| 09303506 | | NFT (380202143595102493/Coachella x FTX Weekend 2 #20565)[1] | | |
| 09303508 | | NFT (337256375698998220/Coachella x FTX Weekend 2 #20580)[1] | | |
| 09303510 | | NFT (370149186726005652/Coachella x FTX Weekend 2 #20569)[1] | | |
| 09303511 | | NFT (511376460330006104/Coachella x FTX Weekend 2 #20573)[1] | | |
| 09303515 | | SOL[.31954], USD[69.73] | | |
| 09303517 | | NFT (308427277843623268/Coachella x FTX Weekend 2 #20574)[1] | | |
| 09303518 | | NFT (409897511560200101/Coachella x FTX Weekend 2 #20575)[1] | | |
| 09303519 | | NFT (392833586297761368/Coachella x FTX Weekend 2 #20598)[1] | | |
| 09303520 | | NFT (417297586846230906/Coachella x FTX Weekend 2 #20582)[1] | | |
| 09303522 | | NFT (427071161351309150/Coachella x FTX Weekend 2 #20592)[1] | | |
| 09303523 | | NFT (491835307058945072/Coachella x FTX Weekend 2 #20595)[1] | | |
| 09303525 | | NFT (296560402203742305/Coachella x FTX Weekend 2 #20610)[1] | | |
| 09303526 | | NFT (400212357358927890/Coachella x FTX Weekend 2 #20600)[1] | | |
| 09303527 | | NFT (454521686677682868/Coachella x FTX Weekend 2 #20581)[1] | | |
| 09303528 | | NFT (450514358800065845/Coachella x FTX Weekend 2 #20590)[1] | | |
| 09303529 | | NFT (419772006236749575/Coachella x FTX Weekend 2 #20594)[1] | | |
| 09303530 | | NFT (454650630572296578/Coachella x FTX Weekend 2 #20606)[1] | | |
| 09303532 | | NFT (366550604030107474/Coachella x FTX Weekend 2 #20620)[1], USD[10.00] | | |
| 09303533 | | NFT (446288965049289065/Coachella x FTX Weekend 2 #20605)[1] | | |
| 09303534 | | NFT (362724835648340095/Coachella x FTX Weekend 2 #20586)[1] | | |
| 09303535 | | NFT (335199042910204818/Coachella x FTX Weekend 2 #20591)[1] | | |
| 09303536 | | NFT (356424564389984141/Coachella x FTX Weekend 2 #20609)[1] | | |
| 09303537 | | NFT (518069648707198783/Coachella x FTX Weekend 2 #20624)[1], USD[522.74] | Yes | |
| 09303538 | | NFT (363985614108566888/Coachella x FTX Weekend 2 #20617)[1] | | |
| 09303541 | | NFT (545066315108737176/Coachella x FTX Weekend 2 #20602)[1] | | |
| 09303542 | | NFT (431718407013667445/Coachella x FTX Weekend 2 #20608)[1] | | |
| 09303544 | | NFT (454773718202224695/Coachella x FTX Weekend 2 #20604)[1] | | |
| 09303545 | | NFT (306032572562138330/Coachella x FTX Weekend 2 #20599)[1] | | |
| 09303547 | | NFT (509400113391192876/Coachella x FTX Weekend 2 #20615)[1] | | |
| 09303548 | | NFT (435545048117046694/Coachella x FTX Weekend 2 #20616)[1] | | |
| 09303549 | | NFT (432727720617706568/Coachella x FTX Weekend 2 #20655)[1] | | |
| 09303550 | | NFT (430828988579175789/Coachella x FTX Weekend 2 #20613)[1] | | |
| 09303551 | | NFT (513673837161860772/Coachella x FTX Weekend 2 #20603)[1] | | |
| 09303552 | | NFT (422692162084465425/Coachella x FTX Weekend 2 #20929)[1] | | |
| 09303553 | | NFT (308436738100103949/Coachella x FTX Weekend 2 #20618)[1] | | |
| 09303555 | | NFT (553195671826926904/Coachella x FTX Weekend 2 #20619)[1] | | |
| 09303556 | | NFT (545701652355721652/Coachella x FTX Weekend 2 #20628)[1] | | |
| 09303558 | | NFT (522420292835919627/Coachella x FTX Weekend 2 #20612)[1] | | |
| 09303559 | | NFT (303007169422486438/Coachella x FTX Weekend 2 #20625)[1] | | |
| 09303560 | | NFT (436917403281518348/Coachella x FTX Weekend 2 #20622)[1] | | |
| 09303561 | | NFT (338211454762420137/Coachella x FTX Weekend 2 #20636)[1] | | |
| 09303562 | | NFT (529319562546454920/Coachella x FTX Weekend 2 #20621)[1] | | |
| 09303564 | | BTC[.0024], USD[2.82] | | |
| 09303565 | | NFT (503009126503842485/Coachella x FTX Weekend 2 #20631)[1] | | |
| 09303566 | | NFT (557007320811848936/Coachella x FTX Weekend 2 #20623)[1], NFT (561115541233471068/Oasis Ocotillo GV Ticket #2)[1] | | |
| 09303567 | | NFT (441389343030813153/Coachella x FTX Weekend 2 #26838)[1] | | |
| 09303571 | | NFT (302273236949233979/Coachella x FTX Weekend 2 #20627)[1] | | |
| 09303572 | | NFT (561421412752316979/Coachella x FTX Weekend 2 #20638)[1] | | |
| 09303573 | | NFT (450805716535354961/Coachella x FTX Weekend 2 #20626)[1] | | |
| 09303574 | | NFT (544574257146065966/Coachella x FTX Weekend 2 #20632)[1] | | |
| 09303575 | | NFT (541547385995804227/Coachella x FTX Weekend 2 #20635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303576 | | NFT (554760582012646178/Coachella x FTX Weekend 2 #20640)[1] | | |
| 09303578 | | NFT (40299453184861 4156/Coachella x FTX Weekend 2 #20659)[1] | | |
| 09303579 | | NFT (447456564520755181/Oasis Ocotillo 2023 GA #12)[1], NFT (546033146901774840/Coachella x FTX Weekend 2 #20658)[1] | | |
| 09303581 | | NFT (486178776348387672/Coachella x FTX Weekend 2 #20630)[1] | | |
| 09303583 | | NFT (374999568381305532/Coachella x FTX Weekend 2 #20639)[1], NFT (380320791958152937/88rising Sky Challenge - Coin #410)[1] | | |
| 09303584 | | NFT (338981804318653840/Coachella x FTX Weekend 2 #20645)[1] | | |
| 09303585 | | NFT (394572998336836041/Coachella x FTX Weekend 2 #20637)[1] | | |
| 09303587 | | NFT (463609571569583185/Coachella x FTX Weekend 2 #20660)[1] | | |
| 09303589 | | NFT (534095043175601081/Coachella x FTX Weekend 2 #20651)[1] | | |
| 09303591 | | NFT (474909569428080040/Coachella x FTX Weekend 2 #20641)[1] | | |
| 09303592 | | NFT (524352069565287176/Coachella x FTX Weekend 2 #20643)[1] | | |
| 09303595 | | NFT (306328277104057824/Coachella x FTX Weekend 2 #20650)[1] | | |
| 09303598 | | NFT (481128698679372248/Coachella x FTX Weekend 2 #20646)[1] | | |
| 09303599 | | NFT (329512455938834847/Coachella x FTX Weekend 2 #20647)[1] | | |
| 09303600 | | NFT (501882307355893698/Coachella x FTX Weekend 2 #20642)[1] | | |
| 09303601 | | NFT (320262312787029007/Coachella x FTX Weekend 2 #20657)[1] | | |
| 09303602 | | NFT (568011646321937096/Coachella x FTX Weekend 2 #20648)[1] | | |
| 09303605 | | NFT (321153041224690527/Coachella x FTX Weekend 2 #20649)[1], NFT (380544498369769771/88rising Sky Challenge - Coin #371)[1] | | |
| 09303607 | | NFT (375539479165554332/Coachella x FTX Weekend 2 #20667)[1] | | |
| 09303611 | | NFT (333362745822488880/Coachella x FTX Weekend 2 #20652)[1] | | |
| 09303613 | | NFT (427582053974720918/Coachella x FTX Weekend 2 #20674)[1] | | |
| 09303614 | | NFT (394120259943409847/Coachella x FTX Weekend 2 #20661)[1] | | |
| 09303615 | | BRZ[1], TRX[750.20669529], USD[10.33] | Yes | |
| 09303616 | | NFT (525933034783842028/Coachella x FTX Weekend 2 #20656)[1] | | |
| 09303617 | | NFT (501596367973791502/Coachella x FTX Weekend 2 #20653)[1] | | |
| 09303618 | | NFT (441552525585141642/Coachella x FTX Weekend 2 #20669)[1] | | |
| 09303619 | | NFT (533335925386890142/Coachella x FTX Weekend 2 #20654)[1] | | |
| 09303623 | | NFT (313970116567859259/Coachella x FTX Weekend 2 #20713)[1] | | |
| 09303624 | | NFT (330979039579157673/Coachella x FTX Weekend 2 #20664)[1] | | |
| 09303627 | | NFT (519105864157910846/Oasis Ocotillo Ferris Wheel #141)[1], NFT (555751370066393515/Coachella x FTX Weekend 2 #20663)[1] | | |
| 09303628 | | NFT (446321124749890850/Oasis Ocotillo Ferris Wheel #577)[1], NFT (574252501867593750/Coachella x FTX Weekend 2 #20676)[1] | | |
| 09303629 | | NFT (432594450945516808/Coachella x FTX Weekend 2 #20675)[1] | | |
| 09303630 | | NFT (458271199050528356/Coachella x FTX Weekend 2 #27081)[1] | | |
| 09303631 | | NFT (377889862861103700/Coachella x FTX Weekend 2 #23423)[1] | | |
| 09303632 | | NFT (298814993961177994/Oasis Ocotillo Ferris Wheel #558)[1], NFT (412847749840339874/Coachella x FTX Weekend 2 #20693)[1] | | |
| 09303634 | | NFT (377908368674776146/Coachella x FTX Weekend 2 #26710)[1] | | |
| 09303636 | | NFT (345119414143442474/Coachella x FTX Weekend 2 #20688)[1] | | |
| 09303638 | | NFT (564370501931105404/Coachella x FTX Weekend 2 #20684)[1] | | |
| 09303639 | | NFT (403934553937245401/FTX - Off The Grid Miami #4432)[1], NFT (510789232352828736/Coachella x FTX Weekend 2 #20683)[1] | | |
| 09303640 | | NFT (535219435419668758/Coachella x FTX Weekend 2 #20677)[1] | | |
| 09303641 | | NFT (545191206714571696/Coachella x FTX Weekend 2 #20680)[1] | | |
| 09303642 | | NFT (342411519099821777/Coachella x FTX Weekend 2 #20679)[1] | | |
| 09303645 | | NFT (381410668350729086/Coachella x FTX Weekend 2 #20708)[1] | | |
| 09303647 | | NFT (557641274875108622/Coachella x FTX Weekend 2 #20682)[1] | | |
| 09303648 | | NFT (373267889266937837/Coachella x FTX Weekend 2 #20688)[1] | | |
| 09303650 | | NFT (384158055706457933/Coachella x FTX Weekend 2 #20700)[1] | | |
| 09303656 | | NFT (345085758634975094/Coachella x FTX Weekend 2 #20695)[1] | | |
| 09303658 | | NFT (311734989518627242/Coachella x FTX Weekend 2 #20698)[1] | | |
| 09303660 | | NFT (456742661100047923/Coachella x FTX Weekend 2 #20694)[1] | | |
| 09303661 | | NFT (555870138908013177/Coachella x FTX Weekend 2 #20696)[1] | | |
| 09303662 | | NFT (330215769006178898/Coachella x FTX Weekend 2 #20703)[1] | | |
| 09303664 | | NFT (351641195710465747/Coachella x FTX Weekend 2 #20741)[1] | | |
| 09303665 | | NFT (342506964503500398/Coachella x FTX Weekend 2 #20704)[1] | | |
| 09303666 | | NFT (347943469026641114/Coachella x FTX Weekend 2 #20706)[1] | | |
| 09303668 | | NFT (514687828977674332/Coachella x FTX Weekend 2 #25505)[1] | | |
| 09303669 | | NFT (529214766123905335/Coachella x FTX Weekend 2 #20709)[1] | | |
| 09303670 | | NFT (576306705317886196/Coachella x FTX Weekend 2 #29921)[1] | | |
| 09303671 | | NFT (366608060439842425/Coachella x FTX Weekend 2 #21417)[1], NFT (401265304375848732/Oasis Ocotillo Ferris Wheel #292)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303672 | | NFT (4742882761523381138/Coachella x FTX Weekend 2 #20697)[1] | | |
| 09303673 | | NFT (4537631303573074107/FTX - Off The Grid Miami #2514)[1] | | |
| 09303674 | | NFT (4236263660226023373/Coachella x FTX Weekend 2 #20699)[1] | | |
| 09303675 | | NFT (3024201090770287373/Coachella x FTX Weekend 2 #24320)[1] | | |
| 09303676 | | NFT (3182136506716144486/Coachella x FTX Weekend 2 #20702)[1] | | |
| 09303677 | | NFT (3904642988978573384/Coachella x FTX Weekend 2 #20705)[1] | | |
| 09303678 | | NFT (5310963160981980072/Coachella x FTX Weekend 2 #20719)[1] | | |
| 09303679 | | NFT (5640935619400330949/Coachella x FTX Weekend 2 #20711)[1] | | |
| 09303681 | | NFT (3679586905091157913/Oasis Ocotillo Ferris Wheel #395)[1], NFT (536839701428685918/Coachella x FTX Weekend 2 #20710)[1] | | |
| 09303683 | | NFT (357421580739814757/Coachella x FTX Weekend 2 #21587)[1] | | |
| 09303684 | | NFT (415939062590589189/Coachella x FTX Weekend 2 #20720)[1] | | |
| 09303686 | | NFT (315700871958438863/Coachella x FTX Weekend 2 #20724)[1] | | |
| 09303687 | | NFT (395822050928487676/Coachella x FTX Weekend 2 #20718)[1] | | |
| 09303688 | | NFT (405680507462486647/Coachella x FTX Weekend 2 #20714)[1] | | |
| 09303690 | | NFT (332337498648307115/Coachella x FTX Weekend 2 #20712)[1] | | |
| 09303694 | | NFT (488360330162981639/Coachella x FTX Weekend 2 #20715)[1] | | |
| 09303695 | | NFT (574575676888186744/Coachella x FTX Weekend 2 #20725)[1] | | |
| 09303697 | | NFT (391318478082551354/Coachella x FTX Weekend 2 #20717)[1] | | |
| 09303698 | | NFT (506644468079401863/Coachella x FTX Weekend 2 #20726)[1] | | |
| 09303699 | | NFT (328364896815646758/Coachella x FTX Weekend 2 #20721)[1] | | |
| 09303701 | | NFT (472191455238099574/Coachella x FTX Weekend 2 #20722)[1] | | |
| 09303702 | | NFT (479839457869397855/Coachella x FTX Weekend 2 #20723)[1] | | |
| 09303705 | | BTC[.00517232], DOGE[1321.4953096], ETH[.03440064], ETHW[.03397656], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09303706 | | NFT (512330211861417846/Coachella x FTX Weekend 2 #20732)[1] | | |
| 09303707 | | NFT (313783796086641122/Coachella x FTX Weekend 2 #20731)[1], NFT (382714344066074512/Miami Ticket Stub #903)[1] | | |
| 09303708 | | NFT (438801022310445265/Coachella x FTX Weekend 2 #20791)[1] | | |
| 09303709 | | NFT (347154724080363091/Coachella x FTX Weekend 2 #20727)[1] | | |
| 09303712 | | NFT (469782445163052339/Coachella x FTX Weekend 2 #20729)[1] | | |
| 09303714 | | NFT (343135678395486804/Coachella x FTX Weekend 2 #20728)[1] | | |
| 09303715 | | NFT (526065539342455596/Coachella x FTX Weekend 2 #20730)[1] | | |
| 09303721 | | NFT (391644622824566772/Coachella x FTX Weekend 2 #20737)[1] | | |
| 09303723 | | NFT (367899422807955761/BlobForm #353)[1], NFT (494442093200418007/Coachella x FTX Weekend 2 #20738)[1] | | |
| 09303724 | | NFT (383660655054132767/Coachella x FTX Weekend 2 #20736)[1] | | |
| 09303726 | | NFT (510702661735689339/Coachella x FTX Weekend 2 #20735)[1] | | |
| 09303728 | | NFT (434459715578463315/Coachella x FTX Weekend 2 #21499)[1] | | |
| 09303729 | | NFT (443231230101637661/Coachella x FTX Weekend 2 #20734)[1] | | |
| 09303730 | | NFT (383102636262169552/Coachella x FTX Weekend 2 #30817)[1] | | |
| 09303731 | | NFT (361043819547477354/Coachella x FTX Weekend 2 #20745)[1] | | |
| 09303734 | | NFT (416812921778965378/Coachella x FTX Weekend 2 #20742)[1] | | |
| 09303736 | | NFT (383886345733609108/Coachella x FTX Weekend 2 #20739)[1] | | |
| 09303737 | | NFT (464763285871308461/Coachella x FTX Weekend 2 #20746)[1] | | |
| 09303741 | | NFT (295951771751300941/Coachella x FTX Weekend 2 #20740)[1] | | |
| 09303743 | | NFT (384532091460149244/Coachella x FTX Weekend 2 #20747)[1] | | |
| 09303745 | | NFT (374084749504181742/Coachella x FTX Weekend 2 #20744)[1] | | |
| 09303748 | | BTC[.00123005], DOGE[1], USD[0.00] | | |
| 09303749 | | USD[0.00], USDT[.38525515] | Yes | |
| 09303753 | | NFT (361685956514012126/Coachella x FTX Weekend 2 #20748)[1] | | |
| 09303757 | | ETH[0], NFT (465469625035774064/Barcelona Ticket Stub #2445)[1], NFT (538954174621823363/FTX - Off The Grid Miami #2515)[1], SHIB[5.00000001], USD[0.00] | Yes | |
| 09303759 | | NFT (556578270756566326/Coachella x FTX Weekend 2 #20749)[1] | | |
| 09303760 | | NFT (473078015825141852/Coachella x FTX Weekend 2 #20753)[1] | | |
| 09303761 | | NFT (473859927928069757/Coachella x FTX Weekend 2 #25918)[1] | | |
| 09303762 | | MATIC[.03716696] | | |
| 09303765 | | NFT (555568085880711100/Coachella x FTX Weekend 2 #20750)[1] | | |
| 09303766 | | USD[29.62] | Yes | |
| 09303768 | | NFT (341544278408848340/Oasis Ocotillo Ferris Wheel #410)[1], NFT (375097958687139929/Coachella x FTX Weekend 2 #20756)[1] | | |
| 09303769 | | NFT (447533327621699325/Coachella x FTX Weekend 2 #20752)[1] | | |
| 09303771 | | USD[0.93] | | |
| 09303774 | | NFT (388248368550415763/Coachella x FTX Weekend 2 #20773)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303775 | | NFT (36948148501654650509/Coachella x FTX Weekend 2 #20771)[1] | | |
| 09303776 | | NFT (35362466202453571 3/Coachella x FTX Weekend 2 #20768)[1] | | |
| 09303777 | | BTC[0], SHIB[31], TRX[1], USD[0.00] | | |
| 09303778 | | NFT (48665203561035267 4/Coachella x FTX Weekend 2 #20755)[1] | | |
| 09303779 | | NFT (47570892020895035 4/Coachella x FTX Weekend 2 #20759)[1] | | |
| 09303781 | | NFT (38538483084720390 2/Coachella x FTX Weekend 2 #20757)[1] | | |
| 09303782 | | NFT (50189877968361517 3/Coachella x FTX Weekend 2 #20758)[1] | | |
| 09303783 | | NFT (47709971566185044 0/Coachella x FTX Weekend 2 #20766)[1] | | |
| 09303787 | | NFT (34845514987785384 7/Coachella x FTX Weekend 2 #20760)[1] | | |
| 09303788 | | NFT (46990808742502751 0/Coachella x FTX Weekend 2 #20761)[1] | | |
| 09303789 | | NFT (49648801872263371 6/Coachella x FTX Weekend 2 #20762)[1] | | |
| 09303790 | | NFT (38790562936921060 8/Coachella x FTX Weekend 2 #20763)[1] | | |
| 09303792 | | NFT (33751670885043753 9/Coachella x FTX Weekend 2 #20764)[1] | | |
| 09303793 | | NFT (46149269703020928 3/Coachella x FTX Weekend 2 #20779)[1] | | |
| 09303794 | | NFT (56223474966606383 2/Coachella x FTX Weekend 2 #20820)[1] | | |
| 09303798 | | NFT (34891316502507993 6/Coachella x FTX Weekend 2 #26905)[1] | | |
| 09303799 | | SOL[.00833214] | | |
| 09303801 | | NFT (52357133293000292 2/Coachella x FTX Weekend 2 #20775)[1] | | |
| 09303802 | | AAVE[.15267551], BCH[.43070213], BTC[.00445966], DOGE[1104.71071247], ETH[.00033233], ETHW[.00033233], LTC[.00916937], MATIC[18.59272129], SHIB[1162005.33228788], SOL[.00978178], TRX[1084.61865991], UNI[1.03158587], USD[4.19], YFI[.00005209] | Yes | |
| 09303803 | | NFT (39804120930057262 7/Coachella x FTX Weekend 2 #20769)[1] | | |
| 09303804 | | NFT (34077373248389486 2/Coachella x FTX Weekend 2 #20772)[1] | | |
| 09303806 | | NFT (46649721481681581 3/Coachella x FTX Weekend 2 #20777)[1] | | |
| 09303809 | | NFT (50502019835222918 0/Coachella x FTX Weekend 2 #20776)[1] | | |
| 09303810 | | NFT (41189866954639049 0/Coachella x FTX Weekend 2 #20781)[1] | | |
| 09303813 | | NFT (38776209537230836 7/Coachella x FTX Weekend 2 #20784)[1] | | |
| 09303814 | | NFT (44326888651323698 7/Coachella x FTX Weekend 2 #20778)[1] | | |
| 09303815 | | BTC[0.00037225] | | |
| 09303817 | | NFT (54189532699088481 9/Coachella x FTX Weekend 2 #26539)[1] | | |
| 09303821 | | NFT (53791502265526313 2/Coachella x FTX Weekend 2 #20788)[1] | | |
| 09303823 | | NFT (45966294007029128 0/Coachella x FTX Weekend 2 #20789)[1] | | |
| 09303824 | | NFT (50465734789082523 4/Coachella x FTX Weekend 2 #20786)[1] | | |
| 09303825 | | DOGE[116.89076835], MATIC[15.60103479], USD[1.99] | Yes | |
| 09303826 | | DOGE[235.72587338], ETH[1.36760484], ETHW[20.73518222], GRT[24194.5179934], SHIB[40794618.55315277], USD[0.00] | Yes | |
| 09303827 | | NFT (35001661038763147 1/Coachella x FTX Weekend 2 #20783)[1] | | |
| 09303828 | | NFT (41199032765213144 7/Coachella x FTX Weekend 2 #20785)[1] | | |
| 09303830 | | NFT (47307500343997242 4/Coachella x FTX Weekend 2 #20787)[1] | | |
| 09303831 | | BAT[2], BRZ[4], DOGE[.00606486], ETH[.00000428], ETHW[.00000428], GRT[4], SHIB[7067503.27438366], SOL[.00014608], TRX[12], UNI[1.01529153], USD[68.58], USDT[1.01718953] | Yes | |
| 09303832 | | NFT (31816980680475307 3/Coachella x FTX Weekend 2 #20793)[1] | | |
| 09303833 | | NFT (44415183734062700 3/Coachella x FTX Weekend 2 #28577)[1] | | |
| 09303834 | | NFT (55436574022153234 1/Coachella x FTX Weekend 2 #26859)[1] | | |
| 09303835 | | NFT (44112162729240150 7/Coachella x FTX Weekend 2 #20792)[1] | | |
| 09303837 | | NFT (49607748265139492 7/Coachella x FTX Weekend 2 #20790)[1] | | |
| 09303838 | Contingent, Disputed | NFT (41333516602955249 6/FTX - Off The Grid Miami #2517)[1] | | |
| 09303839 | | GRT[42.57380537], KSHIB[344.79993258], MATIC[17.85335584], NFT (36512017732043995 29/Saudi Arabia Ticket Stub #897)[1], SHIB[2], TRX[365.81838242], USD[0.00] | Yes | |
| 09303840 | | NFT (55914438063861079 1/Coachella x FTX Weekend 2 #20794)[1] | | |
| 09303841 | | NFT (30192779726417375/Coachella x FTX Weekend 2 #20797)[1] | | |
| 09303843 | | NFT (30911648282576487 6/Coachella x FTX Weekend 2 #20795)[1] | | |
| 09303844 | | NFT (46945592624275626 9/Coachella x FTX Weekend 2 #20798)[1] | | |
| 09303845 | | NFT (47117564542801302 2/Coachella x FTX Weekend 2 #20799)[1] | | |
| 09303849 | | NFT (50525382005705880 5/Coachella x FTX Weekend 2 #20811)[1] | | |
| 09303850 | | DOGE[0], GRT[0], KSHIB[0], NEAR[0], SHIB[0], SUSHI[56.88860579], USD[0.00], USDT[0] | Yes | |
| 09303852 | | NFT (30123257071081020 5/Coachella x FTX Weekend 2 #20802)[1] | | |
| 09303853 | | NFT (36848363480640417 5/Coachella x FTX Weekend 2 #20801)[1] | | |
| 09303854 | | NFT (32012085151928077 0/Coachella x FTX Weekend 2 #20837)[1] | | |
| 09303855 | | USDT[9] | | |
| 09303856 | | NFT (31866226799704273 1/Coachella x FTX Weekend 2 #20803)[1] | | |
| 09303857 | | NFT (52633935283023429 4/Coachella x FTX Weekend 2 #20810)[1] | | |
| 09303858 | | NFT (55788368531749385 6/Coachella x FTX Weekend 2 #20808)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303859 | | NFT (416051503070406521/Coachella x FTX Weekend 2 #20805)[1] | | |
| 09303861 | | NFT (442777564344284041/Coachella x FTX Weekend 2 #20804)[1] | | |
| 09303863 | | NFT (416399399009730356/Coachella x FTX Weekend 2 #20806)[1] | | |
| 09303867 | | NFT (342873721738863930/Coachella x FTX Weekend 2 #20809)[1] | | |
| 09303870 | | NFT (499113944324843714/Coachella x FTX Weekend 2 #27691)[1] | | |
| 09303871 | | GBP[0.76], USD[0.00] | | |
| 09303874 | | NFT (521095981689728330/Coachella x FTX Weekend 2 #20819)[1] | | |
| 09303875 | | NFT (525297146645704829/Coachella x FTX Weekend 2 #20812)[1] | | |
| 09303877 | | NFT (510832382129098232/Coachella x FTX Weekend 2 #20815)[1] | | |
| 09303880 | | NFT (443702245466567269/Coachella x FTX Weekend 2 #20814)[1] | | |
| 09303882 | | NFT (490963989762734829/Oasis Ocotillo Ferris Wheel #501)[1], NFT (569503814117762298/Coachella x FTX Weekend 2 #20816)[1] | | |
| 09303884 | | NFT (551929986763528549/Oasis Ocotillo Ferris Wheel #593)[1], NFT (566137073753144650/Coachella x FTX Weekend 2 #20817)[1] | | |
| 09303885 | | BTC[.0048951], USD[3.00] | | |
| 09303887 | | NFT (318899089072130832/Coachella x FTX Weekend 2 #22351)[1] | | |
| 09303889 | | NFT (347703481910058075/Coachella x FTX Weekend 2 #20818)[1] | | |
| 09303890 | | NFT (354661847087307188/Coachella x FTX Weekend 2 #20828)[1] | | |
| 09303891 | | NFT (433493954147116164/Coachella x FTX Weekend 2 #20825)[1] | | |
| 09303892 | | NFT (374275988283988203/Coachella x FTX Weekend 2 #20878)[1] | | |
| 09303893 | | NFT (317982710142629265/Coachella x FTX Weekend 2 #20823)[1] | | |
| 09303894 | | NFT (301280363650014677/Coachella x FTX Weekend 2 #20824)[1] | | |
| 09303895 | | NFT (371336527250049534/Coachella x FTX Weekend 2 #20821)[1] | | |
| 09303896 | | NFT (448552865375033484/Coachella x FTX Weekend 2 #20826)[1] | | |
| 09303897 | | NFT (357305938458617518/Coachella x FTX Weekend 2 #20827)[1] | | |
| 09303899 | | NFT (365408617968525875/Coachella x FTX Weekend 2 #20830)[1] | | |
| 09303902 | | NFT (408580007547972832/Coachella x FTX Weekend 2 #29371)[1] | | |
| 09303906 | | NFT (349054059966300484/Coachella x FTX Weekend 2 #20829)[1] | | |
| 09303908 | | NFT (386794977716838965/Coachella x FTX Weekend 2 #20839)[1] | | |
| 09303909 | | NFT (547980118583657131/Coachella x FTX Weekend 2 #20831)[1] | | |
| 09303910 | | PAXG[.00454221], SHIB[2], SOL[.08870894], USD[7.00] | | |
| 09303911 | | NFT (440000620172700280/Coachella x FTX Weekend 2 #20832)[1] | | |
| 09303912 | | NFT (482623488551919903/Coachella x FTX Weekend 2 #20836)[1] | | |
| 09303916 | | NFT (323443126483481210/Coachella x FTX Weekend 2 #20835)[1] | | |
| 09303917 | | DOGE[28.51783401], ETH[.00202323], ETHW[.00199587], SHIB[271183.03274826], USD[1.04] | Yes | |
| 09303918 | | NFT (376651035305946431/Coachella x FTX Weekend 2 #20833)[1] | | |
| 09303919 | | NFT (495773478492425495/Coachella x FTX Weekend 2 #20834)[1] | | |
| 09303921 | | NFT (363776282305608163/Coachella x FTX Weekend 2 #20841)[1] | | |
| 09303922 | | BTC[.00000001], SHIB[3], USD[17.57], USDT[0] | Yes | |
| 09303924 | | NFT (555140939588099662/Coachella x FTX Weekend 2 #20840)[1] | | |
| 09303925 | | NFT (483350720271299648/Coachella x FTX Weekend 2 #20838)[1] | | |
| 09303928 | | AVAX[0], BTC[0], CAD[0.00], DAI[0], DOGE[0], ETH[0], GRT[0], HKD[0.00], SHIB[142.98734177], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09303931 | | USD[0.00], USDT[0] | Yes | |
| 09303932 | | NFT (343886174834055774/Coachella x FTX Weekend 2 #21283)[1] | | |
| 09303933 | | NFT (318700463499640606/Series 1: Wizards #1411)[1], NFT (378529293268763615/Series 1: Wizards #1121)[1], NFT (444466400290928702/Series 1: Capitals #1481)[1], NFT (54321431684368467/Series 1: Capitals #1201)[1], NFT (557064406113430673/FTX - Off The Grid Miami #3927)[1], USD[0.00] | | |
| 09303937 | | NFT (362872511338113746/Imola Ticket Stub #2420)[1] | | |
| 09303938 | | NFT (306580931908365432/Coachella x FTX Weekend 2 #20846)[1] | | |
| 09303940 | | NFT (503238194224777212/Coachella x FTX Weekend 2 #20842)[1] | | |
| 09303943 | | NFT (346421065637960121/Coachella x FTX Weekend 2 #25576)[1] | | |
| 09303944 | | NFT (409752021151096207/Coachella x FTX Weekend 2 #20843)[1] | | |
| 09303947 | | NFT (502036931857516259/Coachella x FTX Weekend 2 #20845)[1] | | |
| 09303948 | | NFT (314638427737900383/Coachella x FTX Weekend 2 #20844)[1] | | |
| 09303949 | | NFT (452204038848975678/Coachella x FTX Weekend 2 #20847)[1] | | |
| 09303954 | | NFT (522229368116624982/Coachella x FTX Weekend 2 #20851)[1] | | |
| 09303955 | | NFT (479249250905389154/Coachella x FTX Weekend 2 #20853)[1] | | |
| 09303958 | | NFT (462308240989239946/Coachella x FTX Weekend 2 #20849)[1] | | |
| 09303960 | | NFT (361503754052889251/Coachella x FTX Weekend 2 #20850)[1] | | |
| 09303962 | | NFT (386522473382637760/Coachella x FTX Weekend 2 #20852)[1] | | |
| 09303965 | | BTC[.00319521] | | |
| 09303966 | | NFT (472549967167113086/Coachella x FTX Weekend 2 #20855)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09303968 | | NFT (55983517753329073/Coachella x FTX Weekend 2 #20854)[1] | | |
| 09303971 | | NFT (41304487262679890/Oasis Ocotillo Ferris Wheel #20859)[1], NFT (55058087234861490/Oasis Ocotillo Ferris Wheel #256)[1] | | |
| 09303973 | | NFT (56714830134740757/BlobForm #32)[1] | | |
| 09303975 | | NFT (54564271942521599/Coachella x FTX Weekend 2 #20863)[1] | | |
| 09303976 | | NFT (34374699358946337/Coachella x FTX Weekend 2 #20857)[1] | | |
| 09303977 | | NFT (31113798072457730/Coachella x FTX Weekend 2 #20858)[1] | | |
| 09303978 | | NFT (43973260349947334/Coachella x FTX Weekend 2 #20862)[1] | | |
| 09303979 | | NFT (29673876192995365/Coachella x FTX Weekend 2 #20856)[1] | | |
| 09303980 | | NFT (30455575555656294/Coachella x FTX Weekend 2 #20865)[1] | | |
| 09303981 | | NFT (51994309857573933/Coachella x FTX Weekend 2 #20860)[1] | | |
| 09303982 | | NFT (32735755121552491/Coachella x FTX Weekend 2 #20866)[1], USD[10.00] | | |
| 09303983 | | NFT (44889907801929685/Coachella x FTX Weekend 2 #20861)[1] | | |
| 09303985 | | USD[6306.85] | Yes | |
| 09303986 | | NFT (38803845184646714/Coachella x FTX Weekend 2 #20864)[1] | | |
| 09303988 | | NFT (53381737352700250/Coachella x FTX Weekend 2 #20868)[1] | | |
| 09303992 | | NFT (39737509252966130/Coachella x FTX Weekend 2 #20867)[1] | | |
| 09303995 | | BTC[0.00015899], DOGE[34.46239872], ETH[0.00152881], ETHW[0.00152881], GBP[0.00], LINK[0], MATIC[0], SHIB[106554.04384598], SOL[.02536373], SUSHI[0], USD[0.00] | | |
| 09303997 | | BTC[.00001341] | | |
| 09303999 | | NFT (30780500738925251/Coachella x FTX Weekend 2 #20869)[1] | | |
| 09304000 | | NFT (45818751496433086/Coachella x FTX Weekend 2 #23476)[1] | | |
| 09304001 | | NFT (35657152299205903/Oasis Ocotillo Ferris Wheel #566)[1], NFT (37557915278691515/Coachella x FTX Weekend 2 #24477)[1] | | |
| 09304002 | | NFT (42793841479093348/Coachella x FTX Weekend 2 #20870)[1] | | |
| 09304012 | | NFT (55916960260066739/Coachella x FTX Weekend 2 #20872)[1] | | |
| 09304017 | | NFT (38853881174524702/Coachella x FTX Weekend 2 #20871)[1] | | |
| 09304020 | | NFT (46747197387456696/Coachella x FTX Weekend 2 #20874)[1] | | |
| 09304022 | | NFT (51382436757870089/Coachella x FTX Weekend 2 #20873)[1] | | |
| 09304023 | | NFT (50604948293362953/Coachella x FTX Weekend 2 #20876)[1] | | |
| 09304027 | | NFT (29168128802987516/Coachella x FTX Weekend 2 #20875)[1], NFT (48378641186836204/BlobForm #453)[1] | | |
| 09304033 | | BTC[.00000009], ETH[.00000103], NFT (32770453830435836/Barcelona Ticket Stub #2153)[1], USD[277.86] | Yes | |
| 09304035 | | ETHW[17.5455936], NFT (53047287523279922/Coachella x FTX Weekend 2 #20877)[1], TRX[1], USD[8.78], USDT[0] | Yes | |
| 09304042 | | USD[0.02], USDT[0] | | |
| 09304046 | | BTC[0], USD[0.01] | | |
| 09304047 | | NFT (39075198710740597/Coachella x FTX Weekend 2 #20879)[1] | | |
| 09304049 | | NFT (37457986409795585/Coachella x FTX Weekend 2 #20881)[1] | | |
| 09304051 | | NFT (43749537508300785/Coachella x FTX Weekend 2 #20880)[1] | | |
| 09304052 | | NFT (34486914307881537/Coachella x FTX Weekend 2 #20887)[1] | | |
| 09304054 | | BRZ[2], ETHW[24.17307379], SHIB[7], TRX[1], USD[0.05] | Yes | |
| 09304055 | | NFT (48762496669443902/Coachella x FTX Weekend 2 #20886)[1] | | |
| 09304056 | | NFT (33097951204664546/Coachella x FTX Weekend 2 #20888)[1] | | |
| 09304058 | | NFT (29640374740468071/Coachella x FTX Weekend 2 #20889)[1] | | |
| 09304064 | | NFT (29289539347089354/Coachella x FTX Weekend 2 #20884)[1] | | |
| 09304065 | | MATIC[7.02884893], SHIB[2], SUSHI[2.96669417], USD[0.01] | Yes | |
| 09304066 | | NFT (55809398607691699/Coachella x FTX Weekend 2 #23165)[1] | | |
| 09304068 | | NFT (34447932900816309/Coachella x FTX Weekend 2 #20882)[1] | | |
| 09304074 | | NFT (51164977861424857/Coachella x FTX Weekend 2 #20885)[1] | | |
| 09304083 | | NFT (56875867735256762/Coachella x FTX Weekend 2 #27956)[1] | | |
| 09304084 | | NFT (55604545636326528/Coachella x FTX Weekend 2 #20891)[1] | | |
| 09304086 | | BAT[1], BRZ[4], BTC[.0024113], DOGE[.03079252], GRT[1], MATIC[.44], SHIB[2], USD[0.00] | Yes | |
| 09304089 | | MATIC[7.07869143], USD[0.00] | | |
| 09304100 | | NFT (45326470199477353/Coachella x FTX Weekend 2 #20893)[1] | | |
| 09304101 | | NFT (55077331804802252/Coachella x FTX Weekend 2 #20894)[1] | | |
| 09304103 | | NFT (37605326560907514/Coachella x FTX Weekend 2 #20895)[1] | | |
| 09304107 | | ETH[.05781827], ETHW[.05781827], SOL[2.24438407], USD[0.03] | | |
| 09304108 | | NFT (36627775700189896/Coachella x FTX Weekend 2 #29741)[1] | | |
| 09304122 | | NFT (39570674397885815/Coachella x FTX Weekend 2 #20896)[1] | | |
| 09304123 | | NFT (49880462547590266/Coachella x FTX Weekend 2 #20897)[1] | | |
| 09304130 | | NFT (31893092588463936/Coachella x FTX Weekend 2 #20899)[1] | | |
| 09304131 | | NFT (55750846775623314/Coachella x FTX Weekend 2 #20898)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304140 | | NFT (424988139303792194/Coachella x FTX Weekend 2 #20902)[1] | | |
| 09304141 | | NFT (356286660317935676/Coachella x FTX Weekend 2 #20900)[1] | | |
| 09304145 | | NFT (447072580106142446/Coachella x FTX Weekend 2 #20901)[1] | | |
| 09304148 | | ETH[.03436677], ETHW[.01870857], SOL[1.84285401], USD[53.35] | | |
| 09304155 | | NFT (358954870528516038/Coachella x FTX Weekend 2 #20904)[1] | | |
| 09304158 | | NFT (305092562127461985/Coachella x FTX Weekend 2 #20903)[1] | | |
| 09304164 | | NFT (537424612988326118/Coachella x FTX Weekend 2 #22011)[1] | | |
| 09304165 | | USD[100.00] | | |
| 09304166 | | NFT (451774888144573773/Oasis Ocotillo Ferris Wheel #343)[1], NFT (541900456122152432/Coachella x FTX Weekend 2 #20907)[1] | | |
| 09304170 | | NFT (369321487608810002/Coachella x FTX Weekend 2 #20906)[1] | | |
| 09304171 | | BTC[.00175517], DOGE[1.05318773], ETH[.01822072], ETHW[.01799267], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09304173 | | AVAX[.00004587], BRZ[2], DOGE[3], MATIC[.38976451], NEAR[.00457404], SHIB[8], SOL[.00019003], USD[0.00], USDT[0.00260257] | Yes | |
| 09304175 | | BAT[2], BRZ[16], BTC[0], DOGE[11], ETH[0], GRT[1], SHIB[55], TRX[12], USD[0.00], USDT[2] | | |
| 09304176 | | NFT (364739098963055025/Coachella x FTX Weekend 2 #20908)[1] | | |
| 09304180 | | BAT[95.85591605], BTC[.00000001], MATIC[.00060808], PAXG[.0000001], SHIB[1], UNI[.00002972], USD[0.01], YFI[.00000001] | Yes | |
| 09304181 | | NFT (304249963311809229/Coachella x FTX Weekend 2 #20909)[1], NFT (450280029828251281/Oasis Ocotillo Ferris Wheel #536)[1] | | |
| 09304182 | | NFT (468639996285586594/Coachella x FTX Weekend 2 #20913)[1] | | |
| 09304183 | | NFT (467311068736396327/Coachella x FTX Weekend 2 #20912)[1] | | |
| 09304184 | | CUSDT[236.25940741], MATIC[17.23998185], SHIB[1], USD[0.00] | Yes | |
| 09304185 | | NFT (420462214573243766/Coachella x FTX Weekend 2 #20914)[1] | | |
| 09304189 | | NFT (423951569334117364/Coachella x FTX Weekend 2 #20915)[1] | | |
| 09304193 | | NFT (314098844338903747/Coachella x FTX Weekend 2 #20916)[1] | | |
| 09304194 | | BTC[0], USDT[0] | | |
| 09304195 | | NFT (518668140825176923/Coachella x FTX Weekend 2 #20917)[1] | | |
| 09304196 | | NFT (447128773134486967/Coachella x FTX Weekend 2 #20918)[1] | | |
| 09304197 | | KSHIB[81.22160543], SHIB[1504200.08678417], TRX[.05620617], USD[0.00], USDT[0.00002752] | Yes | |
| 09304199 | | NFT (338909341370619511/Coachella x FTX Weekend 2 #20919)[1] | | |
| 09304203 | | NFT (358804188091870384/Coachella x FTX Weekend 2 #20924)[1] | | |
| 09304205 | | NFT (372162720575466996/Coachella x FTX Weekend 2 #20925)[1] | | |
| 09304207 | | NFT (410161409086673834/Coachella x FTX Weekend 2 #20922)[1] | | |
| 09304208 | | NFT (472609822382203012/Coachella x FTX Weekend 2 #20921)[1] | | |
| 09304210 | | NFT (315235630587579839/Coachella x FTX Weekend 2 #20923)[1] | | |
| 09304211 | | USD[0.00] | Yes | |
| 09304214 | | NFT (394364627106283781/Coachella x FTX Weekend 2 #20926)[1] | | |
| 09304218 | | NFT (384069095447853474/Coachella x FTX Weekend 2 #20927)[1] | | |
| 09304223 | | NFT (485235211612108067/Coachella x FTX Weekend 2 #20928)[1] | | |
| 09304225 | | USD[0.00], USDT[0] | Yes | |
| 09304226 | | NFT (399399801899029503/Coachella x FTX Weekend 2 #20931)[1] | | |
| 09304228 | | NFT (454881253883796180/Coachella x FTX Weekend 2 #20930)[1] | | |
| 09304229 | | NFT (317346062778203725/FTX - Off The Grid Miami #2523)[1] | | |
| 09304232 | | NFT (481960040613352153/Coachella x FTX Weekend 2 #20936)[1] | | |
| 09304233 | | BRZ[2], DOGE[2], SHIB[21], TRX[6], USD[0.01] | Yes | |
| 09304238 | | BRZ[1], SHIB[2], SOL[.3456827], SUSHI[13.05466488], USD[0.61] | Yes | |
| 09304240 | | NFT (363499936861248032/Coachella x FTX Weekend 2 #20934)[1] | | |
| 09304241 | | BTC[0.00007558], USD[0.43] | | |
| 09304245 | | NFT (481867021828987531/Coachella x FTX Weekend 2 #20935)[1] | | |
| 09304249 | | NFT (493671335818442064/Coachella x FTX Weekend 2 #20939)[1] | | |
| 09304252 | | NFT (449976993152100618/Coachella x FTX Weekend 2 #20937)[1] | | |
| 09304258 | | NFT (340483744052823688/Coachella x FTX Weekend 2 #24256)[1], NFT (369983674701896315/Oasis Ocotillo Ferris Wheel #205)[1] | | |
| 09304263 | | NFT (352622596759691909/Coachella x FTX Weekend 2 #20977)[1] | | |
| 09304265 | | NFT (552389757254383566/Coachella x FTX Weekend 2 #20950)[1] | | |
| 09304268 | | NFT (459631277054533914/Coachella x FTX Weekend 2 #20940)[1] | | |
| 09304272 | | NFT (521832041506262332/Coachella x FTX Weekend 2 #26690)[1] | | |
| 09304274 | | NFT (489474548186237774/Coachella x FTX Weekend 2 #20942)[1] | | |
| 09304276 | | BTC[.00004814], USD[0.00] | | |
| 09304278 | | NFT (481718375133341795/Coachella x FTX Weekend 2 #20943)[1] | | |
| 09304280 | | NFT (326797968015883711/Coachella x FTX Weekend 2 #20948)[1] | | |
| 09304288 | | NFT (567931862342203192/Coachella x FTX Weekend 2 #20944)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304294 | | TRX[10] | | |
| 09304295 | | NFT (486233622934121713/Coachella x FTX Weekend 2 #20947)[1] | | |
| 09304296 | | NFT (566069561534999014/Coachella x FTX Weekend 2 #20945)[1] | | |
| 09304297 | | SOL[.00654267], USD[5.08] | Yes | |
| 09304305 | | NFT (324826431544774792/Coachella x FTX Weekend 2 #20952)[1] | | |
| 09304309 | | NFT (404210216309158068/Coachella x FTX Weekend 2 #20951)[1], NFT (541108255202201928/Oasis Ocotillo Ferris Wheel #215)[1] | | |
| 09304310 | | NFT (461101556617646053/Coachella x FTX Weekend 2 #20953)[1] | | |
| 09304313 | | NFT (325012828963112827/Coachella x FTX Weekend 2 #20956)[1] | | |
| 09304315 | | NFT (383117966366526136/Coachella x FTX Weekend 2 #20958)[1] | | |
| 09304316 | | NFT (356385850134350877/Coachella x FTX Weekend 2 #20957)[1] | | |
| 09304322 | | NFT (312570651446465905/Coachella x FTX Weekend 2 #26507)[1] | | |
| 09304324 | | BTC[.0124941], ETH[.072], ETHW[.072], SHIB[4], SOL[2.27757842], USD[126.43] | | |
| 09304329 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09304332 | | SHIB[6], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09304334 | | NFT (498486013754231895/The Hill by FTX #3450)[1] | | |
| 09304335 | | BTC[.0979743], USD[2.84] | | |
| 09304336 | | TRX[.00186456], USD[0.18] | Yes | |
| 09304337 | | BTC[.02460179], DOGE[3613.45831976], ETH[.16489519], ETHW[.16489519], USD[0.00] | | |
| 09304346 | | NFT (524986504135974199/Coachella x FTX Weekend 2 #20962)[1] | | |
| 09304351 | | NFT (292665293854499232/Coachella x FTX Weekend 2 #20960)[1] | | |
| 09304355 | | USD[0.00] | | |
| 09304357 | | NFT (314628897388587345/Coachella x FTX Weekend 2 #20967)[1] | | |
| 09304363 | | BTC[.00024601], MATIC[3.35921268], USD[0.00] | | |
| 09304371 | | DOGE[3], GRT[1], MATIC[4.39606204], SHIB[3], TRX[3], USD[2002.25], USDT[.01820099] | Yes | |
| 09304372 | | NFT (560404599617816313/Coachella x FTX Weekend 2 #20961)[1] | | |
| 09304373 | | NFT (534053043102585466/FTX - Off The Grid Miami #3040)[1], USD[200.00] | | |
| 09304377 | | NFT (308317472182315227/Coachella x FTX Weekend 2 #20965)[1] | | |
| 09304380 | | NFT (488153098170856373/Coachella x FTX Weekend 2 #20970)[1] | | |
| 09304383 | | NFT (428405526175280434/Coachella x FTX Weekend 2 #20964)[1] | | |
| 09304387 | | NFT (380817438445686662/Coachella x FTX Weekend 2 #20966)[1] | | |
| 09304390 | | NFT (481632648708341975/Coachella x FTX Weekend 2 #20968)[1] | | |
| 09304391 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09304393 | | NFT (432761923689610392/Oasis Ocotillo Ferris Wheel #417)[1], NFT (478465837923453220/Coachella x FTX Weekend 2 #21054)[1] | | |
| 09304395 | | BTC[.00012838], ETH[.01106397], ETHW[.01092717], SHIB[1], SOL[.76540125], USD[0.00] | Yes | |
| 09304403 | | NFT (378187528083614739/Coachella x FTX Weekend 2 #20971)[1] | | |
| 09304404 | | USD[0.01] | Yes | |
| 09304407 | | NFT (510186505552899290/Coachella x FTX Weekend 2 #29362)[1] | | |
| 09304409 | | NFT (470819644476406723/Coachella x FTX Weekend 2 #20969)[1] | | |
| 09304412 | | NFT (437519265993582538/Coachella x FTX Weekend 2 #20972)[1] | | |
| 09304413 | | NFT (402460223393435570/Coachella x FTX Weekend 2 #20974)[1] | | |
| 09304415 | | USDT[507.46206258] | | |
| 09304417 | | ETH[.00007489], ETHW[.00007489], NFT (467034661098413840/Coachella x FTX Weekend 1 #223)[1], NFT (554466154643954829/Coachella x FTX Weekend 2 #28022)[1], SHIB[1], USD[1.13] | | |
| 09304418 | | NFT (550832857787899706/Coachella x FTX Weekend 2 #20973)[1] | | |
| 09304424 | | NFT (374766208458832414/Coachella x FTX Weekend 2 #28262)[1] | | |
| 09304425 | | NFT (308451560669377192/Coachella x FTX Weekend 2 #28266)[1] | | |
| 09304430 | | NFT (541298779715811902/Coachella x FTX Weekend 1 #30945)[1] | | |
| 09304431 | | NFT (420306175934772063/Coachella x FTX Weekend 2 #20975)[1] | | |
| 09304434 | | TRX[256.01500131], USD[0.00], USDT[74.02077600] | | |
| 09304436 | | NFT (485539414246101568/Coachella x FTX Weekend 2 #27004)[1] | | |
| 09304439 | | NFT (353961730155359293/FTX - Off The Grid Miami #2524)[1] | | |
| 09304441 | | NFT (291777264724620198/Coachella x FTX Weekend 2 #20978)[1] | | |
| 09304442 | | NFT (464946822513135516/Coachella x FTX Weekend 2 #20979)[1] | | |
| 09304446 | | NFT (344997311939812992/Coachella x FTX Weekend 2 #20982)[1] | | |
| 09304449 | | NFT (439414868864489865/Coachella x FTX Weekend 2 #26718)[1] | | |
| 09304450 | | NFT (431384054945363911/Coachella x FTX Weekend 2 #20981)[1] | | |
| 09304452 | | NFT (408649485492876701/Coachella x FTX Weekend 2 #28302)[1] | | |
| 09304457 | | NFT (403941492404009602/Coachella x FTX Weekend 2 #20984)[1] | | |
| 09304458 | | DOGE[92.80900083], NFT (323540423440285120/Coachella x FTX Weekend 2 #20985)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304462 | | SOL[.46535846] | Yes | |
| 09304463 | Contingent, Disputed | DOGE[1], SHIB[1], TRX[1.02795531], USD[0.00] | | |
| 09304464 | | NFT (496045639522081496/Coachella x FTX Weekend 2 #20993)[1] | | |
| 09304466 | | NFT (332903401371368140/Coachella x FTX Weekend 2 #21495)[1] | | |
| 09304468 | | NFT (296419338354270971/Coachella x FTX Weekend 2 #20991)[1] | | |
| 09304469 | | SHIB[1], USD[0.00] | | |
| 09304470 | | USD[200.01] | | |
| 09304471 | | NFT (505253458156883303/Coachella x FTX Weekend 2 #21003)[1] | | |
| 09304475 | | NFT (508236636144364175/Coachella x FTX Weekend 2 #20997)[1] | | |
| 09304477 | | NFT (488864585849331153/Coachella x FTX Weekend 2 #21000)[1] | | |
| 09304478 | | NFT (307340473643449556/Coachella x FTX Weekend 2 #20994)[1] | | |
| 09304479 | | NFT (355664002849062111/Coachella x FTX Weekend 2 #20989)[1] | | |
| 09304481 | | NFT (489028194275179631/Coachella x FTX Weekend 2 #20992)[1] | | |
| 09304483 | | NFT (445218605736363771/Coachella x FTX Weekend 2 #20995)[1] | | |
| 09304484 | | NFT (332048297140830564/Coachella x FTX Weekend 2 #20999)[1] | | |
| 09304487 | | AAVE[.14465264], AVAX[.20653738], BRZ[1], CUSDT[946.29622073], DOGE[1], KSHIB[607.5993668], SHIB[10729137.10153709], SOL[2.19565698], USD[0.00], USDT[10.41238508] | Yes | |
| 09304488 | | NFT (503260436853059479/Coachella x FTX Weekend 2 #29907)[1] | | |
| 09304490 | | NFT (524030462866874211/Coachella x FTX Weekend 2 #26247)[1] | | |
| 09304491 | | NFT (509806512333527874/Coachella x FTX Weekend 2 #21092)[1], USD[2.00] | | |
| 09304493 | | NFT (335859792528953878/Coachella x FTX Weekend 2 #21005)[1] | | |
| 09304498 | | NFT (456362779751849672/Oasis Ocotillo GV Ticket #20 (Redeemed))[1], NFT (557306286655854535/Coachella x FTX Weekend 2 #20998)[1] | | |
| 09304500 | | NFT (502384717105108606/Coachella x FTX Weekend 2 #21008)[1] | Yes | |
| 09304502 | | NFT (428932007767952189/Coachella x FTX Weekend 2 #21004)[1] | | |
| 09304503 | | NFT (525982204283897666/Coachella x FTX Weekend 2 #21007)[1] | | |
| 09304506 | | NFT (539188362075002846/Coachella x FTX Weekend 2 #21002)[1] | | |
| 09304509 | | NFT (322973895466330810/Coachella x FTX Weekend 2 #21001)[1] | | |
| 09304510 | | NFT (421778039726180194/Coachella x FTX Weekend 2 #21055)[1] | | |
| 09304511 | | NFT (434325685146769344/Coachella x FTX Weekend 2 #21009)[1] | | |
| 09304513 | | NFT (440911821975657032/Coachella x FTX Weekend 2 #21006)[1] | | |
| 09304516 | | NFT (336808062846468482/Coachella x FTX Weekend 2 #21027)[1] | | |
| 09304519 | | NFT (314837910457771132/Coachella x FTX Weekend 2 #21019)[1] | | |
| 09304520 | | NFT (555731106415742068/Coachella x FTX Weekend 2 #21010)[1] | | |
| 09304522 | | NFT (370353164641425717/Coachella x FTX Weekend 2 #21012)[1] | | |
| 09304523 | | NFT (314900446363322310/Coachella x FTX Weekend 1 #30946)[1], NFT (392685551049390979/Coachella x FTX Weekend 2 #21015)[1] | | |
| 09304524 | | NFT (348707931112659005/Coachella x FTX Weekend 2 #21018)[1] | | |
| 09304528 | | NFT (531090753923413611/Coachella x FTX Weekend 2 #21014)[1] | | |
| 09304529 | | NFT (364385166411923742/Coachella x FTX Weekend 2 #21020)[1], NFT (514691900541715824/Oasis Ocotillo Ferris Wheel #515)[1] | | |
| 09304531 | | NFT (554545839238779213/Coachella x FTX Weekend 2 #29811)[1] | | |
| 09304532 | | NFT (536522875566645618/Coachella x FTX Weekend 2 #21025)[1] | | |
| 09304533 | | NFT (526870543282362588/Coachella x FTX Weekend 2 #21016)[1] | | |
| 09304534 | | NFT (529859485683596641/Coachella x FTX Weekend 2 #21029)[1] | | |
| 09304536 | | NFT (423399830243372118/Coachella x FTX Weekend 2 #21021)[1] | | |
| 09304537 | | NFT (324723770369194288/Coachella x FTX Weekend 2 #21017)[1] | | |
| 09304538 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[4.03061132] | Yes | |
| 09304546 | | NFT (400305572458245152/Coachella x FTX Weekend 2 #21030)[1], SHIB[1], SOL[1.15907676], USD[0.00] | Yes | |
| 09304547 | | NFT (403704182254034778/Coachella x FTX Weekend 2 #21022)[1] | | |
| 09304548 | | NFT (528355402029002519/Coachella x FTX Weekend 2 #21023)[1] | | |
| 09304550 | | NFT (295158154078298212/Coachella x FTX Weekend 2 #21026)[1] | | |
| 09304553 | | NFT (562948334389162067/Coachella x FTX Weekend 2 #21028)[1] | | |
| 09304554 | | NFT (576047797993770315/Coachella x FTX Weekend 2 #21024)[1] | | |
| 09304555 | | BTC[.00005219] | | |
| 09304556 | | USD[0.00], USDT[0.00000001] | | |
| 09304560 | | NFT (308885529508563841/Coachella x FTX Weekend 2 #21032)[1] | | |
| 09304562 | | USD[10.68] | | |
| 09304564 | | BTC[.00009642], USD[0.00] | | |
| 09304565 | | NFT (320502935728350476/Coachella x FTX Weekend 2 #21034)[1] | | |
| 09304566 | | NFT (477653628680068905/Coachella x FTX Weekend 2 #21031)[1] | | |
| 09304567 | | NFT (544654871281356576/Coachella x FTX Weekend 2 #21033)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304570 | | BRZ[2], BTC[.00000004], DOGE[1], ETH[.00000444], ETHW[.00445471], LTC[.00004565], SHIB[2], SOL[48.06609239], TRX[5], USD[2.41], USDT[0] | Yes | |
| 09304572 | | USD[0.00], USDT[0] | | |
| 09304573 | | ETH[0], NFT (357323685066518921/Imola Ticket Stub #1231)[1], NFT (504692459575560085/Chocolate Lab Common #427)[1], NFT (550886869366626157/Barcelona Ticket Stub #1841)[1], SHIB[8], USD[0.00], USDT[0.00001027] | | |
| 09304574 | | NFT (363471529869037203/Coachella x FTX Weekend 2 #21036)[1], NFT (523041097973075779/BlobForm #312)[1] | | |
| 09304575 | | NFT (324512392959400716/Coachella x FTX Weekend 2 #21035)[1] | | |
| 09304576 | | SHIB[2], USD[2.87] | Yes | |
| 09304582 | | NFT (555908403644978823/Coachella x FTX Weekend 2 #21038)[1] | | |
| 09304585 | | NFT (351654565159814992/Oasis Ocotillo Ferris Wheel #208)[1], NFT (547323901184738081/Coachella x FTX Weekend 2 #21042)[1] | | |
| 09304586 | | NFT (450330049370404002/Coachella x FTX Weekend 2 #21037)[1] | | |
| 09304587 | | NFT (530344300704557498/Coachella x FTX Weekend 2 #21046)[1] | | |
| 09304588 | | NFT (555246093914632148/Coachella x FTX Weekend 2 #21044)[1] | | |
| 09304589 | | NFT (443964401849195556/Coachella x FTX Weekend 2 #21045)[1] | | |
| 09304591 | | NFT (495404714340660722/Coachella x FTX Weekend 2 #21039)[1] | | |
| 09304593 | | USD[20.91] | Yes | |
| 09304594 | | NFT (352496478049281298/Coachella x FTX Weekend 2 #21041)[1] | | |
| 09304595 | | NFT (306841876643699544/Coachella x FTX Weekend 2 #21219)[1] | | |
| 09304596 | | NFT (479176477968230113/Coachella x FTX Weekend 2 #21048)[1] | | |
| 09304597 | | NFT (493008374320231900/Coachella x FTX Weekend 2 #21052)[1] | | |
| 09304598 | | NFT (432456888033348021/Coachella x FTX Weekend 2 #21043)[1] | | |
| 09304600 | | NFT (434445560346930221/Coachella x FTX Weekend 2 #21050)[1] | | |
| 09304604 | | NFT (564140524282975047/Coachella x FTX Weekend 2 #21051)[1] | | |
| 09304605 | | NFT (456480199498820667/Coachella x FTX Weekend 2 #21060)[1] | | |
| 09304609 | | NFT (349795654655587815/Coachella x FTX Weekend 2 #21049)[1] | | |
| 09304611 | | NFT (299224296431245582/Coachella x FTX Weekend 2 #21053)[1] | | |
| 09304612 | | BRZ[.08636463], SHIB[4], USD[100.00] | | |
| 09304613 | | NFT (473465171247022191/Coachella x FTX Weekend 2 #21914)[1] | | |
| 09304614 | | USD[100.00] | | |
| 09304620 | | USD[520.15] | Yes | |
| 09304621 | | BRZ[1], BTC[.07566144], ETH[1.17191439], ETHW[.99725632], MATIC[16.99120762], NFT (418312504744893420/Australia Ticket Stub #30)[1], SHIB[26664660.32067187], TRX[1], USD[967.41] | Yes | |
| 09304624 | | NFT (503664467792548218/Coachella x FTX Weekend 2 #21056)[1] | | |
| 09304628 | Contingent, Disputed | BTC[.00121746], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09304629 | | NFT (302611748801113588/Coachella x FTX Weekend 2 #21074)[1], USD[25.00] | | |
| 09304639 | | NFT (517440129717822543/Coachella x FTX Weekend 2 #22166)[1] | | |
| 09304640 | | NFT (438916161139667219/Coachella x FTX Weekend 2 #21057)[1] | | |
| 09304642 | | NFT (314293594720455302/Coachella x FTX Weekend 2 #21061)[1] | | |
| 09304647 | | NFT (571203750767560694/Coachella x FTX Weekend 2 #21058)[1] | | |
| 09304648 | | NFT (305045122445366175/Coachella x FTX Weekend 2 #21059)[1] | | |
| 09304649 | | NFT (509981761267603273/Coachella x FTX Weekend 2 #21062)[1] | | |
| 09304651 | | NFT (490654548357866109/Coachella x FTX Weekend 2 #21066)[1] | | |
| 09304652 | | NFT (558505982625353010/Coachella x FTX Weekend 2 #21063)[1] | | |
| 09304653 | | NFT (322257330778940403/Coachella x FTX Weekend 2 #21077)[1] | | |
| 09304654 | | NFT (316690670609352937/Coachella x FTX Weekend 2 #21078)[1] | | |
| 09304655 | | NFT (406108254475316866/Coachella x FTX Weekend 2 #21079)[1] | | |
| 09304656 | | NFT (534434324042984433/Coachella x FTX Weekend 2 #21068)[1] | | |
| 09304657 | | NFT (407853718231913156/Coachella x FTX Weekend 2 #21065)[1] | | |
| 09304658 | | NFT (331354946079997986/Series 1: Wizards #1104)[1], NFT (494914504205137198/Series 1: Capitals #1184)[1] | | |
| 09304659 | | NFT (409381767955968985/Coachella x FTX Weekend 2 #21075)[1] | | |
| 09304660 | | BRZ[1], DOGE[1], MATIC[.00176896], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09304661 | | NFT (539241970378771741/Coachella x FTX Weekend 2 #21064)[1] | | |
| 09304663 | | NFT (433977129286637472/Coachella x FTX Weekend 2 #26795)[1] | | |
| 09304664 | | NFT (506933770671410045/Coachella x FTX Weekend 2 #21071)[1] | | |
| 09304665 | | NFT (489249161506248916/Coachella x FTX Weekend 2 #21109)[1] | | |
| 09304666 | | ETHW[.043], USD[0.64] | | |
| 09304669 | | NFT (320630942835412663/Coachella x FTX Weekend 2 #21069)[1] | | |
| 09304670 | | NFT (330606073545658464/Coachella x FTX Weekend 2 #21081)[1] | | |
| 09304674 | | TRX[.000066], USD[0.00], USDT[293.5] | | |
| 09304677 | | NFT (575845769695326324/Coachella x FTX Weekend 2 #23712)[1] | | |
| 09304679 | | NFT (359407236542350114/Coachella x FTX Weekend 2 #21087)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304680 | | NFT (412415644415388541/Coachella x FTX Weekend 2 #21089)[1] | | |
| 09304683 | | USD[0.00] | Yes | |
| 09304684 | | NFT (483085320735346424/Coachella x FTX Weekend 2 #21093)[1] | | |
| 09304685 | | SHIB[1], USD[0.79], USDT[0] | Yes | |
| 09304689 | | NFT (314900017941738913/Coachella x FTX Weekend 2 #21083)[1] | | |
| 09304692 | | NFT (426524549931378336/Coachella x FTX Weekend 2 #21080)[1] | | |
| 09304694 | | NFT (296626388497750911/Coachella x FTX Weekend 2 #21082)[1] | | |
| 09304696 | | BTC[.00012654], USD[0.00] | | |
| 09304698 | | NFT (383913497740703312/Coachella x FTX Weekend 2 #21084)[1] | | |
| 09304699 | | NFT (495046746741084160/Coachella x FTX Weekend 2 #21091)[1] | | |
| 09304701 | | NFT (539354743311909841/Coachella x FTX Weekend 2 #21085)[1] | | |
| 09304706 | | NFT (395772173782810562/Coachella x FTX Weekend 2 #21088)[1] | | |
| 09304709 | | NFT (350811697217206366/Coachella x FTX Weekend 2 #21086)[1] | | |
| 09304710 | | ETH[.01350225], ETHW[.01333809], SHIB[4], USD[0.00] | Yes | |
| 09304715 | | SHIB[2], USD[0.00] | | |
| 09304719 | | NFT (381868270469708634/Coachella x FTX Weekend 2 #21102)[1] | | |
| 09304723 | | NFT (394973782924801480/Coachella x FTX Weekend 2 #21094)[1] | | |
| 09304725 | | NFT (565659611163125390/Coachella x FTX Weekend 2 #21103)[1] | | |
| 09304726 | | NFT (458388242021689247/Coachella x FTX Weekend 2 #27606)[1] | | |
| 09304727 | | NFT (469145430821229299/Coachella x FTX Weekend 2 #21099)[1] | | |
| 09304728 | | NFT (527821025488714466/Coachella x FTX Weekend 2 #21097)[1] | | |
| 09304729 | | NFT (413763018582777192/Coachella x FTX Weekend 2 #21098)[1] | | |
| 09304732 | | BTC[.00523696], TRX[1], USD[320.00] | | |
| 09304733 | | NFT (506953664226567342/Coachella x FTX Weekend 2 #21096)[1] | | |
| 09304735 | | NFT (518995721717256955/Coachella x FTX Weekend 2 #21107)[1] | | |
| 09304736 | | NFT (336992745714694009/Coachella x FTX Weekend 2 #21100)[1] | | |
| 09304737 | | NFT (396979604743005733/Coachella x FTX Weekend 2 #21108)[1] | | |
| 09304741 | | NFT (535304858885801930/Coachella x FTX Weekend 2 #21104)[1] | | |
| 09304743 | | DOGE[1], SHIB[2], SUSHI[21.51646193], TRX[369.31227701], USD[0.00], USDT[99.51034957] | | |
| 09304744 | | NFT (513789334774324403/Coachella x FTX Weekend 2 #21111)[1] | | |
| 09304746 | | SHIB[2150188.66967594], USD[52.27] | Yes | |
| 09304748 | | NFT (471041710589543824/Coachella x FTX Weekend 2 #21112)[1] | | |
| 09304751 | | NFT (423462950060708604/Coachella x FTX Weekend 2 #21115)[1] | | |
| 09304752 | | NFT (375100867962224400/Coachella x FTX Weekend 2 #21129)[1], NFT (522514281141244824/Oasis Ocotillo Ferris Wheel #89)[1] | | |
| 09304754 | | NFT (368593189058735171/Coachella x FTX Weekend 2 #21110)[1] | | |
| 09304757 | | NFT (459325140572721054/Coachella x FTX Weekend 2 #21116)[1] | | |
| 09304758 | | USD[10.00] | | |
| 09304759 | | NFT (493096754936513053/Coachella x FTX Weekend 2 #21119)[1] | | |
| 09304760 | | NFT (319138435902132528/Coachella x FTX Weekend 1 #30957)[1], NFT (415256385140408345/Coachella x FTX Weekend 2 #21127)[1] | | |
| 09304761 | | BAT[1], DOGE[1], GRT[1], SHIB[2], TRX[2], USD[3304.63] | | |
| 09304762 | | NFT (386908898863366316/Coachella x FTX Weekend 2 #21113)[1] | | |
| 09304764 | | BTC[.0388611], ETH[.740259], ETHW[.740259], USD[2.42] | | |
| 09304765 | | NFT (560265817982811794/Coachella x FTX Weekend 2 #21125)[1] | | |
| 09304766 | | NFT (351678462424977066/Coachella x FTX Weekend 2 #21118)[1] | | |
| 09304773 | | NFT (432741131594240686/Coachella x FTX Weekend 2 #21117)[1] | | |
| 09304774 | | NFT (309415810794165268/Coachella x FTX Weekend 2 #21114)[1] | | |
| 09304776 | | NFT (549852571196754508/Coachella x FTX Weekend 2 #21439)[1] | | |
| 09304777 | | NFT (352629471846192993/Coachella x FTX Weekend 2 #21164)[1] | | |
| 09304778 | | NFT (399059030253070587/Coachella x FTX Weekend 2 #21142)[1] | | |
| 09304780 | | NFT (521242492935739361/Coachella x FTX Weekend 2 #21127)[1] | | |
| 09304781 | | NFT (570671055799464480/Coachella x FTX Weekend 2 #21122)[1] | | |
| 09304782 | | NFT (494210119627576466/Coachella x FTX Weekend 2 #21141)[1] | | |
| 09304784 | | NFT (419050840227754340/Coachella x FTX Weekend 2 #21124)[1] | | |
| 09304786 | | NFT (375466343321038472/BlobForm #101)[1], NFT (439758927907933669/Coachella x FTX Weekend 2 #22731)[1] | | |
| 09304787 | | NFT (507617828506184223/Coachella x FTX Weekend 2 #21123)[1] | | |
| 09304790 | | NFT (341623135827278421/Coachella x FTX Weekend 2 #21126)[1] | | |
| 09304791 | | BTC[.00374245], SHIB[2], USD[0.01] | | |
| 09304796 | | NFT (367935712470141112/Coachella x FTX Weekend 2 #21131)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304797 | | DOGE[2], ETHW[.04221147], SHIB[1935658.40838675], USD[0.00] | Yes | |
| 09304800 | | NFT (576086800221509039/Coachella x FTX Weekend 2 #21130)[1] | | |
| 09304803 | | NFT (548236984659986914/Coachella x FTX Weekend 2 #21139)[1] | | |
| 09304805 | | NFT (333488501695518443/Coachella x FTX Weekend 2 #25438)[1] | | |
| 09304806 | | NFT (487921800822862869/Coachella x FTX Weekend 2 #21138)[1] | | |
| 09304807 | | BTC[.00082543], SHIB[1], USD[0.00] | | |
| 09304808 | | NFT (471432991388137418/Coachella x FTX Weekend 2 #21133)[1] | | |
| 09304810 | | NFT (320925764152700845/Coachella x FTX Weekend 2 #21136)[1] | | |
| 09304811 | | NFT (560377233150147343/Coachella x FTX Weekend 2 #21156)[1] | | |
| 09304813 | | NFT (470768292205892056/Coachella x FTX Weekend 2 #21135)[1] | | |
| 09304815 | | NFT (531525216007030889/Coachella x FTX Weekend 2 #21149)[1] | | |
| 09304816 | | NFT (536258292896710310/Coachella x FTX Weekend 2 #21132)[1] | | |
| 09304818 | | MATIC[0], SOL[0.00009225] | | |
| 09304819 | | NFT (358293418641484240/Coachella x FTX Weekend 2 #21137)[1] | | |
| 09304824 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09304828 | | NFT (432859582833277200/Coachella x FTX Weekend 2 #21148)[1] | | |
| 09304829 | | NFT (374333896679656430/Coachella x FTX Weekend 2 #21144)[1] | | |
| 09304832 | | NFT (416301861723590419/Coachella x FTX Weekend 2 #21143)[1] | | |
| 09304835 | | NFT (476733278298073481/Coachella x FTX Weekend 2 #21151)[1] | | |
| 09304836 | | NFT (399233627942756177/Coachella x FTX Weekend 2 #21150)[1] | | |
| 09304839 | | NFT (541041350741527043/Coachella x FTX Weekend 2 #25299)[1] | | |
| 09304844 | | NFT (523395008082055543/Coachella x FTX Weekend 2 #21147)[1] | | |
| 09304848 | | NFT (459833453678242642/Coachella x FTX Weekend 2 #25982)[1] | | |
| 09304850 | | NFT (377312340583616264/Coachella x FTX Weekend 2 #21155)[1] | | |
| 09304853 | | NFT (567176853882996340/Coachella x FTX Weekend 2 #28528)[1] | | |
| 09304856 | | BTC[.00130807], SHIB[1], USD[0.01] | Yes | |
| 09304857 | | SHIB[1], SOL[2.12397414], USD[0.53] | Yes | |
| 09304859 | | NFT (295553759715049522/Coachella x FTX Weekend 2 #21160)[1] | | |
| 09304860 | | NFT (339786880237264010/Coachella x FTX Weekend 2 #22079)[1] | | |
| 09304861 | | NFT (305534733053851516/Coachella x FTX Weekend 2 #21179)[1] | | |
| 09304862 | | NFT (511051671246989264/Coachella x FTX Weekend 2 #21181)[1] | | |
| 09304864 | | USD[7.63], USDT[0] | | |
| 09304867 | | TRX[1], USD[0.00] | Yes | |
| 09304868 | | NFT (464560709702023209/Coachella x FTX Weekend 2 #21162)[1] | | |
| 09304869 | | NFT (324507033180361649/Coachella x FTX Weekend 2 #21158)[1] | | |
| 09304871 | | NFT (376873471122060810/Coachella x FTX Weekend 2 #21157)[1] | | |
| 09304874 | | NFT (367259591117102204/Coachella x FTX Weekend 2 #21159)[1] | | |
| 09304877 | | NFT (450512057968151039/Coachella x FTX Weekend 2 #21161)[1] | | |
| 09304883 | | NFT (398064574289527412/Coachella x FTX Weekend 2 #21172)[1] | | |
| 09304885 | | NFT (391435408868937897/Coachella x FTX Weekend 2 #21169)[1], USD[9.00] | | |
| 09304886 | | NFT (439028789362156590/Coachella x FTX Weekend 2 #21166)[1] | | |
| 09304887 | | NFT (301758650994010388/Coachella x FTX Weekend 2 #21163)[1] | | |
| 09304888 | | NFT (444128107905985614/Coachella x FTX Weekend 2 #21182)[1] | | |
| 09304890 | | NFT (397995633642388962/Coachella x FTX Weekend 2 #21175)[1] | | |
| 09304891 | | NFT (465399220280062665/Coachella x FTX Weekend 2 #21170)[1] | | |
| 09304892 | | NFT (425643033349495158/Coachella x FTX Weekend 2 #21174)[1] | | |
| 09304893 | | NFT (401899564196366161/Coachella x FTX Weekend 2 #21187)[1] | | |
| 09304894 | | NFT (330378088473054233/Coachella x FTX Weekend 2 #21173)[1] | | |
| 09304895 | | NFT (387090675552434812/Coachella x FTX Weekend 2 #21196)[1] | | |
| 09304900 | | NFT (525208976048049975/Coachella x FTX Weekend 2 #21189)[1] | | |
| 09304901 | | NFT (387155116079996643/Coachella x FTX Weekend 2 #28631)[1] | | |
| 09304902 | | NFT (405412858156726472/Coachella x FTX Weekend 2 #23867)[1] | | |
| 09304903 | | NFT (325222268823172918/Coachella x FTX Weekend 2 #21185)[1] | | |
| 09304908 | | NFT (513787445216839080/Coachella x FTX Weekend 2 #21178)[1] | | |
| 09304910 | | NFT (517223462517519547/Coachella x FTX Weekend 2 #21176)[1] | | |
| 09304911 | | NFT (333725536735366610/Coachella x FTX Weekend 2 #21177)[1] | | |
| 09304914 | | USDT[0] | | |
| 09304916 | | NFT (454747198709000609/Coachella x FTX Weekend 2 #23598)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09304917 | | NFT (511512812494580731/Coachella x FTX Weekend 2 #21180)[1] | | |
| 09304918 | | BTC[.00024929], NFT (380893593423906902/Miami Ticket Stub #877)[1], USD[0.00] | | |
| 09304919 | | BCH[.04022257], LTC[.241156], SHIB[401889.42978139], USD[3.26] | Yes | |
| 09304921 | | NFT (326216590593970487/Coachella x FTX Weekend 2 #21192)[1] | | |
| 09304922 | | NFT (478391953200808508/Coachella x FTX Weekend 2 #21766)[1] | | |
| 09304926 | | NFT (368779610191224978/Coachella x FTX Weekend 2 #21430)[1] | | |
| 09304930 | | NFT (541922419671860020/Coachella x FTX Weekend 2 #21218)[1] | | |
| 09304932 | | NFT (305910547564657057/Coachella x FTX Weekend 2 #21188)[1] | | |
| 09304933 | | ETHW[.0001854], USD[0.34] | | |
| 09304936 | | NFT (498026946545864658/Coachella x FTX Weekend 2 #21197)[1] | | |
| 09304937 | | NFT (483854622963787169/Coachella x FTX Weekend 2 #21212)[1] | | |
| 09304938 | | NFT (519839820480648959/Coachella x FTX Weekend 2 #21194)[1] | | |
| 09304943 | | NFT (481689732116036689/Coachella x FTX Weekend 2 #21190)[1] | | |
| 09304945 | | NFT (400795695760345667/Coachella x FTX Weekend 2 #21229)[1] | | |
| 09304947 | | NFT (341278314370422834/Coachella x FTX Weekend 2 #21195)[1] | | |
| 09304949 | | NFT (312257743592761919/Coachella x FTX Weekend 2 #21200)[1] | | |
| 09304950 | | NFT (534326481112549751/Coachella x FTX Weekend 2 #21198)[1] | | |
| 09304952 | | NFT (528605295194606991/Coachella x FTX Weekend 2 #21205)[1] | | |
| 09304953 | | NFT (559738373820039264/Coachella x FTX Weekend 2 #21202)[1] | | |
| 09304955 | | NFT (358819684152207160/Coachella x FTX Weekend 2 #21235)[1] | | |
| 09304956 | | NFT (501295670562056612/Coachella x FTX Weekend 2 #21209)[1] | | |
| 09304957 | | NFT (363948035789105661/Coachella x FTX Weekend 2 #21208)[1] | | |
| 09304960 | | NFT (394091154894976985/Coachella x FTX Weekend 2 #21213)[1] | | |
| 09304961 | | NFT (386009509633054187/Coachella x FTX Weekend 2 #21203)[1] | | |
| 09304964 | | NFT (377504872251114158/Coachella x FTX Weekend 2 #21201)[1] | | |
| 09304966 | | NFT (562526348316700081/Coachella x FTX Weekend 2 #21206)[1] | | |
| 09304969 | | NFT (484481669089331742/Coachella x FTX Weekend 2 #21214)[1] | | |
| 09304971 | | NFT (490379689265486678/Coachella x FTX Weekend 2 #21207)[1] | | |
| 09304976 | | NFT (331216183367458926/Coachella x FTX Weekend 2 #21216)[1] | | |
| 09304977 | | NFT (448271783120136580/Coachella x FTX Weekend 2 #21233)[1] | | |
| 09304979 | | NFT (502083553342985751/Coachella x FTX Weekend 2 #21211)[1] | | |
| 09304980 | | NFT (387017238930214961/Coachella x FTX Weekend 2 #21210)[1] | | |
| 09304981 | | NFT (312870543934913894/Coachella x FTX Weekend 2 #21222)[1] | | |
| 09304982 | | NFT (348445092108379171/Coachella x FTX Weekend 2 #21231)[1] | | |
| 09304983 | | NFT (521601115722958082/Coachella x FTX Weekend 2 #21225)[1] | | |
| 09304985 | | NFT (426524733834477494/Coachella x FTX Weekend 2 #21217)[1] | | |
| 09304986 | | NFT (534162241205428262/Coachella x FTX Weekend 2 #21215)[1] | | |
| 09304987 | | NFT (389583946307079597/Coachella x FTX Weekend 2 #21223)[1] | | |
| 09304988 | | NFT (373063973475170312/Coachella x FTX Weekend 2 #21226)[1] | | |
| 09304989 | | USD[1.58], USDT[0] | | |
| 09304991 | | NFT (339444260358063055/Coachella x FTX Weekend 2 #21502)[1] | | |
| 09304993 | | NFT (542970467352007092/Coachella x FTX Weekend 2 #21232)[1] | | |
| 09304994 | | NFT (348585517137621060/Coachella x FTX Weekend 2 #21930)[1] | | |
| 09304997 | | NFT (425826261695182579/Coachella x FTX Weekend 2 #21227)[1] | | |
| 09304998 | | NFT (511945891982840915/Coachella x FTX Weekend 2 #21237)[1] | | |
| 09304999 | | NFT (318271389227148068/Coachella x FTX Weekend 2 #21241)[1], USD[10.00] | | |
| 09305001 | | NFT (444514111943049779/Coachella x FTX Weekend 2 #23511)[1] | | |
| 09305002 | | NFT (307713012228262166/Coachella x FTX Weekend 2 #21230)[1] | | |
| 09305005 | | NFT (386922766337111034/Coachella x FTX Weekend 2 #21242)[1] | | |
| 09305007 | | NFT (525268177471526580/Coachella x FTX Weekend 2 #28778)[1] | | |
| 09305008 | | NFT (434132342758019021/Coachella x FTX Weekend 2 #21236)[1] | | |
| 09305009 | | NFT (527938673002282570/Coachella x FTX Weekend 2 #21437)[1] | | |
| 09305010 | | NFT (528798447592787746/Coachella x FTX Weekend 2 #21234)[1] | | |
| 09305011 | | NFT (364963249940815758/Coachella x FTX Weekend 2 #21243)[1] | | |
| 09305012 | | NFT (481723714912688934/Coachella x FTX Weekend 2 #26283)[1] | | |
| 09305013 | | NFT (555273142502200385/Coachella x FTX Weekend 2 #21462)[1] | | |
| 09305014 | | USD[0.00] | | |
| 09305015 | | NFT (431882557808847415/Coachella x FTX Weekend 2 #21249)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305016 | | NFT (56918540561362114/Coachella x FTX Weekend 2 #21374)[1] | | |
| 09305018 | | NFT (53138964320955148/Coachella x FTX Weekend 2 #21240)[1] | | |
| 09305020 | | NFT (44214129863683342/Coachella x FTX Weekend 2 #24203)[1] | | |
| 09305023 | | NFT (33977482557842220/Coachella x FTX Weekend 2 #21269)[1], USD[2.00] | | |
| 09305024 | | NFT (30185121785581546/Coachella x FTX Weekend 2 #21251)[1] | | |
| 09305025 | | NFT (29706669331059268/Coachella x FTX Weekend 2 #21267)[1] | | |
| 09305027 | | NFT (30073453862777675/Coachella x FTX Weekend 2 #25147)[1] | | |
| 09305029 | | NFT (51054495379517642/Coachella x FTX Weekend 2 #21259)[1] | | |
| 09305030 | | NFT (52354141382908146/Oasis Ocotillo Ferris Wheel #82)[1], NFT (56656395697926815/Coachella x FTX Weekend 2 #21247)[1] | | |
| 09305031 | | NFT (48884176905313702/Coachella x FTX Weekend 2 #21246)[1] | | |
| 09305032 | | NFT (41877486174786324/Coachella x FTX Weekend 2 #21260)[1] | | |
| 09305034 | | DOGE[72.74191104], SHIB[817996.91002044], USD[0.00], USDT[9.95003995] | | |
| 09305035 | | NFT (42705971235461135/Coachella x FTX Weekend 2 #21258)[1] | | |
| 09305036 | | NFT (42207167276991842/BlobForm #274)[1], NFT (51922632993605842/Coachella x FTX Weekend 2 #21253)[1] | | |
| 09305037 | | NFT (34390441917502539/Coachella x FTX Weekend 2 #21248)[1] | | |
| 09305038 | | NFT (32433116187800221/Coachella x FTX Weekend 2 #26182)[1] | | |
| 09305039 | | NFT (42844353802873229/Coachella x FTX Weekend 2 #21254)[1] | | |
| 09305040 | | NFT (32124364321967878/Coachella x FTX Weekend 2 #21252)[1] | | |
| 09305041 | | NFT (46229613825130805/Coachella x FTX Weekend 2 #21271)[1] | | |
| 09305042 | | NFT (30271506081070097/Coachella x FTX Weekend 2 #21266)[1] | | |
| 09305043 | | NFT (33267533571183766/Coachella x FTX Weekend 2 #21399)[1] | | |
| 09305046 | | NFT (45419057490152844/Coachella x FTX Weekend 2 #21279)[1] | | |
| 09305047 | | NFT (31123167020029819/Coachella x FTX Weekend 2 #21256)[1] | | |
| 09305051 | | NFT (55680050421207588/Coachella x FTX Weekend 2 #21261)[1] | | |
| 09305052 | | NFT (35669404102112867/Coachella x FTX Weekend 2 #21264)[1] | | |
| 09305054 | | NFT (32427668441861642/Coachella x FTX Weekend 2 #21257)[1] | | |
| 09305055 | | NFT (37620956644148392/Coachella x FTX Weekend 2 #21272)[1] | | |
| 09305056 | | NFT (36807701785522471/Coachella x FTX Weekend 2 #21280)[1] | | |
| 09305058 | | NFT (50596769606054236/Coachella x FTX Weekend 2 #21270)[1] | | |
| 09305059 | | NFT (46027057653034048/Coachella x FTX Weekend 2 #21265)[1] | | |
| 09305060 | | NFT (53894120401508724/Coachella x FTX Weekend 2 #21262)[1] | | |
| 09305061 | | NFT (41278655220062868/Coachella x FTX Weekend 2 #21285)[1] | | |
| 09305064 | | NFT (36520137717026175/Coachella x FTX Weekend 2 #29762)[1] | | |
| 09305065 | | NFT (40808612104716264/Coachella x FTX Weekend 2 #21278)[1] | | |
| 09305067 | | NFT (37084551773521256/Coachella x FTX Weekend 2 #21286)[1] | | |
| 09305069 | | NFT (52896771531536848/Coachella x FTX Weekend 2 #21284)[1] | | |
| 09305070 | | NFT (46624509261029918/Coachella x FTX Weekend 2 #21281)[1] | | |
| 09305072 | | SHIB[1], USD[0.00] | Yes | |
| 09305073 | | NFT (48056711325947100/Coachella x FTX Weekend 2 #26259)[1] | | |
| 09305074 | | NFT (31287731996070398/Oasis Ocotillo GV Ticket #17)[1], NFT (42480966373246431/Coachella x FTX Weekend 2 #21277)[1] | | |
| 09305075 | | NFT (54472333008808680/Coachella x FTX Weekend 2 #21268)[1] | | |
| 09305076 | | NFT (38164007757782811/Coachella x FTX Weekend 2 #21273)[1] | | |
| 09305078 | | NFT (50368775159329138/Coachella x FTX Weekend 2 #21276)[1] | | |
| 09305079 | | NFT (30657516580262777/Coachella x FTX Weekend 2 #21293)[1], NFT (34465959873754981/88rising Sky Challenge - Coin #368)[1] | | |
| 09305081 | | NFT (53851929688792797/Coachella x FTX Weekend 2 #23009)[1] | | |
| 09305083 | | NFT (56340007080932955/Coachella x FTX Weekend 2 #21305)[1] | | |
| 09305084 | | NFT (30844042050428905/Coachella x FTX Weekend 2 #21289)[1] | | |
| 09305085 | | NFT (38530436390557040/Coachella x FTX Weekend 2 #21353)[1] | | |
| 09305086 | | NFT (37675754063890297/Coachella x FTX Weekend 2 #21519)[1] | | |
| 09305087 | | NFT (46489175317792592/BlobForm #35)[1], NFT (46911945201325260/Coachella x FTX Weekend 2 #23192)[1] | | |
| 09305088 | | NFT (30695953908596050/Coachella x FTX Weekend 2 #27879)[1] | | |
| 09305090 | | NFT (40130682434357000/Coachella x FTX Weekend 2 #21287)[1] | | |
| 09305092 | | NFT (33465287687005835/Coachella x FTX Weekend 2 #21290)[1] | | |
| 09305093 | | NFT (47547792398309470/Coachella x FTX Weekend 2 #21301)[1] | | |
| 09305094 | | NFT (34925939993000135/Coachella x FTX Weekend 2 #21299)[1] | | |
| 09305095 | | NFT (32388808223268760/Coachella x FTX Weekend 2 #21297)[1] | | |
| 09305099 | | NFT (37807632485282247/Coachella x FTX Weekend 2 #21291)[1] | | |
| 09305101 | | NFT (49934809480369682/Coachella x FTX Weekend 2 #21288)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305102 | | NFT (3839894040422448669/Coachella x FTX Weekend 2 #21330)[1] | | |
| 09305105 | | NFT (3069005763750768817/Coachella x FTX Weekend 2 #21294)[1] | | |
| 09305107 | | NFT (3675588550588182595/Coachella x FTX Weekend 2 #21302)[1] | | |
| 09305108 | | NFT (3418609787158472111/Coachella x FTX Weekend 2 #21296)[1] | | |
| 09305109 | | NFT (3304233966472556612/Coachella x FTX Weekend 2 #21300)[1] | | |
| 09305110 | | NFT (4454204683149135311/Coachella x FTX Weekend 2 #21298)[1] | | |
| 09305112 | | NFT (3409013042764011193/Coachella x FTX Weekend 2 #21329)[1] | | |
| 09305113 | | NFT (4227649854711659464/Coachella x FTX Weekend 2 #21333)[1] | | |
| 09305116 | | NFT (3684304201714808740/Coachella x FTX Weekend 2 #21312)[1] | | |
| 09305120 | | BTC[.03923405], DOGE[1], ETH[.10461499], ETHW[.1035477], USD[0.00], USDT[1.04524932] | Yes | |
| 09305121 | | NFT (5479028460867653180/Coachella x FTX Weekend 2 #21310)[1] | | |
| 09305122 | | NFT (3019378944243070200/Coachella x FTX Weekend 2 #21472)[1] | | |
| 09305123 | | NFT (3539708108096766800/Coachella x FTX Weekend 2 #21311)[1] | | |
| 09305125 | | NFT (3179665163812969020/Coachella x FTX Weekend 2 #21352)[1] | | |
| 09305127 | | NFT (3142843466648814020/Coachella x FTX Weekend 2 #21304)[1] | | |
| 09305130 | | NFT (5177310489809422220/Coachella x FTX Weekend 2 #21306)[1] | | |
| 09305131 | | NFT (4022296221741376180/Coachella x FTX Weekend 2 #21315)[1] | | |
| 09305134 | | SHIB[1], TRX[1], USD[0.82] | Yes | |
| 09305137 | | BTC[.00025265], NFT (2892123443100884320/Coachella x FTX Weekend 2 #21340)[1] | | |
| 09305138 | | NFT (4104559166738362190/Coachella x FTX Weekend 2 #21332)[1] | | |
| 09305140 | | NFT (5739474094084770100/Coachella x FTX Weekend 2 #21323)[1] | | |
| 09305142 | | NFT (4073977821064719120/Coachella x FTX Weekend 2 #21308)[1] | | |
| 09305144 | | NFT (4884777785978164620/Coachella x FTX Weekend 2 #21316)[1] | | |
| 09305145 | | NFT (5658656159564012970/Coachella x FTX Weekend 2 #21331)[1] | | |
| 09305146 | | NFT (5621669720202981400/Coachella x FTX Weekend 2 #21325)[1] | | |
| 09305147 | | NFT (3267344929326377560/Coachella x FTX Weekend 2 #21319)[1] | | |
| 09305149 | | NFT (4675269975958203180/Coachella x FTX Weekend 2 #21361)[1] | | |
| 09305150 | | NFT (4067362282798004300/FTX - Off The Grid Miami #2530)[1] | | |
| 09305152 | | NFT (3203048942983382300/Coachella x FTX Weekend 2 #21326)[1] | | |
| 09305153 | | NFT (3885671011260426630/Coachella x FTX Weekend 2 #21318)[1] | | |
| 09305155 | | NFT (3028665154659019320/Coachella x FTX Weekend 2 #21324)[1] | | |
| 09305156 | | NFT (4943141862356371190/Coachella x FTX Weekend 2 #21346)[1] | | |
| 09305159 | | NFT (4553273213756276890/Coachella x FTX Weekend 2 #28235)[1] | | |
| 09305160 | | NFT (4307501770749473020/Coachella x FTX Weekend 2 #21342)[1] | | |
| 09305161 | | NFT (3853468510905347140/Coachella x FTX Weekend 2 #21321)[1] | | |
| 09305162 | | NFT (5535347620157224920/Coachella x FTX Weekend 2 #21354)[1] | | |
| 09305163 | | NFT (4441553786745635250/Coachella x FTX Weekend 2 #21339)[1] | | |
| 09305166 | | NFT (5257721387944217620/Coachella x FTX Weekend 2 #21322)[1] | | |
| 09305167 | | NFT (3050221873806624500/Coachella x FTX Weekend 2 #21347)[1] | | |
| 09305168 | | NFT (4053628035731058610/Coachella x FTX Weekend 2 #21336)[1] | | |
| 09305169 | | NFT (5071864715500579670/Coachella x FTX Weekend 2 #21327)[1] | | |
| 09305170 | | NFT (3289384933640635400/Coachella x FTX Weekend 2 #21338)[1] | | |
| 09305174 | | NFT (3218380362310256030/Coachella x FTX Weekend 2 #21328)[1] | | |
| 09305177 | | DOGE[145.74431695], SHIB[1], USD[0.00] | | |
| 09305178 | | NFT (5311426887143794260/Coachella x FTX Weekend 2 #21337)[1] | | |
| 09305179 | | NFT (3540166483619051370/Coachella x FTX Weekend 2 #21378)[1] | | |
| 09305182 | | NFT (4953339361700222790/Coachella x FTX Weekend 2 #21345)[1] | | |
| 09305183 | | NFT (5688749950070086353/Coachella x FTX Weekend 2 #21350)[1] | | |
| 09305184 | | NFT (3457817599336917860/Coachella x FTX Weekend 2 #21356)[1] | | |
| 09305185 | | NFT (3966304194586478150/Coachella x FTX Weekend 2 #21380)[1] | | |
| 09305186 | | USD[0.48] | | |
| 09305187 | | BTC[.01206155], DOGE[1], USD[0.00] | | |
| 09305189 | | NFT (3962109712036475870/Coachella x FTX Weekend 2 #21335)[1] | | |
| 09305190 | | NFT (3959481505961075580/Coachella x FTX Weekend 2 #21351)[1] | | |
| 09305192 | | NFT (3188553662431752720/Coachella x FTX Weekend 2 #21349)[1] | | |
| 09305194 | | NFT (3284311263701874470/Coachella x FTX Weekend 2 #21341)[1] | | |
| 09305195 | | NFT (4136811207449351730/Coachella x FTX Weekend 2 #21343)[1] | | |
| 09305196 | | NFT (5568235662862890960/Coachella x FTX Weekend 2 #21376)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305197 | | NFT (35092664971856163/Coachella x FTX Weekend 2 #21344)[1] | | |
| 09305201 | | NFT (43093148920264140/Coachella x FTX Weekend 2 #22604)[1] | | |
| 09305203 | | NFT (29547751984051806/Coachella x FTX Weekend 2 #21365)[1] | | |
| 09305204 | | NFT (53142410909125782/Coachella x FTX Weekend 2 #21420)[1] | | |
| 09305207 | | BTC[.019492], ETH[.479837], ETHW[.479837], MATIC[20], SOL[2.6295], USD[1.23] | | |
| 09305209 | | NFT (32749378740152165/Coachella x FTX Weekend 2 #27138)[1] | | |
| 09305210 | | NFT (43307380762003483/Coachella x FTX Weekend 2 #21358)[1] | | |
| 09305211 | | NFT (32186722817187354/Coachella x FTX Weekend 2 #22652)[1] | | |
| 09305212 | | NFT (57641087889485591/Coachella x FTX Weekend 2 #23595)[1] | | |
| 09305213 | | NFT (56408638847906064/Coachella x FTX Weekend 2 #21362)[1] | | |
| 09305214 | | NFT (34484987521584411/Coachella x FTX Weekend 2 #21372)[1] | | |
| 09305215 | | NFT (55693549966631799/Coachella x FTX Weekend 2 #21364)[1] | | |
| 09305216 | | NFT (30713371250039079/Coachella x FTX Weekend 2 #21360)[1] | | |
| 09305218 | | NFT (53023242301311870/Coachella x FTX Weekend 2 #21373)[1] | | |
| 09305220 | | BTC[0], DOGE[0], ETH[0.77477500], ETHW[0.77477500], MATIC[0], NEAR[22.26628303], NFT (43722707144761313/supermegatenders)[1], NFT (54281345752263962/supermegatenders #2)[1], SOL[5.45322689], USD[0.00], USDT[0.00000002] | | |
| 09305221 | | NFT (37906697498187736/Coachella x FTX Weekend 2 #21371)[1] | | |
| 09305222 | | NFT (52150855069645554/Coachella x FTX Weekend 2 #21367)[1] | | |
| 09305223 | | NFT (56326141083085260/Coachella x FTX Weekend 2 #21366)[1] | | |
| 09305225 | | NFT (32818630585753125/Coachella x FTX Weekend 2 #21390)[1] | | |
| 09305226 | | NFT (35004799564228826/Coachella x FTX Weekend 2 #21426)[1] | | |
| 09305228 | | NFT (41296828395707369/Coachella x FTX Weekend 2 #21368)[1] | | |
| 09305229 | | BTC[.00129351], ETH[.01734208], ETHW[.0171232], SHIB[2], USD[0.00] | Yes | |
| 09305230 | | NFT (40532739404745242/Coachella x FTX Weekend 2 #21370)[1] | | |
| 09305231 | | NFT (47821149037782910/Coachella x FTX Weekend 2 #21396)[1] | | |
| 09305234 | | NFT (37853215519100294/Coachella x FTX Weekend 2 #21405)[1] | | |
| 09305235 | | NFT (32815036074868883/Coachella x FTX Weekend 2 #25887)[1] | | |
| 09305237 | | NFT (30371560722147230/Coachella x FTX Weekend 2 #21401)[1] | | |
| 09305241 | | NFT (36931769136676444/Coachella x FTX Weekend 2 #23643)[1] | | |
| 09305242 | | NFT (43148302463026477/Coachella x FTX Weekend 2 #21414)[1] | | |
| 09305243 | | NFT (36403601857570109/Coachella x FTX Weekend 2 #21435)[1] | | |
| 09305249 | | NFT (42447684534386542/Coachella x FTX Weekend 2 #21375)[1] | | |
| 09305250 | | NFT (36276119903505250/Coachella x FTX Weekend 2 #21377)[1] | | |
| 09305251 | | NFT (49592291421987230/Coachella x FTX Weekend 2 #21383)[1] | | |
| 09305252 | | NFT (39789882180504984/Coachella x FTX Weekend 2 #21466)[1] | | |
| 09305255 | | NFT (44849635587377031/Coachella x FTX Weekend 2 #21397)[1] | | |
| 09305256 | | NFT (50082399461632807/Coachella x FTX Weekend 2 #21379)[1] | | |
| 09305257 | | NFT (33508046743845064/Coachella x FTX Weekend 2 #21394)[1] | | |
| 09305259 | | NFT (31340315450945289/Coachella x FTX Weekend 2 #21404)[1] | | |
| 09305260 | | NFT (50136799543219852/Coachella x FTX Weekend 2 #21400)[1] | | |
| 09305263 | | NFT (56390219533003525/Coachella x FTX Weekend 2 #21385)[1] | | |
| 09305264 | | NFT (41312096574255989/Coachella x FTX Weekend 2 #21391)[1] | | |
| 09305265 | | NFT (49843919088506840/Coachella x FTX Weekend 2 #21384)[1] | | |
| 09305267 | | NFT (53454544884747503/Coachella x FTX Weekend 2 #21386)[1] | | |
| 09305268 | | NFT (52350613206466658/Coachella x FTX Weekend 2 #21407)[1] | | |
| 09305271 | | NFT (54419047059480136/Coachella x FTX Weekend 2 #21415)[1] | | |
| 09305275 | | NFT (37844198509344572/Coachella x FTX Weekend 2 #21387)[1] | | |
| 09305278 | | NFT (29604729531604738/Coachella x FTX Weekend 2 #21395)[1] | | |
| 09305279 | | NFT (56644906395696078/Coachella x FTX Weekend 2 #21389)[1] | | |
| 09305282 | | NFT (51559524877852819/Coachella x FTX Weekend 2 #21393)[1] | | |
| 09305283 | | NFT (56396724005726468/Coachella x FTX Weekend 2 #21402)[1] | | |
| 09305284 | | NFT (46506042192192300/Coachella x FTX Weekend 2 #28696)[1] | | |
| 09305285 | | BTC[.05210391], SHIB[1], USD[0.00] | Yes | |
| 09305286 | | AVAX[.20601178], BCH[.05734974], DOGE[62.50859741], TRX[63.43563707], USD[0.00] | Yes | |
| 09305288 | | NFT (37255800504702769/Coachella x FTX Weekend 2 #21398)[1] | | |
| 09305290 | | NFT (56520371990810417/Coachella x FTX Weekend 2 #21411)[1] | | |
| 09305292 | | NFT (42363676612033253/Coachella x FTX Weekend 2 #21392)[1] | | |
| 09305293 | | NFT (33084190813385674/Coachella x FTX Weekend 2 #21406)[1] | | |
| 09305295 | | NFT (35766462159953471/Coachella x FTX Weekend 2 #21410)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305296 | | NFT (523168443945958045/Coachella x FTX Weekend 2 #21409)[1] | | |
| 09305300 | | NFT (505506625694610095/Coachella x FTX Weekend 2 #21412)[1] | | |
| 09305302 | | NFT (399565146367368262/Coachella x FTX Weekend 2 #21418)[1] | | |
| 09305304 | | NFT (412795509040271456/Coachella x FTX Weekend 2 #21434)[1] | | |
| 09305305 | | NFT (399565949451928989/Coachella x FTX Weekend 2 #21416)[1] | | |
| 09305309 | | NFT (315238448380187113/Coachella x FTX Weekend 2 #23586)[1] | | |
| 09305311 | | NFT (564931885207400150/Coachella x FTX Weekend 2 #21422)[1] | | |
| 09305312 | | NFT (391164025805719504/Coachella x FTX Weekend 2 #21440)[1] | | |
| 09305314 | | NFT (477967453402202747/Coachella x FTX Weekend 2 #21408)[1] | | |
| 09305315 | | NFT (347762896471235039/Coachella x FTX Weekend 2 #21456)[1] | | |
| 09305317 | | NFT (405878864332292179/Coachella x FTX Weekend 2 #21425)[1] | | |
| 09305318 | | NFT (466447190723513700/Coachella x FTX Weekend 2 #21429)[1] | | |
| 09305320 | | NFT (460268028399860117/Coachella x FTX Weekend 2 #21481)[1] | | |
| 09305321 | | BTC[.03230027], TRX[1], USD[100.00] | | |
| 09305322 | | NFT (447227421207031376/Coachella x FTX Weekend 2 #21433)[1] | | |
| 09305323 | | NFT (572076218453172566/Coachella x FTX Weekend 2 #21447)[1] | | |
| 09305325 | | NFT (332123615926378365/Coachella x FTX Weekend 2 #21725)[1] | | |
| 09305328 | | NFT (370759460378677596/Coachella x FTX Weekend 2 #21427)[1] | | |
| 09305329 | | NFT (424448008254897143/Coachella x FTX Weekend 2 #21446)[1] | | |
| 09305331 | | NFT (447056140322611815/Coachella x FTX Weekend 2 #21421)[1] | | |
| 09305332 | | NFT (482376912295376761/Coachella x FTX Weekend 2 #21424)[1] | | |
| 09305333 | | NFT (467418823344407027/Coachella x FTX Weekend 2 #21457)[1] | | |
| 09305334 | | DAI[25.98100621], SHIB[1], TRX[153.24758369], USD[0.00], USDT[15.60221451] | Yes | |
| 09305335 | | BTC[.00025008], ETH[.00356623], ETHW[.00352519], SOL[.05719167], USD[0.24] | Yes | |
| 09305336 | | NFT (340904393318474089/Coachella x FTX Weekend 2 #21423)[1] | | |
| 09305338 | | NFT (292326867408535789/Coachella x FTX Weekend 2 #28461)[1] | | |
| 09305340 | | NFT (363735785071881617/Coachella x FTX Weekend 2 #21432)[1] | | |
| 09305341 | | BTC[.00000001], DOGE[0], ETH[0], ETHW[0], MATIC[887.59325097], NFT (320530208013942097/Saudi Arabia Ticket Stub #570)[1], NFT (334441533010039411/The District #08-Legend)[1], NFT (472516538720219516/Barcelona Ticket Stub #929)[1], SHIB[4919428.0939762], TRX[0], USD[0.00] | Yes | |
| 09305342 | | NFT (347144720524449052/Coachella x FTX Weekend 2 #21445)[1] | | |
| 09305343 | | NFT (375399151403750550/Coachella x FTX Weekend 2 #21436)[1] | | |
| 09305344 | | NFT (434142670819641285/Coachella x FTX Weekend 2 #21449)[1] | | |
| 09305345 | | NFT (319291212265570777/Coachella x FTX Weekend 2 #21443)[1] | | |
| 09305349 | | NFT (473507105488421719/Coachella x FTX Weekend 2 #21448)[1] | | |
| 09305350 | | NFT (540378464158370130/Coachella x FTX Weekend 2 #21430)[1] | | |
| 09305351 | | NFT (356947172269505705/Coachella x FTX Weekend 2 #21441)[1] | | |
| 09305352 | | USD[75.00] | | |
| 09305355 | | NFT (515742288637708906/Coachella x FTX Weekend 2 #21444)[1] | | |
| 09305356 | | NFT (493384357617342116/Coachella x FTX Weekend 2 #21474)[1] | | |
| 09305357 | | NFT (337465295731247676/Coachella x FTX Weekend 2 #21452)[1] | | |
| 09305358 | | NFT (410469447648641997/Coachella x FTX Weekend 2 #21453)[1] | | |
| 09305359 | | USD[5.85] | | |
| 09305363 | | NFT (531510233054301409/Coachella x FTX Weekend 2 #27092)[1] | | |
| 09305364 | | SHIB[4], USD[0.00] | Yes | |
| 09305365 | | SHIB[1], USD[0.00] | | |
| 09305367 | | NFT (507169475202701216/Coachella x FTX Weekend 2 #21483)[1] | | |
| 09305369 | | NFT (415122461501355928/Coachella x FTX Weekend 2 #21454)[1] | | |
| 09305370 | | NFT (485865304055873042/Coachella x FTX Weekend 2 #21477)[1] | | |
| 09305371 | | NFT (552140640665585614/Coachella x FTX Weekend 2 #21461)[1] | | |
| 09305373 | | NFT (521849487608802990/Coachella x FTX Weekend 2 #21458)[1] | | |
| 09305376 | | NFT (564438872067626224/Coachella x FTX Weekend 2 #21719)[1] | | |
| 09305377 | | NFT (511512895306078446/Coachella x FTX Weekend 2 #21451)[1] | | |
| 09305378 | | NFT (341072513988763892/Coachella x FTX Weekend 2 #21460)[1], NFT (392674491589439505/Oasis Ocotillo Ferris Wheel #481)[1] | | |
| 09305381 | | NFT (309101561966464969/Coachella x FTX Weekend 2 #21465)[1] | | |
| 09305382 | | NFT (292434188599618205/Coachella x FTX Weekend 2 #21470)[1] | | |
| 09305383 | | NFT (498326763944439393/Coachella x FTX Weekend 2 #21455)[1] | | |
| 09305384 | | NFT (559784301227864795/Coachella x FTX Weekend 2 #21463)[1] | | |
| 09305386 | | SHIB[408163.26530612], USD[0.00] | | |
| 09305388 | | NFT (297712053103950248/Coachella x FTX Weekend 2 #21464)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305389 | | NFT (29169605733115282449/Coachella x FTX Weekend 2 #23925)[1] | | |
| 09305393 | | NFT (319680671554809695/Coachella x FTX Weekend 2 #21503)[1] | | |
| 09305394 | | NFT (363273902889372777/Coachella x FTX Weekend 2 #21487)[1] | | |
| 09305395 | | NFT (374768881578150025/Oasis Ocotillo Ferris Wheel #324)[1], NFT (52538511714601729/Coachella x FTX Weekend 2 #21604)[1] | | |
| 09305396 | | NFT (393795552173141585/Coachella x FTX Weekend 2 #21486)[1] | | |
| 09305399 | | NFT (441293049875967702/Coachella x FTX Weekend 2 #21469)[1] | | |
| 09305400 | | BTC[.00049987], ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 09305402 | | NFT (323467250372818899/Coachella x FTX Weekend 2 #21554)[1] | | |
| 09305403 | | NFT (512828640236849855/Coachella x FTX Weekend 2 #21473)[1] | | |
| 09305405 | | NFT (473125551570999189/Coachella x FTX Weekend 2 #21476)[1] | | |
| 09305406 | | NFT (444095615606776807/Coachella x FTX Weekend 1 #30948)[1] | | |
| 09305407 | | NFT (47290460572821069/Oasis Ocotillo Ferris Wheel #243)[1], NFT (49279028151414830/Coachella x FTX Weekend 2 #21475)[1] | | |
| 09305408 | | NFT (310505032315414747/Coachella x FTX Weekend 2 #21490)[1] | | |
| 09305409 | | NFT (357379316783837654/Coachella x FTX Weekend 2 #21498)[1] | | |
| 09305410 | | NFT (524773490697436352/Coachella x FTX Weekend 2 #27315)[1] | | |
| 09305411 | | NFT (399520845762507710/Coachella x FTX Weekend 2 #21484)[1] | | |
| 09305413 | | NFT (362637217593133210/Oasis Ocotillo Premium Merch #46)[1], NFT (425468499457299529/Coachella x FTX Weekend 2 #22279)[1] | | |
| 09305414 | | NFT (332869047642654742/Coachella x FTX Weekend 2 #21479)[1] | | |
| 09305416 | | NFT (568891900251805406/Coachella x FTX Weekend 2 #21492)[1] | | |
| 09305417 | | NFT (395765190264792498/Coachella x FTX Weekend 2 #21512)[1] | | |
| 09305418 | | NFT (318187429786394223/Coachella x FTX Weekend 2 #21480)[1] | | |
| 09305419 | | NFT (527795114245689076/Coachella x FTX Weekend 2 #28567)[1] | | |
| 09305422 | | NFT (553733838997549756/Coachella x FTX Weekend 2 #21509)[1] | | |
| 09305423 | | NFT (346771058742066543/Coachella x FTX Weekend 2 #21545)[1] | | |
| 09305426 | | NFT (502381692134765415/Coachella x FTX Weekend 2 #21516)[1] | | |
| 09305427 | | NFT (480874568078583237/Coachella x FTX Weekend 2 #21501)[1] | | |
| 09305428 | | NFT (311314804486831050/Coachella x FTX Weekend 2 #21494)[1] | | |
| 09305429 | | NFT (496986423042554937/Coachella x FTX Weekend 2 #21530)[1] | | |
| 09305430 | | BTC[.00012609], ETH[.00168004], ETHW[.00168004], USD[0.00] | | |
| 09305433 | | NFT (448078964312185310/Coachella x FTX Weekend 2 #28014)[1] | | |
| 09305434 | | NFT (368862801891853518/Coachella x FTX Weekend 2 #22154)[1] | | |
| 09305441 | | NFT (567844705408463316/Coachella x FTX Weekend 2 #21521)[1] | | |
| 09305445 | | NFT (380198593200301990/Coachella x FTX Weekend 2 #21525)[1], USD[3.90] | | |
| 09305446 | | NFT (564735997334646139/Coachella x FTX Weekend 2 #21523)[1] | | |
| 09305448 | | USDT[0] | | |
| 09305450 | | NFT (303548427593908712/Coachella x FTX Weekend 2 #21510)[1] | | |
| 09305451 | | NFT (291047599298746416/Coachella x FTX Weekend 2 #21503)[1] | | |
| 09305452 | | NFT (462705723612726051/Coachella x FTX Weekend 2 #21506)[1] | | |
| 09305454 | | NFT (456837938610660114/Coachella x FTX Weekend 2 #21524)[1] | | |
| 09305455 | | NFT (448839660881313074/Coachella x FTX Weekend 2 #21511)[1] | | |
| 09305456 | | NFT (378987972022304376/Coachella x FTX Weekend 2 #21518)[1] | | |
| 09305458 | | NFT (358915047325381188/Coachella x FTX Weekend 2 #21517)[1] | | |
| 09305459 | | NFT (409464017020630642/Coachella x FTX Weekend 2 #21505)[1] | | |
| 09305461 | | NFT (536475994198813915/Coachella x FTX Weekend 2 #21513)[1] | | |
| 09305463 | | BTC[.00130052], DOGE[152.01424035], KSHIB[814.72169514], SHIB[2], TRX[1], USD[10.45] | Yes | |
| 09305464 | | NFT (439667500074029114/Coachella x FTX Weekend 2 #21526)[1] | | |
| 09305466 | | BTC[.0001] | | |
| 09305467 | | NFT (429491771411057966/Coachella x FTX Weekend 2 #21520)[1] | | |
| 09305470 | | NFT (306542420106715243/Coachella x FTX Weekend 2 #21531)[1] | | |
| 09305472 | | NFT (374353316053539057/Coachella x FTX Weekend 2 #21522)[1] | | |
| 09305474 | | NFT (403951796657569569/Coachella x FTX Weekend 2 #21515)[1] | | |
| 09305475 | | BRZ[1], BTC[.02558352], DOGE[2], ETH[.43524843], ETHW[.08827461], NFT (375294977634653073/Coachella x FTX Weekend 2 #30410)[1], SHIB[1], SOL[28.36168545], TRX[1], USD[0.35] | Yes | |
| 09305478 | | NFT (321142635787620954/Coachella x FTX Weekend 2 #21546)[1] | | |
| 09305483 | | NFT (372824116266809184/Coachella x FTX Weekend 2 #21527)[1] | | |
| 09305486 | | BTC[.00025049], DOGE[33.82762227], SOL[.10258484], USD[0.00] | Yes | |
| 09305488 | | NFT (563119873465319673/Coachella x FTX Weekend 2 #21540)[1] | | |
| 09305489 | | NFT (412338440598164992/Coachella x FTX Weekend 2 #21547)[1] | | |
| 09305491 | | DOGE[2], ETHW[32.61440299], SHIB[7], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305493 | | USD[0.28] | | |
| 09305494 | | NFT (560116323973976851/Coachella x FTX Weekend 2 #21534)[1] | | |
| 09305496 | | NFT (347672287499937093/Coachella x FTX Weekend 2 #21532)[1] | | |
| 09305498 | Contingent, Disputed | NFT (443413630909489647/Coachella x FTX Weekend 2 #23708)[1] | | |
| 09305503 | | NFT (419908724922605481/Coachella x FTX Weekend 2 #21538)[1] | | |
| 09305506 | | NFT (424941116095906459/Coachella x FTX Weekend 2 #21533)[1] | | |
| 09305508 | | NFT (368682103419923912/Coachella x FTX Weekend 2 #21537)[1] | | |
| 09305512 | | NFT (297618025900086435/Coachella x FTX Weekend 2 #21541)[1] | | |
| 09305513 | | SHIB[3], SOL[ 32542841], USD[0.00] | | |
| 09305517 | | NFT (438055106044048753/Coachella x FTX Weekend 2 #21548)[1] | | |
| 09305519 | | NFT (476855704008905729/Coachella x FTX Weekend 2 #21560)[1] | | |
| 09305521 | | NFT (418136958433455831/Coachella x FTX Weekend 2 #21542)[1] | | |
| 09305522 | | NFT (476645753207656651/Coachella x FTX Weekend 2 #21551)[1] | | |
| 09305523 | | NFT (434860762504610357/Coachella x FTX Weekend 2 #21544)[1] | | |
| 09305525 | | NFT (431142942802189411/Coachella x FTX Weekend 2 #21563)[1] | | |
| 09305526 | | NFT (529303744999025179/Coachella x FTX Weekend 2 #21561)[1] | | |
| 09305529 | | NFT (371418704788780849/Coachella x FTX Weekend 2 #21553)[1] | | |
| 09305533 | | NFT (507295605604903042/Coachella x FTX Weekend 2 #21576)[1] | | |
| 09305535 | | NFT (386717672703169664/Coachella x FTX Weekend 2 #21555)[1] | | |
| 09305536 | | ETH[0.00000067], ETHW[0], PAXG[0], USD[0.00] | Yes | |
| 09305537 | | NFT (361211225687904047/Coachella x FTX Weekend 2 #21556)[1] | | |
| 09305539 | | NFT (519590672950443185/Coachella x FTX Weekend 2 #21585)[1] | | |
| 09305540 | | NFT (462220876779259135/Coachella x FTX Weekend 2 #21570)[1] | | |
| 09305541 | | NFT (356640633331568780/Coachella x FTX Weekend 2 #31167)[1] | | |
| 09305544 | | NFT (519356628351928833/Coachella x FTX Weekend 2 #21559)[1] | | |
| 09305545 | | NFT (433243195206092498/FTX - Off The Grid Miami #2533)[1] | | |
| 09305546 | | NFT (521851514577175867/Coachella x FTX Weekend 2 #21580)[1] | | |
| 09305547 | | NFT (344514002709517771/Coachella x FTX Weekend 2 #21557)[1] | | |
| 09305549 | | NFT (322405490247127495/Coachella x FTX Weekend 2 #21596)[1] | | |
| 09305551 | | NFT (409686604502342242/Coachella x FTX Weekend 2 #21581)[1] | | |
| 09305552 | | NFT (411096621656004023/Coachella x FTX Weekend 2 #21564)[1] | | |
| 09305553 | | NFT (344098903040514406/Coachella x FTX Weekend 2 #21583)[1] | | |
| 09305554 | | ETHW[.000975], SOL[10.9703], USD[1441.22] | | |
| 09305556 | | SHIB[1], SOL[ 51418507], USD[0.00] | Yes | |
| 09305557 | | BTC[.01234141], SHIB[1], TRX[1], USD[0.00] | | |
| 09305558 | | USD[2.07] | Yes | |
| 09305560 | | NFT (384316381611690964/Coachella x FTX Weekend 2 #21593)[1], NFT (414017595325277853/BlobForm #225)[1] | | |
| 09305562 | | NFT (354020251533619623/Coachella x FTX Weekend 2 #21566)[1] | | |
| 09305563 | | NFT (568866722351161376/Coachella x FTX Weekend 2 #21573)[1] | | |
| 09305565 | | NFT (325957801718006208/Coachella x FTX Weekend 2 #25981)[1] | | |
| 09305568 | | NFT (336481669966287388/Coachella x FTX Weekend 2 #21586)[1] | | |
| 09305570 | | NFT (399390775316137609/Coachella x FTX Weekend 2 #21565)[1] | | |
| 09305571 | | NFT (403627196213072155/88rising Sky Challenge - Fire #130)[1], NFT (415622293767656588/88rising Sky Challenge - Coin #243)[1], NFT (463050090269873979/88rising Sky Challenge - Cloud #169)[1], NFT (472433335132025351/Coachella x FTX Weekend 2 #28780)[1] | | |
| 09305572 | | AAVE[2.22], NEAR[89.4105], USD[1.21] | | |
| 09305573 | | NFT (457052829082407564/Coachella x FTX Weekend 2 #21640)[1] | | |
| 09305574 | | NFT (467181524041414927/Coachella x FTX Weekend 2 #21574)[1] | | |
| 09305575 | | NFT (313762958231437765/Coachella x FTX Weekend 2 #21699)[1] | | |
| 09305576 | | NFT (343844084557975508/Oasis Ocotillo Ferris Wheel #563)[1], NFT (47284539528018838 5/Coachella x FTX Weekend 2 #21760)[1] | | |
| 09305578 | | NFT (575955164600911874/Coachella x FTX Weekend 2 #21579)[1] | | |
| 09305579 | | NFT (376550185059482133/Coachella x FTX Weekend 2 #21590)[1] | | |
| 09305580 | | NFT (461771282992536144/Coachella x FTX Weekend 2 #21572)[1] | | |
| 09305581 | | NFT (317154686169798387/Coachella x FTX Weekend 2 #21571)[1] | | |
| 09305584 | | NFT (408591667587264793/Coachella x FTX Weekend 2 #21833)[1] | | |
| 09305586 | | BRZ[1], BTC[.02911789], DOGE[1], ETH[.12459163], ETHW[.10522819], SHIB[12], TRX[1], USD[65.60] | Yes | |
| 09305587 | Contingent, Disputed | USD[0.00] | Yes | |
| 09305588 | | NFT (288353626050822525/Oasis Ocotillo Ferris Wheel #249)[1], NFT (417589653042388415/Coachella x FTX Weekend 2 #21582)[1] | | |
| 09305590 | | NFT (457740409211674373/Coachella x FTX Weekend 2 #21575)[1] | | |
| 09305591 | | NFT (469366970916012345/Coachella x FTX Weekend 2 #21577)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305593 | | NFT (3145878477227876658/Coachella x FTX Weekend 2 #21584)[1] | | |
| 09305594 | | NFT (3998129958521167481/Coachella x FTX Weekend 2 #21605)[1] | | |
| 09305595 | | NFT (4292013142611191200/Coachella x FTX Weekend 2 #21578)[1] | | |
| 09305596 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0.00000014] | Yes | |
| 09305597 | | NFT (3683284352852677779/Coachella x FTX Weekend 2 #21594)[1] | | |
| 09305600 | | NFT (5113881683311130369/Coachella x FTX Weekend 2 #21588)[1] | | |
| 09305601 | | NFT (5591864276752608531/Coachella x FTX Weekend 2 #21633)[1] | | |
| 09305603 | | NFT (5729968695464083200/Coachella x FTX Weekend 2 #21600)[1] | | |
| 09305605 | | NFT (4481678884264743525/Coachella x FTX Weekend 2 #29161)[1] | | |
| 09305607 | | BTC[.00010602], USD[0.00], USDT[0] | Yes | |
| 09305608 | | NFT (3910341058002610331/Coachella x FTX Weekend 2 #21795)[1] | | |
| 09305609 | | NFT (4633572812258600001/Coachella x FTX Weekend 2 #21601)[1] | | |
| 09305611 | | NFT (5250223217375490931/Coachella x FTX Weekend 2 #21632)[1] | | |
| 09305613 | | NFT (4463410665007180931/Coachella x FTX Weekend 2 #21611)[1] | | |
| 09305615 | | NFT (5471599954733433041/Coachella x FTX Weekend 2 #21595)[1] | | |
| 09305618 | | NFT (4316009806846794421/Coachella x FTX Weekend 2 #21603)[1] | | |
| 09305619 | | NFT (3087413153112069801/Coachella x FTX Weekend 2 #21781)[1] | | |
| 09305620 | | NFT (5259308823719545781/Coachella x FTX Weekend 2 #21614)[1] | | |
| 09305621 | | NFT (3528437735490624191/Coachella x FTX Weekend 2 #21589)[1] | | |
| 09305622 | | NFT (5280678721664791261/Coachella x FTX Weekend 2 #21659)[1] | | |
| 09305623 | | NFT (2998648752882157261/Coachella x FTX Weekend 2 #21591)[1] | | |
| 09305627 | | NFT (5297985925668178511/Coachella x FTX Weekend 2 #21606)[1] | | |
| 09305628 | | NFT (4697380802540712711/Coachella x FTX Weekend 2 #21597)[1] | | |
| 09305632 | | NFT (5039671048597289361/Coachella x FTX Weekend 2 #21610)[1] | | |
| 09305638 | | NFT (4304232022245261077/Coachella x FTX Weekend 2 #21599)[1] | | |
| 09305643 | | NFT (3758649426768745591/Coachella x FTX Weekend 2 #21651)[1] | | |
| 09305645 | | NFT (5599451416520275481/Coachella x FTX Weekend 2 #21602)[1] | | |
| 09305648 | | NFT (4441849959940826111/Coachella x FTX Weekend 2 #21630)[1] | | |
| 09305649 | | NFT (2883047166320710471/Coachella x FTX Weekend 2 #21639)[1], USD[1.00] | | |
| 09305652 | | NFT (5715464266094931601/Coachella x FTX Weekend 2 #21609)[1] | | |
| 09305653 | | NFT (4652225514361347601/Coachella x FTX Weekend 2 #21621)[1] | | |
| 09305654 | | NFT (3023937504546926871/Coachella x FTX Weekend 2 #21618)[1] | | |
| 09305655 | | NFT (3184664264563455921/Coachella x FTX Weekend 2 #21607)[1] | | |
| 09305657 | | NFT (4036640208126705901/Coachella x FTX Weekend 2 #21687)[1] | | |
| 09305660 | | NFT (4637955931599122181/Coachella x FTX Weekend 2 #21638)[1] | | |
| 09305661 | | NFT (3101871742320100841/Coachella x FTX Weekend 2 #21615)[1] | | |
| 09305662 | | NFT (3909643029097001101/Coachella x FTX Weekend 2 #21721)[1] | | |
| 09305666 | | NFT (4160639563254420661/Coachella x FTX Weekend 2 #21650)[1], NFT (5625340524998599111/88rising Sky Challenge - Cloud #192)[1] | | |
| 09305667 | | NFT (3389194075929634881/Coachella x FTX Weekend 2 #21624)[1] | | |
| 09305668 | | NFT (4398658008134098291/Coachella x FTX Weekend 2 #21626)[1] | | |
| 09305670 | | USD[0.00], USDT[0] | Yes | |
| 09305672 | | NFT (3325599735870160621/Coachella x FTX Weekend 2 #21616)[1] | | |
| 09305673 | | NFT (3287170319051839541/Coachella x FTX Weekend 2 #21613)[1] | | |
| 09305674 | | NFT (5333590992985097081/Coachella x FTX Weekend 2 #21627)[1] | | |
| 09305678 | | NFT (4874502342169781511/Coachella x FTX Weekend 2 #21636)[1] | | |
| 09305680 | | NFT (4999759831274924971/Coachella x FTX Weekend 2 #21625)[1] | | |
| 09305681 | | NFT (3598943145045757951/Coachella x FTX Weekend 2 #21662)[1] | | |
| 09305684 | | NFT (4159728017207029641/Coachella x FTX Weekend 2 #21623)[1] | | |
| 09305686 | | NFT (5535460118767965691/Coachella x FTX Weekend 2 #21628)[1] | | |
| 09305687 | | USD[2700.00] | Yes | |
| 09305688 | | NFT (3923686678705864611/Coachella x FTX Weekend 2 #21645)[1] | | |
| 09305689 | | NFT (3163581659123148461/Coachella x FTX Weekend 2 #21641)[1] | | |
| 09305690 | | NFT (4582561944333356796/Coachella x FTX Weekend 2 #21629)[1] | | |
| 09305691 | | NFT (3616318242428188991/Coachella x FTX Weekend 2 #21652)[1] | | |
| 09305692 | | NFT (3483871508417703241/Coachella x FTX Weekend 2 #21669)[1] | | |
| 09305696 | | NFT (3112595654259273861/Coachella x FTX Weekend 2 #21649)[1] | | |
| 09305699 | | NFT (4590179897720860161/Coachella x FTX Weekend 2 #21631)[1] | | |
| 09305700 | | NFT (5488133346541673641/Coachella x FTX Weekend 2 #21647)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305701 | | USD[30.00] | | |
| 09305703 | | NFT (34994608896267093/Coachella x FTX Weekend 2 #21644)[1] | | |
| 09305705 | | NFT (56954752014267057/Coachella x FTX Weekend 2 #21634)[1] | | |
| 09305706 | | DOGE[99.68241269], SHIB[1], USD[0.00] | | |
| 09305707 | | NFT (51135404215965042/Coachella x FTX Weekend 2 #21642)[1] | | |
| 09305709 | | NFT (43241700663639907/Coachella x FTX Weekend 2 #21674)[1] | | |
| 09305710 | | USD[100.00] | | |
| 09305711 | | NFT (45840127378838718/Coachella x FTX Weekend 2 #21656)[1] | | |
| 09305712 | | NFT (35379556667869611/Coachella x FTX Weekend 2 #21712)[1] | | |
| 09305713 | | USD[10.00] | | |
| 09305714 | | NFT (38389428205538869/Coachella x FTX Weekend 2 #21654)[1] | | |
| 09305717 | | NFT (39062297927946131/Coachella x FTX Weekend 2 #21655)[1] | | |
| 09305721 | | NFT (50993420698450000/Coachella x FTX Weekend 2 #21666)[1] | | |
| 09305722 | | NFT (47391176838247621/Coachella x FTX Weekend 2 #27501)[1] | | |
| 09305723 | | NFT (40876400535748772/Coachella x FTX Weekend 2 #21663)[1] | | |
| 09305724 | | NFT (54105394950570846/Coachella x FTX Weekend 2 #21661)[1] | | |
| 09305725 | | NFT (35682936958926647/Coachella x FTX Weekend 2 #21677)[1] | | |
| 09305727 | | NFT (49765878852633550/Coachella x FTX Weekend 2 #21679)[1] | | |
| 09305728 | | NFT (44154523778832278/Coachella x FTX Weekend 2 #21681)[1] | | |
| 09305729 | | NFT (50614110775831477/Coachella x FTX Weekend 2 #21690)[1] | | |
| 09305730 | | NFT (33254433142965489/Coachella x FTX Weekend 2 #21660)[1] | | |
| 09305731 | | NFT (41169726125195770/Coachella x FTX Weekend 2 #21672)[1] | | |
| 09305732 | | NFT (32265015520001886/Coachella x FTX Weekend 2 #21671)[1] | | |
| 09305733 | | NFT (41712063752474640/Coachella x FTX Weekend 2 #21673)[1] | | |
| 09305734 | | NFT (52286613273520198/Coachella x FTX Weekend 2 #21664)[1] | | |
| 09305735 | | BTC[.01317503], ETH[.04315666], ETHW[3.13904018], GRT[143.86696564], SHIB[6], TRX[1], UNI[10.34048534], USD[0.00] | | |
| 09305736 | | NFT (54269120390037191/Coachella x FTX Weekend 2 #21670)[1] | | |
| 09305737 | | NFT (32293895618403727/Coachella x FTX Weekend 2 #21665)[1] | | |
| 09305738 | | NFT (44908513301830400/Coachella x FTX Weekend 2 #21747)[1] | | |
| 09305739 | | NFT (35660701831338768/Coachella x FTX Weekend 2 #21675)[1] | | |
| 09305740 | | NFT (32011424619879830/Coachella x FTX Weekend 2 #21751)[1] | | |
| 09305741 | | NFT (54461596635380167/Coachella x FTX Weekend 2 #21680)[1] | | |
| 09305744 | | NFT (39871541044513512/Coachella x FTX Weekend 2 #21685)[1] | | |
| 09305745 | | NFT (48456337384685882/Coachella x FTX Weekend 2 #21683)[1] | | |
| 09305748 | | NFT (46102824449254090/Coachella x FTX Weekend 2 #21688)[1] | | |
| 09305749 | | NFT (34237816612719612/Coachella x FTX Weekend 2 #21691)[1] | | |
| 09305750 | | NFT (29779388534522115/Coachella x FTX Weekend 2 #21689)[1] | | |
| 09305752 | | NFT (28824327429176954/Coachella x FTX Weekend 2 #21696)[1] | | |
| 09305753 | | NFT (41734259861049325/Coachella x FTX Weekend 2 #21678)[1] | | |
| 09305754 | | NFT (37625731802233211/Coachella x FTX Weekend 2 #21720)[1] | | |
| 09305755 | | NFT (38393128736295309/Coachella x FTX Weekend 2 #21727)[1] | | |
| 09305757 | | NFT (45062076011938713/Coachella x FTX Weekend 2 #21686)[1] | | |
| 09305758 | | NFT (42223532513595887/Coachella x FTX Weekend 2 #22150)[1] | | |
| 09305759 | | NFT (29494574726256392/Oasis Ocotillo Ferris Wheel #119)[1], NFT (39002892670017589/Coachella x FTX Weekend 2 #21713)[1] | | |
| 09305760 | | NFT (36765700637765152/Coachella x FTX Weekend 2 #21709)[1] | | |
| 09305762 | | NFT (43952127987663640/Coachella x FTX Weekend 2 #21703)[1] | | |
| 09305763 | | NFT (38381044652949599/Coachella x FTX Weekend 2 #21684)[1] | | |
| 09305764 | | NFT (52660176391222039/Coachella x FTX Weekend 2 #21715)[1], NFT (55651501653352242/Oasis Ocotillo Ferris Wheel #226)[1] | | |
| 09305765 | | USD[0.80], USDT[0] | | |
| 09305766 | | NFT (48660421159546751/Coachella x FTX Weekend 2 #29812)[1] | | |
| 09305767 | | NFT (49613448666545260/Coachella x FTX Weekend 2 #21741)[1] | | |
| 09305768 | | NFT (39608195058365441/Coachella x FTX Weekend 2 #21711)[1] | | |
| 09305769 | | NFT (52737561279950095/Coachella x FTX Weekend 2 #21697)[1] | | |
| 09305770 | | NFT (51432551637461970/Coachella x FTX Weekend 2 #23681)[1] | | |
| 09305773 | | NFT (39475938766423314/Coachella x FTX Weekend 2 #21705)[1] | | |
| 09305774 | | NFT (42951401922668210/Coachella x FTX Weekend 2 #22006)[1] | | |
| 09305775 | | NFT (54709228634934751/Coachella x FTX Weekend 2 #21693)[1] | | |
| 09305777 | | NFT (34085944582607963/Coachella x FTX Weekend 2 #21831)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305780 | | NFT (536239020953851834/Coachella x FTX Weekend 2 #21730)[1] | | |
| 09305781 | | NFT (538467818142755309/Coachella x FTX Weekend 2 #21695)[1] | | |
| 09305784 | | NFT (296978500919196926/Coachella x FTX Weekend 2 #29784)[1] | | |
| 09305785 | | NFT (337261983394762927/FTX - Off The Grid Miami #5543)[1] | | |
| 09305786 | | NFT (404310863789767408/Coachella x FTX Weekend 2 #21732)[1] | | |
| 09305787 | | NFT (309028176345249066/Coachella x FTX Weekend 2 #21698)[1] | | |
| 09305790 | | NFT (407233349781912179/Coachella x FTX Weekend 2 #21700)[1] | | |
| 09305792 | | NFT (435784469064176796/Coachella x FTX Weekend 2 #21714)[1] | | |
| 09305793 | | NFT (447023724529593706/Coachella x FTX Weekend 2 #21701)[1] | | |
| 09305794 | | NFT (408820662542484300/Coachella x FTX Weekend 2 #21707)[1] | | |
| 09305795 | | NFT (295726252605592279/Coachella x FTX Weekend 2 #21716)[1] | | |
| 09305796 | | NFT (338318004374450071/Barcelona Ticket Stub #857)[1], NFT (526200468078877692/88rising Sky Challenge - Coin #244)[1], SHIB[1], SOL[.08775311], USD[0.00] | Yes | |
| 09305797 | | NFT (345433760700040606/Coachella x FTX Weekend 2 #21706)[1] | | |
| 09305799 | | NFT (544817023993880823/Coachella x FTX Weekend 2 #21702)[1] | | |
| 09305801 | | NFT (397134007346577528/Coachella x FTX Weekend 2 #21718)[1] | | |
| 09305802 | | NFT (394923142922499547/Coachella x FTX Weekend 2 #21738)[1] | | |
| 09305803 | | NFT (546084663279317829/Coachella x FTX Weekend 2 #21704)[1] | | |
| 09305805 | | NFT (570551442527040810/Coachella x FTX Weekend 2 #21710)[1] | | |
| 09305806 | | NFT (559868575102678079/Coachella x FTX Weekend 2 #29659)[1] | | |
| 09305808 | | NFT (347039763627508895/Coachella x FTX Weekend 2 #21736)[1] | | |
| 09305810 | | NFT (436145271966781815/Coachella x FTX Weekend 2 #21722)[1] | | |
| 09305812 | | NFT (537516285102315512/Coachella x FTX Weekend 2 #22598)[1] | | |
| 09305813 | | NFT (436918927621329491/Coachella x FTX Weekend 2 #21756)[1] | | |
| 09305815 | | NFT (299642891446558734/Coachella x FTX Weekend 2 #21723)[1] | | |
| 09305816 | | NFT (462190525910081794/Coachella x FTX Weekend 2 #22494)[1] | | |
| 09305817 | | NFT (517272013141024880/Coachella x FTX Weekend 2 #21957)[1] | | |
| 09305818 | | NFT (442539093511558577/Coachella x FTX Weekend 2 #28207)[1] | | |
| 09305820 | | NFT (510260323240715381/Coachella x FTX Weekend 2 #21734)[1] | | |
| 09305822 | | NFT (540278547883069077/Coachella x FTX Weekend 2 #21724)[1] | | |
| 09305824 | | NFT (532645876717711772/Coachella x FTX Weekend 2 #26499)[1] | | |
| 09305825 | | BTC[.01297099], DOGE[958.5526192], ETH[.14970599], ETHW[.14887601], SHIB[3], SOL[1.38781059], USD[1071.56] | Yes | |
| 09305828 | | NFT (544080629235430538/Coachella x FTX Weekend 2 #21729)[1] | | |
| 09305830 | | NFT (289242560366977845/Coachella x FTX Weekend 2 #21733)[1] | | |
| 09305831 | | NFT (505035257144235030/FTX - Off The Grid Miami #2535)[1] | | |
| 09305832 | | BTC[.00007505], USD[0.00] | | |
| 09305834 | | NFT (430364919291301021/Miami Ticket Stub #599)[1], SHIB[.00006278], USD[0.01] | Yes | |
| 09305835 | | NFT (472186175041347466/Coachella x FTX Weekend 2 #21743)[1] | | |
| 09305836 | | NFT (390727822564631947/Coachella x FTX Weekend 2 #21745)[1] | | |
| 09305837 | | NFT (416380418047552684/Coachella x FTX Weekend 2 #21765)[1] | | |
| 09305838 | | NFT (350111561398374258/Coachella x FTX Weekend 2 #21757)[1] | | |
| 09305840 | | NFT (414495254156035652/BlobForm #265)[1], NFT (540630525864263254/Coachella x FTX Weekend 2 #21739)[1] | | |
| 09305841 | | NFT (560599752574431274/Coachella x FTX Weekend 2 #21755)[1] | | |
| 09305842 | | NFT (391389111062079381/Coachella x FTX Weekend 2 #21728)[1] | | |
| 09305843 | | NFT (323188299336208207/Coachella x FTX Weekend 2 #21740)[1] | | |
| 09305844 | | NFT (325728537148174077/Coachella x FTX Weekend 2 #26972)[1] | | |
| 09305846 | | NFT (349602518605044168/Coachella x FTX Weekend 2 #21805)[1] | | |
| 09305847 | | NFT (303222487009289356/Coachella x FTX Weekend 2 #21782)[1] | | |
| 09305849 | | BTC[.00261617], DOGE[1], ETHW[.34875083], MKR[.03545382], SHIB[4], USD[651.91] | Yes | |
| 09305851 | | NFT (497364991620696745/Coachella x FTX Weekend 2 #21753)[1] | | |
| 09305856 | | NFT (372916675319814076/Coachella x FTX Weekend 2 #23258)[1] | | |
| 09305859 | | NFT (391877657487648470/Coachella x FTX Weekend 2 #21748)[1] | | |
| 09305860 | | NFT (348753850837458662/Coachella x FTX Weekend 2 #21764)[1] | | |
| 09305861 | | NFT (538197242793760351/Coachella x FTX Weekend 2 #21744)[1] | | |
| 09305864 | | NFT (484015348905889092/Coachella x FTX Weekend 2 #21754)[1] | | |
| 09305865 | | NFT (348673451226597426/Coachella x FTX Weekend 2 #21770)[1], NFT (561091894259120207/Oasis Ocotillo Ferris Wheel #37)[1] | | |
| 09305866 | | NFT (478344415715458535/Coachella x FTX Weekend 2 #21769)[1] | | |
| 09305867 | | USD[10.44] | Yes | |
| 09305868 | | NFT (329777249956678998/88rising Sky Challenge - Coin #245)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305869 | | NFT (307347653291937804/Coachella x FTX Weekend 2 #21771)[1] | | |
| 09305870 | | NFT (31792406109996143/Coachella x FTX Weekend 2 #21750)[1] | | |
| 09305871 | | NFT (38538664563914650/Coachella x FTX Weekend 2 #21773)[1] | | |
| 09305872 | | NFT (30789711374251052/Coachella x FTX Weekend 2 #21762)[1] | | |
| 09305873 | | NFT (34261441904202461/Coachella x FTX Weekend 2 #21767)[1] | | |
| 09305874 | | NFT (45351104424603849/Coachella x FTX Weekend 2 #21779)[1] | | |
| 09305875 | | BRZ[246.0506061], CAD[66.21], DOGE[3], SHIB[3], TRX[5817.02419221], USD[0.21] | Yes | |
| 09305876 | | NFT (33858547836531594/Coachella x FTX Weekend 2 #21742)[1] | | |
| 09305877 | | NFT (50333260781375409/Coachella x FTX Weekend 2 #21775)[1] | | |
| 09305878 | | NFT (37120044539889537/Coachella x FTX Weekend 2 #21752)[1] | | |
| 09305879 | | NFT (30653068428477518/Coachella x FTX Weekend 2 #21777)[1] | | |
| 09305880 | | NFT (40587814769523633/Coachella x FTX Weekend 2 #21792)[1], NFT (46828550585613285/Oasis Ocotillo Ferris Wheel #447)[1] | | |
| 09305881 | | NFT (30002609312021232/Coachella x FTX Weekend 2 #21758)[1] | | |
| 09305883 | | NFT (54625554161383259/Coachella x FTX Weekend 2 #21759)[1] | | |
| 09305884 | | NFT (56075802408420826/Coachella x FTX Weekend 2 #24713)[1] | | |
| 09305885 | | NFT (47932795674699397/Coachella x FTX Weekend 2 #21761)[1] | | |
| 09305886 | | NFT (46028761714838631/Coachella x FTX Weekend 2 #21784)[1], NFT (54919262477570175/Oasis Ocotillo Ferris Wheel #399)[1] | | |
| 09305888 | | NFT (36944863361753835/Coachella x FTX Weekend 2 #21763)[1] | | |
| 09305890 | | NFT (54750016153893948/Coachella x FTX Weekend 2 #24416)[1] | | |
| 09305891 | | NFT (51508486423789376/Coachella x FTX Weekend 2 #21783)[1], NFT (55874016951307544/88rising Sky Challenge - Coin #729)[1] | | |
| 09305892 | | NFT (34129476444355120/Coachella x FTX Weekend 2 #21803)[1] | | |
| 09305893 | | NFT (57353349421886493/Coachella x FTX Weekend 2 #21786)[1] | | |
| 09305894 | | NFT (36201300121229790/Coachella x FTX Weekend 2 #21776)[1] | | |
| 09305897 | | NFT (28848305749534602/Coachella x FTX Weekend 2 #21921)[1] | | |
| 09305898 | | DOGE[1], SHIB[410004.100041], USD[0.00] | | |
| 09305900 | | NFT (36367387306163870/Coachella x FTX Weekend 2 #22140)[1] | | |
| 09305901 | | NFT (33393836086403776/Coachella x FTX Weekend 2 #21813)[1], USD[10.45] | Yes | |
| 09305902 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09305904 | | NFT (29535738604049334/Coachella x FTX Weekend 2 #21780)[1] | | |
| 09305905 | | NFT (31411740835276928/Coachella x FTX Weekend 2 #21791)[1] | | |
| 09305906 | | NFT (44830376704768234/Coachella x FTX Weekend 2 #21828)[1] | Yes | |
| 09305907 | | NFT (46830564026223030/Coachella x FTX Weekend 2 #21797)[1] | | |
| 09305911 | | NFT (43062355041382557/Coachella x FTX Weekend 2 #21810)[1] | | |
| 09305912 | | NFT (34786088724522206/Coachella x FTX Weekend 2 #21799)[1] | | |
| 09305913 | | NFT (37922352342229119/Coachella x FTX Weekend 2 #21809)[1] | | |
| 09305915 | | NFT (31485961300393626/Coachella x FTX Weekend 2 #24891)[1] | | |
| 09305916 | | NFT (30041737833914576/Coachella x FTX Weekend 2 #21823)[1] | | |
| 09305917 | | NFT (51553080042141544/Coachella x FTX Weekend 2 #21785)[1] | | |
| 09305919 | | NFT (29124739386745460/Coachella x FTX Weekend 2 #21789)[1] | | |
| 09305920 | | NFT (37765582093268595/Coachella x FTX Weekend 2 #21793)[1], NFT (56630845370698147/Oasis Ocotillo Ferris Wheel #185)[1] | | |
| 09305921 | | NFT (34856208715026785/Coachella x FTX Weekend 2 #28508)[1] | | |
| 09305922 | | NFT (28858427594092620/Coachella x FTX Weekend 2 #21798)[1] | | |
| 09305923 | | NFT (55391360375057441/Coachella x FTX Weekend 2 #21782)[1] | | |
| 09305926 | | NFT (41333653123061506/Coachella x FTX Weekend 2 #21787)[1] | | |
| 09305927 | | NFT (43516198646361609/Coachella x FTX Weekend 2 #21923)[1] | | |
| 09305930 | | NFT (40005415153492295/Coachella x FTX Weekend 2 #22010)[1] | | |
| 09305934 | | NFT (46856210572555006/Coachella x FTX Weekend 2 #21820)[1] | | |
| 09305935 | | NFT (53015396205605006/Coachella x FTX Weekend 2 #21796)[1] | | |
| 09305936 | | NFT (49220926114758178/Coachella x FTX Weekend 2 #21807)[1] | | |
| 09305937 | | NFT (56701972181827494/Coachella x FTX Weekend 2 #22023)[1] | | |
| 09305939 | | NFT (53079929408161409/Coachella x FTX Weekend 2 #21794)[1] | | |
| 09305940 | | NFT (32873042044355394/Coachella x FTX Weekend 2 #21815)[1] | | |
| 09305941 | | NFT (49367011355130358/Coachella x FTX Weekend 2 #21788)[1] | | |
| 09305944 | | NFT (33867306925314955/Coachella x FTX Weekend 2 #22084)[1] | | |
| 09305945 | | NFT (35823509101285927/Coachella x FTX Weekend 2 #28337)[1] | | |
| 09305946 | | NFT (32680943281633283/Coachella x FTX Weekend 2 #21822)[1] | | |
| 09305947 | | NFT (42840725263131207/Coachella x FTX Weekend 2 #21954)[1] | | |
| 09305948 | | NFT (48022595528914370/Coachella x FTX Weekend 2 #21848)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09305950 | | AVAX[.14982732], DOGE[1], LTC[.07395952], MATIC[11.46266262], NEAR[1.3646418], SHIB[2], USD[0.00] | Yes | |
| 09305951 | | NFT (375451585813984087/Coachella x FTX Weekend 2 #21812)[1] | | |
| 09305953 | | NFT (530845479108097070/Coachella x FTX Weekend 2 #21906)[1] | | |
| 09305954 | | NFT (489814597496448929/Coachella x FTX Weekend 2 #21814)[1] | | |
| 09305956 | | NFT (344611426405357980/Coachella x FTX Weekend 2 #21838)[1] | | |
| 09305957 | | NFT (543164235816033168/Coachella x FTX Weekend 2 #21800)[1] | | |
| 09305958 | | BTC[.00201749], ETH[.00671742], ETHW[.00671742], SHIB[2], USD[0.00] | | |
| 09305959 | | NFT (571034452869687777/Coachella x FTX Weekend 2 #21824)[1] | | |
| 09305964 | | NFT (489311326062086728/Coachella x FTX Weekend 2 #21834)[1] | | |
| 09305966 | | NFT (389213820790680811/Coachella x FTX Weekend 2 #21801)[1] | | |
| 09305968 | | NFT (442969695946733745/Coachella x FTX Weekend 2 #21830)[1], NFT (574571647626319477/Oasis Ocotillo Ferris Wheel #468)[1] | | |
| 09305970 | | NFT (419328771816496545/Coachella x FTX Weekend 2 #21829)[1] | | |
| 09305971 | | NFT (305125116257887287/Coachella x FTX Weekend 2 #21806)[1] | | |
| 09305972 | | NFT (552298790015467080/Coachella x FTX Weekend 2 #21825)[1] | | |
| 09305973 | | NFT (565424061980294024/Coachella x FTX Weekend 2 #23115)[1] | | |
| 09305974 | | DOGE[2], SHIB[2], USD[0.01] | | |
| 09305976 | | NFT (564831093165465890/Coachella x FTX Weekend 2 #21850)[1] | | |
| 09305977 | | NFT (295991594576163000/Coachella x FTX Weekend 2 #21832)[1] | | |
| 09305978 | | NFT (451403564775648220/Coachella x FTX Weekend 2 #21845)[1] | | |
| 09305979 | | NFT (338444383468565435/Coachella x FTX Weekend 2 #21818)[1] | | |
| 09305981 | | NFT (387247383924109687/Coachella x FTX Weekend 2 #21881)[1] | | |
| 09305982 | | NFT (434915694188189876/Coachella x FTX Weekend 2 #21821)[1] | | |
| 09305983 | | NFT (421303753482763189/Coachella x FTX Weekend 2 #23305)[1] | | |
| 09305984 | | NFT (297395945656673518/Coachella x FTX Weekend 2 #21854)[1] | | |
| 09305985 | | NFT (485701007444084035/Coachella x FTX Weekend 2 #21835)[1] | | |
| 09305987 | | NFT (371540576494121285/Coachella x FTX Weekend 2 #21846)[1] | | |
| 09305988 | | NFT (450229244889026523/Coachella x FTX Weekend 2 #21899)[1] | | |
| 09305990 | | NFT (360046522219911264/Coachella x FTX Weekend 2 #21827)[1] | | |
| 09305991 | | NFT (531464984012020979/Coachella x FTX Weekend 2 #21852)[1] | | |
| 09305992 | | NFT (521233059962916160/Coachella x FTX Weekend 2 #21867)[1] | | |
| 09305993 | | NFT (518539873729487028/Coachella x FTX Weekend 2 #28530)[1] | | |
| 09305994 | | NFT (428357243867577550/Coachella x FTX Weekend 2 #21877)[1], NFT (573539465759578430/Oasis Ocotillo Ferris Wheel #296)[1] | | |
| 09305995 | | NFT (356736660028375189/Coachella x FTX Weekend 2 #21826)[1] | | |
| 09305996 | | NFT (342077259704296174/Coachella x FTX Weekend 2 #21841)[1] | | |
| 09305997 | | NFT (422670316480270408/Coachella x FTX Weekend 2 #21837)[1] | | |
| 09305999 | | NFT (305158017187360288/Coachella x FTX Weekend 2 #25498)[1] | | |
| 09306000 | | NFT (451658961552844742/Coachella x FTX Weekend 2 #21857)[1] | | |
| 09306001 | | NFT (423864138819134814/Coachella x FTX Weekend 2 #21850)[1] | | |
| 09306002 | | NFT (455427452697847733/Coachella x FTX Weekend 2 #29795)[1] | | |
| 09306003 | | NFT (473291184844275547/Coachella x FTX Weekend 2 #21909)[1] | | |
| 09306004 | | NFT (316502546811057063/Coachella x FTX Weekend 2 #29996)[1] | | |
| 09306005 | | NFT (297487731774155318/Coachella x FTX Weekend 2 #28051)[1] | | |
| 09306006 | | NFT (301415553522356827/Coachella x FTX Weekend 2 #21836)[1] | | |
| 09306008 | | NFT (316576270105722550/Coachella x FTX Weekend 2 #21842)[1] | | |
| 09306009 | | NFT (542020381307141607/Coachella x FTX Weekend 2 #21887)[1] | | |
| 09306010 | | NFT (559738424233481966/Coachella x FTX Weekend 2 #21858)[1] | | |
| 09306012 | | NFT (374940104822353656/Coachella x FTX Weekend 2 #21882)[1] | | |
| 09306013 | | NFT (314543618182553281/Coachella x FTX Weekend 2 #28070)[1] | | |
| 09306014 | | NFT (294172901217349411/Coachella x FTX Weekend 2 #21843)[1] | | |
| 09306015 | | NFT (401340374312658966/Coachella x FTX Weekend 2 #21870)[1] | | |
| 09306016 | | NFT (304062189740732104/Coachella x FTX Weekend 2 #28531)[1] | | |
| 09306017 | | NFT (297192301974697309/Coachella x FTX Weekend 2 #21844)[1] | | |
| 09306019 | | NFT (513882723267015427/Coachella x FTX Weekend 2 #21847)[1] | | |
| 09306020 | | NFT (565133592737514815/Coachella x FTX Weekend 2 #21863)[1] | | |
| 09306021 | | NFT (546292479101174997/Coachella x FTX Weekend 2 #21891)[1] | | |
| 09306022 | | NFT (473700235966591877/Coachella x FTX Weekend 2 #22435)[1] | | |
| 09306025 | | NFT (480220625256931405/Coachella x FTX Weekend 2 #21853)[1] | | |
| 09306026 | | NFT (513058960815239822/Coachella x FTX Weekend 2 #21878)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306027 | | NFT (50782409021010800076/Coachella x FTX Weekend 2 #21869)[1] | | |
| 09306028 | | NFT (43508624679453636335/Coachella x FTX Weekend 2 #21861)[1] | | |
| 09306029 | | NFT (52697695293496208/Coachella x FTX Weekend 2 #21900)[1] | | |
| 09306030 | | NFT (32301185263674363635/Coachella x FTX Weekend 2 #21864)[1] | | |
| 09306031 | | NFT (47403848491034485/Coachella x FTX Weekend 2 #22073)[1] | | |
| 09306033 | | NFT (51222237632031177303/Coachella x FTX Weekend 2 #21872)[1] | | |
| 09306034 | | NFT (29667164681296239/Coachella x FTX Weekend 2 #21873)[1] | | |
| 09306036 | | NFT (33733291075877107407/Coachella x FTX Weekend 2 #21860)[1] | | |
| 09306037 | | NFT (41284681853190654545/Coachella x FTX Weekend 2 #21913)[1] | | |
| 09306038 | | NFT (43174338981674802455/Coachella x FTX Weekend 2 #21856)[1] | | |
| 09306039 | | NFT (54466329853994010808/Coachella x FTX Weekend 2 #21876)[1] | | |
| 09306040 | | NFT (29616077001656529797/Coachella x FTX Weekend 2 #21885)[1] | | |
| 09306041 | | NFT (40063886120169572555/Coachella x FTX Weekend 2 #21871)[1] | | |
| 09306042 | | NFT (42319158040976006166/Coachella x FTX Weekend 2 #21889)[1] | | |
| 09306045 | | NFT (37619367229814749000/Coachella x FTX Weekend 2 #21884)[1] | | |
| 09306046 | | NFT (34563800323531128800/Coachella x FTX Weekend 2 #21901)[1] | | |
| 09306047 | | NFT (42904264997073218787/Coachella x FTX Weekend 2 #21874)[1] | | |
| 09306048 | | NFT (42684768935382915353/Coachella x FTX Weekend 2 #21890)[1] | | |
| 09306049 | | NFT (33395262482938823232/Coachella x FTX Weekend 2 #21875)[1] | | |
| 09306050 | | NFT (39875781554501277979/Coachella x FTX Weekend 2 #21868)[1] | | |
| 09306052 | | NFT (54667847063155735151/Coachella x FTX Weekend 2 #21880)[1] | | |
| 09306054 | | NFT (31286653490945216533/Coachella x FTX Weekend 2 #21911)[1], NFT (32737149859687070202/Bahrain Ticket Stub #729)[1] | | |
| 09306055 | | NFT (43114110911774343434/Coachella x FTX Weekend 2 #21893)[1] | | |
| 09306057 | | NFT (42603859186575591212/Coachella x FTX Weekend 2 #21896)[1] | | |
| 09306058 | | NFT (40810987512985155959/Coachella x FTX Weekend 2 #21902)[1] | | |
| 09306059 | | NFT (36914834347582828686/Coachella x FTX Weekend 2 #21904)[1] | | |
| 09306060 | | NFT (36484967747853576161/Coachella x FTX Weekend 2 #21883)[1] | | |
| 09306061 | | BAT[1], NFT (42499561382103434343/rnola Ticket Stub #69)[1], SHIB[4], TRX[1], USD[0.98], USDT[0] | Yes | |
| 09306063 | | USD[5.88] | | |
| 09306064 | | NFT (49944633724643074747/Coachella x FTX Weekend 2 #21982)[1] | | |
| 09306065 | | NFT (35702473015332639696/Coachella x FTX Weekend 2 #21903)[1] | | |
| 09306066 | | NFT (38066272876162808484/Coachella x FTX Weekend 2 #30773)[1] | | |
| 09306068 | | NFT (46461913058041807070/Coachella x FTX Weekend 2 #21895)[1] | | |
| 09306069 | | NFT (30216380349887247676/Coachella x FTX Weekend 2 #21886)[1] | | |
| 09306071 | | NFT (57398107112222034417/Coachella x FTX Weekend 2 #21894)[1] | | |
| 09306073 | | NFT (30011580559258641010/Series 1: Capitals #1190)[1], NFT (52656728504977163355/Series 1: Wizards #1110)[1] | | |
| 09306077 | | NFT (32272806056912511010/Coachella x FTX Weekend 2 #21888)[1] | | |
| 09306078 | | NFT (43133068098281316565/Coachella x FTX Weekend 2 #21892)[1] | | |
| 09306079 | | NFT (34789768437717551212/Coachella x FTX Weekend 2 #21897)[1] | | |
| 09306080 | | NFT (36560964927149407676/Coachella x FTX Weekend 2 #22083)[1] | | |
| 09306081 | | NFT (41615023596959420202/Coachella x FTX Weekend 2 #26484)[1] | | |
| 09306082 | | NFT (43993516971489555151/Coachella x FTX Weekend 2 #24367)[1] | | |
| 09306084 | | NFT (32726497240653397373/Coachella x FTX Weekend 2 #27231)[1] | | |
| 09306086 | | NFT (30550828489058461616/Coachella x FTX Weekend 2 #21983)[1] | | |
| 09306087 | | BTC[.00091062], SHIB[1], USD[0.00] | | |
| 09306089 | | NFT (40447355090768267575/Coachella x FTX Weekend 2 #21919)[1] | | |
| 09306090 | Contingent, Disputed | NFT (57508056457268473939/Coachella x FTX Weekend 2 #21986)[1] | | |
| 09306094 | | NFT (42426622790019687373/Coachella x FTX Weekend 2 #21915)[1] | | |
| 09306096 | | NFT (46807979227053813333/Coachella x FTX Weekend 2 #21916)[1] | | |
| 09306097 | | NFT (29769866834686339999/Coachella x FTX Weekend 2 #21905)[1] | | |
| 09306098 | | NFT (57509503723923959090/Coachella x FTX Weekend 2 #21926)[1] | | |
| 09306099 | | SHIB[2], USD[0.00] | Yes | |
| 09306100 | | NFT (40869037891261032323/Coachella x FTX Weekend 2 #21907)[1] | | |
| 09306101 | | NFT (38287663035984161616/Coachella x FTX Weekend 2 #21910)[1] | | |
| 09306102 | | NFT (29760525024642908080/Coachella x FTX Weekend 2 #21947)[1] | | |
| 09306104 | | NFT (51133780473606911010/Coachella x FTX Weekend 2 #21928)[1] | | |
| 09306105 | | NFT (42779699431217226868/Coachella x FTX Weekend 2 #21933)[1] | | |
| 09306106 | | NFT (32038305515427624242/Coachella x FTX Weekend 2 #21912)[1] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306107 | | NFT (42687495368397210/Coachella x FTX Weekend 2 #22015)[1] | | |
| 09306108 | | NFT (54391726889486147/Coachella x FTX Weekend 2 #21965)[1] | | |
| 09306110 | | NFT (37625729524505774/Coachella x FTX Weekend 2 #21925)[1] | | |
| 09306111 | | NFT (32785122487313686/Coachella x FTX Weekend 2 #21917)[1] | | |
| 09306112 | | NFT (41106744767887228/Coachella x FTX Weekend 2 #21918)[1] | | |
| 09306114 | | NFT (32584585203125772/Coachella x FTX Weekend 2 #21935)[1] | | |
| 09306115 | | BTC[.00050715], DOGE[1], USD[0.00] | | |
| 09306116 | | NFT (34867730170977542/Coachella x FTX Weekend 2 #21996)[1], NFT (44512045478293690/Oasis Ocotillo Ferris Wheel #102)[1] | | |
| 09306119 | | SHIB[1], USD[0.00] | Yes | |
| 09306121 | | NFT (30456589015569696/Coachella x FTX Weekend 2 #21961)[1] | | |
| 09306122 | | NFT (38822048161062962/Coachella x FTX Weekend 2 #22039)[1] | | |
| 09306123 | | NFT (38819984358798107/Coachella x FTX Weekend 2 #21939)[1] | | |
| 09306124 | | NFT (38328322335561067/Coachella x FTX Weekend 2 #21929)[1] | | |
| 09306125 | | NFT (51254682542832846/Coachella x FTX Weekend 2 #21924)[1] | | |
| 09306126 | | NFT (52071952031212270/Coachella x FTX Weekend 2 #21958)[1] | | |
| 09306127 | | NFT (55266171265612900/Coachella x FTX Weekend 2 #21943)[1] | | |
| 09306129 | | NFT (56988396360784819/Coachella x FTX Weekend 2 #21940)[1] | | |
| 09306130 | | NFT (31938375899024090/Coachella x FTX Weekend 2 #22004)[1] | | |
| 09306132 | | NFT (31248646147633130/Coachella x FTX Weekend 1 #30949)[1] | | |
| 09306133 | | NFT (35672650700754314/Coachella x FTX Weekend 2 #21959)[1] | | |
| 09306134 | | NFT (39631115752537969/Coachella x FTX Weekend 2 #22390)[1] | | |
| 09306136 | | NFT (51165844011758457/Coachella x FTX Weekend 2 #21995)[1] | | |
| 09306137 | | NFT (35430856640858192/Coachella x FTX Weekend 2 #21938)[1] | | |
| 09306138 | | NFT (30102796604905134/Coachella x FTX Weekend 2 #21932)[1] | | |
| 09306139 | | NFT (52059681972834399/Coachella x FTX Weekend 2 #21963)[1] | | |
| 09306140 | | NFT (46518222773066856/Coachella x FTX Weekend 2 #21950)[1] | | |
| 09306141 | | NFT (42498081586732901/Coachella x FTX Weekend 2 #21934)[1] | | |
| 09306142 | | NFT (47704875538277022/Coachella x FTX Weekend 2 #21992)[1] | | |
| 09306144 | | NFT (33916584140748225/Coachella x FTX Weekend 2 #21960)[1] | | |
| 09306145 | | NFT (35792522546493695/Coachella x FTX Weekend 2 #21979)[1] | | |
| 09306146 | | NFT (56865647537887986/Coachella x FTX Weekend 2 #21936)[1] | | |
| 09306147 | | NFT (39461095948614881/Coachella x FTX Weekend 2 #21990)[1] | | |
| 09306149 | | NFT (36812323794258620/Coachella x FTX Weekend 2 #21956)[1] | | |
| 09306151 | | NFT (39813420396663429/Coachella x FTX Weekend 2 #21945)[1] | | |
| 09306152 | | NFT (42609571476622117/Coachella x FTX Weekend 2 #21962)[1] | | |
| 09306153 | | NFT (57641340978447507/Coachella x FTX Weekend 2 #21977)[1] | | |
| 09306154 | | NFT (48661594274782050/Coachella x FTX Weekend 2 #21988)[1] | | |
| 09306156 | | NFT (35417198422149761/Coachella x FTX Weekend 2 #21946)[1] | | |
| 09306157 | | NFT (36415466650350223/88rising Sky Challenge - Coin #752)[1], NFT (56150581836537981/Coachella x FTX Weekend 2 #21972)[1] | | |
| 09306159 | | BTC[.00062996], DOGE[181.9578328], LTC[.23038784], SHIB[3], SOL[.2453507], TRX[1], USD[0.00] | | |
| 09306160 | | NFT (40350803010877712/Coachella x FTX Weekend 2 #21948)[1] | | |
| 09306163 | | NFT (39610747940718342/Coachella x FTX Weekend 2 #21964)[1] | | |
| 09306164 | | NFT (54997312999216643/Coachella x FTX Weekend 2 #22550)[1] | | |
| 09306165 | | NFT (44594653058366211/Coachella x FTX Weekend 2 #21951)[1] | | |
| 09306167 | | NFT (29815783657927207/Coachella x FTX Weekend 2 #21953)[1] | | |
| 09306169 | | NFT (30411472534121864/Coachella x FTX Weekend 2 #21970)[1] | | |
| 09306171 | | NFT (34473990409958235/Oasis Ocotillo Ferris Wheel #545)[1], NFT (38012346947666999/Coachella x FTX Weekend 2 #21975)[1] | | |
| 09306172 | | NFT (44099217056142765/Coachella x FTX Weekend 2 #22647)[1] | | |
| 09306173 | | NFT (45165394343169781/Coachella x FTX Weekend 2 #21973)[1] | | |
| 09306176 | | NFT (43178955857443545/Coachella x FTX Weekend 2 #21969)[1] | | |
| 09306177 | | NFT (38241452098100626/Coachella x FTX Weekend 2 #21984)[1] | | |
| 09306179 | | BTC[.00287023], DOGE[1], ETH[.04396852], ETHW[.04342132], SHIB[2], SOL[1.94542354], USD[10.32] | Yes | |
| 09306180 | | NFT (44787820914767801/Coachella x FTX Weekend 2 #21967)[1] | | |
| 09306182 | | NFT (39905203045939743/Coachella x FTX Weekend 2 #21997)[1] | | |
| 09306184 | | NFT (49352400956974224/Coachella x FTX Weekend 2 #21968)[1] | | |
| 09306185 | | NFT (41137916354143588/Coachella x FTX Weekend 2 #22174)[1] | | |
| 09306186 | | NFT (33862455857566889/Coachella x FTX Weekend 2 #31111)[1] | | |
| 09306187 | | NFT (45069550932293758/Coachella x FTX Weekend 2 #21971)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306189 | | NFT (390697522093465473/Coachella x FTX Weekend 2 #21978)[1] | | |
| 09306192 | | SHIB[433.69057471], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09306193 | | NFT (414564621391121907/Coachella x FTX Weekend 2 #21999)[1] | | |
| 09306194 | | NFT (467946807563445529/Coachella x FTX Weekend 2 #22005)[1] | | |
| 09306195 | | USD[79.14] | Yes | |
| 09306196 | | NFT (405093169533318257/Coachella x FTX Weekend 2 #22067)[1] | | |
| 09306198 | | NFT (431033934863355377/Coachella x FTX Weekend 2 #22074)[1] | | |
| 09306199 | | NFT (547535959137418356/Coachella x FTX Weekend 2 #28666)[1] | | |
| 09306200 | | NFT (394873421937500493/Coachella x FTX Weekend 2 #25520)[1] | | |
| 09306202 | | NFT (504318235954174211/Coachella x FTX Weekend 2 #21981)[1] | | |
| 09306203 | | NFT (501365797607246233/Coachella x FTX Weekend 2 #21987)[1] | | |
| 09306204 | | USD[10.00] | | |
| 09306205 | | NFT (452560224604100100/Oasis Ocotillo Ferris Wheel #400 (Redeemed))[1], NFT (459647638742398687/Coachella x FTX Weekend 2 #22024)[1] | | |
| 09306206 | | NFT (446814517199711810/Coachella x FTX Weekend 2 #21976)[1] | | |
| 09306207 | | NFT (500966607797338564/Coachella x FTX Weekend 2 #21974)[1] | | |
| 09306208 | | NFT (425760571817950596/Coachella x FTX Weekend 2 #21985)[1] | | |
| 09306211 | | NFT (441972714985168891/Coachella x FTX Weekend 2 #21989)[1] | | |
| 09306213 | | NFT (312545600587293829/Coachella x FTX Weekend 2 #22289)[1] | | |
| 09306214 | | DAI[5.23048487], DOGE[38.03638658], LTC[.13095335], MATIC[94.83836164], NFT (325719889139972773/Miami Ticket Stub #722)[1], NFT (560038637607408969/Barcelona Ticket Stub #384)[1], SHIB[1281393.0430991], USD[0.01] | Yes | |
| 09306216 | | NFT (321548019449088636/Coachella x FTX Weekend 2 #22026)[1] | | |
| 09306217 | | NFT (454983471852958975/Coachella x FTX Weekend 2 #21991)[1] | | |
| 09306220 | | ETH[0], USD[0.00], USDT[0.00000099] | Yes | |
| 09306222 | | NFT (439539153092104952/Coachella x FTX Weekend 2 #21998)[1] | | |
| 09306224 | | NFT (293084262026352311/Coachella x FTX Weekend 2 #22044)[1] | | |
| 09306225 | | NFT (544695014305882097/Coachella x FTX Weekend 2 #22012)[1] | | |
| 09306227 | | NFT (328914255052385419/Coachella x FTX Weekend 2 #21993)[1] | | |
| 09306228 | | NFT (323075174396659580/Oasis Ocotillo Ferris Wheel #436)[1], NFT (548547619669786408/Coachella x FTX Weekend 2 #22016)[1] | | |
| 09306229 | | NFT (359404931800896622/Coachella x FTX Weekend 2 #22000)[1] | | |
| 09306230 | | NFT (493030768800473045/Coachella x FTX Weekend 2 #22017)[1] | | |
| 09306231 | | NFT (389706210417089124/Coachella x FTX Weekend 2 #22002)[1] | | |
| 09306232 | | NFT (365788027705565510/Coachella x FTX Weekend 2 #22087)[1] | | |
| 09306234 | | NFT (291032232924413764/Coachella x FTX Weekend 2 #22014)[1] | | |
| 09306235 | Contingent, Disputed | NFT (499745953011973263/Coachella x FTX Weekend 2 #22038)[1] | | |
| 09306236 | | NFT (312401806577790839/Coachella x FTX Weekend 2 #21993)[1] | | |
| 09306237 | | NFT (343654145671097476/Coachella x FTX Weekend 2 #22041)[1] | | |
| 09306238 | | NFT (542376695700028386/Coachella x FTX Weekend 2 #22007)[1] | | |
| 09306239 | | NFT (484633556663352616/Coachella x FTX Weekend 2 #22178)[1] | | |
| 09306240 | | NFT (482489073461191726/Coachella x FTX Weekend 2 #22013)[1] | | |
| 09306241 | | NFT (302656363473724312/Coachella x FTX Weekend 2 #22008)[1] | | |
| 09306242 | | NFT (462054630387355105/Coachella x FTX Weekend 2 #24896)[1] | | |
| 09306244 | | NFT (392650554683720239/Coachella x FTX Weekend 2 #22003)[1] | | |
| 09306245 | | NFT (330081085062489504/Coachella x FTX Weekend 2 #22032)[1] | | |
| 09306246 | | NFT (326799397968477280/Coachella x FTX Weekend 2 #23136)[1] | | |
| 09306247 | | NFT (433542135371750229/Coachella x FTX Weekend 2 #23457)[1] | | |
| 09306248 | | NFT (561733547248547643/Coachella x FTX Weekend 2 #22001)[1] | | |
| 09306249 | | NFT (372168880379953438/Coachella x FTX Weekend 2 #22018)[1] | | |
| 09306250 | | NFT (322690089688965252/Coachella x FTX Weekend 2 #22043)[1] | | |
| 09306251 | | NFT (445509275949888107/Coachella x FTX Weekend 2 #22019)[1] | | |
| 09306254 | | NFT (451486564055915652/Coachella x FTX Weekend 2 #22025)[1] | | |
| 09306256 | | NFT (402781807980053485/Coachella x FTX Weekend 2 #22028)[1] | | |
| 09306257 | Contingent, Disputed | NFT (485622104679804043/Coachella x FTX Weekend 2 #22027)[1] | | |
| 09306258 | | NFT (448572604819781749/Coachella x FTX Weekend 2 #22009)[1] | | |
| 09306259 | | NFT (303580774388539972/Coachella x FTX Weekend 2 #22022)[1] | | |
| 09306261 | | NFT (472124322472760283/Coachella x FTX Weekend 2 #24283)[1], SHIB[1], SOL[1.29373354], USD[0.00] | Yes | |
| 09306262 | | NFT (475517999315949199/Coachella x FTX Weekend 2 #23116)[1] | | |
| 09306263 | | NFT (534546954280982248/Coachella x FTX Weekend 2 #22195)[1] | | |
| 09306264 | | NFT (364921005271359074/Coachella x FTX Weekend 2 #27400)[1] | | |
| 09306266 | | NFT (506036816240410457/Coachella x FTX Weekend 2 #22031)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306268 | | NFT (55816706782690575/Coachella x FTX Weekend 2 #22055)[1] | | |
| 09306269 | | BRZ[2], ETHW[.01599083], SHIB[2], USD[52.26] | Yes | |
| 09306270 | | NFT (51568003931495796/Coachella x FTX Weekend 2 #22034)[1] | | |
| 09306272 | | NFT (41729013177483582/Coachella x FTX Weekend 2 #22049)[1] | | |
| 09306273 | | NFT (52299284812279025/Coachella x FTX Weekend 2 #22061)[1] | | |
| 09306274 | | NFT (50123762172515471/Coachella x FTX Weekend 2 #22030)[1] | | |
| 09306275 | | NFT (43239503724289039/Coachella x FTX Weekend 2 #22156)[1], USD[2.09] | Yes | |
| 09306276 | | SOL[.2] | | |
| 09306277 | | NFT (45767432015856472/Coachella x FTX Weekend 2 #22053)[1] | | |
| 09306278 | | USD[10.00] | | |
| 09306280 | | NFT (51507430468719212/Coachella x FTX Weekend 2 #22464)[1] | | |
| 09306281 | | NFT (36895272514750629/Coachella x FTX Weekend 2 #22059)[1] | | |
| 09306283 | | NFT (56026054127275894/Coachella x FTX Weekend 2 #22035)[1] | | |
| 09306284 | | NFT (51923203810686254/Coachella x FTX Weekend 2 #22020)[1] | | |
| 09306285 | | NFT (46563376474585034/Coachella x FTX Weekend 2 #22045)[1] | | |
| 09306286 | | NFT (34590232402139223/Coachella x FTX Weekend 2 #22036)[1] | | |
| 09306287 | | NFT (47166136288487188/Coachella x FTX Weekend 2 #22040)[1] | | |
| 09306288 | | NFT (30451064120319850/Coachella x FTX Weekend 2 #22050)[1] | | |
| 09306289 | | NFT (48216200212368601/Coachella x FTX Weekend 2 #22029)[1] | | |
| 09306292 | | NFT (29455959949212494/Coachella x FTX Weekend 2 #22046)[1] | | |
| 09306293 | | NFT (43638283460300849/Coachella x FTX Weekend 2 #22037)[1] | | |
| 09306295 | | NFT (39713932932742555/Coachella x FTX Weekend 2 #22060)[1] | | |
| 09306296 | | NFT (32147382659120145/Coachella x FTX Weekend 2 #22042)[1] | | |
| 09306298 | | NFT (45280733343184518/Coachella x FTX Weekend 2 #24879)[1] | | |
| 09306301 | | NFT (54901404085975163/Coachella x FTX Weekend 2 #22070)[1] | | |
| 09306302 | | NFT (33000384144654408/Coachella x FTX Weekend 2 #22069)[1] | | |
| 09306303 | | NFT (55334153421279272/Coachella x FTX Weekend 2 #22048)[1] | | |
| 09306304 | | NFT (47064284829988781/Coachella x FTX Weekend 2 #22051)[1] | | |
| 09306305 | | NFT (39711090119343639/Coachella x FTX Weekend 2 #22062)[1] | | |
| 09306306 | | NFT (37401426578060720/Coachella x FTX Weekend 2 #22052)[1] | | |
| 09306308 | | NFT (54602708145861455/Coachella x FTX Weekend 2 #22054)[1] | | |
| 09306309 | | NFT (28926845616117058/Coachella x FTX Weekend 2 #22064)[1] | | |
| 09306310 | | NFT (41443129624671674/Coachella x FTX Weekend 2 #22056)[1] | | |
| 09306311 | | NFT (40502210876919752/Coachella x FTX Weekend 2 #22121)[1] | | |
| 09306313 | | BTC[.00120525], SHIB[1251251.25125125], TRX[305.77785605], USD[0.00] | | |
| 09306316 | | NFT (42337484347490268/Coachella x FTX Weekend 2 #22081)[1] | | |
| 09306320 | | NFT (34792488743634589/Coachella x FTX Weekend 2 #22063)[1] | | |
| 09306321 | | NFT (45785140639344597/Coachella x FTX Weekend 2 #22077)[1] | | |
| 09306322 | | NFT (55426549644803405/Coachella x FTX Weekend 2 #22101)[1] | | |
| 09306323 | | DOGE[1], SHIB[2], SOL[9.88144738], USD[151.31] | | |
| 09306324 | | NFT (42007761406332946/Coachella x FTX Weekend 2 #22068)[1] | | |
| 09306325 | | NFT (38217714871330798/Coachella x FTX Weekend 2 #22076)[1] | | |
| 09306326 | | NFT (35268602630956723/Coachella x FTX Weekend 2 #22091)[1] | | |
| 09306327 | | NFT (48678847287220280/Coachella x FTX Weekend 2 #22112)[1] | | |
| 09306328 | | NFT (34814240082071860/Coachella x FTX Weekend 2 #22075)[1] | | |
| 09306330 | | NFT (31735904445191725/Coachella x FTX Weekend 2 #22161)[1] | | |
| 09306331 | | NFT (30889004463074450/Coachella x FTX Weekend 2 #22089)[1], NFT (47934635527371028/Oasis Ocotillo Ferris Wheel #435)[1] | | |
| 09306332 | | NFT (35853383141672208/Coachella x FTX Weekend 2 #22080)[1] | | |
| 09306335 | | NFT (29688909275345099/Coachella x FTX Weekend 2 #22082)[1] | | |
| 09306337 | | NFT (44739717323662696/Oasis Ocotillo Ferris Wheel #207)[1], NFT (52461969401237485/Coachella x FTX Weekend 2 #22071)[1] | | |
| 09306338 | | NFT (34613385848787165/Coachella x FTX Weekend 2 #22386)[1] | | |
| 09306340 | | NFT (53839743248535496/Coachella x FTX Weekend 2 #22103)[1] | | |
| 09306342 | | NFT (36271019453319348/Coachella x FTX Weekend 2 #22111)[1] | | |
| 09306343 | | NFT (48415176213670724/Coachella x FTX Weekend 2 #22100)[1] | | |
| 09306344 | | NFT (33648803624895733/Coachella x FTX Weekend 2 #22118)[1] | | |
| 09306350 | | NFT (40335782334086271/Coachella x FTX Weekend 1 #30950)[1] | | |
| 09306351 | | NFT (56340010894584501/Coachella x FTX Weekend 2 #22105)[1] | | |
| 09306353 | | NFT (41544833199441415/Coachella x FTX Weekend 2 #22096)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306355 | | NFT (35772440976961980/Coachella x FTX Weekend 2 #22125)[1] | | |
| 09306356 | | NFT (38351159978135804/Coachella x FTX Weekend 2 #22090)[1] | | |
| 09306357 | | NFT (54628001355249401/Coachella x FTX Weekend 2 #27362)[1] | | |
| 09306358 | | NFT (47077540759979121/Coachella x FTX Weekend 2 #22879)[1] | | |
| 09306359 | | NFT (52966573607064255/Coachella x FTX Weekend 2 #29657)[1] | | |
| 09306360 | | NFT (55692191252393587/Coachella x FTX Weekend 2 #22098)[1] | | |
| 09306361 | | NFT (46714059957023197/Coachella x FTX Weekend 2 #22088)[1] | | |
| 09306363 | | NFT (45816884924092339/Coachella x FTX Weekend 2 #22108)[1] | | |
| 09306365 | | NFT (42066249093210625/Coachella x FTX Weekend 2 #22099)[1] | | |
| 09306366 | | NFT (30288298117817606/Coachella x FTX Weekend 2 #22124)[1] | | |
| 09306367 | | BTC[.00002519], DOGE[7.2968422], ETH[.00033439], ETHW[.00033439], SOL[.00980638], SUSHI[.2834789], USD[0.00] | Yes | |
| 09306368 | | NFT (39318655142756442/Coachella x FTX Weekend 2 #22106)[1] | | |
| 09306369 | | NFT (35521624873447131/Coachella x FTX Weekend 2 #22107)[1] | | |
| 09306370 | | ALGO[0], BAT[1], DOGE[2], GRT[0], MATIC[0], SHIB[4], TRX[2], USD[0.52], USDT[0.00001564] | | |
| 09306371 | | NFT (32981665871363157/Coachella x FTX Weekend 2 #22095)[1] | | |
| 09306372 | | NFT (39537099294145454/Coachella x FTX Weekend 2 #22113)[1] | | |
| 09306374 | | NFT (36616636512139128/Coachella x FTX Weekend 2 #22102)[1] | | |
| 09306377 | | NFT (36734080893858043/Coachella x FTX Weekend 2 #22147)[1] | | |
| 09306379 | | SOL[.06880522], USD[0.00] | Yes | |
| 09306382 | | NFT (49936745043979629/Coachella x FTX Weekend 2 #22145)[1], NFT (53842622848126585/Oasis Ocotillo Ferris Wheel #598)[1] | | |
| 09306383 | | NFT (29677492447299240/Coachella x FTX Weekend 2 #22153)[1] | | |
| 09306384 | | NFT (55624670238464311/Coachella x FTX Weekend 2 #22109)[1] | | |
| 09306385 | | NFT (56442296431397390/Coachella x FTX Weekend 2 #22209)[1] | | |
| 09306386 | | NFT (55881603571040794/Coachella x FTX Weekend 2 #22110)[1] | | |
| 09306387 | | NFT (34351059598158218/Coachella x FTX Weekend 2 #22115)[1] | | |
| 09306390 | | NFT (30923573050013473/Coachella x FTX Weekend 2 #22123)[1] | | |
| 09306392 | | NFT (36187801776463207/Coachella x FTX Weekend 2 #22152)[1] | | |
| 09306393 | | NFT (54674526685327239/Coachella x FTX Weekend 2 #22239)[1] | | |
| 09306394 | | NFT (50810738045448980/Coachella x FTX Weekend 2 #22114)[1] | | |
| 09306395 | | NFT (56087809840916940/Coachella x FTX Weekend 2 #22116)[1] | | |
| 09306396 | | NFT (36551526019794001/Australia Ticket Stub #1264)[1], NFT (55531023632517863/Coachella x FTX Weekend 2 #22129)[1] | | |
| 09306400 | | NFT (41525787449235139/Coachella x FTX Weekend 2 #22169)[1] | | |
| 09306401 | | NFT (37633924666591357/Coachella x FTX Weekend 2 #22189)[1] | | |
| 09306402 | | NFT (48494341164121775/Coachella x FTX Weekend 2 #22148)[1] | | |
| 09306403 | | NFT (39723952252163339/Coachella x FTX Weekend 2 #22137)[1] | | |
| 09306404 | | NFT (51157296139764500/Oasis Ocotillo Ferris Wheel #547)[1], NFT (51310019452046602/Coachella x FTX Weekend 2 #22117)[1] | | |
| 09306406 | | NFT (31749852846406214/Oasis Ocotillo Ferris Wheel #509)[1], NFT (33993233013548408/Coachella x FTX Weekend 2 #22131)[1] | | |
| 09306408 | | NFT (29266888513506905/88rising Sky Challenge - Coin #561)[1], NFT (30640339686116791/Coachella x FTX Weekend 2 #22144)[1] | | |
| 09306409 | Contingent, Disputed | NFT (38980392025257176/Coachella x FTX Weekend 2 #22139)[1] | | |
| 09306412 | | NFT (46774139404791800/Coachella x FTX Weekend 2 #22126)[1] | | |
| 09306414 | | NFT (34884976848684023/Coachella x FTX Weekend 2 #22127)[1] | | |
| 09306415 | | NFT (36275257038519936/Coachella x FTX Weekend 2 #22128)[1] | | |
| 09306416 | | NFT (57579313335054551/Coachella x FTX Weekend 2 #22142)[1] | | |
| 09306417 | | NFT (40636050451815219/Coachella x FTX Weekend 2 #22160)[1] | | |
| 09306418 | | NFT (51311964447860416/Coachella x FTX Weekend 2 #22138)[1] | | |
| 09306419 | | NFT (57452450780727952/Coachella x FTX Weekend 2 #22135)[1] | | |
| 09306420 | | NFT (42050748056406147/Coachella x FTX Weekend 2 #22134)[1] | | |
| 09306422 | | NFT (49065292931287120/Coachella x FTX Weekend 2 #22146)[1] | | |
| 09306423 | | NFT (31097193304188825/Coachella x FTX Weekend 2 #22214)[1], NFT (38208252154618375/Coachella x FTX Weekend 1 #30952)[1] | | |
| 09306425 | | NFT (32433475587682588/Coachella x FTX Weekend 2 #22179)[1] | | |
| 09306427 | | NFT (35080864579208809/Oasis Ocotillo Ferris Wheel #533)[1], NFT (49526894284034105/Coachella x FTX Weekend 2 #22143)[1] | | |
| 09306428 | | NFT (49547583794843731/Coachella x FTX Weekend 2 #22158)[1] | | |
| 09306429 | | NFT (50188465892360679/Coachella x FTX Weekend 2 #22138)[1] | | |
| 09306430 | | NFT (40421708629499660/Coachella x FTX Weekend 2 #22136)[1] | | |
| 09306432 | | NFT (46619013133815511/Coachella x FTX Weekend 1 #30951)[1] | | |
| 09306435 | | NFT (55240900585003805/Coachella x FTX Weekend 2 #22141)[1] | | |
| 09306436 | | USD[0.00] | | |
| 09306437 | | NFT (36206306011617247/Coachella x FTX Weekend 2 #22265)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306438 | | NFT (36441260163243209/Coachella x FTX Weekend 2 #22165)[1] | | |
| 09306439 | | NFT (32862988602058592/Coachella x FTX Weekend 2 #22248)[1] | | |
| 09306440 | | NFT (41060387879319292/Coachella x FTX Weekend 2 #22163)[1] | | |
| 09306441 | | NFT (36083749888063746/Coachella x FTX Weekend 2 #22151)[1] | | |
| 09306443 | | NFT (32763488419047724/Coachella x FTX Weekend 2 #22159)[1] | | |
| 09306444 | | NFT (38279782371613623/Coachella x FTX Weekend 2 #22164)[1] | | |
| 09306446 | | NFT (35406190433062395/Coachella x FTX Weekend 2 #22157)[1] | | |
| 09306447 | | NFT (52124995011901612/Coachella x FTX Weekend 2 #22184)[1] | | |
| 09306449 | | NFT (53259512604961549/Coachella x FTX Weekend 2 #22216)[1] | | |
| 09306451 | | NFT (50688266096844186/Coachella x FTX Weekend 2 #22162)[1] | | |
| 09306455 | | NFT (37475388995815603/Coachella x FTX Weekend 2 #22199)[1] | | |
| 09306456 | | NFT (30649262320480719/Coachella x FTX Weekend 2 #25311)[1] | | |
| 09306457 | | NFT (30962549609720725/Coachella x FTX Weekend 2 #27432)[1] | | |
| 09306459 | | NFT (33330281047662879/Coachella x FTX Weekend 2 #22175)[1] | | |
| 09306460 | | NFT (30876685142381907/Coachella x FTX Weekend 2 #22149)[1] | | |
| 09306461 | | NFT (53825206109424545/Coachella x FTX Weekend 2 #22173)[1] | | |
| 09306463 | | NFT (45386266895090078/Coachella x FTX Weekend 2 #22366)[1] | | |
| 09306465 | | NFT (56189135424889868/Coachella x FTX Weekend 2 #22180)[1] | | |
| 09306466 | | BTC[.00000002], SHIB[2], USD[0.00] | Yes | |
| 09306468 | | NFT (45371173335268806/Coachella x FTX Weekend 2 #22155)[1] | | |
| 09306469 | | NFT (41188099999175195/Coachella x FTX Weekend 2 #22172)[1] | | |
| 09306473 | | NFT (40366625374662067/Coachella x FTX Weekend 2 #22223)[1] | | |
| 09306474 | | NFT (42171108572361676/Coachella x FTX Weekend 2 #22183)[1] | | |
| 09306475 | | NFT (51699076510399472/Coachella x FTX Weekend 2 #22171)[1] | | |
| 09306476 | | NFT (38634148103366706/Coachella x FTX Weekend 1 #30958)[1], NFT (41071358474478597/Coachella x FTX Weekend 2 #22182)[1] | | |
| 09306477 | | NFT (35334061829766087/Coachella x FTX Weekend 2 #22188)[1] | | |
| 09306478 | | NFT (48617975991493642/Coachella x FTX Weekend 2 #22208)[1] | | |
| 09306479 | | NFT (37408369970440624/Coachella x FTX Weekend 2 #22273)[1] | | |
| 09306480 | | NFT (53202102297370829/Coachella x FTX Weekend 2 #23828)[1] | | |
| 09306482 | | NFT (51033109807479181/Coachella x FTX Weekend 2 #22177)[1] | | |
| 09306484 | | NFT (56471363881616395/Coachella x FTX Weekend 2 #22226)[1] | | |
| 09306485 | | NFT (42779009846338199/Coachella x FTX Weekend 2 #22170)[1] | | |
| 09306486 | | NFT (39676946826925231/Coachella x FTX Weekend 2 #22245)[1] | | |
| 09306487 | | NFT (55968568897159458/Coachella x FTX Weekend 2 #22192)[1] | | |
| 09306489 | | NFT (53500000824352473/Coachella x FTX Weekend 2 #22167)[1] | | |
| 09306490 | | BRZ[1], USD[0.00] | Yes | |
| 09306492 | | NFT (28993546997311149/Coachella x FTX Weekend 2 #22247)[1] | | |
| 09306493 | | NFT (43060459133641106/88rising Sky Challenge - Coin #295)[1], NFT (45966801028827530/Coachella x FTX Weekend 2 #22268)[1] | | |
| 09306495 | | NFT (39608602708953149/Coachella x FTX Weekend 2 #22198)[1] | | |
| 09306496 | | NFT (52510983622694940/Coachella x FTX Weekend 2 #22194)[1] | | |
| 09306498 | | NFT (37611410212063712/Coachella x FTX Weekend 2 #22221)[1] | | |
| 09306500 | | NFT (42328352309095372/Coachella x FTX Weekend 2 #22190)[1] | | |
| 09306501 | | NFT (35337080135586923/Coachella x FTX Weekend 2 #22181)[1] | | |
| 09306502 | | NFT (40728408852425966/Coachella x FTX Weekend 2 #22191)[1] | | |
| 09306503 | | NFT (35520241269255270/Coachella x FTX Weekend 2 #22187)[1] | | |
| 09306505 | | NFT (37800368336550335/Coachella x FTX Weekend 2 #22225)[1] | | |
| 09306506 | | NFT (43855809453399208/Coachella x FTX Weekend 2 #22217)[1] | | |
| 09306507 | | USD[1.00] | | |
| 09306508 | | NFT (34294409439665585/Coachella x FTX Weekend 2 #22211)[1] | | |
| 09306510 | Contingent, Disputed | USD[1.87] | | |
| 09306511 | | NFT (44133317722855003/Coachella x FTX Weekend 2 #22213)[1] | | |
| 09306513 | | NFT (33179481709203273/Oasis Ocotillo Ferris Wheel #145)[1], NFT (40127823248220224/Coachella x FTX Weekend 2 #22206)[1] | | |
| 09306514 | | NFT (34771754454082185/Coachella x FTX Weekend 2 #22196)[1] | | |
| 09306515 | | NFT (46590585663416682/Coachella x FTX Weekend 2 #22186)[1] | | |
| 09306518 | | BTC[.00000024], TRX[1], USD[0.01] | Yes | |
| 09306521 | | NFT (56151045326407528/Coachella x FTX Weekend 2 #22212)[1] | | |
| 09306523 | Contingent, Disputed | NFT (49889825592354989/Coachella x FTX Weekend 2 #22220)[1] | | |
| 09306524 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306525 | | NFT (492405273462713639/Coachella x FTX Weekend 2 #22205)[1] | | |
| 09306526 | | NFT (484527841720488944/Coachella x FTX Weekend 2 #22201)[1] | | |
| 09306529 | | NFT (374507338118428251/Coachella x FTX Weekend 2 #22259)[1] | | |
| 09306530 | | NFT (531917687846230165/Coachella x FTX Weekend 2 #22197)[1] | | |
| 09306532 | | NFT (375395607792014867/Coachella x FTX Weekend 2 #22233)[1] | | |
| 09306533 | | NFT (389128961142047186/Coachella x FTX Weekend 2 #22207)[1] | | |
| 09306536 | | NFT (308020559277025251/Coachella x FTX Weekend 2 #22227)[1] | | |
| 09306537 | | NFT (304275995511328348/Coachella x FTX Weekend 2 #26206)[1] | | |
| 09306539 | | NFT (348185763178885423/Coachella x FTX Weekend 2 #29977)[1] | | |
| 09306540 | | NFT (306862362111609595/Coachella x FTX Weekend 2 #22222)[1] | | |
| 09306541 | | NFT (465480535083272981/Coachella x FTX Weekend 2 #22215)[1] | | |
| 09306542 | | NFT (466925622357219296/Coachella x FTX Weekend 2 #24383)[1] | | |
| 09306543 | | NFT (490492825473742982/Coachella x FTX Weekend 2 #27307)[1] | | |
| 09306544 | | NFT (478614267464812203/Coachella x FTX Weekend 2 #22218)[1] | | |
| 09306545 | | NFT (343197237671756094/Coachella x FTX Weekend 2 #22243)[1] | | |
| 09306546 | | NFT (297088597377667916/Coachella x FTX Weekend 2 #22224)[1] | | |
| 09306547 | | NFT (472760527712601370/Coachella x FTX Weekend 2 #22229)[1] | | |
| 09306548 | | NFT (369741212983876134/Coachella x FTX Weekend 2 #22236)[1] | | |
| 09306550 | | NFT (518103587040722771/Coachella x FTX Weekend 2 #22257)[1] | | |
| 09306552 | | USD[0.00] | | |
| 09306553 | | NFT (357824713174563391/Coachella x FTX Weekend 2 #27126)[1] | | |
| 09306554 | | NFT (510538849804680632/Coachella x FTX Weekend 2 #22219)[1] | | |
| 09306555 | | NFT (434609019054253989/Coachella x FTX Weekend 2 #23424)[1] | | |
| 09306556 | | NFT (389945740871562798/Coachella x FTX Weekend 2 #23080)[1] | | |
| 09306557 | | NFT (370889715842898575/Coachella x FTX Weekend 2 #22250)[1] | | |
| 09306559 | | NFT (388413771987741308/Coachella x FTX Weekend 2 #22242)[1] | | |
| 09306560 | | NFT (400230294830418715/Coachella x FTX Weekend 2 #22235)[1] | | |
| 09306562 | | NFT (313439919722733722/Coachella x FTX Weekend 2 #22244)[1] | | |
| 09306563 | | NFT (475773868563516698/Coachella x FTX Weekend 2 #22232)[1] | | |
| 09306564 | | BTC[.00596948], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09306565 | | NFT (571518060663296242/Coachella x FTX Weekend 2 #22262)[1] | | |
| 09306567 | | NFT (357923203634740962/Coachella x FTX Weekend 2 #22266)[1] | | |
| 09306568 | | NFT (431244811639294209/Coachella x FTX Weekend 2 #22238)[1] | | |
| 09306569 | | NFT (373620338391346287/Coachella x FTX Weekend 2 #22230)[1] | | |
| 09306570 | | NFT (521416727461017724/Coachella x FTX Weekend 2 #22234)[1] | | |
| 09306571 | | NFT (373013029089033037/Coachella x FTX Weekend 2 #22231)[1] | | |
| 09306572 | | NFT (348586425609072023/Coachella x FTX Weekend 2 #22258)[1] | | |
| 09306573 | | NFT (353011713521253554/Coachella x FTX Weekend 2 #22237)[1] | | |
| 09306574 | | NFT (377303679573849620/Coachella x FTX Weekend 2 #36647)[1] | | |
| 09306575 | | NFT (436732521465188042/Coachella x FTX Weekend 2 #22254)[1] | | |
| 09306577 | | NFT (572536040581488818/Coachella x FTX Weekend 2 #24360)[1] | | |
| 09306578 | | NFT (510053930688906333/Coachella x FTX Weekend 2 #22241)[1] | | |
| 09306581 | | NFT (573019531900026456/Coachella x FTX Weekend 2 #22255)[1] | | |
| 09306583 | | NFT (395980092443822554/Coachella x FTX Weekend 2 #22260)[1] | | |
| 09306584 | | NFT (315769831842588588/Coachella x FTX Weekend 2 #22249)[1] | | |
| 09306585 | | NFT (557475682861850018/Coachella x FTX Weekend 2 #22256)[1] | | |
| 09306587 | | NFT (457488283258776793/Coachella x FTX Weekend 2 #24921)[1] | | |
| 09306588 | | NFT (302130459089620960/Coachella x FTX Weekend 2 #23670)[1] | | |
| 09306590 | | NFT (297007348084232108/Coachella x FTX Weekend 2 #22252)[1] | | |
| 09306593 | | NFT (561746447031829269/Coachella x FTX Weekend 2 #22252)[1] | | |
| 09306594 | | NFT (464821957887532412/Coachella x FTX Weekend 2 #22246)[1] | | |
| 09306595 | | NFT (379697201077022948/Coachella x FTX Weekend 2 #22264)[1] | | |
| 09306597 | | NFT (302064247378297368/Coachella x FTX Weekend 2 #22280)[1] | | |
| 09306598 | | NFT (433398777947759193/Coachella x FTX Weekend 2 #22282)[1] | | |
| 09306600 | | NFT (297980363372439760/88rising Sky Challenge - Coin #773)[1], NFT (354953943438152377/Coachella x FTX Weekend 2 #28335)[1] | | |
| 09306602 | | NFT (292512685749947368/Coachella x FTX Weekend 2 #22283)[1] | | |
| 09306604 | | NFT (436362628003275073/Coachella x FTX Weekend 2 #22251)[1] | | |
| 09306605 | | NFT (478909819429078547/Coachella x FTX Weekend 2 #22262)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306610 | | NFT (31703001722219413/Coachella x FTX Weekend 2 #27169)[1] | | |
| 09306611 | | NFT (3347862594312071311/Coachella x FTX Weekend 2 #29940)[1], NFT (372942412777002950/BlobForm #380)[1] | | |
| 09306612 | | NFT (436141438914498199/Coachella x FTX Weekend 2 #22270)[1] | | |
| 09306613 | | NFT (457291009060976944/Coachella x FTX Weekend 2 #22267)[1] | | |
| 09306614 | | NFT (487355103178100755/Coachella x FTX Weekend 2 #22276)[1] | | |
| 09306615 | | NFT (543254841283667848/Coachella x FTX Weekend 2 #22302)[1] | | |
| 09306616 | | NFT (360360612337004056/Coachella x FTX Weekend 2 #22300)[1] | | |
| 09306618 | | NFT (322243086021155136/Coachella x FTX Weekend 2 #22333)[1] | | |
| 09306623 | | NFT (555599758827082214/Coachella x FTX Weekend 2 #22292)[1] | | |
| 09306624 | | NFT (407853972218620950/Coachella x FTX Weekend 2 #22277)[1] | | |
| 09306625 | | DOGE[1], SHIB[4], TRX[1.000006], USD[0.00], USDT[0] | | |
| 09306626 | | NFT (442185949939774840/Coachella x FTX Weekend 2 #22295)[1] | | |
| 09306627 | | NFT (289521199734821621/Coachella x FTX Weekend 2 #22334)[1] | | |
| 09306628 | | NFT (427048092462088881/Coachella x FTX Weekend 2 #22301)[1] | | |
| 09306629 | | NFT (349539642496348202/Coachella x FTX Weekend 2 #22287)[1] | | |
| 09306631 | | NFT (332583010233119491/Coachella x FTX Weekend 2 #22281)[1] | | |
| 09306632 | | NFT (478654223879563354/Coachella x FTX Weekend 2 #22306)[1] | | |
| 09306633 | | NFT (290942630751387964/Coachella x FTX Weekend 2 #22307)[1] | | |
| 09306635 | | NFT (507668059328521882/Coachella x FTX Weekend 2 #22340)[1] | | |
| 09306636 | | NFT (522320700638466193/Coachella x FTX Weekend 2 #22286)[1] | | |
| 09306638 | | NFT (307846450745202633/Coachella x FTX Weekend 2 #22313)[1] | | |
| 09306639 | | NFT (569245115461671671/Coachella x FTX Weekend 2 #22312)[1] | | |
| 09306640 | | NFT (484723159349864025/Coachella x FTX Weekend 2 #22380)[1] | | |
| 09306641 | | NFT (532211092742526291/Coachella x FTX Weekend 2 #26115)[1] | | |
| 09306643 | | USD[200.00] | | |
| 09306647 | | NFT (559504450259809863/Coachella x FTX Weekend 2 #22310)[1] | | |
| 09306648 | | NFT (491126408210167743/Coachella x FTX Weekend 2 #22284)[1] | | |
| 09306649 | | NFT (396902497541195669/Coachella x FTX Weekend 2 #25029)[1] | | |
| 09306650 | | NFT (406615236848641592/Coachella x FTX Weekend 2 #22308)[1] | | |
| 09306651 | | NFT (371873364158444930/Coachella x FTX Weekend 2 #22305)[1] | | |
| 09306653 | | NFT (510542429221773427/Coachella x FTX Weekend 2 #22290)[1] | | |
| 09306654 | | NFT (423961927820263920/Coachella x FTX Weekend 2 #22843)[1] | | |
| 09306655 | | NFT (493180817516668290/Coachella x FTX Weekend 2 #22293)[1] | | |
| 09306656 | | NFT (332085349288549977/Coachella x FTX Weekend 1 #30953)[1], NFT (568510431188625083/Coachella x FTX Weekend 2 #22285)[1] | | |
| 09306658 | | NFT (429145971678178556/Coachella x FTX Weekend 2 #22373)[1] | | |
| 09306661 | | NFT (481078988261019988/Coachella x FTX Weekend 2 #22296)[1] | | |
| 09306663 | | NFT (574787316317745495/Coachella x FTX Weekend 2 #22314)[1] | | |
| 09306665 | | NFT (319422188475390113/Coachella x FTX Weekend 2 #22298)[1] | | |
| 09306666 | | NFT (342172610684050659/Coachella x FTX Weekend 2 #22327)[1] | | |
| 09306667 | | NFT (299010834535861197/Coachella x FTX Weekend 2 #23320)[1] | | |
| 09306669 | | NFT (495411615214079899/Coachella x FTX Weekend 2 #22297)[1] | | |
| 09306670 | | NFT (4339902953634796409/Coachella x FTX Weekend 2 #22338)[1] | | |
| 09306671 | | NFT (543537445762645863/Coachella x FTX Weekend 2 #22352)[1] | | |
| 09306673 | | NFT (436158876788692050/Coachella x FTX Weekend 2 #22318)[1] | | |
| 09306676 | | NFT (353128610201984213/Coachella x FTX Weekend 2 #22319)[1] | | |
| 09306677 | | NFT (481358871035337827/Coachella x FTX Weekend 2 #22322)[1] | | |
| 09306679 | | NFT (304801182768359472/Coachella x FTX Weekend 2 #22323)[1] | | |
| 09306682 | | NFT (517915629225354925/Coachella x FTX Weekend 2 #22324)[1] | | |
| 09306683 | | NFT (453126061333253622/Coachella x FTX Weekend 2 #22311)[1] | | |
| 09306684 | | NFT (483956776026026941/Coachella x FTX Weekend 2 #22372)[1] | | |
| 09306685 | | NFT (515687591511578481/Coachella x FTX Weekend 2 #22353)[1] | | |
| 09306686 | | DOGE[107.75553956], SHIB[423317.13968116], SOL[.02552094], SUSHI[.86440613], USD[0.04], USDT[6.23646561] | Yes | |
| 09306688 | | NFT (419690692907532486/Coachella x FTX Weekend 2 #22343)[1] | | |
| 09306689 | | NFT (530693258389033899/Coachella x FTX Weekend 2 #22342)[1] | | |
| 09306690 | | NFT (525773705658901738/Coachella x FTX Weekend 2 #22317)[1] | | |
| 09306691 | | NFT (294180315383462067/Coachella x FTX Weekend 2 #22325)[1] | | |
| 09306693 | | NFT (307906876274929463/Coachella x FTX Weekend 2 #22326)[1] | | |
| 09306694 | | NFT (397012682568795199/Coachella x FTX Weekend 2 #22332)[1] | | |

Amended Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306697 | | NFT (32861305455176636/Coachella x FTX Weekend 2 #22374)[1] | | |
| 09306698 | | NFT (41091903583659972/Coachella x FTX Weekend 2 #22349)[1] | | |
| 09306700 | | NFT (34115710468511938/Coachella x FTX Weekend 2 #22346)[1] | | |
| 09306701 | | NFT (51367048529356917/Coachella x FTX Weekend 2 #22321)[1] | | |
| 09306702 | | NFT (31404220587743128/Coachella x FTX Weekend 2 #22364)[1] | | |
| 09306703 | | NFT (37281059180408363/Coachella x FTX Weekend 2 #22369)[1] | | |
| 09306706 | | NFT (45090767587175441/Coachella x FTX Weekend 2 #22341)[1] | | |
| 09306707 | | NFT (29443677671468516/Coachella x FTX Weekend 2 #22330)[1] | | |
| 09306708 | | BTC[.00752606], DOGE[41.95237194], ETH[.03827018], ETHW[.02237991], LTC[.88953274], SHIB[23], SOL[1.54302256], TRX[2], USD[0.10], USDT[2.04406327] | Yes | |
| 09306709 | | NFT (31481988919340675/Coachella x FTX Weekend 2 #22329)[1] | | |
| 09306710 | | NFT (41369806580932746/Coachella x FTX Weekend 2 #22328)[1] | | |
| 09306711 | | NFT (55636068906749312/Coachella x FTX Weekend 2 #29855)[1] | | |
| 09306714 | | NFT (51103822968538171/Coachella x FTX Weekend 2 #22347)[1] | | |
| 09306715 | | NFT (42388660284156562/Coachella x FTX Weekend 2 #22416)[1] | | |
| 09306716 | | NFT (52411546613180967/Coachella x FTX Weekend 2 #22384)[1] | | |
| 09306717 | | NFT (51307895840396245/Coachella x FTX Weekend 2 #22336)[1] | | |
| 09306718 | | NFT (36703942854598652/Coachella x FTX Weekend 2 #22365)[1] | | |
| 09306720 | | NFT (30053204400061420/Coachella x FTX Weekend 2 #22339)[1] | | |
| 09306721 | | NFT (48937184323771171/Coachella x FTX Weekend 2 #22361)[1] | | |
| 09306722 | | NFT (49079925470653899/Coachella x FTX Weekend 2 #22335)[1] | | |
| 09306725 | | NFT (54334522705282108/Coachella x FTX Weekend 2 #22378)[1] | | |
| 09306726 | | NFT (55971312990489739/Coachella x FTX Weekend 2 #22354)[1] | | |
| 09306728 | | NFT (29540597277811982/Oasis Ocotillo Ferris Wheel #303)[1], NFT (55926810981448429/Coachella x FTX Weekend 2 #22355)[1] | | |
| 09306729 | | NFT (39813766959437528/Coachella x FTX Weekend 2 #22348)[1] | | |
| 09306731 | | NFT (47699060414738195/Coachella x FTX Weekend 2 #22388)[1] | | |
| 09306734 | | NFT (46188876336629780/Coachella x FTX Weekend 2 #22345)[1] | | |
| 09306735 | | NFT (53527905201251429/Coachella x FTX Weekend 2 #22344)[1] | | |
| 09306737 | | NFT (41940589127776985/Coachella x FTX Weekend 2 #22356)[1] | | |
| 09306738 | | NFT (45606077234936879/Coachella x FTX Weekend 2 #28355)[1] | | |
| 09306739 | | NFT (43418173429003018/Coachella x FTX Weekend 2 #22370)[1] | | |
| 09306741 | | NFT (33370634381507310/Coachella x FTX Weekend 2 #22621)[1] | | |
| 09306743 | | NFT (31218676761078658/Coachella x FTX Weekend 2 #22382)[1] | | |
| 09306744 | | NFT (50313826682345939/Coachella x FTX Weekend 2 #22387)[1] | | |
| 09306745 | | NFT (47315084947680911/Coachella x FTX Weekend 2 #22414)[1] | | |
| 09306746 | | NFT (40387050955924522/Coachella x FTX Weekend 2 #22371)[1] | | |
| 09306747 | | NFT (46885866145995558/Coachella x FTX Weekend 2 #28700)[1] | | |
| 09306748 | Contingent, Disputed | NFT (50375250807228888/Coachella x FTX Weekend 2 #22368)[1] | | |
| 09306749 | | NFT (49947154231812526/Coachella x FTX Weekend 2 #22360)[1] | | |
| 09306750 | | NFT (55340220718624062/Coachella x FTX Weekend 2 #22359)[1] | | |
| 09306752 | | NFT (48694030433296988/Coachella x FTX Weekend 2 #22358)[1] | | |
| 09306755 | | NFT (37632262449840675/Coachella x FTX Weekend 2 #22362)[1] | | |
| 09306756 | | NFT (39153968168452373/Coachella x FTX Weekend 2 #22375)[1] | | |
| 09306757 | | NFT (42241439937017970/Coachella x FTX Weekend 2 #22395)[1] | | |
| 09306758 | | NFT (31076135177271101/Coachella x FTX Weekend 2 #22376)[1], NFT (36226735363402997/BlobForm #153)[1] | | |
| 09306759 | | USDT[0] | | |
| 09306760 | | NFT (49869467402117540/Coachella x FTX Weekend 2 #22377)[1] | | |
| 09306761 | | NFT (48574608308266785/Coachella x FTX Weekend 2 #22399)[1] | | |
| 09306763 | | NFT (51202878387886694/Coachella x FTX Weekend 2 #22391)[1] | | |
| 09306765 | | NFT (46468446779313761/Coachella x FTX Weekend 2 #22381)[1] | | |
| 09306767 | | NFT (50412765105656911/Coachella x FTX Weekend 2 #22379)[1] | | |
| 09306768 | | NFT (31635895651041732/Coachella x FTX Weekend 2 #22367)[1] | | |
| 09306769 | | NFT (30803840522090023/Coachella x FTX Weekend 2 #22389)[1], NFT (31975115519946260/Oasis Ocotillo Ferris Wheel #445)[1] | | |
| 09306770 | | NFT (57144445696029666/Coachella x FTX Weekend 2 #22394)[1] | | |
| 09306771 | | NFT (47649417765507350/Imola Ticket Stub #2117)[1] | | |
| 09306772 | | NFT (47387290513725315/Coachella x FTX Weekend 2 #22431)[1] | | |
| 09306773 | | NFT (56801216785375670/Coachella x FTX Weekend 2 #25367)[1] | | |
| 09306775 | | NFT (56070291752370775/Coachella x FTX Weekend 2 #22412)[1] | | |
| 09306776 | | NFT (38464566997869290/Coachella x FTX Weekend 2 #22415)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306777 | | NFT (382883168312331260/Coachella x FTX Weekend 2 #23417)[1] | | |
| 09306779 | | NFT (359248586685800872/BlobForm #318)[1], NFT (475750534845444941/Coachella x FTX Weekend 2 #22611)[1] | | |
| 09306781 | | NFT (517467793722814718/Coachella x FTX Weekend 2 #22392)[1] | | |
| 09306782 | | NFT (510342277733995703/Coachella x FTX Weekend 2 #23372)[1] | | |
| 09306783 | | NFT (377755405855519600/Coachella x FTX Weekend 2 #22393)[1] | | |
| 09306784 | | TRX[45.000031], USD[0.01], USDT[0] | | |
| 09306785 | | NFT (364085455003576733/Coachella x FTX Weekend 2 #23077)[1] | | |
| 09306786 | | NFT (342440410665340393/Coachella x FTX Weekend 2 #22400)[1] | | |
| 09306787 | | NFT (435855338788789039/Coachella x FTX Weekend 2 #23331)[1] | | |
| 09306788 | | NFT (395678654938575056/Coachella x FTX Weekend 2 #22404)[1] | | |
| 09306789 | | NFT (373709808554507834/Coachella x FTX Weekend 2 #22403)[1] | | |
| 09306791 | | NFT (333436859705228159/Coachella x FTX Weekend 2 #22406)[1] | | |
| 09306792 | | NFT (305537211739075473/Coachella x FTX Weekend 2 #22385)[1] | | |
| 09306795 | | NFT (571164722699219303/Coachella x FTX Weekend 2 #22405)[1] | | |
| 09306796 | | USD[100.00] | | |
| 09306797 | | NFT (411575315696301146/Coachella x FTX Weekend 2 #22397)[1] | | |
| 09306798 | | NFT (334650455114333209/Coachella x FTX Weekend 2 #22411)[1] | | |
| 09306800 | | NFT (440851842782794734/Coachella x FTX Weekend 2 #22467)[1] | | |
| 09306802 | | NFT (466777204891445624/Coachella x FTX Weekend 2 #22410)[1] | | |
| 09306803 | | NFT (404612109659043253/Coachella x FTX Weekend 2 #22396)[1] | | |
| 09306804 | | NFT (387442277174930843/Coachella x FTX Weekend 2 #22523)[1], USD[10.00] | | |
| 09306805 | | NFT (395289448290438378/Coachella x FTX Weekend 2 #22419)[1] | | |
| 09306806 | | NFT (408930917021706286/Coachella x FTX Weekend 2 #22449)[1] | | |
| 09306807 | | NFT (532259124382138542/Coachella x FTX Weekend 2 #22460)[1] | | |
| 09306808 | | NFT (408586553435699397/88rising Sky Challenge - Coin #285)[1], NFT (551781660988102908/Coachella x FTX Weekend 2 #22521)[1] | | |
| 09306809 | | NFT (446986592338346525/Coachella x FTX Weekend 2 #22398)[1] | | |
| 09306810 | | NFT (572127843903651798/Coachella x FTX Weekend 2 #22418)[1] | | |
| 09306811 | | NFT (535823171603750980/Coachella x FTX Weekend 2 #22430)[1] | | |
| 09306812 | | NFT (543124425061987415/Coachella x FTX Weekend 2 #22401)[1] | | |
| 09306813 | | NFT (413194340255223926/Coachella x FTX Weekend 2 #22409)[1] | | |
| 09306814 | | NFT (383347157468224412/Coachella x FTX Weekend 2 #22422)[1] | | |
| 09306815 | | NFT (516893036942090642/Coachella x FTX Weekend 2 #22408)[1] | | |
| 09306816 | | NFT (336821063325498392/Coachella x FTX Weekend 2 #22432)[1] | | |
| 09306817 | | NFT (455015677545116751/Coachella x FTX Weekend 2 #22465)[1] | | |
| 09306819 | | NFT (349349516241593103/Coachella x FTX Weekend 2 #22438)[1] | | |
| 09306822 | | NFT (405306050076917036/Coachella x FTX Weekend 2 #22439)[1] | | |
| 09306823 | | NFT (293262210119270060/Coachella x FTX Weekend 2 #22691)[1] | | |
| 09306824 | | NFT (570494359817746151/Coachella x FTX Weekend 2 #22459)[1], USD[1.00] | | |
| 09306826 | | NFT (333644005090140722/Coachella x FTX Weekend 2 #22423)[1] | | |
| 09306827 | | NFT (384583135168860892/Coachella x FTX Weekend 2 #22461)[1] | | |
| 09306829 | | NFT (319970640238402539/Coachella x FTX Weekend 2 #22425)[1] | | |
| 09306830 | | NFT (288619723512118177/Coachella x FTX Weekend 2 #22429)[1] | | |
| 09306832 | | NFT (497539363812238308/Coachella x FTX Weekend 2 #22441)[1] | | |
| 09306834 | | NFT (513831367120406004/Coachella x FTX Weekend 2 #22514)[1] | | |
| 09306835 | | NFT (387752635621534764/Coachella x FTX Weekend 2 #23366)[1] | | |
| 09306837 | | NFT (507337029837276559/Coachella x FTX Weekend 2 #22420)[1] | | |
| 09306838 | | NFT (403638852101824667/Coachella x FTX Weekend 2 #22421)[1] | | |
| 09306839 | | NFT (423390384360727738/Coachella x FTX Weekend 2 #22443)[1] | | |
| 09306840 | | NFT (530688914859440574/Coachella x FTX Weekend 2 #22455)[1] | | |
| 09306841 | | NFT (318069763280465834/Coachella x FTX Weekend 2 #24453)[1] | | |
| 09306842 | | BTC[.00345113], USD[0.00] | | |
| 09306843 | | NFT (538854929040274921/Coachella x FTX Weekend 2 #22472)[1] | | |
| 09306844 | | NFT (445145630779951805/Coachella x FTX Weekend 2 #22427)[1] | | |
| 09306845 | | NFT (416514820773333999/Coachella x FTX Weekend 2 #22428)[1] | | |
| 09306846 | | NFT (479629767793917476/Coachella x FTX Weekend 2 #22457)[1] | | |
| 09306847 | | NFT (361622315588086167/Coachella x FTX Weekend 2 #22434)[1] | | |
| 09306850 | | NFT (536999415602898043/Coachella x FTX Weekend 2 #22452)[1] | | |
| 09306852 | | NFT (398263944046985296/Coachella x FTX Weekend 2 #22520)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306853 | | NFT (322463948042268153/Coachella x FTX Weekend 2 #22445)[1] | | |
| 09306855 | | NFT (576050555566182081/Coachella x FTX Weekend 2 #22468)[1] | | |
| 09306856 | | NFT (528954597973930361/Coachella x FTX Weekend 2 #22437)[1] | | |
| 09306858 | | NFT (321603457494489998/Coachella x FTX Weekend 2 #22505)[1], USD[10.00] | | |
| 09306860 | | NFT (364135522910829536/Coachella x FTX Weekend 2 #22693)[1] | | |
| 09306861 | | NFT (326636719763966314/Coachella x FTX Weekend 2 #22440)[1] | | |
| 09306862 | | NFT (373248044980443402/Coachella x FTX Weekend 2 #22442)[1] | | |
| 09306863 | | NFT (458700213009145590/Coachella x FTX Weekend 2 #23401)[1] | | |
| 09306865 | | NFT (499579522321961381/Coachella x FTX Weekend 2 #22451)[1] | | |
| 09306866 | | NFT (490644941717181920/Coachella x FTX Weekend 2 #22470)[1] | | |
| 09306867 | | NFT (559402046779255854/Coachella x FTX Weekend 2 #22578)[1] | | |
| 09306868 | | NFT (311068463337043020/Coachella x FTX Weekend 2 #22475)[1] | | |
| 09306869 | | NFT (442407295038922144/Coachella x FTX Weekend 2 #22508)[1] | | |
| 09306870 | | NFT (445051441514197114/88rising Sky Challenge - Coin #394)[1], NFT (466663470933203027/Coachella x FTX Weekend 2 #22463)[1] | | |
| 09306872 | | NFT (429928083629292483/Coachella x FTX Weekend 2 #22480)[1] | | |
| 09306873 | | NFT (409568587382071452/Coachella x FTX Weekend 2 #22452)[1] | | |
| 09306874 | | NFT (351347403478710456/Coachella x FTX Weekend 2 #22448)[1] | | |
| 09306875 | | NFT (536054056923713709/Coachella x FTX Weekend 2 #22446)[1] | | |
| 09306876 | | NFT (312598884146530995/Coachella x FTX Weekend 2 #22450)[1] | | |
| 09306877 | | NFT (456128954476081754/Coachella x FTX Weekend 2 #22453)[1] | | |
| 09306878 | | NFT (353202829682424284/Coachella x FTX Weekend 2 #22558)[1] | | |
| 09306879 | | NFT (332119255927490055/Coachella x FTX Weekend 2 #22863)[1], NFT (357814053589662286/Oasis Ocotillo Ferris Wheel #441)[1] | | |
| 09306881 | | NFT (337274236537233391/Coachella x FTX Weekend 2 #22496)[1] | | |
| 09306883 | | NFT (429316742364636470/Coachella x FTX Weekend 2 #22474)[1] | | |
| 09306885 | | NFT (531148971061771883/Coachella x FTX Weekend 2 #22454)[1] | | |
| 09306886 | | NFT (352889012693814825/Coachella x FTX Weekend 2 #22447)[1] | | |
| 09306887 | | AVAX[4.49559328], BRZ[2], BTC[.07165553], DOGE[1], ETH[1.28348096], ETHW[1.21305065], MATIC[16.02362271], SHIB[11], SOL[1.57251702], TRX[8], USD[0.41], USDT[1.02543197] | Yes | |
| 09306888 | | NFT (563302195376375774/Coachella x FTX Weekend 2 #22509)[1] | | |
| 09306890 | | NFT (464545577960584208/Coachella x FTX Weekend 2 #22484)[1] | | |
| 09306893 | | NFT (346579815910667992/Coachella x FTX Weekend 2 #22462)[1] | | |
| 09306894 | | NFT (462235616822430982/Coachella x FTX Weekend 2 #22458)[1] | | |
| 09306895 | | NFT (564615747614574841/Coachella x FTX Weekend 2 #22471)[1] | | |
| 09306896 | | NFT (424377478811980847/Oasis Ocotillo GV Ticket #13)[1], NFT (500138430318545926/Coachella x FTX Weekend 2 #22469)[1] | | |
| 09306898 | | NFT (517929733626266818/Coachella x FTX Weekend 2 #22485)[1] | | |
| 09306899 | | NFT (399371341439689672/Coachella x FTX Weekend 2 #22497)[1] | | |
| 09306900 | | NFT (456828468218546943/Coachella x FTX Weekend 2 #22482)[1] | | |
| 09306901 | | NFT (420335206432445233/Coachella x FTX Weekend 2 #22466)[1] | | |
| 09306904 | | NFT (549726052153049803/Coachella x FTX Weekend 2 #22517)[1] | | |
| 09306905 | | NFT (346465175120447670/Coachella x FTX Weekend 2 #22536)[1] | | |
| 09306906 | | NFT (415117113111837576/Coachella x FTX Weekend 2 #22476)[1], NFT (492257195339327533/Oasis Ocotillo 2023 GA #20 (Redeemed))[1] | | |
| 09306909 | | NFT (403491245025155478/Coachella x FTX Weekend 2 #27809)[1] | | |
| 09306910 | | NFT (564914335279122131/Coachella x FTX Weekend 2 #22473)[1] | | |
| 09306911 | | NFT (358330045132262956/Coachella x FTX Weekend 2 #22479)[1] | | |
| 09306912 | | NFT (301960761412053108/Coachella x FTX Weekend 2 #22477)[1] | | |
| 09306913 | | NFT (445724367280096632/Coachella x FTX Weekend 2 #22493)[1] | | |
| 09306915 | | NFT (563660334287054792/Coachella x FTX Weekend 2 #22512)[1] | | |
| 09306918 | | NFT (412447673457983804/Coachella x FTX Weekend 2 #26180)[1] | | |
| 09306920 | | NFT (324180302384038793/Coachella x FTX Weekend 2 #22486)[1] | | |
| 09306921 | | NFT (432182622112419121/Coachella x FTX Weekend 2 #22495)[1] | | |
| 09306922 | | NFT (535076886882771370/Coachella x FTX Weekend 2 #22683)[1] | | |
| 09306923 | | NFT (502097563478928674/Coachella x FTX Weekend 2 #24399)[1], NFT (564107108947457154/88rising Sky Challenge - Coin #340)[1] | | |
| 09306924 | | NFT (312016306548470022/Series 1: Wizards #1167)[1], NFT (457599228910986342/Series 1: Capitals #1246)[1], NFT (485109832982196276/Coachella x FTX Weekend 2 #22502)[1] | | |
| 09306925 | | NFT (401723084416693552/Coachella x FTX Weekend 2 #22492)[1] | | |
| 09306926 | | NFT (354696483599507885/Coachella x FTX Weekend 2 #22487)[1] | | |
| 09306927 | | NFT (332534426704081373/Coachella x FTX Weekend 2 #22524)[1] | | |
| 09306929 | | NFT (506774906221068697/Coachella x FTX Weekend 2 #22506)[1] | | |
| 09306930 | | NFT (459497862867099927/Coachella x FTX Weekend 2 #22531)[1] | | |
| 09306931 | | NFT (335127795925307866/Coachella x FTX Weekend 2 #22498)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09306933 | | NFT (45886206018963511 6/Coachella x FTX Weekend 2 #22548)[1] | | |
| 09306934 | | NFT (54229896472001184 82/Coachella x FTX Weekend 2 #22573)[1] | | |
| 09306935 | | NFT (35955397934581768 4/Coachella x FTX Weekend 2 #22510)[1] | | |
| 09306936 | | NFT (37486806845017656 7/Coachella x FTX Weekend 2 #22504)[1] | | |
| 09306938 | | NFT (55165183358135236 0/Coachella x FTX Weekend 2 #22711)[1] | | |
| 09306939 | | NFT (44255373438559203 9/Coachella x FTX Weekend 2 #22522)[1] | | |
| 09306940 | | NFT (46261993130493207 9/Coachella x FTX Weekend 2 #22488)[1] | | |
| 09306941 | | NFT (30483817726043949 2/Coachella x FTX Weekend 2 #22490)[1] | | |
| 09306942 | | NFT (57333364130525194 6/Coachella x FTX Weekend 2 #22527)[1] | | |
| 09306945 | | NFT (36763956103235502 4/Coachella x FTX Weekend 2 #22491)[1] | | |
| 09306951 | | NFT (40084437297014071 7/Coachella x FTX Weekend 2 #22511)[1] | | |
| 09306953 | | NFT (37718287430706383 8/Coachella x FTX Weekend 2 #22500)[1] | | |
| 09306955 | | NFT (47589695823296675 7/Coachella x FTX Weekend 2 #22587)[1] | | |
| 09306956 | | NFT (34218275100044555 2/Coachella x FTX Weekend 2 #25788)[1] | | |
| 09306957 | | NFT (34622341801250564 4/Coachella x FTX Weekend 2 #22532)[1] | | |
| 09306958 | | NFT (45449550397351975 4/Coachella x FTX Weekend 2 #22507)[1] | | |
| 09306960 | | NFT (39044088458561301 8/Coachella x FTX Weekend 2 #22515)[1] | | |
| 09306961 | | NFT (57254863163553779 2/Coachella x FTX Weekend 2 #22595)[1] | | |
| 09306962 | | NFT (38857772486634883 5/Coachella x FTX Weekend 2 #23838)[1] | | |
| 09306963 | | NFT (38644263515917226 1/Coachella x FTX Weekend 2 #22569)[1] | | |
| 09306964 | | NFT (44892807927686121 7/Coachella x FTX Weekend 2 #22516)[1] | | |
| 09306966 | | NFT (54465661133783705 6/Coachella x FTX Weekend 2 #22540)[1] | | |
| 09306967 | | NFT (39116926943304717 9/Coachella x FTX Weekend 2 #22529)[1] | | |
| 09306968 | | NFT (37607996746410123 2/Coachella x FTX Weekend 2 #22545)[1] | | |
| 09306969 | | NFT (51329292975975454 1/Coachella x FTX Weekend 2 #26947)[1] | | |
| 09306970 | | NFT (36339268310541869 0/88rising Sky Challenge - Coin #395)[1], NFT (37452140274692050 6/BlobForm #219)[1], NFT (49432154717189717 5/Coachella x FTX Weekend 2 #22555)[1] | | |
| 09306971 | | NFT (48724147767332228 6/Coachella x FTX Weekend 2 #22513)[1] | | |
| 09306972 | | NFT (57113288407809961 6/Coachella x FTX Weekend 2 #22565)[1] | | |
| 09306973 | | NFT (53985826875203652 7/Coachella x FTX Weekend 2 #22519)[1] | | |
| 09306974 | | NFT (40503250714247449 4/Coachella x FTX Weekend 2 #22575)[1] | | |
| 09306975 | | NFT (50959438678831525 0/Coachella x FTX Weekend 2 #22542)[1] | | |
| 09306976 | | NFT (46842520961713207 9/Coachella x FTX Weekend 2 #22543)[1], NFT (47618364431072764 3/BlobForm #224)[1] | | |
| 09306977 | | NFT (44867749376631560 8/Coachella x FTX Weekend 2 #22525)[1] | | |
| 09306978 | | NFT (47214375953133828 9/Coachella x FTX Weekend 2 #22572)[1] | | |
| 09306979 | | NFT (31735297973611846 1/Coachella x FTX Weekend 2 #22553)[1] | | |
| 09306981 | | NFT (39291829898504612 5/Coachella x FTX Weekend 2 #24966)[1] | | |
| 09306982 | | NFT (37224526386768552 6/Coachella x FTX Weekend 2 #22526)[1] | | |
| 09306983 | | NFT (31451888480722954 6/Coachella x FTX Weekend 2 #22537)[1] | | |
| 09306984 | | NFT (30154955801373237 6/Coachella x FTX Weekend 2 #22530)[1] | | |
| 09306986 | | NFT (29114319921951604 1/Coachella x FTX Weekend 2 #22654)[1] | | |
| 09306987 | | NFT (54176138741734881 9/Coachella x FTX Weekend 2 #22568)[1] | | |
| 09306988 | | NFT (55302822331118247 1/Coachella x FTX Weekend 2 #22576)[1] | | |
| 09306989 | | NFT (34178484331241569 1/Coachella x FTX Weekend 2 #22564)[1] | | |
| 09306990 | | NFT (47603127485192002 3/Coachella x FTX Weekend 2 #22549)[1] | | |
| 09306991 | | NFT (48325803735114252 2/Coachella x FTX Weekend 2 #22533)[1] | | |
| 09306992 | | NFT (46007505006933416 6/Coachella x FTX Weekend 2 #22539)[1] | | |
| 09306993 | | NFT (41428936458069874 1/Coachella x FTX Weekend 2 #22593)[1] | | |
| 09306994 | | NFT (34875568851415648 1/Coachella x FTX Weekend 2 #22538)[1] | | |
| 09306996 | | NFT (51883800976151021/Coachella x FTX Weekend 2 #22534)[1] | | |
| 09306997 | | NFT (30783874041279480 2/Coachella x FTX Weekend 2 #22556)[1] | | |
| 09306998 | | NFT (53367443195528114 3/Coachella x FTX Weekend 2 #22535)[1] | | |
| 09306999 | | NFT (41662990291094980 5/Coachella x FTX Weekend 2 #22585)[1] | | |
| 09307000 | | NFT (48556327295953406 6/Coachella x FTX Weekend 2 #22571)[1] | | |
| 09307001 | | NFT (31555384824361679 0/Coachella x FTX Weekend 2 #26509)[1] | | |
| 09307002 | | NFT (54009185608187851 3/Coachella x FTX Weekend 2 #22816)[1] | | |
| 09307003 | | NFT (36276274157819335 5/Coachella x FTX Weekend 2 #22544)[1] | | |
| 09307004 | | NFT (38565159651107731 4/Coachella x FTX Weekend 2 #22590)[1] | | |
| 09307005 | | NFT (48845626208827311 99/Coachella x FTX Weekend 2 #24867)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307006 | | NFT (3651943025892142238/Coachella x FTX Weekend 2 #22606)[1] | | |
| 09307007 | | NFT (4118814694254082400/Coachella x FTX Weekend 2 #22566)[1] | | |
| 09307009 | | NFT (535355041656245954/Coachella x FTX Weekend 2 #22610)[1] | | |
| 09307011 | Contingent, Disputed | NFT (4615788217784717136/Coachella x FTX Weekend 2 #22570)[1] | | |
| 09307012 | | NFT (4037443467806108500/Coachella x FTX Weekend 2 #22552)[1], NFT (4540361889607791111/FTX - Off The Grid Miami #6642)[1] | | |
| 09307013 | | NFT (4796559445319195420/Coachella x FTX Weekend 2 #22583)[1] | | |
| 09307014 | | NFT (5729200693139305720/Coachella x FTX Weekend 2 #22551)[1] | | |
| 09307015 | | NFT (5460237204833388710/Coachella x FTX Weekend 2 #22557)[1] | | |
| 09307016 | | NFT (4555027943776945990/Coachella x FTX Weekend 2 #22577)[1] | | |
| 09307018 | | NFT (3003243688356200420/Coachella x FTX Weekend 2 #22579)[1] | | |
| 09307020 | | NFT (5602829192759124000/Coachella x FTX Weekend 2 #22594)[1] | | |
| 09307021 | | NFT (2943984449918202930/Coachella x FTX Weekend 2 #22547)[1] | | |
| 09307023 | | NFT (5725238579075674920/Coachella x FTX Weekend 2 #22560)[1] | | |
| 09307024 | | NFT (4238560827049360310/Coachella x FTX Weekend 2 #22627)[1] | | |
| 09307025 | | NFT (5215774716194134180/Coachella x FTX Weekend 2 #22584)[1] | | |
| 09307027 | | NFT (4774755697433576780/Coachella x FTX Weekend 2 #22636)[1] | | |
| 09307028 | | NFT (3187304468784183400/Coachella x FTX Weekend 2 #22635)[1] | | |
| 09307029 | | BRZ[1], BTC[.15604033], DOGE[1], TRX[2], UNI[1.04239918], USD[0.00] | Yes | |
| 09307030 | | NFT (4938187898052592390/Coachella x FTX Weekend 2 #22640)[1] | | |
| 09307031 | | NFT (5186607439515887210/Coachella x FTX Weekend 2 #22680)[1] | | |
| 09307032 | | NFT (4997832230921726660/Coachella x FTX Weekend 2 #22633)[1] | | |
| 09307033 | | NFT (5497955430599280510/Coachella x FTX Weekend 2 #22602)[1] | | |
| 09307034 | | USD[0.00] | | |
| 09307035 | | NFT (3625484609010116530/Coachella x FTX Weekend 2 #22574)[1] | | |
| 09307037 | | NFT (4402706512390119590/Coachella x FTX Weekend 2 #22561)[1] | | |
| 09307038 | | NFT (4397592069974185940/Coachella x FTX Weekend 2 #22597)[1] | | |
| 09307039 | | NFT (3737845349214101650/Coachella x FTX Weekend 2 #22567)[1] | | |
| 09307040 | | BTC[.0844309], DOGE[5633.41319413], ETH[.24943343], ETHW[.24943343], TRX[1], USD[0.00] | | |
| 09307044 | | NFT (3250395311543428870/Coachella x FTX Weekend 2 #22581)[1] | | |
| 09307046 | | NFT (3050940842683164490/Coachella x FTX Weekend 2 #22600)[1] | | |
| 09307047 | | NFT (5489075369321286160/Coachella x FTX Weekend 2 #22589)[1] | | |
| 09307048 | | NFT (4555725596213559840/Coachella x FTX Weekend 2 #22580)[1] | | |
| 09307049 | | NFT (4111462271390637010/Coachella x FTX Weekend 2 #22586)[1] | | |
| 09307052 | | NFT (3710787388337247480/Coachella x FTX Weekend 2 #22596)[1] | | |
| 09307053 | | BTC[.0032961], ETH[.00877599], ETHW[.00866647], SHIB[4], SOL[.25669391], SUSHI[7.44201098], TRX[1], USD[10.32] | Yes | |
| 09307054 | | NFT (5671174693894897500/Coachella x FTX Weekend 2 #22592)[1] | | |
| 09307055 | | NFT (3678563515532424360/Coachella x FTX Weekend 2 #22615)[1] | | |
| 09307057 | | NFT (3529947220589327670/Coachella x FTX Weekend 2 #22601)[1] | | |
| 09307058 | | NFT (5039374440338793990/Coachella x FTX Weekend 2 #22607)[1] | | |
| 09307061 | | NFT (3542120160069958253/Coachella x FTX Weekend 2 #22620)[1] | | |
| 09307062 | | NFT (5755874121464890050/Coachella x FTX Weekend 2 #22617)[1] | | |
| 09307063 | | NFT (5244276733758125010/Coachella x FTX Weekend 2 #22616)[1] | | |
| 09307065 | | NFT (5174412832743608670/Coachella x FTX Weekend 2 #22605)[1] | | |
| 09307066 | | NFT (4481169018047349180/Coachella x FTX Weekend 2 #22648)[1] | | |
| 09307067 | | NFT (5597078723155105100/Coachella x FTX Weekend 2 #22630)[1] | | |
| 09307068 | | NFT (3283516368529182390/Coachella x FTX Weekend 2 #22609)[1] | | |
| 09307069 | | NFT (4035879376781456830/Coachella x FTX Weekend 2 #22612)[1] | | |
| 09307071 | | NFT (3013943589478932840/Coachella x FTX Weekend 2 #22619)[1] | | |
| 09307072 | | NFT (5527566820333375493/Coachella x FTX Weekend 2 #22608)[1] | | |
| 09307075 | | NFT (4392178606624167340/Coachella x FTX Weekend 2 #22614)[1] | | |
| 09307076 | | NFT (3232231473909080080/Coachella x FTX Weekend 2 #22599)[1] | | |
| 09307077 | | DOGE[1], ETH[1.10663745], ETHW[1.10617272], NFT (3561790257863144935/Coachella x FTX Weekend 2 #22618)[1], USD[10.28] | Yes | |
| 09307080 | | NFT (3100353399228541100/Coachella x FTX Weekend 2 #22634)[1] | | |
| 09307082 | | NFT (3703889403607294130/Coachella x FTX Weekend 2 #22623)[1] | | |
| 09307086 | | NFT (3717097811287974100/Coachella x FTX Weekend 2 #22645)[1] | | |
| 09307087 | | NFT (3487671081569820400/Coachella x FTX Weekend 2 #22641)[1] | | |
| 09307089 | | NFT (4013008875134100500/Coachella x FTX Weekend 2 #22613)[1] | | |
| 09307091 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307093 | | NFT (36165767650345949494/Coachella x FTX Weekend 2 #22625)[1] | | |
| 09307094 | | NFT (40566972644912361/Coachella x FTX Weekend 2 #22624)[1] | | |
| 09307095 | | NFT (39617493724540871/Coachella x FTX Weekend 2 #23023)[1] | | |
| 09307097 | | NFT (40349746879536214/Coachella x FTX Weekend 2 #22684)[1], USD[20.00] | | |
| 09307099 | | NFT (46968477770181842/Coachella x FTX Weekend 2 #22643)[1] | | |
| 09307100 | | NFT (32661005822461851/Coachella x FTX Weekend 2 #22626)[1] | | |
| 09307101 | | NFT (33291251476427948/Coachella x FTX Weekend 2 #22656)[1] | | |
| 09307102 | | NFT (34069117665382609/Coachella x FTX Weekend 2 #22639)[1] | | |
| 09307104 | | NFT (29969313973025633/Coachella x FTX Weekend 2 #26665)[1] | | |
| 09307105 | | NFT (54368730895662263/Coachella x FTX Weekend 2 #22655)[1] | | |
| 09307107 | | NFT (47775824555515138/Coachella x FTX Weekend 2 #22632)[1] | | |
| 09307109 | | NFT (51674635099566493/Coachella x FTX Weekend 2 #22677)[1] | | |
| 09307110 | | NFT (29872337352814921/Coachella x FTX Weekend 2 #22628)[1] | | |
| 09307112 | | NFT (54068182217931526/Coachella x FTX Weekend 2 #22629)[1] | | |
| 09307113 | | NFT (47066033033930860/Coachella x FTX Weekend 2 #22631)[1] | | |
| 09307114 | | NFT (38423901195069400/Coachella x FTX Weekend 2 #22642)[1] | | |
| 09307115 | | NFT (55884004255278475/Coachella x FTX Weekend 2 #22692)[1] | | |
| 09307116 | | NFT (52741102680395215/Coachella x FTX Weekend 2 #22669)[1] | | |
| 09307118 | | NFT (38362577319305549/Coachella x FTX Weekend 2 #22637)[1] | | |
| 09307119 | | NFT (30365723337637663/Coachella x FTX Weekend 2 #22699)[1] | | |
| 09307120 | | NFT (53361092866773027/Coachella x FTX Weekend 2 #22662)[1] | | |
| 09307122 | | NFT (34738344178724038/Coachella x FTX Weekend 2 #22698)[1] | | |
| 09307124 | | NFT (40995662403539087/Coachella x FTX Weekend 2 #22673)[1] | | |
| 09307125 | | NFT (49617132053565594/Coachella x FTX Weekend 2 #22695)[1] | | |
| 09307126 | | NFT (46152926904846147/Coachella x FTX Weekend 2 #24441)[1] | | |
| 09307127 | | NFT (49026568697528698/Coachella x FTX Weekend 2 #22725)[1] | | |
| 09307129 | | NFT (46804476993224364/Coachella x FTX Weekend 2 #22650)[1] | | |
| 09307132 | | NFT (49668830416439487/Coachella x FTX Weekend 2 #22670)[1] | | |
| 09307134 | | NFT (46315581515524083/Coachella x FTX Weekend 2 #22667)[1] | | |
| 09307136 | | NFT (45353245895959847/Coachella x FTX Weekend 2 #22660)[1] | Yes | |
| 09307137 | | NFT (30778795852165085/Coachella x FTX Weekend 2 #22785)[1] | | |
| 09307138 | | NFT (40474739539962759/Coachella x FTX Weekend 2 #22644)[1] | | |
| 09307140 | | NFT (39063916917204041/Coachella x FTX Weekend 2 #22651)[1] | | |
| 09307142 | | NFT (42316559330004262/Coachella x FTX Weekend 2 #22666)[1], NFT (47944722199258161/Warriors Gold Blooded NFT #856)[1] | | |
| 09307143 | | NFT (36224587269070467/Coachella x FTX Weekend 2 #22671)[1] | | |
| 09307144 | | NFT (39601668851833575/Coachella x FTX Weekend 2 #22649)[1] | | |
| 09307145 | | NFT (32352963054049828/Coachella x FTX Weekend 2 #22653)[1] | | |
| 09307146 | | NFT (36727092202543249/Coachella x FTX Weekend 2 #22665)[1] | | |
| 09307147 | | NFT (35203862955775098/Coachella x FTX Weekend 2 #22668)[1] | | |
| 09307150 | | NFT (36792514408133721/Coachella x FTX Weekend 2 #22659)[1] | | |
| 09307151 | | NFT (34459179052344401/Coachella x FTX Weekend 2 #22795)[1] | | |
| 09307153 | | NFT (41549098268943466/Coachella x FTX Weekend 2 #22813)[1] | | |
| 09307155 | | NFT (54868218037202291/Coachella x FTX Weekend 2 #29042)[1] | | |
| 09307157 | | NFT (32667714299063599/Coachella x FTX Weekend 2 #22658)[1] | | |
| 09307159 | | NFT (35563719043511865/Coachella x FTX Weekend 2 #22713)[1] | | |
| 09307161 | | NFT (30943005442647567/Coachella x FTX Weekend 2 #22679)[1] | | |
| 09307163 | | NFT (47518753016167834/Coachella x FTX Weekend 2 #22678)[1] | | |
| 09307168 | | NFT (53984469403569409/88rising Sky Challenge - Coin #639)[1] | | |
| 09307169 | | NFT (53223089412700077/Coachella x FTX Weekend 2 #22767)[1] | | |
| 09307170 | | NFT (34767344310010506/Coachella x FTX Weekend 2 #22764)[1] | | |
| 09307171 | | NFT (45645177129883729/Coachella x FTX Weekend 2 #22718)[1] | | |
| 09307173 | | NFT (39769595088192061/Coachella x FTX Weekend 2 #22661)[1] | | |
| 09307174 | | NFT (44291398267069460/Coachella x FTX Weekend 2 #22704)[1] | | |
| 09307176 | | NFT (38378652973386684/Coachella x FTX Weekend 2 #23387)[1] | | |
| 09307177 | | NFT (40755872542144516/Coachella x FTX Weekend 2 #22672)[1] | | |
| 09307178 | | NFT (45217618137134857/Coachella x FTX Weekend 2 #22682)[1] | | |
| 09307179 | | NFT (34739888712768501/Coachella x FTX Weekend 2 #22681)[1] | | |
| 09307180 | | NFT (34831868005017287/Coachella x FTX Weekend 2 #22716)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307181 | | NFT (31303193200623458/Oasis Ocotillo Ferris Wheel #516)[1], NFT (37978615953417074/Coachella x FTX Weekend 2 #22674)[1] | | |
| 09307182 | | NFT (31507146453471572/Coachella x FTX Weekend 2 #23395)[1] | | |
| 09307188 | | NFT (39040352642446364/Coachella x FTX Weekend 2 #22688)[1] | | |
| 09307191 | | NFT (39438217911544342/Coachella x FTX Weekend 2 #22805)[1] | | |
| 09307192 | | NFT (54525018071054048/Coachella x FTX Weekend 2 #22706)[1] | | |
| 09307193 | | NFT (55795821170813971/Coachella x FTX Weekend 2 #22702)[1] | | |
| 09307194 | | NFT (43883773173557444/Coachella x FTX Weekend 2 #22709)[1] | | |
| 09307195 | | NFT (55353767773484762/Coachella x FTX Weekend 2 #22697)[1] | | |
| 09307196 | | NFT (57343816325605483/Coachella x FTX Weekend 2 #22710)[1] | | |
| 09307199 | | NFT (35575079856889436/Coachella x FTX Weekend 2 #22738)[1] | | |
| 09307201 | | NFT (34102541003780626/Coachella x FTX Weekend 2 #22868)[1] | | |
| 09307202 | | NFT (53751410998011587/Coachella x FTX Weekend 2 #22685)[1] | | |
| 09307204 | | NFT (29314367505325310/Coachella x FTX Weekend 2 #22705)[1] | | |
| 09307205 | | NFT (30745545123152149/Coachella x FTX Weekend 2 #22700)[1] | | |
| 09307206 | | NFT (32735123046688001/Coachella x FTX Weekend 2 #22786)[1] | | |
| 09307207 | | NFT (52244877208737592/Coachella x FTX Weekend 2 #22719)[1] | | |
| 09307208 | | NFT (54177799894281512/Coachella x FTX Weekend 2 #22727)[1] | | |
| 09307211 | | NFT (36598180982226354/Coachella x FTX Weekend 2 #22784)[1] | | |
| 09307212 | | ETH[.001], ETHW[.001], USD[0.60] | | |
| 09307213 | | NFT (36385315302498727/Coachella x FTX Weekend 2 #22687)[1] | | |
| 09307216 | | NFT (30928325541336548/Barcelona Ticket Stub #1593)[1], NFT (44031556715724281/Oasis Ocotillo Ferris Wheel #169 (Redeemed))[1], NFT (54802963870157586/Coachella x FTX Weekend 2 #22728)[1] | | |
| 09307218 | | NFT (36942921839218778/Oasis Ocotillo Ferris Wheel #339)[1], NFT (53650844156911711/Coachella x FTX Weekend 2 #22708)[1] | | |
| 09307219 | | NFT (55742604612407252/Coachella x FTX Weekend 2 #22694)[1] | | |
| 09307221 | | NFT (47473397531849541/Coachella x FTX Weekend 2 #22721)[1] | | |
| 09307222 | | NFT (42346688038668075/Coachella x FTX Weekend 2 #22772)[1] | | |
| 09307223 | | NFT (57539594457298263/Coachella x FTX Weekend 2 #22696)[1] | | |
| 09307224 | | USD[20.86] | Yes | |
| 09307225 | | NFT (35234886925572277/Coachella x FTX Weekend 2 #22736)[1] | | |
| 09307226 | | NFT (31583115313708376/Coachella x FTX Weekend 2 #22715)[1] | | |
| 09307227 | | NFT (30873108598269982/Coachella x FTX Weekend 2 #22703)[1] | | |
| 09307228 | | NFT (46942324125044906/Coachella x FTX Weekend 2 #22701)[1] | | |
| 09307229 | | NFT (45062597200436037/Coachella x FTX Weekend 2 #22745)[1] | | |
| 09307230 | | NFT (41381887913805019/Coachella x FTX Weekend 2 #22755)[1] | | |
| 09307232 | | NFT (53529060135484881/Coachella x FTX Weekend 2 #22730)[1] | | |
| 09307234 | | NFT (42284152539119623/Coachella x FTX Weekend 2 #22723)[1] | | |
| 09307239 | | NFT (44369999734085709/Coachella x FTX Weekend 2 #22707)[1] | | |
| 09307240 | | NFT (30787181593743319/Coachella x FTX Weekend 2 #22769)[1] | | |
| 09307241 | | NFT (45915560036860380/Coachella x FTX Weekend 2 #22733)[1] | | |
| 09307242 | | NFT (39216568446671309/Oasis Ocotillo 2023 GA #25)[1], NFT (53699551356233500/Coachella x FTX Weekend 2 #22726)[1] | | |
| 09307243 | | NFT (38065232995438494/Coachella x FTX Weekend 2 #22768)[1] | | |
| 09307244 | | NFT (36684752754666122/Coachella x FTX Weekend 2 #22720)[1] | | |
| 09307245 | | NFT (56111166652070981/Coachella x FTX Weekend 2 #22717)[1] | | |
| 09307246 | | NFT (54965260890184128/Coachella x FTX Weekend 2 #22832)[1] | | |
| 09307247 | | NFT (37311413417438668/Oasis Ocotillo Ferris Wheel #419)[1], NFT (48874644204926620/Coachella x FTX Weekend 2 #22756)[1] | | |
| 09307248 | | NFT (34407921679424261/Coachella x FTX Weekend 2 #22742)[1] | | |
| 09307249 | | NFT (35232259852431588/Coachella x FTX Weekend 2 #22781)[1] | | |
| 09307250 | | NFT (50016971140658384/Coachella x FTX Weekend 2 #22764)[1] | | |
| 09307251 | | NFT (36563940557330857/Coachella x FTX Weekend 2 #22889)[1] | | |
| 09307252 | | NFT (46356067592940550/Coachella x FTX Weekend 2 #22732)[1] | | |
| 09307254 | | NFT (47484342390385066/Coachella x FTX Weekend 2 #22750)[1] | | |
| 09307255 | | NFT (46299197936963250/Coachella x FTX Weekend 2 #22722)[1] | | |
| 09307256 | | NFT (44164480730375540/Coachella x FTX Weekend 2 #22751)[1] | | |
| 09307257 | | NFT (44880982366562712/Coachella x FTX Weekend 2 #22741)[1] | | |
| 09307259 | | NFT (29120171564096084/Coachella x FTX Weekend 2 #22761)[1] | Yes | |
| 09307260 | | NFT (51901993709001279/Coachella x FTX Weekend 2 #22747)[1] | | |
| 09307261 | | NFT (50912421331423453/Coachella x FTX Weekend 2 #22740)[1] | | |
| 09307262 | | NFT (29217440277806220/Coachella x FTX Weekend 2 #22760)[1] | | |
| 09307264 | | NFT (34920247939013244/Coachella x FTX Weekend 2 #22724)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307266 | | NFT (40780452416129090905/Coachella x FTX Weekend 2 #22776)[1] | | |
| 09307268 | | NFT (515740111682812344/Coachella x FTX Weekend 2 #22754)[1] | | |
| 09307269 | | NFT (35860852439360365365/Coachella x FTX Weekend 2 #22789)[1] | | |
| 09307270 | | NFT (31653826495726813/Coachella x FTX Weekend 2 #22759)[1], NFT (382810573316711471/Oasis Ocotillo Ferris Wheel #330)[1] | | |
| 09307271 | | NFT (550984066483872752/Coachella x FTX Weekend 2 #22770)[1] | | |
| 09307273 | | NFT (548730033804512105/Coachella x FTX Weekend 2 #22799)[1] | | |
| 09307274 | | NFT (347651241248944610/Coachella x FTX Weekend 2 #22743)[1] | | |
| 09307275 | | NFT (511014915754658188/Coachella x FTX Weekend 2 #22793)[1] | | |
| 09307276 | | NFT (391617792759196397/Coachella x FTX Weekend 2 #24309)[1] | | |
| 09307280 | | NFT (447252239949567908/Coachella x FTX Weekend 2 #22854)[1] | | |
| 09307281 | | NFT (374277800263474100/Coachella x FTX Weekend 2 #22746)[1] | | |
| 09307282 | | NFT (483771143078153527/Coachella x FTX Weekend 2 #22771)[1] | | |
| 09307283 | | NFT (515827044981558372/Coachella x FTX Weekend 2 #22749)[1] | | |
| 09307284 | | NFT (521967336436801098/Coachella x FTX Weekend 2 #22737)[1] | | |
| 09307286 | | NFT (353468293767870754/Coachella x FTX Weekend 2 #22794)[1] | | |
| 09307288 | | NFT (404731057913658651/Coachella x FTX Weekend 2 #22758)[1] | | |
| 09307289 | | NFT (403183657341273603/Coachella x FTX Weekend 2 #22782)[1], NFT (442319022411396940/BlobFarm #202)[1] | | |
| 09307290 | | NFT (402065224451674351/Coachella x FTX Weekend 2 #22796)[1] | | |
| 09307291 | | NFT (430594452531342075/Coachella x FTX Weekend 2 #22775)[1] | | |
| 09307292 | | NFT (561329516834427541/Coachella x FTX Weekend 2 #22778)[1] | | |
| 09307294 | | NFT (308300668157454597/Coachella x FTX Weekend 2 #22875)[1] | | |
| 09307295 | | NFT (527970009591182345/Coachella x FTX Weekend 2 #22774)[1] | | |
| 09307296 | Contingent, Disputed | NFT (380137423646365336/Coachella x FTX Weekend 2 #22909)[1] | | |
| 09307298 | | NFT (440299705601773347/Coachella x FTX Weekend 2 #22763)[1] | | |
| 09307299 | | NFT (456941964490593017/Coachella x FTX Weekend 2 #26156)[1] | | |
| 09307300 | | NFT (477060474208919542/Coachella x FTX Weekend 2 #22757)[1] | | |
| 09307302 | | NFT (576282812109679041/Coachella x FTX Weekend 1 #30959)[1] | | |
| 09307303 | | NFT (514348696823866259/Coachella x FTX Weekend 2 #22766)[1] | | |
| 09307306 | | NFT (415097617573678174/Coachella x FTX Weekend 2 #22812)[1] | | |
| 09307307 | | NFT (536358955432688320/Coachella x FTX Weekend 2 #22807)[1] | | |
| 09307308 | | NFT (529534844693654664/Coachella x FTX Weekend 2 #22830)[1] | | |
| 09307309 | | NFT (298914938510927182/Coachella x FTX Weekend 2 #22777)[1] | | |
| 09307310 | | NFT (369391007796076559/Coachella x FTX Weekend 2 #22780)[1] | | |
| 09307311 | | NFT (497984898763950480/Coachella x FTX Weekend 2 #22817)[1] | | |
| 09307312 | | NFT (399243299162382379/Coachella x FTX Weekend 2 #22779)[1] | | |
| 09307314 | | NFT (507278522642784295/Coachella x FTX Weekend 2 #22800)[1] | | |
| 09307315 | | NFT (463138342364748907/Coachella x FTX Weekend 2 #22808)[1] | | |
| 09307316 | | NFT (302136782044503398/Coachella x FTX Weekend 2 #22790)[1] | | |
| 09307317 | | NFT (548282491955503010/Coachella x FTX Weekend 2 #22894)[1] | | |
| 09307318 | | NFT (437817896298647014/Coachella x FTX Weekend 2 #22788)[1] | | |
| 09307320 | | NFT (423941216372071180/Coachella x FTX Weekend 2 #22827)[1] | | |
| 09307321 | | NFT (389187807686933116/Coachella x FTX Weekend 2 #22810)[1] | | |
| 09307324 | | NFT (446613716587264779/88rising Sky Challenge - Cloud #184)[1], NFT (499659658747943466/88rising Sky Challenge - Coin #264)[1], NFT (554492742367005765/Coachella x FTX Weekend 2 #23435)[1], NFT (563739710743436001/88rising Sky Challenge - Fire #142)[1] | | |
| 09307325 | | NFT (365389595279128051/Coachella x FTX Weekend 2 #22877)[1] | | |
| 09307326 | | NFT (469886992795242565/Coachella x FTX Weekend 2 #22853)[1] | | |
| 09307327 | | NFT (522256127962961821/Coachella x FTX Weekend 2 #22803)[1] | | |
| 09307328 | | NFT (469057110307640430/Coachella x FTX Weekend 2 #22797)[1] | | |
| 09307329 | | NFT (482551039004498838/Coachella x FTX Weekend 2 #22849)[1] | | |
| 09307330 | | NFT (386177222001256665/Coachella x FTX Weekend 2 #22802)[1] | | |
| 09307331 | | NFT (296586652477573563/Coachella x FTX Weekend 2 #22801)[1] | | |
| 09307332 | | NFT (369659675996284226/Coachella x FTX Weekend 2 #22825)[1] | | |
| 09307333 | | NFT (551266186697438786/Coachella x FTX Weekend 2 #22824)[1] | | |
| 09307334 | | NFT (302940789597732763/Coachella x FTX Weekend 2 #22823)[1] | | |
| 09307335 | | NFT (332009141135446297/Coachella x FTX Weekend 2 #22841)[1] | | |
| 09307336 | | NFT (299985804757321659/Coachella x FTX Weekend 2 #22798)[1] | | |
| 09307337 | | NFT (569711806974981157/Coachella x FTX Weekend 2 #22814)[1] | | |
| 09307338 | | NFT (303618208296294593/Coachella x FTX Weekend 2 #22822)[1] | | |
| 09307339 | | NFT (568202874314542836/Coachella x FTX Weekend 2 #22828)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307340 | | ETH[0.00055617], ETHW[0.00055617], SOL[.10004627], USD[0.00], USDT[0] | | |
| 09307341 | | BTC[.00671686], ETHW[.86018313], NFT (45011487035436417S/Coachella x FTX Weekend 1 #31038)[1], SHIB[10], SOL[6.31288717], TRX[2], USD[0.00] | Yes | |
| 09307342 | | NFT (453762424219970819/Coachella x FTX Weekend 2 #22820)[1] | | |
| 09307343 | | NFT (309756805781158310/Coachella x FTX Weekend 2 #22811)[1] | | |
| 09307344 | | NFT (343561551266606035/Coachella x FTX Weekend 2 #22842)[1] | | |
| 09307345 | | NFT (439670683521398816/Coachella x FTX Weekend 1 #30960)[1] | | |
| 09307346 | | NFT (351059590340910732/Coachella x FTX Weekend 2 #22815)[1] | | |
| 09307349 | | NFT (530368737067176547/Coachella x FTX Weekend 2 #22834)[1] | | |
| 09307350 | | NFT (436271059241075561/Coachella x FTX Weekend 2 #24048)[1] | | |
| 09307353 | | NFT (573222030360691293/Coachella x FTX Weekend 2 #23130)[1] | | |
| 09307354 | | NFT (432711051252376863/Oasis Ocotillo Ferris Wheel #252)[1], NFT (477766882907571036/Coachella x FTX Weekend 2 #22895)[1] | | |
| 09307357 | | NFT (376802112753903108/Coachella x FTX Weekend 2 #22831)[1] | | |
| 09307359 | | NFT (351394349581332785/Coachella x FTX Weekend 2 #22861)[1], NFT (425954775369319818/88rising Sky Challenge - Coin #283)[1] | | |
| 09307361 | | NFT (370462181212026881/Coachella x FTX Weekend 2 #22967)[1] | | |
| 09307362 | | NFT (309897545758600594/Coachella x FTX Weekend 2 #22829)[1] | | |
| 09307365 | | NFT (501951037265247729/Coachella x FTX Weekend 2 #22869)[1] | | |
| 09307366 | | NFT (335521140474985144/Coachella x FTX Weekend 2 #22836)[1] | | |
| 09307367 | | NFT (473920418796638611/Coachella x FTX Weekend 2 #22866)[1] | | |
| 09307370 | | NFT (412449456704537243/Coachella x FTX Weekend 2 #25866)[1] | | |
| 09307371 | | NFT (312494312954280077/Coachella x FTX Weekend 2 #22933)[1] | | |
| 09307372 | | NFT (341652535117031362/Coachella x FTX Weekend 2 #22838)[1] | | |
| 09307374 | | NFT (291175881436778095/BlobForm #14)[1], NFT (442128978609516603/Coachella x FTX Weekend 2 #22865)[1] | | |
| 09307375 | | NFT (483915417344506625/Coachella x FTX Weekend 2 #26017)[1] | | |
| 09307376 | | NFT (554430608582825827/Coachella x FTX Weekend 2 #22866)[1] | | |
| 09307377 | | NFT (393084120038534338/Coachella x FTX Weekend 2 #22855)[1] | | |
| 09307378 | | NFT (386343385437930698/Coachella x FTX Weekend 2 #22839)[1] | | |
| 09307379 | | NFT (414998798932321747/Coachella x FTX Weekend 2 #22845)[1] | | |
| 09307380 | | NFT (420881210201903809/Coachella x FTX Weekend 2 #22874)[1] | | |
| 09307381 | | NFT (323889650482541129/Coachella x FTX Weekend 2 #22907)[1] | | |
| 09307382 | | NFT (457135391269596598/Coachella x FTX Weekend 2 #22850)[1] | | |
| 09307383 | | NFT (377814072163781964/Coachella x FTX Weekend 2 #22848)[1] | | |
| 09307384 | | NFT (442981145145007909/Coachella x FTX Weekend 2 #22880)[1] | | |
| 09307385 | | NFT (458371128044357675/Coachella x FTX Weekend 2 #22896)[1] | | |
| 09307386 | | NFT (391697786571092422/Coachella x FTX Weekend 2 #22937)[1] | | |
| 09307389 | | NFT (542256494971879671/Coachella x FTX Weekend 2 #22910)[1] | | |
| 09307390 | | NFT (318806140451315856/BlobForm #264)[1], NFT (546119905812985261/Coachella x FTX Weekend 2 #22846)[1] | | |
| 09307391 | | NFT (473950527906919646/Coachella x FTX Weekend 2 #22862)[1] | | |
| 09307392 | | NFT (553441223686690695/Coachella x FTX Weekend 2 #23716)[1] | | |
| 09307394 | | NFT (432641158796720771/Coachella x FTX Weekend 2 #26052)[1] | | |
| 09307396 | | NFT (479476608913864761/Coachella x FTX Weekend 2 #22857)[1] | | |
| 09307399 | | NFT (429633353659409023/Coachella x FTX Weekend 2 #22884)[1] | | |
| 09307400 | | NFT (348264373519954198/Coachella x FTX Weekend 2 #23055)[1] | | |
| 09307401 | | NFT (403844233269655800/Coachella x FTX Weekend 2 #22852)[1] | | |
| 09307403 | | NFT (576103152256474016/Coachella x FTX Weekend 2 #22859)[1] | | |
| 09307404 | | NFT (306412690510560311/Coachella x FTX Weekend 2 #22887)[1] | | |
| 09307407 | | NFT (480422661905333972/Coachella x FTX Weekend 2 #22870)[1] | | |
| 09307408 | | BTC[.09870359], NFT (547208863748353411/Coachella x FTX Weekend 2 #22935)[1], TRX[1], USD[0.00] | | |
| 09307409 | | NFT (363126740914900242/Coachella x FTX Weekend 2 #22873)[1] | | |
| 09307411 | | NFT (346121873229961267/Series 1: Capitals #1194)[1], NFT (439765317423815217/FTX - Off The Grid Miami #2539)[1], NFT (569511377613581385/Series 1: Wizards #1114)[1] | | |
| 09307412 | | NFT (313242412934168909/Coachella x FTX Weekend 2 #22860)[1] | | |
| 09307414 | | NFT (566524445870589884/Coachella x FTX Weekend 2 #30993)[1] | | |
| 09307415 | | NFT (414007689123918480/Coachella x FTX Weekend 2 #23045)[1] | | |
| 09307416 | | NFT (336792517257182521/Coachella x FTX Weekend 2 #22886)[1] | | |
| 09307417 | | NFT (564849250688791736/Coachella x FTX Weekend 2 #22872)[1] | | |
| 09307418 | | NFT (455154135538896895/Coachella x FTX Weekend 2 #22885)[1] | | |
| 09307420 | | NFT (290637075952621418/Coachella x FTX Weekend 2 #22878)[1], NFT (519845484295184409/BlobForm #102)[1] | | |
| 09307421 | | NFT (323064590505848177/Coachella x FTX Weekend 2 #22918)[1] | | |
| 09307422 | | NFT (531485203719335006/Coachella x FTX Weekend 2 #22871)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307426 | | NFT (33074004881762308/Coachella x FTX Weekend 2 #22876)[1] | | |
| 09307427 | | NFT (50530461742437260/Coachella x FTX Weekend 2 #22881)[1] | | |
| 09307428 | | NFT (48821874849729721/Coachella x FTX Weekend 2 #22901)[1] | | |
| 09307429 | | NFT (36774184504941256/Coachella x FTX Weekend 2 #22883)[1] | | |
| 09307431 | | NFT (43233973012287978/Coachella x FTX Weekend 2 #23003)[1] | | |
| 09307433 | | NFT (52676252783486777/Coachella x FTX Weekend 2 #22882)[1] | | |
| 09307434 | | NFT (47987381300225132/Coachella x FTX Weekend 2 #22921)[1] | | |
| 09307435 | | NFT (54678208233216489/Coachella x FTX Weekend 2 #22955)[1] | | |
| 09307436 | | NFT (35855865582905014/Coachella x FTX Weekend 2 #22890)[1] | | |
| 09307437 | | NFT (51796465642470285/Coachella x FTX Weekend 2 #22893)[1] | | |
| 09307438 | | NFT (40135637213987976/Coachella x FTX Weekend 2 #22898)[1] | | |
| 09307439 | | NFT (54369108976106595/Coachella x FTX Weekend 2 #22922)[1] | | |
| 09307443 | | NFT (34738837334557522/Coachella x FTX Weekend 2 #22905)[1] | | |
| 09307444 | | NFT (48456495343254700/Coachella x FTX Weekend 2 #22916)[1] | | |
| 09307445 | | NFT (52866335984086313/Coachella x FTX Weekend 2 #22924)[1] | | |
| 09307446 | | NFT (38829432950593095/Coachella x FTX Weekend 2 #23389)[1] | | |
| 09307447 | | NFT (53742917918766692/Coachella x FTX Weekend 2 #22900)[1] | | |
| 09307449 | | NFT (49026145200862204/Coachella x FTX Weekend 2 #26062)[1] | | |
| 09307450 | | NFT (31395657419383633/Coachella x FTX Weekend 2 #22892)[1] | | |
| 09307452 | | NFT (46160386273780735/Oasis Ocotillo Ferris Wheel #350)[1], NFT (52605065614605901/Coachella x FTX Weekend 2 #22929)[1] | | |
| 09307453 | | NFT (28851872996555174/BlobForm #103)[1], NFT (53962773286048121/Coachella x FTX Weekend 2 #24302)[1] | | |
| 09307454 | | NFT (38605800085231218/Coachella x FTX Weekend 2 #22950)[1] | | |
| 09307455 | | NFT (30902030923047346/Coachella x FTX Weekend 2 #22917)[1] | | |
| 09307458 | | NFT (54416846553387204/Coachella x FTX Weekend 2 #22954)[1] | | |
| 09307459 | | NFT (29405302081583952/Coachella x FTX Weekend 2 #22928)[1] | | |
| 09307460 | | NFT (54709093845301437/Coachella x FTX Weekend 2 #22920)[1] | | |
| 09307461 | | NFT (48422124798258570/Coachella x FTX Weekend 2 #22943)[1] | | |
| 09307462 | | DOGE[64.86167458], KSHIB[845.33777875], SHIB[427040.49801888], SOL[.20704175], USD[0.00] | Yes | |
| 09307464 | | NFT (45395251728718922/Coachella x FTX Weekend 2 #22897)[1] | | |
| 09307465 | | NFT (48350200228671205/Coachella x FTX Weekend 2 #22942)[1] | | |
| 09307466 | | NFT (33749471017901023/Coachella x FTX Weekend 2 #22899)[1] | | |
| 09307468 | | USD[0.00] | | |
| 09307469 | | NFT (54768404586378416/Coachella x FTX Weekend 2 #22925)[1] | | |
| 09307470 | | NFT (40943405685623005/Coachella x FTX Weekend 2 #23345)[1] | | |
| 09307471 | | NFT (35070077353360207/Coachella x FTX Weekend 1 #30961)[1] | | |
| 09307472 | | USD[0.00], USDT[1.53951472] | Yes | |
| 09307473 | | NFT (35283970329188728/Coachella x FTX Weekend 2 #22906)[1] | | |
| 09307474 | | NFT (45096478770061216/Coachella x FTX Weekend 2 #22911)[1] | | |
| 09307476 | | NFT (52204170522143599/Coachella x FTX Weekend 2 #22940)[1] | | |
| 09307477 | | NFT (35266387461857084/Coachella x FTX Weekend 2 #22908)[1] | | |
| 09307481 | | NFT (47236423854361151/Coachella x FTX Weekend 2 #23027)[1] | | |
| 09307482 | | NFT (37587178306033103/Coachella x FTX Weekend 2 #22913)[1] | | |
| 09307483 | | NFT (38765163298586681/Coachella x FTX Weekend 2 #22912)[1] | | |
| 09307484 | | NFT (35527615992654877/Coachella x FTX Weekend 2 #22961)[1] | | |
| 09307486 | | NFT (38671543876122927/Coachella x FTX Weekend 2 #22915)[1] | | |
| 09307487 | | NFT (35821008501786548/Coachella x FTX Weekend 2 #22914)[1] | | |
| 09307489 | | NFT (49043237641045824/Coachella x FTX Weekend 2 #22946)[1] | | |
| 09307490 | | NFT (39028361883944361/Coachella x FTX Weekend 2 #22938)[1] | | |
| 09307491 | | NFT (38978466579581785/Coachella x FTX Weekend 2 #22919)[1] | | |
| 09307492 | | NFT (30216001890522519/Coachella x FTX Weekend 2 #22953)[1] | | |
| 09307493 | | NFT (46220859608278160/Coachella x FTX Weekend 2 #24985)[1] | | |
| 09307494 | | NFT (54908792438476523/Coachella x FTX Weekend 2 #22941)[1] | | |
| 09307495 | | BTC[.00012498], SUSHI[1.43755627], USD[0.00] | | |
| 09307496 | | NFT (56779124093445777/Coachella x FTX Weekend 2 #22939)[1] | | |
| 09307497 | | NFT (40924570736625667/Coachella x FTX Weekend 2 #22963)[1] | | |
| 09307501 | | NFT (40955136928575975/Coachella x FTX Weekend 2 #22930)[1] | | |
| 09307502 | | NFT (44757596072290144/Coachella x FTX Weekend 2 #22923)[1] | | |
| 09307503 | | NFT (52437169133085290/Coachella x FTX Weekend 2 #22948)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307505 | | NFT (44371540988010480710480704807/Coachella x FTX Weekend 2 #22931)[1] | | |
| 09307506 | | NFT (54763741640468660116404686601/Coachella x FTX Weekend 2 #30035)[1] | | |
| 09307507 | | NFT (34451247429067382724906738277/Coachella x FTX Weekend 2 #24915)[1] | | |
| 09307508 | | NFT (29200808141112519615196/Coachella x FTX Weekend 2 #22932)[1] | | |
| 09307509 | | NFT (53486593965219743219743/FTX - Off The Grid Miami #2540)[1] | | |
| 09307510 | | USD[0.00] | | |
| 09307513 | | NFT (36272272350535530305303/Coachella x FTX Weekend 2 #22949)[1] | | |
| 09307517 | | NFT (50185153368876180861808/Coachella x FTX Weekend 2 #22959)[1] | | |
| 09307518 | | NFT (36084424527111517215172/Coachella x FTX Weekend 2 #22934)[1] | | |
| 09307519 | | NFT (43051073936008728507285/Coachella x FTX Weekend 2 #22956)[1] | | |
| 09307520 | | NFT (52595211162045930704593/Coachella x FTX Weekend 2 #23099)[1] | | |
| 09307521 | | NFT (54755732517515662456624/Coachella x FTX Weekend 2 #22971)[1] | | |
| 09307522 | | NFT (32414386283744817948179/Coachella x FTX Weekend 2 #22987)[1] | | |
| 09307524 | | NFT (53030432767625551425514/Coachella x FTX Weekend 2 #23033)[1] | | |
| 09307526 | | NFT (55477480507674041367440/Coachella x FTX Weekend 2 #22945)[1] | | |
| 09307527 | | NFT (44770583763985738585738/88rising Sky Challenge - Coin #363)[1], NFT (50530786952135364766521353647/Coachella x FTX Weekend 2 #22985)[1] | | |
| 09307528 | | NFT (30388513538491144191441/Coachella x FTX Weekend 2 #22944)[1] | | |
| 09307529 | | NFT (39614741755913497314973/Coachella x FTX Weekend 2 #22973)[1] | | |
| 09307531 | | NFT (47771308824896346707034/Coachella x FTX Weekend 2 #22958)[1] | | |
| 09307532 | | NFT (39390899801804144707/1447/Coachella x FTX Weekend 2 #22947)[1] | | |
| 09307533 | | NFT (43814566861183903283903/Coachella x FTX Weekend 2 #22951)[1] | | |
| 09307534 | | NFT (34383119562443067906790/Coachella x FTX Weekend 2 #22979)[1] | | |
| 09307535 | | NFT (51885720881172249124991/Coachella x FTX Weekend 2 #22960)[1] | | |
| 09307536 | | NFT (50557445444453290606290/Coachella x FTX Weekend 2 #22993)[1] | | |
| 09307537 | | NFT (54756035953593677367736773/Coachella x FTX Weekend 2 #22968)[1] | | |
| 09307540 | | NFT (32449238347257075107510751/Coachella x FTX Weekend 2 #23010)[1], NFT (55923010839141821014182010/BlobForm #56)[1] | | |
| 09307541 | | NFT (57384381446093121412141214/Coachella x FTX Weekend 2 #22980)[1] | | |
| 09307542 | | NFT (45878693212871330913309/Coachella x FTX Weekend 2 #22969)[1] | | |
| 09307544 | | NFT (47751557087185977318597/Coachella x FTX Weekend 2 #22986)[1] | | |
| 09307545 | | NFT (29604706938188607718607/Coachella x FTX Weekend 2 #22999)[1] | | |
| 09307546 | | DOGE[54.8940131], ETH[.00243314], ETHW[.00240578], MATIC[2.22920752], SHIB[1], SOL[.06960217], SUSHI[.15527247], USD[1.23] | Yes | |
| 09307547 | | AVAX[0], BCH[.0004856], BTC[0], USD[0.30], USDT[0], WBTC[0] | | |
| 09307548 | | ETH[.02466456], ETHW[.02466456], USD[0.00] | | |
| 09307549 | | NFT (30455117727407427427274074274/Coachella x FTX Weekend 2 #22962)[1] | | |
| 09307550 | | NFT (52726915248428904228904229042/Coachella x FTX Weekend 2 #22983)[1] | | |
| 09307551 | | NFT (30479122557303529225292/Coachella x FTX Weekend 2 #22989)[1] | | |
| 09307552 | | NFT (45436175366097819681796/Coachella x FTX Weekend 2 #22990)[1] | | |
| 09307553 | | NFT (44225950019842456024560/Coachella x FTX Weekend 2 #23011)[1] | | |
| 09307554 | | NFT (46070597137631340013400/Coachella x FTX Weekend 2 #23031)[1] | | |
| 09307555 | | NFT (29472653824871899918999/Coachella x FTX Weekend 2 #22970)[1] | | |
| 09307558 | | NFT (52235390230910452104521/Coachella x FTX Weekend 2 #22964)[1] | | |
| 09307559 | | NFT (38526330002415672256722/Coachella x FTX Weekend 2 #26039)[1] | | |
| 09307560 | | NFT (36259951214832521712172/Coachella x FTX Weekend 2 #22988)[1] | | |
| 09307561 | | NFT (52380469806227046604660466/Coachella x FTX Weekend 2 #23069)[1] | | |
| 09307562 | | NFT (55871772112804824184124/Coachella x FTX Weekend 2 #22984)[1] | | |
| 09307564 | | NFT (34605550083870707437074/Coachella x FTX Weekend 2 #22975)[1] | | |
| 09307565 | | NFT (36895166937109824582245/Coachella x FTX Weekend 2 #23001)[1] | | |
| 09307566 | | NFT (43639641693036257836578/Coachella x FTX Weekend 2 #22966)[1] | | |
| 09307567 | | NFT (49128961737009391803918/Coachella x FTX Weekend 2 #23005)[1] | | |
| 09307568 | | NFT (50593233554095146005460/Coachella x FTX Weekend 2 #23034)[1] | | |
| 09307570 | | NFT (29064434781957593305933/Coachella x FTX Weekend 2 #22978)[1] | | |
| 09307571 | | NFT (30486074759453293829382938/Coachella x FTX Weekend 2 #22991)[1] | | |
| 09307573 | | USD[3.39] | | |
| 09307574 | | NFT (42639271006783257032570/Coachella x FTX Weekend 2 #23070)[1] | | |
| 09307575 | | NFT (40755363700084301443014/Coachella x FTX Weekend 2 #22972)[1] | | |
| 09307576 | | NFT (32094359895103364536450/Coachella x FTX Weekend 2 #23012)[1] | | |
| 09307579 | | NFT (38043178977833274232742/Coachella x FTX Weekend 2 #22992)[1] | | |
| 09307581 | | NFT (55230804872697482647826/Coachella x FTX Weekend 2 #22982)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307584 | | NFT (4564758535656222479/Coachella x FTX Weekend 2 #23008)[1] | | |
| 09307585 | | NFT (3399322271747354445/Coachella x FTX Weekend 2 #26894)[1] | | |
| 09307586 | | NFT (4516702292110433370/Coachella x FTX Weekend 2 #23018)[1] | | |
| 09307592 | | NFT (3503120991349902799/Coachella x FTX Weekend 2 #23132)[1] | | |
| 09307594 | | NFT (4233174036012696390/Coachella x FTX Weekend 2 #22994)[1] | | |
| 09307595 | | NFT (2917584112746412570/Coachella x FTX Weekend 2 #23038)[1] | | |
| 09307597 | | NFT (5195410564809290800/Coachella x FTX Weekend 2 #22998)[1] | | |
| 09307598 | | NFT (5415226523078927510/Coachella x FTX Weekend 2 #22995)[1] | | |
| 09307599 | | NFT (5601151086809040752/Coachella x FTX Weekend 2 #23118)[1] | | |
| 09307602 | | NFT (3395981038947104790/Coachella x FTX Weekend 2 #22997)[1] | | |
| 09307606 | | NFT (3302393879771254650/Coachella x FTX Weekend 2 #23017)[1] | | |
| 09307608 | | NFT (4535505064760706080/Coachella x FTX Weekend 2 #23013)[1] | | |
| 09307609 | | NFT (4995254245320024010/Coachella x FTX Weekend 2 #23024)[1] | | |
| 09307610 | | NFT (4673330807006243570/Coachella x FTX Weekend 2 #23075)[1] | | |
| 09307611 | | NFT (3085829732469041090/Coachella x FTX Weekend 2 #23054)[1] | | |
| 09307612 | | NFT (5205448098359733564/Coachella x FTX Weekend 2 #23906)[1] | | |
| 09307613 | | NFT (4640496126315844480/Coachella x FTX Weekend 2 #23026)[1] | | |
| 09307615 | | NFT (4791561857291900410/Coachella x FTX Weekend 2 #23040)[1] | | |
| 09307616 | | NFT (5754942808993485020/Coachella x FTX Weekend 2 #23015)[1] | | |
| 09307617 | | NFT (2987621846842485880/Coachella x FTX Weekend 2 #29925)[1] | | |
| 09307619 | | USD[0.00] | | |
| 09307620 | | NFT (4581277294539229440/Coachella x FTX Weekend 2 #23091)[1] | | |
| 09307621 | | BTC[.0030077], DOGE[2], TRX[1], USDT[9.98383502] | | |
| 09307622 | | NFT (4095327936429034690/Coachella x FTX Weekend 2 #23016)[1] | | |
| 09307623 | | NFT (4915796945530385910/Coachella x FTX Weekend 2 #23067)[1] | | |
| 09307624 | | USD[4.42], USDT[0] | | |
| 09307625 | | NFT (5253812357402590660/Coachella x FTX Weekend 2 #23057)[1] | | |
| 09307627 | | NFT (5067243730878996170/Coachella x FTX Weekend 2 #23534)[1] | | |
| 09307628 | | NFT (3844435801928017300/Coachella x FTX Weekend 2 #23081)[1] | | |
| 09307632 | | NFT (4155416108643330810/Coachella x FTX Weekend 2 #23092)[1] | | |
| 09307634 | | NFT (3803242002470572630/Rising Sky Challenge - Coin #320)[1], NFT (3882689077305049300/Coachella x FTX Weekend 2 #23042)[1] | | |
| 09307635 | | NFT (3786463801240888986/Coachella x FTX Weekend 2 #23032)[1] | | |
| 09307636 | | NFT (5407033223397164030/Coachella x FTX Weekend 2 #23076)[1] | | |
| 09307637 | | NFT (5450056424195606930/Coachella x FTX Weekend 2 #23059)[1] | | |
| 09307638 | | NFT (4452313802790786340/Coachella x FTX Weekend 2 #23129)[1] | | |
| 09307640 | | NFT (3663300871301775930/Coachella x FTX Weekend 2 #23041)[1] | | |
| 09307641 | | NFT (4027873568217024170/Coachella x FTX Weekend 2 #23036)[1] | | |
| 09307642 | | NFT (4919501921006077510/Coachella x FTX Weekend 2 #23062)[1] | | |
| 09307643 | | NFT (4653159540839072240/Coachella x FTX Weekend 2 #23021)[1] | | |
| 09307644 | | NFT (5545654643188090050/Coachella x FTX Weekend 2 #23052)[1] | | |
| 09307645 | | NFT (4669687967712411580/Coachella x FTX Weekend 2 #23050)[1] | | |
| 09307646 | | NFT (5701358154339898080/Coachella x FTX Weekend 2 #23037)[1] | | |
| 09307647 | | NFT (4524443740445353060/Coachella x FTX Weekend 2 #23056)[1], NFT (5320536192419988553/Oasis Ocotillo Ferris Wheel #486)[1] | | |
| 09307648 | | NFT (4876254441040227160/Coachella x FTX Weekend 2 #23074)[1] | | |
| 09307652 | | NFT (4407530720366811184/Coachella x FTX Weekend 2 #23096)[1] | | |
| 09307653 | | NFT (4354055732140034790/Coachella x FTX Weekend 2 #23053)[1] | | |
| 09307654 | | NFT (4026463209887453594/Coachella x FTX Weekend 2 #23071)[1] | | |
| 09307656 | | NFT (4219558146995807060/Coachella x FTX Weekend 2 #23061)[1] | | |
| 09307659 | | NFT (4917149419495736900/Coachella x FTX Weekend 2 #23043)[1] | | |
| 09307661 | | NFT (3987323359084458490/Coachella x FTX Weekend 2 #23101)[1] | | |
| 09307664 | | NFT (4922801898702557300/Coachella x FTX Weekend 2 #23039)[1] | | |
| 09307665 | | NFT (3011211626037459020/Coachella x FTX Weekend 2 #23058)[1] | | |
| 09307667 | | NFT (3176344318895567850/Coachella x FTX Weekend 2 #23097)[1] | | |
| 09307668 | Contingent, Disputed | NFT (5645562746496886720/Coachella x FTX Weekend 2 #23142)[1] | | |
| 09307669 | | NFT (4316035076558854740/Coachella x FTX Weekend 2 #23494)[1] | | |
| 09307670 | | NFT (5292245953800923100/Coachella x FTX Weekend 2 #23047)[1] | | |
| 09307671 | | NFT (2906955425288871490/Coachella x FTX Weekend 2 #23100)[1] | | |
| 09307672 | | NFT (3284504815471893850/Coachella x FTX Weekend 2 #23094)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307673 | | NFT (40644568015446552B/Coachella x FTX Weekend 2 #23048)[1] | | |
| 09307675 | | NFT (33833979232231727B/Coachella x FTX Weekend 2 #23060)[1] | | |
| 09307677 | | NFT (4052336341268469 76/Coachella x FTX Weekend 2 #23154)[1] | | |
| 09307678 | | NFT (51723016450336065/Coachella x FTX Weekend 2 #23089)[1] | | |
| 09307679 | | NFT (47727812908247696 5/Coachella x FTX Weekend 2 #23073)[1] | | |
| 09307682 | | NFT (44235666288039568 0/Coachella x FTX Weekend 2 #23102)[1] | | |
| 09307684 | | USD[37.22] | | |
| 09307685 | | NFT (56186081075919940 5/Coachella x FTX Weekend 2 #23085)[1] | | |
| 09307686 | | NFT (36518625727652564 1/Coachella x FTX Weekend 2 #23082)[1] | | |
| 09307687 | | NFT (45797823082353492 6/Coachella x FTX Weekend 2 #27493)[1] | | |
| 09307688 | | NFT (46957953985514408 5/Coachella x FTX Weekend 2 #23066)[1] | | |
| 09307690 | | NFT (30495738576717748 5/Coachella x FTX Weekend 2 #23072)[1] | | |
| 09307691 | | NFT (41867314202253329 6/Coachella x FTX Weekend 2 #27220)[1] | | |
| 09307692 | | NFT (44581383157672777 4/Coachella x FTX Weekend 2 #23065)[1] | | |
| 09307693 | | NFT (37998136933207708 3/Coachella x FTX Weekend 2 #23093)[1] | | |
| 09307694 | | NFT (53474182634134524 1/Coachella x FTX Weekend 2 #23912)[1] | | |
| 09307695 | | NFT (41231153271075268 3/Coachella x FTX Weekend 2 #23200)[1] | | |
| 09307697 | | NFT (36818398991184014 0/Coachella x FTX Weekend 2 #23121)[1] | | |
| 09307699 | | NFT (35411684773110374 5/Coachella x FTX Weekend 2 #23064)[1] | | |
| 09307700 | | NFT (44242427277268650 9/Coachella x FTX Weekend 2 #23160)[1] | | |
| 09307701 | | NFT (57560206667524799 7/Coachella x FTX Weekend 2 #23088)[1] | | |
| 09307704 | | NFT (34767909579555668 5/Coachella x FTX Weekend 2 #23125)[1] | | |
| 09307706 | | NFT (33325362457825636 0/Coachella x FTX Weekend 2 #23107)[1] | | |
| 09307707 | | NFT (41316455058252650 7/Coachella x FTX Weekend 2 #23196)[1] | | |
| 09307708 | | USD[8.51] | | |
| 09307709 | | NFT (31316670782526778 6/Coachella x FTX Weekend 2 #23084)[1] | | |
| 09307712 | | NFT (30947583794023558 1/Coachella x FTX Weekend 2 #23083)[1] | | |
| 09307713 | | NFT (32979803824618334/Coachella x FTX Weekend 2 #23159)[1] | | |
| 09307714 | | NFT (48645303891344707 0/Coachella x FTX Weekend 2 #23104)[1] | | |
| 09307717 | | NFT (44755740954476841 1/Coachella x FTX Weekend 2 #23086)[1] | | |
| 09307718 | | DOGE[3956.13872146], GRT[1176.6409742], SHIB[22364831.20949848], TRX[1], USD[0.00], USDT[626.6187916] | Yes | |
| 09307720 | | NFT (37636841900445063 6/Coachella x FTX Weekend 2 #23105)[1] | | |
| 09307721 | | NFT (32170764976819985 5/Coachella x FTX Weekend 2 #23141)[1] | | |
| 09307723 | | NFT (39268202939895487 8/Coachella x FTX Weekend 2 #23124)[1] | | |
| 09307724 | | NFT (45663988527928975 5/Coachella x FTX Weekend 2 #23095)[1] | | |
| 09307725 | | NFT (49087991161836134 3/Coachella x FTX Weekend 2 #23186)[1] | | |
| 09307727 | | NFT (41943653591204144 7/Coachella x FTX Weekend 2 #23144)[1] | | |
| 09307728 | | NFT (32423575246193564 3/Coachella x FTX Weekend 2 #23106)[1] | | |
| 09307729 | | NFT (32948121558786152 2/Coachella x FTX Weekend 2 #27555)[1] | | |
| 09307732 | | NFT (45426944847009037 7/Coachella x FTX Weekend 2 #23138)[1] | | |
| 09307733 | | NFT (46679411385620471 2/Coachella x FTX Weekend 2 #23109)[1] | | |
| 09307734 | | USD[20.00] | | |
| 09307735 | | NFT (57565707840355501 9/Coachella x FTX Weekend 2 #23120)[1] | | |
| 09307736 | | NFT (50407591853984147 3/Coachella x FTX Weekend 2 #26975)[1] | | |
| 09307737 | | NFT (54477905447458423 6/Coachella x FTX Weekend 2 #23383)[1] | | |
| 09307739 | | NFT (32018070416018174 0/Coachella x FTX Weekend 2 #23151)[1] | | |
| 09307742 | | NFT (56589970877072782 4/Coachella x FTX Weekend 2 #23112)[1] | | |
| 09307743 | | NFT (32543095418037974 1/Coachella x FTX Weekend 2 #23139)[1] | | |
| 09307746 | | NFT (54943086726796919 3/Coachella x FTX Weekend 2 #23577)[1] | | |
| 09307747 | | USD[10.00] | | |
| 09307748 | | NFT (33907168891785011 6/Coachella x FTX Weekend 2 #23193)[1] | | |
| 09307749 | | NFT (29020574261429704 9/Coachella x FTX Weekend 2 #23158)[1] | | |
| 09307753 | | NFT (35238900470550699 2/Coachella x FTX Weekend 2 #23436)[1], USD[5.00] | | |
| 09307755 | | NFT (56439025132334896 1/Coachella x FTX Weekend 2 #23150)[1] | | |
| 09307756 | | NFT (53787248411059136 9/Coachella x FTX Weekend 2 #23131)[1] | | |
| 09307757 | | NFT (42337713363522777 3/Coachella x FTX Weekend 2 #25493)[1] | | |
| 09307758 | | NFT (52662645528830329 1/Coachella x FTX Weekend 2 #23114)[1] | | |
| 09307760 | | NFT (49135368158171118 0/Coachella x FTX Weekend 2 #23119)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307761 | | NFT (394262847925895269/Coachella x FTX Weekend 2 #23213)[1] | | |
| 09307762 | | NFT (495598873907875823/Coachella x FTX Weekend 2 #23164)[1] | | |
| 09307763 | | NFT (566122116194705340/Coachella x FTX Weekend 2 #23111)[1] | | |
| 09307764 | | NFT (341566476264757559/Coachella x FTX Weekend 2 #23128)[1] | | |
| 09307765 | | NFT (472385467914409033/Coachella x FTX Weekend 2 #23113)[1] | | |
| 09307768 | | NFT (311948320066056151/The Hill by FTX #1946)[1], NFT (312037975725062933/The Hill by FTX #1444)[1], NFT (395489548985079970/The Hill by FTX #713)[1], NFT (486184335647616857/FTX EU - we are here! #258018)[1], NFT (552541488557067212/The Hill by FTX #1445)[1], SHIB[1], USD[34.64] | Yes | |
| 09307770 | | NFT (477248774526622148/Coachella x FTX Weekend 2 #23145)[1] | | |
| 09307771 | | NFT (438005104764867494/Coachella x FTX Weekend 2 #23416)[1] | | |
| 09307773 | | NFT (387894030080793302/Coachella x FTX Weekend 2 #23146)[1] | | |
| 09307774 | | NFT (452165184163136273/Coachella x FTX Weekend 2 #23195)[1], NFT (512428702743366637/BlobForm #235)[1] | | |
| 09307775 | | NFT (313910460070101608/Coachella x FTX Weekend 2 #23157)[1], NFT (530317729645839589/Oasis Ocotillo 2023 GA #35 (Redeemed))[1] | | |
| 09307777 | | NFT (470637848172971794/Coachella x FTX Weekend 2 #23245)[1] | | |
| 09307778 | | NFT (545045995630847614/Coachella x FTX Weekend 2 #29980)[1] | | |
| 09307779 | | NFT (426173410572004753/Coachella x FTX Weekend 2 #23137)[1] | | |
| 09307780 | | NFT (468113828113772425/Oasis Ocotillo Ferris Wheel #265)[1], NFT (505580505071016017/Coachella x FTX Weekend 2 #23127)[1] | | |
| 09307781 | | NFT (484171496554526198/Coachella x FTX Weekend 2 #24916)[1] | | |
| 09307783 | | NFT (528296935967215399/Coachella x FTX Weekend 2 #23166)[1] | | |
| 09307784 | | NFT (397991332149925319/Coachella x FTX Weekend 2 #23126)[1] | | |
| 09307785 | | NFT (516943479125992779/Coachella x FTX Weekend 2 #23133)[1] | | |
| 09307787 | | NFT (454978959409485059/Coachella x FTX Weekend 2 #23148)[1] | | |
| 09307788 | | NFT (346391487263459956/Coachella x FTX Weekend 2 #23134)[1] | | |
| 09307789 | | NFT (394274674517656514/Coachella x FTX Weekend 2 #23168)[1] | | |
| 09307790 | | NFT (384567640132211954/Coachella x FTX Weekend 2 #23140)[1] | | |
| 09307791 | | NFT (544172397545279877/Coachella x FTX Weekend 2 #23149)[1] | | |
| 09307793 | | NFT (352693112332407818/Coachella x FTX Weekend 2 #27651)[1] | | |
| 09307795 | | NFT (571740313260130221/Coachella x FTX Weekend 2 #23322)[1] | | |
| 09307796 | | NFT (496320721754599717/Coachella x FTX Weekend 2 #23135)[1] | | |
| 09307797 | | NFT (290672816409970304/Coachella x FTX Weekend 2 #23204)[1] | | |
| 09307798 | | NFT (426956480600605430/Coachella x FTX Weekend 2 #23143)[1] | | |
| 09307800 | | NFT (446536503821424595/Coachella x FTX Weekend 2 #23163)[1] | | |
| 09307802 | | NFT (329668352228579625/Coachella x FTX Weekend 2 #23203)[1] | | |
| 09307803 | | NFT (502914166484960681/Coachella x FTX Weekend 2 #23161)[1] | | |
| 09307804 | | NFT (443530189392589572/Coachella x FTX Weekend 2 #23153)[1] | | |
| 09307805 | | NFT (553187049011104387/Coachella x FTX Weekend 2 #23178)[1] | | |
| 09307806 | | NFT (366799319177768730/Coachella x FTX Weekend 2 #23173)[1] | | |
| 09307807 | | NFT (365190545107849986/Coachella x FTX Weekend 2 #23156)[1] | | |
| 09307808 | | NFT (525929681707595460/Coachella x FTX Weekend 2 #23278)[1] | | |
| 09307809 | | NFT (539940285988181792/Coachella x FTX Weekend 2 #23190)[1] | | |
| 09307810 | | NFT (533423914862727713/Coachella x FTX Weekend 2 #23152)[1] | | |
| 09307812 | | NFT (499305770993683544/Coachella x FTX Weekend 2 #23191)[1] | | |
| 09307813 | Contingent, Unliquidated | ETHW[.029975], USD[81.77], USDT[0] | | |
| 09307814 | | NFT (341283271348300325/Coachella x FTX Weekend 2 #23266)[1] | | |
| 09307815 | | NFT (381393642870733998/Coachella x FTX Weekend 2 #23199)[1] | | |
| 09307817 | | NFT (553635598479662227/Coachella x FTX Weekend 2 #23155)[1] | | |
| 09307818 | | NFT (395854383227599371/Coachella x FTX Weekend 2 #23182)[1], NFT (425945157244144447/Oasis Ocotillo Ferris Wheel #525)[1] | | |
| 09307819 | | NFT (316505717856051188/88rising Sky Challenge - Cloud #170)[1], NFT (328077276976970127/88rising Sky Challenge - Coin #246)[1], NFT (494156616730141734/Coachella x FTX Weekend 2 #23167)[1], NFT (565336571332661516/88rising Sky Challenge - Fire #131)[1] | | |
| 09307821 | | NFT (341637821403708332/Coachella x FTX Weekend 2 #23215)[1] | | |
| 09307824 | | NFT (521631309583782847/Coachella x FTX Weekend 2 #23224)[1] | | |
| 09307825 | | NFT (469116750357776015/Coachella x FTX Weekend 2 #23220)[1] | | |
| 09307827 | | NFT (314816837367851847/Oasis Ocotillo Ferris Wheel #109)[1], NFT (434245097864549284/Coachella x FTX Weekend 2 #23202)[1] | | |
| 09307828 | | NFT (444305501090095748/Coachella x FTX Weekend 2 #23227)[1] | | |
| 09307829 | | NFT (346757782271794324/Coachella x FTX Weekend 2 #23171)[1] | | |
| 09307830 | | NFT (415283751112727647/Coachella x FTX Weekend 2 #23206)[1] | | |
| 09307831 | | NFT (417667342303848652/Coachella x FTX Weekend 2 #23223)[1] | | |
| 09307833 | | NFT (298272657711931417/Coachella x FTX Weekend 2 #23177)[1] | | |
| 09307834 | | NFT (333324084001459288/Coachella x FTX Weekend 2 #23194)[1] | | |
| 09307835 | | NFT (387436783389319307/Coachella x FTX Weekend 2 #23175)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307836 | | NFT (33933483266801 2975/Coachella x FTX Weekend 2 #23179)[1] | | |
| 09307837 | | NFT (43380944352087 6229/Coachella x FTX Weekend 2 #23174)[1] | | |
| 09307838 | | NFT (43213764410155 9916/Coachella x FTX Weekend 2 #23198)[1] | | |
| 09307839 | | NFT (38131761749852 2027/Coachella x FTX Weekend 2 #23232)[1] | | |
| 09307840 | | NFT (55738161906699 4122/Coachella x FTX Weekend 2 #23219)[1] | | |
| 09307841 | | NFT (34245126819213 8249/Oasis Ocotillo Ferris Wheel #404)[1], NFT (56613108656179 8011/Coachella x FTX Weekend 2 #23205)[1] | | |
| 09307842 | | NFT (38019665407154 3002/Coachella x FTX Weekend 2 #23184)[1] | | |
| 09307843 | | NFT (49963859349143 4317/Coachella x FTX Weekend 2 #23214)[1] | | |
| 09307844 | | NFT (30359956114794 0443/Coachella x FTX Weekend 2 #23201)[1] | | |
| 09307845 | | NFT (55311519937763 6283/Coachella x FTX Weekend 2 #23207)[1] | | |
| 09307846 | | NFT (48106645320939 0899/Coachella x FTX Weekend 2 #23211)[1] | | |
| 09307847 | | NFT (32958137233244 0929/Coachella x FTX Weekend 2 #23257)[1] | | |
| 09307848 | | BTC[.00088171], ETH[.0047319], ETHW[.0047319] | | |
| 09307849 | | NFT (55074826256832 5980/Coachella x FTX Weekend 2 #23187)[1] | | |
| 09307850 | | NFT (46434558863963 5864/Coachella x FTX Weekend 2 #23183)[1] | | |
| 09307851 | | NFT (34160749257328 9088/Coachella x FTX Weekend 2 #30541)[1] | | |
| 09307852 | | NFT (46013986889193 3726/Coachella x FTX Weekend 2 #23208)[1] | | |
| 09307853 | | NFT (35499509026168 0216/Coachella x FTX Weekend 2 #23239)[1] | | |
| 09307855 | | NFT (55037461155648 6638/Coachella x FTX Weekend 2 #23188)[1] | | |
| 09307857 | | NFT (28994552201057 9236/Coachella x FTX Weekend 2 #23210)[1] | | |
| 09307859 | | NFT (31937620284843 0408/Coachella x FTX Weekend 2 #23197)[1] | | |
| 09307860 | | NFT (34226170019061 3165/Coachella x FTX Weekend 2 #23243)[1] | | |
| 09307861 | | NFT (54326579379193 7047/Coachella x FTX Weekend 2 #23250)[1] | | |
| 09307863 | | NFT (40784717915177 7439/Coachella x FTX Weekend 2 #24737)[1] | | |
| 09307864 | | NFT (34821139429088 8410/Coachella x FTX Weekend 2 #23222)[1] | | |
| 09307865 | | NFT (44842531098568 1261/Coachella x FTX Weekend 2 #23216)[1] | | |
| 09307866 | | USD[0.00] | | |
| 09307867 | | BTC[.00437989], CUSDT[.00003475], DOGE[1], SHIB[4], SOL[.00000178], USD[0.00] | Yes | |
| 09307868 | | BTC[.00000168], ETH[.00001597], ETHW[.00001597], NFT (34386767753802 9487/Bahrain Ticket Stub #759)[1] | Yes | |
| 09307871 | | NFT (54902027987458 5699/Coachella x FTX Weekend 2 #23209)[1] | | |
| 09307872 | | USD[1.00] | | |
| 09307873 | | NFT (38504986995823 4501/Coachella x FTX Weekend 2 #23273)[1] | | |
| 09307875 | | NFT (53476112120825 9020/Coachella x FTX Weekend 2 #23212)[1] | | |
| 09307876 | | NFT (31763985641565 3046/Coachella x FTX Weekend 2 #23321)[1] | | |
| 09307877 | | NFT (49633364916756 4364/Coachella x FTX Weekend 2 #28601)[1] | | |
| 09307878 | | NFT (57233979701027 0943/Coachella x FTX Weekend 2 #24058)[1] | | |
| 09307879 | | NFT (56630636917545 4693/Coachella x FTX Weekend 2 #23270)[1] | | |
| 09307881 | | NFT (56331360566018 4042/Coachella x FTX Weekend 2 #23226)[1] | | |
| 09307882 | | NFT (35050713403953 3655/Coachella x FTX Weekend 2 #23233)[1], NFT (56410624073375 0296/BlobForm #270)[1] | | |
| 09307883 | | NFT (44156387386501 1347/Coachella x FTX Weekend 2 #23302)[1] | | |
| 09307884 | | NFT (50186536258973 1333/Coachella x FTX Weekend 2 #29046)[1] | | |
| 09307885 | | NFT (44328627004078 5321/Coachella x FTX Weekend 2 #23221)[1] | | |
| 09307886 | | NFT (37899035968144 5324/Coachella x FTX Weekend 2 #23265)[1] | | |
| 09307887 | | NFT (41413196746222 7853/Coachella x FTX Weekend 2 #23350)[1] | | |
| 09307888 | | NFT (34550652795477 9804/Coachella x FTX Weekend 2 #23268)[1] | | |
| 09307889 | | NFT (45299254268622 7000/Coachella x FTX Weekend 2 #23229)[1] | | |
| 09307890 | | NFT (56425389453541 1112/Coachella x FTX Weekend 2 #23244)[1] | | |
| 09307891 | | NFT (38313735233394 8335/Coachella x FTX Weekend 2 #23225)[1] | | |
| 09307894 | | NFT (28851091997668 5974/Coachella x FTX Weekend 2 #23260)[1] | | |
| 09307895 | | NFT (31740921906251 4365/Coachella x FTX Weekend 2 #23246)[1] | | |
| 09307896 | | NFT (49805238190289 9826/Coachella x FTX Weekend 2 #23271)[1] | | |
| 09307899 | | NFT (54047721819143 1761/Coachella x FTX Weekend 2 #23252)[1] | | |
| 09307900 | | NFT (49138103010639 9808/Coachella x FTX Weekend 2 #23234)[1] | | |
| 09307901 | | NFT (38069724908564 0709/Coachella x FTX Weekend 2 #23235)[1] | | |
| 09307902 | | NFT (29150812544877 4135/Coachella x FTX Weekend 2 #23248)[1] | | |
| 09307903 | | NFT (35106449891581 8389/Coachella x FTX Weekend 2 #23240)[1] | | |
| 09307904 | | NFT (33115680510556 2361/Coachella x FTX Weekend 2 #23231)[1] | | |
| 09307906 | | NFT (48884681314831 4694/Coachella x FTX Weekend 2 #23312)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307909 | | NFT (32193864087966223/Coachella x FTX Weekend 2 #23269)[1] | | |
| 09307910 | | NFT (37293452529384001/Coachella x FTX Weekend 2 #23247)[1] | | |
| 09307911 | | NFT (44471311294177832/Coachella x FTX Weekend 2 #23230)[1] | | |
| 09307913 | | NFT (29112398959165621/Coachella x FTX Weekend 2 #23228)[1] | | |
| 09307915 | | NFT (30174750365914334/Coachella x FTX Weekend 2 #23253)[1] | | |
| 09307917 | | NFT (37095316887855043/Coachella x FTX Weekend 2 #23299)[1] | | |
| 09307918 | | NFT (49691041127279462/Coachella x FTX Weekend 2 #23263)[1] | | |
| 09307921 | | NFT (39198591750464372/Coachella x FTX Weekend 2 #23421)[1] | | |
| 09307922 | | NFT (42501211622310757/Coachella x FTX Weekend 2 #23262)[1] | | |
| 09307923 | | NFT (33391013774179375/88rising Sky Challenge - Coin #312)[1], NFT (39540711159603666/Coachella x FTX Weekend 2 #23242)[1] | | |
| 09307924 | | NFT (50773237572709628/Coachella x FTX Weekend 2 #23275)[1] | | |
| 09307925 | | NFT (28938434254779318/Coachella x FTX Weekend 2 #23256)[1] | | |
| 09307926 | | LINK[1.55994885], SOL[.53086485], USD[0.07] | Yes | |
| 09307928 | | NFT (35503476268400638/Coachella x FTX Weekend 2 #23236)[1] | | |
| 09307929 | | NFT (30802623875861770/Coachella x FTX Weekend 2 #26875)[1] | | |
| 09307930 | | NFT (29031089937491320/Bahrain Ticket Stub #187)[1], NFT (29055557230636508/Coachella x FTX Weekend 2 #23261)[1], NFT (37619420111774810/88rising Sky Challenge - Coin #336)[1] | | |
| 09307931 | | NFT (46421627801079144/Coachella x FTX Weekend 2 #26082)[1] | | |
| 09307932 | | NFT (35821716599242909/Coachella x FTX Weekend 2 #23259)[1] | | |
| 09307933 | | NFT (37608315020605820/Coachella x FTX Weekend 2 #23414)[1], NFT (52756514987533819/BlobForm #191)[1] | | |
| 09307934 | | NFT (53421518057284913/Coachella x FTX Weekend 2 #23267)[1] | | |
| 09307935 | | NFT (49202633978988597/Coachella x FTX Weekend 2 #23254)[1] | | |
| 09307936 | | NFT (55559779991631870/Coachella x FTX Weekend 2 #23294)[1] | | |
| 09307937 | | NFT (48334785733001935/Coachella x FTX Weekend 2 #23255)[1] | | |
| 09307940 | | NFT (57468367263697067/Coachella x FTX Weekend 2 #23284)[1] | | |
| 09307941 | | NFT (39710678135515739/Coachella x FTX Weekend 2 #23325)[1] | | |
| 09307943 | | NFT (45479082137750830/Coachella x FTX Weekend 2 #23279)[1] | | |
| 09307945 | | NFT (51100024184739126/Coachella x FTX Weekend 2 #23339)[1] | | |
| 09307947 | | NFT (38509892225260398/Coachella x FTX Weekend 2 #23295)[1] | | |
| 09307948 | | NFT (45986059821093795/Coachella x FTX Weekend 2 #23264)[1] | | |
| 09307950 | | NFT (55145235437236114/Coachella x FTX Weekend 2 #23297)[1] | | |
| 09307951 | | NFT (46610895477186477/Coachella x FTX Weekend 2 #23296)[1] | | |
| 09307952 | | NFT (44058528293936356/Coachella x FTX Weekend 2 #23290)[1] | | |
| 09307955 | | NFT (54935912871955831/Coachella x FTX Weekend 2 #23327)[1] | | |
| 09307956 | | NFT (37873266047649293/Coachella x FTX Weekend 2 #23277)[1] | | |
| 09307957 | | NFT (34656670093362095/Coachella x FTX Weekend 2 #23272)[1] | | |
| 09307958 | | NFT (35436572936026904/Coachella x FTX Weekend 2 #24384)[1] | | |
| 09307959 | | NFT (56410576932590778/Coachella x FTX Weekend 2 #23344)[1] | | |
| 09307960 | | NFT (41801729347984152/Coachella x FTX Weekend 2 #23300)[1] | | |
| 09307962 | | NFT (43553340734583514/Coachella x FTX Weekend 2 #23281)[1] | | |
| 09307963 | | NFT (29066208916755064/Bahrain Ticket Stub #523)[1], NFT (30047297059278629/Barcelona Ticket Stub #206)[1] | | |
| 09307964 | | NFT (36694415100503106/Coachella x FTX Weekend 2 #23298)[1] | | |
| 09307965 | | NFT (34204560821310724/Coachella x FTX Weekend 2 #23308)[1] | | |
| 09307966 | | NFT (49050248616997834/Coachella x FTX Weekend 2 #23280)[1] | | |
| 09307967 | | NFT (40342148928638708/Coachella x FTX Weekend 2 #23285)[1] | | |
| 09307969 | | NFT (48379019623531225/Coachella x FTX Weekend 2 #23292)[1] | | |
| 09307973 | | NFT (44047062906823973/Coachella x FTX Weekend 2 #23341)[1] | | |
| 09307974 | | NFT (31703891287712669/Coachella x FTX Weekend 2 #23430)[1] | | |
| 09307975 | | NFT (33937686019978762/Coachella x FTX Weekend 2 #23276)[1] | | |
| 09307978 | | NFT (33415508714629410/Coachella x FTX Weekend 2 #23307)[1], NFT (53457980052769960/88rising Sky Challenge - Coin #724)[1] | | |
| 09307979 | | NFT (48739019841593709/Coachella x FTX Weekend 2 #23500)[1] | | |
| 09307980 | | NFT (32294058904138451/Coachella x FTX Weekend 2 #23314)[1] | | |
| 09307981 | | NFT (55205807261998192/Coachella x FTX Weekend 2 #23288)[1] | | |
| 09307982 | | NFT (32622177891810421/Coachella x FTX Weekend 2 #23328)[1] | | |
| 09307983 | | BRZ[1], GRT[1], USD[0.00] | Yes | |
| 09307984 | | NFT (37090313064587157/Coachella x FTX Weekend 2 #23286)[1] | | |
| 09307985 | | NFT (32054129225237271/Coachella x FTX Weekend 2 #23293)[1] | | |
| 09307986 | | NFT (37692771846826436/Coachella x FTX Weekend 2 #23412)[1] | | |
| 09307987 | | NFT (35730863697675104/Coachella x FTX Weekend 2 #26984)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09307988 | | NFT (56128190827125299/Coachella x FTX Weekend 2 #23316)[1] | | |
| 09307990 | | NFT (43776737316824427/Coachella x FTX Weekend 2 #23311)[1] | | |
| 09307991 | | NFT (55925246436143567/Coachella x FTX Weekend 2 #23287)[1] | | |
| 09307992 | | NFT (302402784185255304/Coachella x FTX Weekend 2 #23309)[1] | | |
| 09307993 | | NFT (50897287335497234/Coachella x FTX Weekend 2 #23315)[1] | | |
| 09307996 | | NFT (443474935581903766/Coachella x FTX Weekend 2 #23310)[1] | | |
| 09307997 | | USD[0.00] | | |
| 09307998 | | NFT (542178314876475179/Coachella x FTX Weekend 2 #23291)[1] | | |
| 09307999 | | NFT (505074221755513070/Coachella x FTX Weekend 2 #24573)[1] | | |
| 09308000 | | NFT (387985023350501279/Coachella x FTX Weekend 2 #23303)[1] | | |
| 09308001 | | NFT (291791405857468165/Oasis Ocotillo FTX VIP Lounge #1)[1], NFT (371909970983382136/Coachella x FTX Weekend 2 #23575)[1], USD[10.00] | | |
| 09308002 | | NFT (343513751050061864/Coachella x FTX Weekend 2 #23870)[1] | | |
| 09308003 | | NFT (336398653674422063/Coachella x FTX Weekend 2 #23304)[1] | | |
| 09308004 | | NFT (443174956267736715/Coachella x FTX Weekend 2 #23440)[1] | | |
| 09308005 | | NFT (337732517516639121/Coachella x FTX Weekend 2 #23332)[1] | | |
| 09308007 | | NFT (319317493156931950/Coachella x FTX Weekend 2 #23313)[1] | | |
| 09308009 | | NFT (499395281718800169/Coachella x FTX Weekend 2 #23335)[1] | | |
| 09308011 | | NFT (459486038416503504/Coachella x FTX Weekend 2 #23323)[1] | | |
| 09308012 | | NFT (461850597326033005/Coachella x FTX Weekend 2 #23326)[1] | | |
| 09308013 | | NFT (505784373287116687/Coachella x FTX Weekend 2 #25873)[1] | | |
| 09308014 | | PAXG[.0128], USD[0.09] | | |
| 09308015 | | NFT (386314776425357806/Coachella x FTX Weekend 2 #23317)[1] | | |
| 09308017 | | NFT (395511473569032645/Coachella x FTX Weekend 2 #23373)[1] | | |
| 09308018 | | NFT (499072550430039411/Coachella x FTX Weekend 2 #23355)[1] | | |
| 09308020 | | NFT (444859130144015542/Coachella x FTX Weekend 2 #23375)[1] | | |
| 09308021 | | NFT (418883215726280972/Coachella x FTX Weekend 2 #23348)[1] | | |
| 09308022 | | NFT (333938009005528092/Coachella x FTX Weekend 2 #23353)[1] | | |
| 09308023 | | NFT (298798236828561653/Coachella x FTX Weekend 2 #23329)[1] | | |
| 09308025 | | NFT (370677642170600628/Coachella x FTX Weekend 2 #23318)[1] | | |
| 09308026 | | NFT (478664625034215330/Coachella x FTX Weekend 2 #23337)[1] | | |
| 09308027 | | BTC[.0258], USD[0.55] | | |
| 09308029 | | NFT (305840867257740280/Coachella x FTX Weekend 2 #23354)[1] | | |
| 09308031 | | NFT (475060970183781214/Coachella x FTX Weekend 2 #23352)[1] | | |
| 09308032 | | NFT (398548279146689341/Coachella x FTX Weekend 2 #23360)[1] | | |
| 09308033 | | NFT (351839660639002449/Coachella x FTX Weekend 2 #23340)[1] | | |
| 09308035 | | NFT (502553022123892623/Coachella x FTX Weekend 2 #23367)[1] | | |
| 09308036 | | NFT (330999425671473524/Coachella x FTX Weekend 2 #23346)[1], NFT (363249695238202247/88rising Sky Challenge - Coin #301)[1] | | |
| 09308037 | | NFT (456375672521074987/Coachella x FTX Weekend 2 #23356)[1] | | |
| 09308038 | | NFT (457829234278755208/Coachella x FTX Weekend 2 #23379)[1] | | |
| 09308041 | | NFT (572423195685621841/Coachella x FTX Weekend 2 #23434)[1] | | |
| 09308042 | | NFT (559381502553487173/Coachella x FTX Weekend 2 #23324)[1] | | |
| 09308043 | | NFT (524455887688186890/Coachella x FTX Weekend 2 #23378)[1] | | |
| 09308045 | | NFT (359466429573938850/Coachella x FTX Weekend 2 #23333)[1] | | |
| 09308046 | | NFT (520718111966838867/Coachella x FTX Weekend 2 #23349)[1] | | |
| 09308047 | | NFT (328268164576661176/Coachella x FTX Weekend 2 #23357)[1] | | |
| 09308048 | | NFT (406490105660477924/Coachella x FTX Weekend 2 #23428)[1] | | |
| 09308049 | | NFT (556151021388166181/Coachella x FTX Weekend 2 #23336)[1] | | |
| 09308050 | | NFT (304334154765447643/Coachella x FTX Weekend 2 #23380)[1] | | |
| 09308051 | | NFT (407392596291794299/Coachella x FTX Weekend 2 #23343)[1] | | |
| 09308053 | | BTC[.00050497], SHIB[1], USD[0.00] | | |
| 09308055 | | NFT (466473306731222045/Coachella x FTX Weekend 2 #23512)[1] | | |
| 09308056 | | NFT (531556509929961535/Coachella x FTX Weekend 2 #23458)[1] | | |
| 09308058 | | NFT (364986137364913312/Coachella x FTX Weekend 2 #23377)[1] | | |
| 09308060 | | DOGE[1], SHIB[3], TRX[1], USD[0.05] | Yes | |
| 09308061 | | NFT (570854183067407711/Coachella x FTX Weekend 2 #23385)[1] | | |
| 09308062 | | NFT (454145999636685371/Coachella x FTX Weekend 2 #23351)[1] | | |
| 09308063 | | NFT (563774224022792283/Coachella x FTX Weekend 2 #23362)[1] | | |
| 09308065 | | NFT (421499751772287559/Coachella x FTX Weekend 2 #23365)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308066 | | NFT (323369238562020896/Coachella x FTX Weekend 2 #23347)[1] | | |
| 09308067 | | NFT (509859391670488941/Coachella x FTX Weekend 2 #23363)[1] | | |
| 09308068 | | NFT (526175431458199530/Imola Ticket Stub #857)[1] | | |
| 09308070 | | NFT (303701166853354739/Coachella x FTX Weekend 2 #23407)[1] | | |
| 09308071 | | NFT (370118974888830971/Oasis Ocotillo Ferris Wheel #46)[1], NFT (537372097983924435/Coachella x FTX Weekend 2 #23455)[1] | | |
| 09308072 | | NFT (445014992905218447/Coachella x FTX Weekend 2 #23358)[1] | | |
| 09308074 | | NFT (318642665511273008/Coachella x FTX Weekend 2 #23394)[1] | | |
| 09308075 | | NFT (455160949333099728/Coachella x FTX Weekend 2 #26587)[1] | | |
| 09308077 | | NFT (390040240095927202/Coachella x FTX Weekend 2 #23384)[1] | | |
| 09308078 | | NFT (472567141844940315/Coachella x FTX Weekend 2 #23364)[1] | | |
| 09308079 | | NFT (427531033006307096/Coachella x FTX Weekend 2 #27578)[1] | | |
| 09308081 | | NFT (451799675208614730/Coachella x FTX Weekend 2 #23397)[1] | | |
| 09308082 | | NFT (292818127954745629/Coachella x FTX Weekend 2 #23405)[1] | | |
| 09308083 | | NFT (312599917029338731/Coachella x FTX Weekend 2 #23370)[1] | | |
| 09308084 | | NFT (492757862479216785/Coachella x FTX Weekend 2 #23374)[1] | | |
| 09308085 | | NFT (374552341017492566/Coachella x FTX Weekend 2 #23400)[1] | | |
| 09308086 | | NFT (385117164032620433/Coachella x FTX Weekend 2 #23439)[1] | | |
| 09308087 | | NFT (502949997803388219/Oasis Ocotillo Ferris Wheel #388 (Redeemed))[1], NFT (509282136950093286/Coachella x FTX Weekend 2 #23559)[1] | | |
| 09308088 | | NFT (447612274216119310/Coachella x FTX Weekend 2 #23447)[1] | | |
| 09308090 | | NFT (290375153718329209/Coachella x FTX Weekend 2 #23390)[1] | | |
| 09308092 | | NFT (318270682407148808/Coachella x FTX Weekend 2 #23396)[1] | | |
| 09308094 | | NFT (358949612343812920/Coachella x FTX Weekend 2 #23442)[1] | | |
| 09308095 | | NFT (350894461504566302/Coachella x FTX Weekend 2 #23368)[1] | | |
| 09308096 | | NFT (547200614677918977/Coachella x FTX Weekend 2 #23415)[1] | | |
| 09308097 | | NFT (497121864614615517/Coachella x FTX Weekend 2 #23371)[1] | | |
| 09308098 | | NFT (305475846770590611/Coachella x FTX Weekend 2 #23369)[1], NFT (427001500316456928/BlobForm #57)[1] | | |
| 09308099 | | NFT (356582207943489478/Coachella x FTX Weekend 2 #23411)[1], NFT (512931969951390161/Oasis Ocotillo Ferris Wheel #591)[1] | | |
| 09308100 | | NFT (528370760976363931/Coachella x FTX Weekend 2 #23392)[1] | | |
| 09308101 | | NFT (475162494637935728/Coachella x FTX Weekend 2 #23420)[1] | | |
| 09308102 | | NFT (351522077574158194/Coachella x FTX Weekend 2 #23383)[1] | | |
| 09308103 | | NFT (437782130283871183/Coachella x FTX Weekend 2 #23532)[1] | | |
| 09308104 | | NFT (525124181218800491/Coachella x FTX Weekend 2 #23429)[1] | | |
| 09308106 | | NFT (502408678129385612/Coachella x FTX Weekend 2 #23391)[1] | | |
| 09308107 | | NFT (532817471070318799/Coachella x FTX Weekend 2 #23386)[1] | | |
| 09308108 | | NFT (372308595567676599/Coachella x FTX Weekend 2 #23399)[1] | | |
| 09308109 | | NFT (553289895721767260/Coachella x FTX Weekend 2 #23437)[1] | | |
| 09308110 | | NFT (353760434120539496/Coachella x FTX Weekend 2 #23579)[1] | | |
| 09308111 | | NFT (303070106116494625/Coachella x FTX Weekend 2 #27098)[1] | | |
| 09308112 | | NFT (323092472960597712/Coachella x FTX Weekend 2 #23426)[1] | | |
| 09308113 | | NFT (406567288956215588/Coachella x FTX Weekend 2 #23406)[1] | | |
| 09308114 | | NFT (308533569813696620/Coachella x FTX Weekend 2 #23863)[1] | | |
| 09308115 | | NFT (316731622182123104/Coachella x FTX Weekend 2 #23398)[1] | | |
| 09308116 | | NFT (325590597665663162/Coachella x FTX Weekend 2 #23452)[1] | | |
| 09308117 | | NFT (475236768686995141/Coachella x FTX Weekend 2 #23564)[1], USD[10.45] | Yes | |
| 09308118 | | NFT (321200163504304937/Coachella x FTX Weekend 2 #23477)[1] | | |
| 09308119 | | NFT (427046375158323808/Coachella x FTX Weekend 2 #23402)[1] | | |
| 09308120 | | NFT (324644933902322464/Coachella x FTX Weekend 2 #23409)[1] | | |
| 09308121 | | NFT (367025276696138989/Coachella x FTX Weekend 2 #23498)[1] | | |
| 09308122 | | NFT (441451705524228986/Coachella x FTX Weekend 2 #23418)[1] | | |
| 09308123 | | NFT (572661071633664622/Coachella x FTX Weekend 2 #23408)[1] | | |
| 09308124 | | NFT (534740470838470617/Coachella x FTX Weekend 2 #23466)[1] | | |
| 09308125 | | NFT (399713042143998519/Coachella x FTX Weekend 2 #23404)[1] | | |
| 09308126 | | NFT (511487179235894969/Coachella x FTX Weekend 2 #23463)[1] | | |
| 09308127 | | NFT (394442902420530246/Coachella x FTX Weekend 2 #23445)[1], NFT (397486657523710509/88rising Sky Challenge - Coin #536)[1] | | |
| 09308128 | | NFT (351915949021869870/Coachella x FTX Weekend 2 #23432)[1] | | |
| 09308129 | | NFT (470390689304815302/Coachella x FTX Weekend 2 #23509)[1] | | |
| 09308130 | | NFT (302649491096665316/Coachella x FTX Weekend 2 #23410)[1] | | |
| 09308131 | | NFT (565921059513226376/Coachella x FTX Weekend 2 #23446)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308133 | | NFT (5474632412925523394/Coachella x FTX Weekend 2 #23419)[1] | | |
| 09308134 | | NFT (5418805465596136556/Coachella x FTX Weekend 2 #23459)[1] | | |
| 09308135 | | NFT (3879850197097404671/Coachella x FTX Weekend 2 #24889)[1], NFT (39975522817306322/88rising Sky Challenge - Coin #444)[1] | | |
| 09308136 | | NFT (3581776810393104095/Coachella x FTX Weekend 2 #23464)[1] | | |
| 09308137 | | NFT (5759571503000027415/Coachella x FTX Weekend 2 #26128)[1] | | |
| 09308138 | | NFT (3556061983277733387/Coachella x FTX Weekend 2 #23496)[1] | | |
| 09308139 | | NFT (3890603526371160167/88rising Sky Challenge - Cloud #171)[1], NFT (4176305886525650047/88rising Sky Challenge - Coin #247)[1], NFT (4195080808765462677/Coachella x FTX Weekend 2 #23492)[1], NFT (4598903172332723465/88rising Sky Challenge - Fire #132)[1] | | |
| 09308140 | | NFT (3852082359555658445/Coachella x FTX Weekend 2 #23448)[1] | | |
| 09308141 | | NFT (3304859489246763229/Coachella x FTX Weekend 2 #23454)[1] | | |
| 09308142 | | NFT (5284479569120538988/Coachella x FTX Weekend 2 #23468)[1] | | |
| 09308143 | | NFT (3017222859671167711/Coachella x FTX Weekend 2 #23438)[1] | | |
| 09308144 | | NFT (3162841725862096333/Coachella x FTX Weekend 2 #23929)[1], NFT (4523230535952244438/88rising Sky Challenge - Coin #377)[1] | | |
| 09308146 | | NFT (3528380393959536555/Coachella x FTX Weekend 2 #23433)[1] | | |
| 09308147 | | NFT (3575626813258075547/Coachella x FTX Weekend 2 #24474)[1] | | |
| 09308148 | | NFT (3056182532108021521/Coachella x FTX Weekend 2 #23475)[1] | | |
| 09308149 | | NFT (2990720896642814521/Coachella x FTX Weekend 2 #23484)[1] | | |
| 09308152 | | NFT (5426525418605806521/Coachella x FTX Weekend 2 #23489)[1] | | |
| 09308153 | | NFT (3595414159621742721/Coachella x FTX Weekend 2 #23501)[1] | | |
| 09308154 | | NFT (4045081254248058071/Oasis Ocotillo Ferris Wheel #276)[1], NFT (5105395129653678621/Coachella x FTX Weekend 2 #23449)[1] | | |
| 09308155 | | NFT (2935183361440263011/Coachella x FTX Weekend 2 #23441)[1] | | |
| 09308156 | | NFT (5737765126392252931/Coachella x FTX Weekend 2 #26127)[1] | | |
| 09308157 | | NFT (3978653819514051481/Coachella x FTX Weekend 2 #23530)[1] | | |
| 09308161 | | NFT (4295475769225684261/Coachella x FTX Weekend 2 #23461)[1] | | |
| 09308162 | | NFT (5466013306763317771/Coachella x FTX Weekend 2 #23486)[1] | | |
| 09308164 | | NFT (4464701491869614851/Coachella x FTX Weekend 2 #23433)[1] | | |
| 09308166 | | NFT (4841201873406842571/FTX - Off The Grid Miami #2542)[1] | | |
| 09308167 | | NFT (3315052214556353621/Coachella x FTX Weekend 2 #23474)[1] | | |
| 09308168 | | NFT (4687545928624383421/Coachella x FTX Weekend 2 #23472)[1] | | |
| 09308169 | | NFT (3611630925980281751/Coachella x FTX Weekend 2 #23495)[1] | | |
| 09308170 | | NFT (3979840541089001661/Coachella x FTX Weekend 2 #23517)[1] | | |
| 09308171 | | NFT (5449435857814577421/Coachella x FTX Weekend 2 #23480)[1] | | |
| 09308172 | | NFT (3842071660470291801/Coachella x FTX Weekend 2 #23465)[1] | | |
| 09308174 | | NFT (4744128340546057011/Coachella x FTX Weekend 2 #23481)[1] | | |
| 09308175 | | NFT (5696708519885328031/Coachella x FTX Weekend 2 #23453)[1] | | |
| 09308176 | | NFT (5629956527456150591/Coachella x FTX Weekend 2 #23470)[1] | | |
| 09308177 | | NFT (4218879998358001111/Coachella x FTX Weekend 2 #24266)[1] | | |
| 09308179 | | NFT (4362544021285280991/Coachella x FTX Weekend 2 #23485)[1] | | |
| 09308180 | | NFT (5233121332763926071/Coachella x FTX Weekend 2 #23560)[1] | | |
| 09308181 | | NFT (2940251322181764351/Coachella x FTX Weekend 2 #23456)[1] | | |
| 09308183 | | NFT (5317198630003891311/Coachella x FTX Weekend 2 #23460)[1] | | |
| 09308184 | | NFT (3864455880033325951/Coachella x FTX Weekend 2 #23504)[1] | | |
| 09308186 | | NFT (2992405696713546961/Coachella x FTX Weekend 2 #23487)[1] | | |
| 09308187 | | NFT (3679228583786954411/Coachella x FTX Weekend 2 #23471)[1] | | |
| 09308188 | | NFT (3049477688662837461/Coachella x FTX Weekend 2 #23499)[1] | | |
| 09308189 | | NFT (5608802720006238611/Coachella x FTX Weekend 2 #23519)[1] | | |
| 09308191 | | NFT (3300929743654722601/Coachella x FTX Weekend 2 #23497)[1] | | |
| 09308192 | | NFT (5174981974651736291/Coachella x FTX Weekend 2 #23478)[1] | | |
| 09308193 | | NFT (5132961414259606951/Coachella x FTX Weekend 2 #23516)[1] | | |
| 09308194 | | NFT (3753138177287431851/Coachella x FTX Weekend 2 #23488)[1] | | |
| 09308196 | | SOL[1.97397287], TRX[1], USD[10.00] | | |
| 09308197 | | NFT (4242556211765227371/Coachella x FTX Weekend 2 #23479)[1] | | |
| 09308198 | | NFT (4374760862036844022/Coachella x FTX Weekend 2 #23554)[1] | | |
| 09308199 | | NFT (5158317165631354551/Coachella x FTX Weekend 2 #23515)[1] | | |
| 09308200 | | NFT (3819072289430033551/Coachella x FTX Weekend 2 #23514)[1] | | |
| 09308202 | | NFT (3174182063096928801/Coachella x FTX Weekend 2 #23545)[1] | | |
| 09308203 | | NFT (4389972706703677021/Coachella x FTX Weekend 2 #23521)[1], NFT (4403365970215017161/Oasis Ocotillo Ferris Wheel #355)[1] | | |
| 09308205 | | DOGE[190.93382894], KSHIB[286.91195802], SHIB[766482.12882814], USD[0.00] | Yes | |
| 09308206 | | NFT (3405721065404181909/Coachella x FTX Weekend 2 #23582)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308209 | | NFT (42062139803391812O/Coachella x FTX Weekend 2 #23491)[1] | | |
| 09308210 | | NFT (50576330264186911 4/Coachella x FTX Weekend 2 #23537)[1] | | |
| 09308212 | | NFT (37114150256597425O/Coachella x FTX Weekend 2 #23722)[1] | | |
| 09308213 | | NFT (31157974172253985 3/Coachella x FTX Weekend 2 #23505)[1] | | |
| 09308215 | | NFT (30258793387933407 7/Coachella x FTX Weekend 2 #23493)[1] | | |
| 09308216 | Contingent, Disputed | MATIC[0], USD[0.00] | Yes | |
| 09308217 | | NFT (35215009436318922 5/Coachella x FTX Weekend 2 #23506)[1] | | |
| 09308219 | | NFT (50171254528610570 7/Coachella x FTX Weekend 2 #23524)[1] | | |
| 09308221 | | NFT (41343413348347968 8/Coachella x FTX Weekend 2 #23542)[1] | | |
| 09308223 | | NFT (53904715138393915 5/Coachella x FTX Weekend 2 #23563)[1] | | |
| 09308224 | | NFT (43710657564685295 4/Coachella x FTX Weekend 2 #23585)[1] | | |
| 09308225 | | NFT (57238739808762944 1/Coachella x FTX Weekend 2 #23512)[1] | | |
| 09308226 | | NFT (43870931106719804 0/Coachella x FTX Weekend 2 #23539)[1] | | |
| 09308232 | | NFT (28853023970012183 7/Coachella x FTX Weekend 2 #25020)[1] | | |
| 09308233 | | USD[0.00] | | |
| 09308234 | | SOL[1.31], USD[168.44] | | |
| 09308235 | | NFT (37873674809020863 2/Coachella x FTX Weekend 2 #23522)[1] | | |
| 09308237 | | NFT (33316067819442674 3/Coachella x FTX Weekend 2 #23526)[1] | | |
| 09308239 | | NFT (55285438147283279 9/Coachella x FTX Weekend 2 #23520)[1] | | |
| 09308240 | | NFT (43608750952969874 4/Coachella x FTX Weekend 2 #23508)[1] | | |
| 09308242 | | NFT (40584502224151546 6/Coachella x FTX Weekend 2 #23605)[1] | | |
| 09308246 | | NFT (44176483011647492 4/Coachella x FTX Weekend 2 #23553)[1] | | |
| 09308247 | | NFT (37140787798508221 5/Coachella x FTX Weekend 2 #23551)[1] | | |
| 09308248 | | NFT (48011386380312776 5/Coachella x FTX Weekend 2 #26989)[1] | | |
| 09308249 | | BTC[.01484875] | | |
| 09308250 | | NFT (46591716975824292 6/Coachella x FTX Weekend 2 #23525)[1] | | |
| 09308251 | | NFT (30700684298800051 9/Coachella x FTX Weekend 2 #23536)[1] | | |
| 09308252 | | NFT (42399558245416514 8/Coachella x FTX Weekend 2 #23538)[1] | | |
| 09308253 | | NFT (54720665860724588 3/Coachella x FTX Weekend 2 #23529)[1] | | |
| 09308254 | | NFT (33954313429086729 3/88rising Sky Challenge - Fire #146)[1], NFT (45726956519468580 9/88rising Sky Challenge - Coin #269)[1], NFT (53111839364424254 1/Coachella x FTX Weekend 2 #23544)[1] | | |
| 09308255 | | NFT (29829720659543823 3/Coachella x FTX Weekend 2 #23535)[1] | | |
| 09308256 | | NFT (41345727646177274 9/Coachella x FTX Weekend 2 #23618)[1] | | |
| 09308259 | | NFT (31922044027957343 5/Coachella x FTX Weekend 2 #23552)[1] | | |
| 09308261 | | NFT (29897768776832350 4/Coachella x FTX Weekend 2 #23576)[1] | | |
| 09308262 | | NFT (33198634101885499 7/Coachella x FTX Weekend 2 #23531)[1] | | |
| 09308263 | | NFT (40281785863791866 0/Coachella x FTX Weekend 2 #23567)[1] | | |
| 09308264 | | NFT (45992489171020370 1/Coachella x FTX Weekend 2 #23565)[1] | | |
| 09308265 | | NFT (55394523139989095 1/Coachella x FTX Weekend 2 #23541)[1] | | |
| 09308267 | | NFT (37920522026593636 8/Coachella x FTX Weekend 2 #23528)[1] | | |
| 09308268 | | NFT (56641280380942135 8/Coachella x FTX Weekend 2 #23533)[1] | | |
| 09308269 | | NFT (55481601623339550 7/Coachella x FTX Weekend 2 #23566)[1] | | |
| 09308270 | | NFT (30921781091085175 5/Coachella x FTX Weekend 2 #23581)[1] | | |
| 09308272 | | NFT (29738896206839708 7/Coachella x FTX Weekend 2 #23550)[1] | | |
| 09308273 | | NFT (41548496336860884 9/Coachella x FTX Weekend 2 #23543)[1] | | |
| 09308274 | | USD[10.00] | | |
| 09308277 | | NFT (49962784272560990 0/Coachella x FTX Weekend 2 #23556)[1] | | |
| 09308278 | | NFT (51847013530524652 2/Coachella x FTX Weekend 2 #23558)[1] | | |
| 09308279 | | NFT (39510003147061962 4/Coachella x FTX Weekend 2 #23592)[1] | | |
| 09308281 | | NFT (48780538965474990 1/Coachella x FTX Weekend 2 #23547)[1] | | |
| 09308282 | | NFT (56308563669788354 8/Coachella x FTX Weekend 2 #23662)[1] | | |
| 09308285 | | NFT (57463479027333532 1/Coachella x FTX Weekend 2 #23622)[1] | | |
| 09308286 | | NFT (37907565535592169 0/Coachella x FTX Weekend 2 #23615)[1] | | |
| 09308287 | | NFT (48596694843083000 3/Coachella x FTX Weekend 2 #23580)[1] | | |
| 09308289 | | NFT (33888837901381922 8/Coachella x FTX Weekend 2 #23549)[1] | | |
| 09308290 | | ETH[.00423751], ETHW[.00423751], NFT (46236281460579196 8/BabyBlob #56)[1], NFT (50048855415310293 5/Red Panda #8367)[1], SHIB[2], SOL[1.27117634], USD[0.00] | | |
| 09308294 | | NFT (34991795823894319 0/Coachella x FTX Weekend 2 #23589)[1] | | |
| 09308295 | | NFT (34553938217771416 7/Coachella x FTX Weekend 2 #23617)[1] | | |
| 09308296 | | NFT (45394614690107408 7/Coachella x FTX Weekend 2 #23571)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308297 | | NFT (495183307769664033/Coachella x FTX Weekend 2 #23584)[1] | | |
| 09308299 | | NFT (442175514600699799/Coachella x FTX Weekend 2 #23555)[1] | | |
| 09308301 | | NFT (420907777683706714/Coachella x FTX Weekend 2 #23578)[1] | | |
| 09308303 | | NFT (553725036275523635/Coachella x FTX Weekend 2 #23607)[1] | | |
| 09308304 | | NFT (371230330646233331/Coachella x FTX Weekend 2 #23562)[1] | | |
| 09308305 | | NFT (545297137964910826/Coachella x FTX Weekend 2 #23590)[1] | | |
| 09308306 | | NFT (301625215009785737/Coachella x FTX Weekend 2 #27347)[1] | | |
| 09308307 | | NFT (335241390707775647/Coachella x FTX Weekend 2 #23568)[1] | | |
| 09308310 | | NFT (516107840280124224/Coachella x FTX Weekend 2 #23644)[1] | | |
| 09308311 | | NFT (315313897374790711/Coachella x FTX Weekend 2 #23591)[1] | | |
| 09308312 | | NFT (494962820801410358/Coachella x FTX Weekend 2 #23608)[1] | | |
| 09308313 | | NFT (414464329735380111/Coachella x FTX Weekend 2 #23570)[1] | | |
| 09308314 | | NFT (472627321288348995/Coachella x FTX Weekend 2 #23619)[1] | | |
| 09308315 | | NFT (553142178518212269/Coachella x FTX Weekend 2 #23561)[1] | | |
| 09308316 | | NFT (331576596344556657/Coachella x FTX Weekend 2 #23636)[1] | | |
| 09308317 | | NFT (529033922395840325/Coachella x FTX Weekend 2 #23613)[1] | | |
| 09308319 | | NFT (351110342150214083/Coachella x FTX Weekend 2 #23616)[1] | | |
| 09308320 | | NFT (481562958312022746/Coachella x FTX Weekend 2 #23574)[1] | | |
| 09308321 | | NFT (324686635777363112/Coachella x FTX Weekend 2 #23573)[1] | | |
| 09308322 | | NFT (458177170580962147/Coachella x FTX Weekend 2 #23600)[1] | | |
| 09308323 | | NFT (319604702693187019/Coachella x FTX Weekend 2 #23603)[1] | | |
| 09308328 | | NFT (506719384954864911/Coachella x FTX Weekend 2 #23690)[1] | | |
| 09308330 | | NFT (385771984243591253/Coachella x FTX Weekend 2 #23572)[1] | | |
| 09308332 | | NFT (510270207653277655/Coachella x FTX Weekend 2 #23595)[1] | | |
| 09308334 | | NFT (508377836024496397/Coachella x FTX Weekend 2 #23587)[1] | | |
| 09308336 | | NFT (370621383266772896/Coachella x FTX Weekend 2 #23627)[1] | | |
| 09308337 | | NFT (461214932695947446/Coachella x FTX Weekend 2 #23614)[1] | | |
| 09308338 | | NFT (554753154543031296/FTX - Off The Grid Miami #2543)[1] | | |
| 09308339 | | NFT (521082449593767807/Coachella x FTX Weekend 2 #23583)[1] | | |
| 09308340 | | USD[0.12] | | |
| 09308341 | | DOGE[1], SOL[.4885447], USD[0.01] | | |
| 09308342 | | NFT (462462462695298608/Coachella x FTX Weekend 2 #23624)[1] | | |
| 09308343 | | NFT (357624020094511436/Coachella x FTX Weekend 2 #23620)[1] | | |
| 09308344 | | NFT (308706185647965145/Coachella x FTX Weekend 2 #23593)[1] | | |
| 09308345 | | NFT (492770141174106060/Coachella x FTX Weekend 2 #23588)[1] | | |
| 09308348 | | NFT (443296487683918793/Coachella x FTX Weekend 2 #23793)[1] | | |
| 09308349 | | NFT (477523080724989476/Coachella x FTX Weekend 2 #23646)[1] | | |
| 09308350 | | NFT (495193152695994166/Coachella x FTX Weekend 2 #26144)[1] | | |
| 09308351 | | NFT (358462270271189527/Coachella x FTX Weekend 2 #23597)[1] | | |
| 09308352 | | NFT (548239589984722914/Coachella x FTX Weekend 2 #23628)[1] | | |
| 09308355 | | NFT (498714447104694764/Coachella x FTX Weekend 2 #29153)[1] | | |
| 09308356 | | NFT (519240506546275090/Coachella x FTX Weekend 2 #23609)[1] | | |
| 09308357 | | NFT (306235656399060866/Coachella x FTX Weekend 2 #24238)[1] | | |
| 09308358 | | DOGE[384.26691071], USD[0.01] | Yes | |
| 09308359 | | NFT (290850951772711599/88rising Sky Challenge - Coin #379)[1], NFT (560265983367516292/Coachella x FTX Weekend 2 #27614)[1] | | |
| 09308360 | | NFT (308628068098784926/Coachella x FTX Weekend 2 #23825)[1] | | |
| 09308361 | | NFT (547392923568227052/Coachella x FTX Weekend 2 #23672)[1] | | |
| 09308362 | | NFT (541740560821461953/Coachella x FTX Weekend 2 #23625)[1] | | |
| 09308363 | | NFT (565811085031357357/Coachella x FTX Weekend 2 #23639)[1] | | |
| 09308364 | | NFT (562624528438812137/Coachella x FTX Weekend 2 #23606)[1] | | |
| 09308367 | | NFT (575011962121610117/Coachella x FTX Weekend 2 #23621)[1] | | |
| 09308368 | | NFT (387297216178626560/Coachella x FTX Weekend 2 #23602)[1] | | |
| 09308369 | | NFT (450820387990243473/Coachella x FTX Weekend 2 #23599)[1] | | |
| 09308370 | | NFT (377329362861662811/Coachella x FTX Weekend 2 #23631)[1] | | |
| 09308374 | | NFT (391511980224089500/Coachella x FTX Weekend 2 #23648)[1] | | |
| 09308376 | | DOGE[1], USD[0.01] | Yes | |
| 09308377 | | NFT (317227253280547341/Coachella x FTX Weekend 2 #23610)[1] | | |
| 09308378 | | NFT (393795125173962793/Coachella x FTX Weekend 2 #23626)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308379 | | USD[0.00] | | |
| 09308380 | | NFT (524933776550198884/Coachella x FTX Weekend 2 #30539)[1] | | |
| 09308381 | | NFT (558268879507714004/Coachella x FTX Weekend 2 #23667)[1] | | |
| 09308383 | | NFT (352065024736518313/Coachella x FTX Weekend 2 #23642)[1] | | |
| 09308385 | | NFT (313202987357576716/Coachella x FTX Weekend 2 #23637)[1] | | |
| 09308386 | | NFT (511247542457696345/Coachella x FTX Weekend 2 #23629)[1], NFT (557217525064846561/88rising Sky Challenge - Coin #519)[1] | | |
| 09308387 | | NFT (478765364485715165/Coachella x FTX Weekend 2 #23678)[1] | | |
| 09308390 | | NFT (355605800078043289/Coachella x FTX Weekend 2 #23640)[1] | | |
| 09308391 | | NFT (295647998074187608/Coachella x FTX Weekend 2 #23632)[1] | | |
| 09308392 | | NFT (538582236127298019/Coachella x FTX Weekend 2 #23633)[1] | | |
| 09308394 | | NFT (354780051684162304/Series 1: Capitals #1206)[1], NFT (509203250584530364/FTX - Off The Grid Miami #2929)[1], NFT (546323660483122356/Series 1: Wizards #1126)[1] | Yes | |
| 09308395 | | NFT (468823451993609119/Coachella x FTX Weekend 2 #24005)[1] | | |
| 09308396 | | NFT (332869668513048234/Coachella x FTX Weekend 2 #23653)[1] | | |
| 09308398 | | NFT (553842939112030131/Coachella x FTX Weekend 2 #23674)[1] | | |
| 09308399 | | NFT (347356561762217725/Coachella x FTX Weekend 2 #24340)[1] | | |
| 09308400 | | NFT (500679851905877518/Coachella x FTX Weekend 2 #27013)[1] | | |
| 09308401 | | USD[0.00], USDT[1] | | |
| 09308402 | | NFT (574725503637241269/Coachella x FTX Weekend 2 #23727)[1] | | |
| 09308404 | | NFT (337315710285393246/Coachella x FTX Weekend 2 #23634)[1] | | |
| 09308405 | | NFT (394612259356235008/Coachella x FTX Weekend 2 #23728)[1] | | |
| 09308406 | | NFT (366819984849113640/Coachella x FTX Weekend 2 #27884)[1] | | |
| 09308407 | | NFT (330500197997414264/Coachella x FTX Weekend 2 #23671)[1] | | |
| 09308408 | | NFT (384794224743837368/Coachella x FTX Weekend 2 #23668)[1] | | |
| 09308409 | | NFT (464043934389909432/Coachella x FTX Weekend 2 #23649)[1] | | |
| 09308410 | | NFT (290521621196948922/Coachella x FTX Weekend 2 #23658)[1] | | |
| 09308411 | | NFT (491034707725464970/Coachella x FTX Weekend 2 #23661)[1] | | |
| 09308412 | | NFT (290753900190390077/Coachella x FTX Weekend 2 #23660)[1] | | |
| 09308414 | | DOGE[1], SOL[1.03278378], USD[10.32] | Yes | |
| 09308415 | | NFT (346131327097233268/Coachella x FTX Weekend 1 #30962)[1] | | |
| 09308419 | | NFT (291217435255957574/Coachella x FTX Weekend 2 #23641)[1] | | |
| 09308421 | | NFT (576361451175945554/Coachella x FTX Weekend 2 #23656)[1] | | |
| 09308423 | | NFT (559929401874724094/Coachella x FTX Weekend 2 #23645)[1] | | |
| 09308424 | | NFT (574158744866421611/Coachella x FTX Weekend 2 #23652)[1] | | |
| 09308425 | | NFT (393728439231936760/Coachella x FTX Weekend 2 #23650)[1] | | |
| 09308426 | | NFT (436500260485232154/Coachella x FTX Weekend 2 #23675)[1] | | |
| 09308427 | | NFT (493590447143395128/Coachella x FTX Weekend 2 #23654)[1] | | |
| 09308429 | | NFT (404526672254346757/Coachella x FTX Weekend 2 #24941)[1] | | |
| 09308430 | | NFT (390182578415056449/Coachella x FTX Weekend 2 #23910)[1] | | |
| 09308431 | | NFT (550105935428996864/Coachella x FTX Weekend 2 #23657)[1] | | |
| 09308432 | | NFT (381700529811129508/Coachella x FTX Weekend 2 #23655)[1] | | |
| 09308433 | | NFT (541144382926838336/Coachella x FTX Weekend 2 #23669)[1] | | |
| 09308435 | | USD[50.01] | | |
| 09308438 | | NFT (405154158718173753/Coachella x FTX Weekend 2 #23665)[1] | | |
| 09308439 | | NFT (466082417977933217/Coachella x FTX Weekend 2 #23664)[1] | | |
| 09308440 | | NFT (329020129166811883/Coachella x FTX Weekend 2 #23663)[1] | | |
| 09308441 | | NFT (399110976375789642/Coachella x FTX Weekend 2 #23699)[1] | | |
| 09308442 | | NFT (375455721303578305/Coachella x FTX Weekend 2 #23673)[1] | | |
| 09308443 | | NFT (362018213394154261/88rising Sky Challenge - Coin #453)[1], NFT (376144484939948527/Coachella x FTX Weekend 2 #23679)[1] | | |
| 09308444 | | NFT (302519704641993741/Coachella x FTX Weekend 2 #23698)[1] | | |
| 09308445 | | NFT (377442133064736917/Coachella x FTX Weekend 2 #23688)[1] | | |
| 09308446 | | NFT (317910846297726589/Coachella x FTX Weekend 2 #23676)[1] | | |
| 09308447 | | NFT (377022400297344314/Coachella x FTX Weekend 2 #23700)[1] | | |
| 09308449 | | NFT (538320323950812851/Coachella x FTX Weekend 2 #23666)[1] | | |
| 09308450 | | NFT (542592566712175706/Coachella x FTX Weekend 2 #23703)[1] | | |
| 09308451 | | ETH[.056268], ETHW[.056268], USD[2.04], USDT[0.00000144] | | |
| 09308455 | | NFT (382182070946516004/Coachella x FTX Weekend 2 #23680)[1] | | |
| 09308456 | | NFT (294155443384934629/Coachella x FTX Weekend 2 #23902)[1], NFT (343373566753690292/Oasis Ocotillo Ferris Wheel #127)[1] | | |
| 09308457 | | NFT (369783615228989224/Coachella x FTX Weekend 2 #23713)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308459 | | NFT (39012237812886403/Coachella x FTX Weekend 2 #23737)[1] | | |
| 09308460 | | NFT (49206873194463037/Coachella x FTX Weekend 2 #23694)[1] | | |
| 09308461 | | NFT (52262086758115874/Coachella x FTX Weekend 2 #23691)[1] | | |
| 09308462 | | NFT (42811633459222004/Coachella x FTX Weekend 2 #23702)[1] | | |
| 09308463 | | NFT (32457642244625875/Coachella x FTX Weekend 2 #23685)[1] | | |
| 09308464 | | NFT (56122586558401799/Coachella x FTX Weekend 2 #23683)[1] | | |
| 09308465 | | NFT (43144408773286325/Coachella x FTX Weekend 2 #23718)[1] | | |
| 09308466 | | NFT (57128216992636997/Coachella x FTX Weekend 2 #23746)[1] | | |
| 09308467 | | NFT (39390882673084291/Coachella x FTX Weekend 2 #23695)[1] | | |
| 09308469 | | NFT (51574772122343087/Coachella x FTX Weekend 2 #23686)[1] | | |
| 09308470 | | NFT (36716102407189942/Coachella x FTX Weekend 2 #23689)[1] | | |
| 09308472 | | NFT (49268864333515986/Coachella x FTX Weekend 2 #23711)[1] | | |
| 09308473 | | NFT (35616440073621598/Oasis Ocotillo 2023 GA #3 (Redeemed))[1], NFT (36684439144373836/Coachella x FTX Weekend 2 #23684)[1] | | |
| 09308474 | | NFT (44489033199428665/Coachella x FTX Weekend 2 #23697)[1] | | |
| 09308476 | | NFT (30663214839802796/Coachella x FTX Weekend 2 #23687)[1] | | |
| 09308477 | | NFT (46128224424170627/Coachella x FTX Weekend 2 #23735)[1] | | |
| 09308478 | | NFT (52574159412523677/Coachella x FTX Weekend 2 #23724)[1] | | |
| 09308479 | | NFT (56525243636984653/Coachella x FTX Weekend 2 #24000)[1] | | |
| 09308482 | | NFT (29818369757944134/Coachella x FTX Weekend 2 #23815)[1] | | |
| 09308486 | | NFT (56246458923407719/Coachella x FTX Weekend 2 #23723)[1] | | |
| 09308487 | | NFT (49665999801541569/Coachella x FTX Weekend 2 #23717)[1] | | |
| 09308488 | | NFT (37759017083992100/Imola Ticket Stub #1257)[1], NFT (46151629741424939/Barcelona Ticket Stub #1188)[1] | | |
| 09308491 | | NFT (39944261901363323/Coachella x FTX Weekend 2 #23701)[1] | | |
| 09308492 | | NFT (34103608215281070/Coachella x FTX Weekend 2 #23696)[1] | | |
| 09308493 | | NFT (57196771988680099/Coachella x FTX Weekend 2 #23710)[1] | | |
| 09308494 | | NFT (42066342816944150/Coachella x FTX Weekend 2 #27812)[1] | | |
| 09308495 | | NFT (56650729050950199/Coachella x FTX Weekend 2 #23751)[1] | | |
| 09308496 | | NFT (30716588972503022/Coachella x FTX Weekend 2 #23858)[1] | | |
| 09308497 | | NFT (37654525972757715/Coachella x FTX Weekend 2 #23721)[1] | | |
| 09308498 | | NFT (29737715028306361/Coachella x FTX Weekend 2 #24368)[1] | | |
| 09308499 | | NFT (43141667062884207/Coachella x FTX Weekend 2 #23692)[1] | | |
| 09308500 | | NFT (37863362845088955/Coachella x FTX Weekend 2 #23731)[1] | | |
| 09308501 | | NFT (36395015167375192/Coachella x FTX Weekend 2 #23733)[1] | | |
| 09308502 | | USD[0.00] | Yes | |
| 09308504 | | NFT (43684630732739332/Coachella x FTX Weekend 2 #23715)[1] | | |
| 09308505 | | NFT (34837200399160239/Coachella x FTX Weekend 2 #23729)[1] | | |
| 09308506 | | NFT (56196141981303025/Coachella x FTX Weekend 2 #23705)[1] | | |
| 09308508 | | NFT (47319093166014384/Coachella x FTX Weekend 2 #23726)[1] | | |
| 09308509 | | NFT (43414047842967195/Coachella x FTX Weekend 2 #23719)[1] | | |
| 09308511 | | NFT (56822419462234345/Coachella x FTX Weekend 2 #23741)[1] | | |
| 09308512 | | NFT (28996295191771313/BlobForm #49)[1], NFT (35597642320571844/Coachella x FTX Weekend 2 #23704)[1] | | |
| 09308513 | | NFT (52334417566260697/Coachella x FTX Weekend 2 #23777)[1] | | |
| 09308514 | | NFT (29413200875609028/Coachella x FTX Weekend 2 #23757)[1] | | |
| 09308515 | | NFT (36664189073196744/Coachella x FTX Weekend 2 #23736)[1] | | |
| 09308516 | | NFT (37459682743348809/Coachella x FTX Weekend 2 #23763)[1] | | |
| 09308517 | | GBP[7.08], NFT (41283965269885975/Miami Ticket Stub #222)[1], NFT (48161194973117661/Coachella x FTX Weekend 2 #23841)[1], NFT (56399639490006902/Barcelona Ticket Stub #1865)[1], USD[0.00] | | |
| 09308518 | | NFT (54669875882575457/Coachella x FTX Weekend 2 #23706)[1] | | |
| 09308520 | | NFT (52062891415327599/Coachella x FTX Weekend 2 #23707)[1] | | |
| 09308522 | | NFT (35156661428522174/Coachella x FTX Weekend 2 #23734)[1] | | |
| 09308523 | | NFT (33141371245324487/Coachella x FTX Weekend 2 #23776)[1] | | |
| 09308524 | | NFT (42065510788830936/Coachella x FTX Weekend 2 #23770)[1] | | |
| 09308525 | | NFT (29153517952466352/Coachella x FTX Weekend 2 #23720)[1] | | |
| 09308526 | | NFT (50842818034253086/Coachella x FTX Weekend 2 #30683)[1] | | |
| 09308531 | | NFT (29360400914116132/Coachella x FTX Weekend 2 #23748)[1] | | |
| 09308532 | | NFT (55472777035171409/Coachella x FTX Weekend 2 #23771)[1] | | |
| 09308533 | | NFT (30404422434280723/Coachella x FTX Weekend 2 #23730)[1], NFT (34159532917590686/8Rising Sky Challenge - Coin #277)[1], NFT (37598126587260130/8Rising Sky Challenge - Fire #148)[1] | | |
| 09308535 | | NFT (46548448079913349/Coachella x FTX Weekend 2 #23823)[1] | | |
| 09308536 | | NFT (53131462341804244/Coachella x FTX Weekend 2 #23732)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308537 | | NFT (35877373752908874/Coachella x FTX Weekend 2 #23755)[1] | | |
| 09308538 | | NFT (57341107650493310/Coachella x FTX Weekend 2 #23797)[1] | | |
| 09308540 | | NFT (43882556456596167/3Coachella x FTX Weekend 2 #23804)[1] | | |
| 09308541 | | NFT (33305112815735818/0Coachella x FTX Weekend 2 #25271)[1] | | |
| 09308542 | | NFT (42481232860410086/5Coachella x FTX Weekend 2 #23739)[1] | | |
| 09308543 | | NFT (37180550395408324/2Coachella x FTX Weekend 2 #23747)[1] | | |
| 09308546 | | NFT (36552800319880104/5Coachella x FTX Weekend 2 #23919)[1] | | |
| 09308547 | | NFT (40990672756785764/6Coachella x FTX Weekend 2 #23769)[1] | | |
| 09308548 | | NFT (35602059478697210/6Coachella x FTX Weekend 2 #23799)[1] | | |
| 09308549 | | NFT (36422289798372981/0Coachella x FTX Weekend 2 #24332)[1] | | |
| 09308550 | | NFT (57581973018855131/9Coachella x FTX Weekend 2 #23772)[1] | | |
| 09308551 | | NFT (45546573054460364/5Coachella x FTX Weekend 2 #23785)[1] | | |
| 09308553 | | NFT (50529260644530798/5Coachella x FTX Weekend 2 #23742)[1] | | |
| 09308554 | | NFT (44971240613453246/4Coachella x FTX Weekend 2 #23745)[1] | | |
| 09308556 | | NFT (29572658929061395/3Coachella x FTX Weekend 2 #23798)[1], NFT (32592386965581794/0Oasis Ocotillo 2023 GA #14 (Redeemed))[1] | | |
| 09308557 | | NFT (51337347376656991/8Coachella x FTX Weekend 2 #23773)[1] | | |
| 09308558 | | NFT (33515266317567079/8Coachella x FTX Weekend 2 #23740)[1] | | |
| 09308559 | | NFT (39910574618984017/6Coachella x FTX Weekend 2 #23761)[1] | | |
| 09308561 | | NFT (32575590449450631/2Coachella x FTX Weekend 2 #23774)[1] | | |
| 09308562 | | NFT (56684709195345872/6Coachella x FTX Weekend 2 #23753)[1] | | |
| 09308563 | | NFT (40152644582853521/6Coachella x FTX Weekend 2 #23843)[1] | | |
| 09308565 | | NFT (46873808407113163/7Coachella x FTX Weekend 2 #23765)[1] | | |
| 09308566 | | NFT (44207294007437709/9Coachella x FTX Weekend 2 #23749)[1] | | |
| 09308567 | | NFT (46242824630605489/9Coachella x FTX Weekend 2 #23750)[1] | | |
| 09308570 | | NFT (47709411943968569/7Coachella x FTX Weekend 2 #23764)[1] | | |
| 09308571 | | NFT (35084652827070655/0Coachella x FTX Weekend 2 #23795)[1] | | |
| 09308572 | | NFT (57214127601128738/7Coachella x FTX Weekend 2 #24836)[1] | | |
| 09308573 | | NFT (45387559063480384/4Coachella x FTX Weekend 2 #23888)[1] | | |
| 09308574 | | NFT (57171294979008596/3Coachella x FTX Weekend 2 #23762)[1] | | |
| 09308576 | | NFT (47505383915828108/9Coachella x FTX Weekend 2 #23744)[1] | | |
| 09308578 | | NFT (50578107422942576/7Coachella x FTX Weekend 2 #23805)[1] | | |
| 09308579 | | NFT (29097295597986714/2Coachella x FTX Weekend 2 #23803)[1] | | |
| 09308580 | | NFT (44489522919648081/7Coachella x FTX Weekend 2 #23775)[1] | | |
| 09308581 | | NFT (37429788098512555/3Coachella x FTX Weekend 2 #23760)[1] | | |
| 09308582 | | NFT (31703748343601825/1Coachella x FTX Weekend 2 #23794)[1] | | |
| 09308583 | | NFT (32655006138855893/2Coachella x FTX Weekend 2 #23766)[1] | | |
| 09308584 | | NFT (36013802022794948/1Coachella x FTX Weekend 2 #23806)[1] | | |
| 09308585 | | NFT (39964363093515957/1Coachella x FTX Weekend 2 #23788)[1] | | |
| 09308586 | | NFT (38573507138272144/3Coachella x FTX Weekend 2 #23758)[1] | | |
| 09308587 | | NFT (47990637570618860/3Coachella x FTX Weekend 2 #23813)[1] | | |
| 09308589 | | NFT (37315297840282827/1Coachella x FTX Weekend 2 #23831)[1] | | |
| 09308590 | | NFT (35536097113403863/0Coachella x FTX Weekend 2 #23833)[1] | | |
| 09308591 | | NFT (34880176380291521/7Coachella x FTX Weekend 2 #23800)[1], NFT (57516598562664786/5BlobForm #22)[1] | | |
| 09308593 | | NFT (55975176165075387/6Coachella x FTX Weekend 2 #23781)[1] | | |
| 09308594 | | NFT (52114305614187417/7Coachella x FTX Weekend 2 #23789)[1] | | |
| 09308595 | | NFT (53274312825395681/6Coachella x FTX Weekend 2 #23816)[1] | | |
| 09308596 | | NFT (39730362540114210/3Coachella x FTX Weekend 2 #23836)[1] | | |
| 09308598 | | NFT (55850071921559522/1Coachella x FTX Weekend 2 #23787)[1] | | |
| 09308599 | | NFT (40913064197009240/9Coachella x FTX Weekend 2 #23768)[1], NFT (52059001701345973/0BlobForm #96)[1] | | |
| 09308600 | | NFT (40027614657431975/5Coachella x FTX Weekend 2 #23807)[1] | | |
| 09308601 | | NFT (37461891937252831/9Coachella x FTX Weekend 2 #23791)[1] | | |
| 09308602 | | NFT (43312791423504354/1Coachella x FTX Weekend 2 #23810)[1] | | |
| 09308603 | | NFT (39125084561025370/3Coachella x FTX Weekend 2 #23778)[1] | | |
| 09308604 | | NFT (30339933227948758/9Coachella x FTX Weekend 2 #23856)[1] | | |
| 09308605 | | NFT (29129065111046358/4Coachella x FTX Weekend 2 #23786)[1] | | |
| 09308608 | | NFT (47248062962316793/1Coachella x FTX Weekend 2 #23782)[1] | | |
| 09308610 | | NFT (33704013964484630/1Coachella x FTX Weekend 2 #23819)[1] | | |
| 09308611 | | NFT (31643710429086721/7Coachella x FTX Weekend 2 #23783)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308612 | | NFT (40676769080966341/Coachella x FTX Weekend 2 #24133)[1] | | |
| 09308613 | | NFT (49903224975449855/Coachella x FTX Weekend 2 #23780)[1] | | |
| 09308616 | | NFT (46530671930755188/Coachella x FTX Weekend 2 #23826)[1] | | |
| 09308617 | | NFT (34897285923376315/Coachella x FTX Weekend 2 #23796)[1], NFT (40199958130659939/Oasis Ocotillo Ferris Wheel #465)[1] | | |
| 09308619 | | SHIB[3], USD[0.01] | Yes | |
| 09308620 | | NFT (43117476810121472/Coachella x FTX Weekend 2 #23814)[1] | | |
| 09308621 | | NFT (53954729718071048/Coachella x FTX Weekend 2 #23802)[1] | | |
| 09308624 | | AVAX[0], BCH[0], BTC[0.00004055], CAD[0.00], DOGE[0], EUR[0.00], JPY[0.00], KSHIB[0], PAXG[0], USD[0.00] | | |
| 09308625 | | NFT (46712688474345012/Coachella x FTX Weekend 2 #23999)[1] | | |
| 09308626 | | NFT (36983752855720947/Coachella x FTX Weekend 2 #23827)[1] | | |
| 09308628 | | NFT (34834396068531156/Coachella x FTX Weekend 2 #23811)[1] | | |
| 09308632 | | NFT (53209985150889506/Coachella x FTX Weekend 2 #23853)[1] | | |
| 09308633 | | NFT (45679857306160074/Coachella x FTX Weekend 2 #23837)[1] | | |
| 09308634 | | NFT (39469292111235331/Coachella x FTX Weekend 2 #23824)[1] | | |
| 09308635 | | NFT (40921729262569565/Coachella x FTX Weekend 2 #23820)[1] | | |
| 09308637 | | NFT (42240605807989213/Coachella x FTX Weekend 2 #23832)[1] | | |
| 09308638 | | NFT (39767039358698784/Coachella x FTX Weekend 2 #23871)[1] | | |
| 09308640 | | NFT (29944900385078974/Coachella x FTX Weekend 2 #23878)[1] | | |
| 09308641 | | NFT (50103856552623046/Coachella x FTX Weekend 2 #23818)[1] | | |
| 09308643 | | NFT (47094478139384141/Imola Ticket Stub #35)[1], USD[0.00] | | |
| 09308644 | | NFT (45711719888828420/Coachella x FTX Weekend 2 #23822)[1] | | |
| 09308646 | | NFT (47630826928170986/Coachella x FTX Weekend 2 #23834)[1] | | |
| 09308649 | | NFT (57413822090219203/Coachella x FTX Weekend 2 #23882)[1] | | |
| 09308650 | | NFT (54275939092157921/Coachella x FTX Weekend 2 #23829)[1] | | |
| 09308651 | | NFT (47705030766993243/Coachella x FTX Weekend 2 #23854)[1] | | |
| 09308652 | | NFT (45231665856224277/Coachella x FTX Weekend 2 #23883)[1] | | |
| 09308654 | | NFT (53049326184915736/Coachella x FTX Weekend 2 #23877)[1] | | |
| 09308655 | | NFT (38680154663071361/Coachella x FTX Weekend 2 #23874)[1] | | |
| 09308656 | | NFT (36111059149663685/Coachella x FTX Weekend 2 #23860)[1] | | |
| 09308657 | | NFT (42527775971051292/Coachella x FTX Weekend 2 #23830)[1] | | |
| 09308658 | | NFT (55158178583887635/Coachella x FTX Weekend 2 #24637)[1] | | |
| 09308659 | | NFT (54885290839982695/Coachella x FTX Weekend 2 #23895)[1] | | |
| 09308662 | | NFT (51168469268658926/Coachella x FTX Weekend 2 #26872)[1] | | |
| 09308663 | | NFT (36493166071208269/Coachella x FTX Weekend 2 #23839)[1] | | |
| 09308664 | | NFT (48948495340837565/Coachella x FTX Weekend 2 #23835)[1] | | |
| 09308665 | | NFT (31144932288361733/Coachella x FTX Weekend 2 #23849)[1] | | |
| 09308667 | | NFT (43728041977277480/Coachella x FTX Weekend 2 #23848)[1] | | |
| 09308668 | | NFT (35695772086182452/Letters for Ukraine #4753)[1], NFT (42845151006441303/Letters for Ukraine #1963)[1] | Yes | |
| 09308669 | | NFT (55517471230812914/Coachella x FTX Weekend 2 #23894)[1] | | |
| 09308670 | | NFT (54917631034451201/Coachella x FTX Weekend 2 #23851)[1] | | |
| 09308672 | | NFT (48394686556451366/Coachella x FTX Weekend 2 #23936)[1] | | |
| 09308673 | | NFT (35955526859954482/Coachella x FTX Weekend 2 #23881)[1] | | |
| 09308676 | | NFT (32861224687649508/Coachella x FTX Weekend 2 #23864)[1] | | |
| 09308677 | | NFT (30607718012617591/Coachella x FTX Weekend 2 #24847)[1] | | |
| 09308679 | | NFT (49902062683201497/Coachella x FTX Weekend 2 #23862)[1] | | |
| 09308680 | | NFT (29972086638807601/Coachella x FTX Weekend 2 #23846)[1] | | |
| 09308681 | | NFT (33858792392758015/Coachella x FTX Weekend 2 #23866)[1] | | |
| 09308683 | | NFT (56960821312949787/Coachella x FTX Weekend 2 #23909)[1] | | |
| 09308684 | | NFT (40581112627868429/Coachella x FTX Weekend 2 #23847)[1] | | |
| 09308685 | | NFT (33114527391026695/Coachella x FTX Weekend 2 #23889)[1] | | |
| 09308686 | | NFT (52432212573817889/Coachella x FTX Weekend 2 #23852)[1] | | |
| 09308690 | | NFT (49017411491721515/Coachella x FTX Weekend 2 #23869)[1] | | |
| 09308691 | Contingent, Disputed | USD[0.11] | | |
| 09308692 | | NFT (46038734330932422/Coachella x FTX Weekend 2 #23857)[1] | | |
| 09308693 | | NFT (48894794505435431/Saudi Arabia Ticket Stub #1119)[1], NFT (52999829630510799/Coachella x FTX Weekend 2 #29536)[1] | | |
| 09308694 | | NFT (43843735795547642/Coachella x FTX Weekend 2 #23855)[1] | | |
| 09308695 | | NFT (55463805399229197/Coachella x FTX Weekend 2 #23880)[1] | | |
| 09308696 | | NFT (43492984655116173/Coachella x FTX Weekend 2 #23886)[1], NFT (49120002278078504/88rising Sky Challenge - Coin #367)[1] | | |

Amended Schedule F-67 Nonpriority General Unsecured Claims - Other Changes

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308697 | | NFT (3502117133157318877/Coachella x FTX Weekend 2 #24193)[1] | | |
| 09308700 | | USD[0.00] | Yes | |
| 09308701 | | NFT (4425506550117870086/Coachella x FTX Weekend 2 #24071)[1] | | |
| 09308702 | | NFT (4737788697923761417/Coachella x FTX Weekend 2 #24045)[1] | | |
| 09308703 | | NFT (4972827069535351262/Coachella x FTX Weekend 2 #28182)[1] | | |
| 09308704 | Contingent, Disputed | USD[0.20] | | |
| 09308705 | | NFT (4649248807832314470/Coachella x FTX Weekend 2 #23897)[1] | | |
| 09308707 | | NFT (4864321693882183660/Coachella x FTX Weekend 2 #23864)[1] | | |
| 09308708 | | NFT (4859160151032187577/Coachella x FTX Weekend 2 #23868)[1] | | |
| 09308710 | | NFT (4393447676233987990/Coachella x FTX Weekend 2 #24075)[1] | | |
| 09308711 | | NFT (5003020059825041410/Coachella x FTX Weekend 2 #23872)[1] | | |
| 09308715 | | NFT (4464202244693550444/Coachella x FTX Weekend 2 #23951)[1] | | |
| 09308716 | | NFT (3875086544368008921/Coachella x FTX Weekend 2 #23875)[1] | | |
| 09308717 | | NFT (4663807134356715538/Coachella x FTX Weekend 2 #23934)[1] | | |
| 09308718 | | NFT (3247436403219814380/Coachella x FTX Weekend 2 #23907)[1] | | |
| 09308719 | | NFT (3190025458767122420/Coachella x FTX Weekend 2 #23900)[1], NFT (5468140222271532395/Oasis Ocotillo Ferris Wheel #4)[1] | | |
| 09308721 | | NFT (4156949595273262880/88rising Sky Challenge - Coin #517)[1], NFT (4792106221676955538/Oasis Ocotillo Ferris Wheel #500)[1], NFT (5395433751564071474/Coachella x FTX Weekend 2 #23927)[1] | | |
| 09308725 | | NFT (3040051577374374600/Coachella x FTX Weekend 2 #23928)[1] | | |
| 09308726 | | NFT (4912871941337544870/Coachella x FTX Weekend 2 #23915)[1] | | |
| 09308727 | | NFT (2980758831302587470/Coachella x FTX Weekend 2 #23931)[1] | | |
| 09308728 | | NFT (3543346064851847620/Coachella x FTX Weekend 2 #24063)[1] | | |
| 09308729 | | NFT (4212118148995065140/Coachella x FTX Weekend 2 #23908)[1] | | |
| 09308730 | | NFT (4364470903564134870/Coachella x FTX Weekend 2 #23879)[1] | | |
| 09308731 | | NFT (3179356252611991120/Coachella x FTX Weekend 2 #24269)[1], USD[10.00] | | |
| 09308733 | | NFT (4815792017399470110/Coachella x FTX Weekend 2 #23883)[1] | | |
| 09308734 | | NFT (3147898627465581850/Coachella x FTX Weekend 2 #23922)[1] | | |
| 09308735 | | NFT (4391032187037433290/Coachella x FTX Weekend 2 #23926)[1] | | |
| 09308736 | | NFT (5382284048064777080/Coachella x FTX Weekend 2 #23890)[1] | | |
| 09308737 | | NFT (2964715524760671320/Coachella x FTX Weekend 2 #23917)[1] | | |
| 09308739 | | NFT (4406270207560456080/Coachella x FTX Weekend 2 #23973)[1] | | |
| 09308742 | | NFT (4825690248452022890/Coachella x FTX Weekend 2 #23876)[1] | | |
| 09308743 | | NFT (5420515415144481320/Coachella x FTX Weekend 2 #23891)[1] | | |
| 09308745 | | NFT (3874875449897849650/Coachella x FTX Weekend 2 #23979)[1] | | |
| 09308746 | | NFT (3967209246862065520/Coachella x FTX Weekend 2 #23916)[1] | | |
| 09308747 | | NFT (3628396241479236160/Coachella x FTX Weekend 2 #23885)[1] | | |
| 09308748 | | NFT (5085500174916641740/Coachella x FTX Weekend 2 #23946)[1] | | |
| 09308750 | | NFT (5407487010122085860/Coachella x FTX Weekend 2 #23903)[1] | | |
| 09308752 | | NFT (5258049553551236290/Coachella x FTX Weekend 2 #23930)[1] | | |
| 09308753 | | NFT (4676389582202979480/Coachella x FTX Weekend 2 #23893)[1] | | |
| 09308754 | | NFT (4453205141669967487/Coachella x FTX Weekend 2 #23968)[1] | | |
| 09308755 | | NFT (5425266465617608000/Coachella x FTX Weekend 2 #23918)[1] | | |
| 09308756 | | ETHW[.35094], USD[2.38] | | |
| 09308757 | | NFT (3137975067298003570/Coachella x FTX Weekend 2 #23892)[1] | | |
| 09308758 | | NFT (4683773468814425080/Coachella x FTX Weekend 2 #23914)[1] | | |
| 09308759 | | NFT (3395569629560635040/Coachella x FTX Weekend 2 #23899)[1] | | |
| 09308760 | | NFT (5446511554634539130/Coachella x FTX Weekend 2 #23904)[1] | | |
| 09308761 | | NFT (2984665764162667600/Coachella x FTX Weekend 2 #23924)[1] | | |
| 09308763 | | NFT (3003756042428102330/Coachella x FTX Weekend 2 #23960)[1] | | |
| 09308765 | | NFT (3140038015448022440/Coachella x FTX Weekend 2 #23995)[1] | | |
| 09308767 | | NFT (5740081793193185580/Coachella x FTX Weekend 2 #23939)[1] | | |
| 09308768 | | NFT (3987689756272840430/Coachella x FTX Weekend 2 #23920)[1] | | |
| 09308769 | | NFT (4142987733442264890/Coachella x FTX Weekend 2 #23905)[1] | | |
| 09308771 | | NFT (4486989519598508000/Coachella x FTX Weekend 2 #23921)[1] | | |
| 09308773 | | NFT (5164264326241410900/Coachella x FTX Weekend 2 #23978)[1] | | |
| 09308774 | | NFT (4941156769957624950/Coachella x FTX Weekend 2 #23913)[1] | | |
| 09308775 | | NFT (5145711673028115590/Coachella x FTX Weekend 2 #23901)[1] | | |
| 09308776 | | NFT (5367784739825796700/Coachella x FTX Weekend 2 #23967)[1] | | |
| 09308777 | | NFT (3900773363097263710/Coachella x FTX Weekend 2 #23938)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308778 | | NFT (36264314286556639999/Coachella x FTX Weekend 2 #23981)[1] | | |
| 09308779 | | BTC[.00251888], ETH[.02767299], ETHW[.02767299], USD[0.00] | | |
| 09308780 | | NFT (29283736419658950/Coachella x FTX Weekend 2 #23956)[1] | | |
| 09308781 | | NFT (458843535909937685/Coachella x FTX Weekend 2 #23986)[1] | | |
| 09308783 | | NFT (50283868262215046/Coachella x FTX Weekend 2 #23959)[1] | | |
| 09308784 | | NFT (34065349020565216/Coachella x FTX Weekend 2 #23943)[1] | | |
| 09308786 | | NFT (305769528463428734/Coachella x FTX Weekend 2 #23933)[1] | | |
| 09308787 | | NFT (420092849625344510/Coachella x FTX Weekend 2 #23935)[1] | | |
| 09308788 | | NFT (474328575269676346/Coachella x FTX Weekend 2 #24025)[1] | | |
| 09308790 | | NFT (33633326537623433/Coachella x FTX Weekend 2 #23952)[1] | | |
| 09308791 | | NFT (489074612779045175/Coachella x FTX Weekend 2 #24062)[1] | | |
| 09308793 | | NFT (39192755731670335/Coachella x FTX Weekend 2 #23950)[1] | | |
| 09308794 | | NFT (562866258588263391/Coachella x FTX Weekend 2 #23954)[1] | | |
| 09308796 | | NFT (510381405521889909/Coachella x FTX Weekend 1 #30963)[1] | | |
| 09308797 | | NFT (528912115686720705/Coachella x FTX Weekend 2 #24038)[1] | | |
| 09308799 | | NFT (52247102220068194/Coachella x FTX Weekend 2 #23932)[1] | | |
| 09308800 | | NFT (341128773864264063/Coachella x FTX Weekend 2 #23945)[1] | | |
| 09308802 | | NFT (367742666820275533/Coachella x FTX Weekend 2 #24120)[1] | | |
| 09308804 | | NFT (38622449596316086/Coachella x FTX Weekend 2 #24333)[1] | | |
| 09308805 | | NFT (43694141451214054/Coachella x FTX Weekend 2 #23964)[1] | | |
| 09308806 | | NFT (548538829455844881/Coachella x FTX Weekend 2 #23941)[1] | | |
| 09308807 | | NFT (39266136703598854/Coachella x FTX Weekend 2 #23980)[1] | | |
| 09308808 | | NFT (451490886000935984/FTX - Off The Grid Miami #2544)[1] | | |
| 09308809 | | NFT (560537742494075220/Coachella x FTX Weekend 2 #23948)[1] | | |
| 09308810 | | NFT (37601562088131586/Coachella x FTX Weekend 2 #23937)[1] | | |
| 09308811 | | NFT (319900499788158966/Coachella x FTX Weekend 2 #23940)[1] | | |
| 09308812 | | NFT (53282105550286155/Coachella x FTX Weekend 2 #23942)[1] | | |
| 09308813 | | NFT (411692606711170589/Coachella x FTX Weekend 2 #23958)[1] | | |
| 09308814 | | NFT (447948780916718764/Coachella x FTX Weekend 2 #23947)[1] | | |
| 09308816 | | NFT (488619914386382572/Coachella x FTX Weekend 2 #24061)[1] | | |
| 09308817 | | NFT (322707665596645346/Coachella x FTX Weekend 2 #23988)[1] | | |
| 09308818 | | NFT (504953843289129322/Coachella x FTX Weekend 2 #23971)[1] | | |
| 09308819 | | NFT (523700147353151823/Coachella x FTX Weekend 2 #23963)[1] | | |
| 09308821 | | NFT (507425499430162984/Coachella x FTX Weekend 2 #23976)[1] | | |
| 09308822 | | NFT (560278548326368760/Coachella x FTX Weekend 2 #23962)[1] | | |
| 09308824 | | NFT (33606854564619926/Coachella x FTX Weekend 2 #23970)[1] | | |
| 09308829 | | EUR[0.00] | | |
| 09308830 | | NFT (505716387831585440/Coachella x FTX Weekend 2 #24040)[1] | | |
| 09308832 | | NFT (492277845534480919/Coachella x FTX Weekend 2 #24006)[1] | | |
| 09308833 | | NFT (317917949249520895/Coachella x FTX Weekend 2 #23961)[1], NFT (34206311028873424/BlobForm #105)[1] | | |
| 09308834 | | NFT (31454263204474987/Coachella x FTX Weekend 2 #24032)[1] | | |
| 09308835 | | NFT (441546066475989199/Coachella x FTX Weekend 2 #23957)[1] | | |
| 09308837 | | NFT (476558334093503883/Coachella x FTX Weekend 2 #23966)[1] | | |
| 09308838 | | NFT (571804780536544909/Coachella x FTX Weekend 2 #23965)[1] | | |
| 09308840 | | NFT (521048177254793759/Coachella x FTX Weekend 2 #23969)[1] | | |
| 09308841 | | NFT (447809201876291412/Coachella x FTX Weekend 2 #23985)[1] | | |
| 09308842 | | NFT (505177822151902738/Coachella x FTX Weekend 2 #23994)[1] | | |
| 09308843 | | NFT (434262989556849029/Coachella x FTX Weekend 2 #24052)[1] | | |
| 09308845 | | NFT (526550925845882065/Coachella x FTX Weekend 2 #23976)[1] | | |
| 09308846 | | NFT (29932421086624932/Coachella x FTX Weekend 2 #23974)[1] | | |
| 09308847 | | NFT (416573296162139184/Coachella x FTX Weekend 2 #23975)[1] | | |
| 09308848 | | NFT (444993954407392815/Coachella x FTX Weekend 2 #23982)[1] | | |
| 09308849 | | NFT (297547339130833197/Coachella x FTX Weekend 2 #24009)[1] | | |
| 09308850 | | NFT (361911374717853635/Coachella x FTX Weekend 2 #24027)[1] | | |
| 09308852 | | NFT (401334872933795405/Coachella x FTX Weekend 2 #24013)[1] | | |
| 09308854 | | NFT (31742444907932513/Coachella x FTX Weekend 2 #24003)[1] | | |
| 09308855 | | NFT (443246848073585266/Coachella x FTX Weekend 2 #23990)[1] | | |
| 09308856 | | NFT (556259411627170760/Coachella x FTX Weekend 2 #23983)[1] | | |

Amended Schedule F-67 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308858 | | NFT (49613048133571212/Coachella x FTX Weekend 2 #23984)[1] | | |
| 09308859 | | NFT (35147081273208287 4/Coachella x FTX Weekend 2 #23998)[1] | | |
| 09308860 | | BTC[.00000045], DOGE[1], TRX[1], USD[842.70] | Yes | |
| 09308861 | | NFT (575378210732177350/Coachella x FTX Weekend 2 #24042)[1] | | |
| 09308863 | | NFT (466106583624013869/Coachella x FTX Weekend 2 #24011)[1] | | |
| 09308864 | | NFT (426456890764693013/Coachella x FTX Weekend 2 #23987)[1] | | |
| 09308865 | | NFT (485603163590698511/Coachella x FTX Weekend 2 #23991)[1] | | |
| 09308866 | | NFT (472607674787611982/Coachella x FTX Weekend 2 #24028)[1] | | |
| 09308868 | | NFT (360718664530974116/Coachella x FTX Weekend 2 #24002)[1] | | |
| 09308869 | | NFT (531181398063983747/Coachella x FTX Weekend 2 #24010)[1] | | |
| 09308870 | | NFT (487225517280153431/Coachella x FTX Weekend 2 #23992)[1] | | |
| 09308873 | | NFT (415752553305732067/Coachella x FTX Weekend 2 #23997)[1] | | |
| 09308874 | | USD[2.94] | | |
| 09308875 | | NFT (530378078247047232/Coachella x FTX Weekend 2 #23989)[1] | | |
| 09308876 | | NFT (312345975925275460/Coachella x FTX Weekend 2 #24020)[1] | | |
| 09308877 | | NFT (294701303070882906/Coachella x FTX Weekend 2 #24055)[1] | | |
| 09308878 | | NFT (429283153770080327/Coachella x FTX Weekend 2 #24004)[1] | | |
| 09308879 | | NFT (341539319772117521/Coachella x FTX Weekend 2 #24059)[1] | | |
| 09308880 | | NFT (491681225065469913/Coachella x FTX Weekend 2 #23996)[1] | | |
| 09308881 | | NFT (497891634662113949/Coachella x FTX Weekend 2 #24015)[1] | | |
| 09308882 | | NFT (564217070829088992/Coachella x FTX Weekend 2 #24427)[1] | | |
| 09308883 | | NFT (525377901498617504/Coachella x FTX Weekend 2 #24159)[1] | | |
| 09308885 | | NFT (288535795546185171/Coachella x FTX Weekend 2 #28476)[1] | | |
| 09308887 | | NFT (461547584544972808/Coachella x FTX Weekend 2 #26291)[1] | | |
| 09308888 | | NFT (526475418884006179/Coachella x FTX Weekend 2 #24077)[1] | | |
| 09308889 | | NFT (500041659014192571/Coachella x FTX Weekend 2 #24026)[1] | | |
| 09308890 | | NFT (522277008012270681/BlobForm #9)[1], NFT (575708346632424649/Coachella x FTX Weekend 2 #24107)[1] | | |
| 09308892 | | NFT (300243144686820499/Coachella x FTX Weekend 2 #24046)[1] | | |
| 09308893 | | NFT (403561182283349292/Coachella x FTX Weekend 2 #24007)[1] | | |
| 09308894 | | NFT (519438128480328324/Coachella x FTX Weekend 2 #24034)[1] | | |
| 09308896 | | NFT (480930267459343248/Coachella x FTX Weekend 2 #24689)[1] | | |
| 09308897 | | NFT (297428128910132664/Coachella x FTX Weekend 2 #24023)[1] | | |
| 09308900 | | NFT (385360136152541401/Coachella x FTX Weekend 2 #24024)[1] | | |
| 09308901 | | NFT (359207531141348256/Coachella x FTX Weekend 2 #24029)[1] | | |
| 09308902 | | NFT (304749640210001359/Coachella x FTX Weekend 2 #24022)[1] | | |
| 09308903 | | NFT (383066578339636833/Coachella x FTX Weekend 2 #24016)[1] | | |
| 09308904 | | NFT (324982983178628310/Coachella x FTX Weekend 2 #24036)[1] | | |
| 09308905 | | NFT (309029244245732331/Coachella x FTX Weekend 2 #24017)[1] | | |
| 09308906 | | NFT (419849379761875269/Coachella x FTX Weekend 2 #24043)[1] | | |
| 09308907 | | NFT (320678793813741831/Coachella x FTX Weekend 2 #24047)[1] | | |
| 09308908 | | NFT (411241529713492298/Coachella x FTX Weekend 2 #24116)[1] | | |
| 09308909 | | NFT (373512074649284127/Coachella x FTX Weekend 2 #24070)[1] | | |
| 09308910 | | NFT (495492248725960125/Coachella x FTX Weekend 2 #24041)[1] | | |
| 09308911 | | NFT (514191575446466977/Coachella x FTX Weekend 2 #24039)[1] | | |
| 09308912 | | NFT (312779253908159921/Coachella x FTX Weekend 2 #24060)[1], NFT (535796858586707975/Oasis Ocotillo Ferris Wheel #138 (Redeemed))[1] | | |
| 09308913 | | NFT (401524242114103106/Coachella x FTX Weekend 2 #24033)[1] | | |
| 09308914 | | NFT (540525257166085351/Coachella x FTX Weekend 2 #24030)[1] | | |
| 09308917 | | NFT (517169380316990746/Coachella x FTX Weekend 2 #24164)[1] | | |
| 09308918 | | NFT (288522074471241825/Coachella x FTX Weekend 2 #24137)[1] | | |
| 09308919 | | NFT (458099159611757541/Coachella x FTX Weekend 2 #24031)[1] | | |
| 09308920 | | NFT (475132485415157586/Coachella x FTX Weekend 2 #24076)[1] | | |
| 09308921 | | NFT (462116963571832496/Coachella x FTX Weekend 2 #24037)[1] | | |
| 09308922 | | NFT (513594079405873781/Coachella x FTX Weekend 2 #25512)[1] | | |
| 09308923 | | NFT (346838102192984768/BlobForm #131)[1], NFT (425954228912049399/Coachella x FTX Weekend 2 #24086)[1] | | |
| 09308924 | | NFT (384692155241178977/Coachella x FTX Weekend 2 #24110)[1] | | |
| 09308926 | | NFT (444180192327362442/Coachella x FTX Weekend 2 #24049)[1] | | |
| 09308928 | | NFT (428647852859378940/Coachella x FTX Weekend 2 #24066)[1] | | |
| 09308929 | | NFT (374588182533238853/Coachella x FTX Weekend 2 #24102)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09308930 | | NFT (3367759647684827O4/Coachella x FTX Weekend 2 #24128)[1] | | |
| 09308931 | | NFT (438230525896011630/Coachella x FTX Weekend 2 #24053)[1] | | |
| 09308932 | | NFT (511594463980508787/Coachella x FTX Weekend 2 #24101)[1] | | |
| 09308933 | | NFT (407856545904722099/BlobForm #351)[1], NFT (530015521271603985/Coachella x FTX Weekend 2 #24069)[1] | | |
| 09308935 | | NFT (326507837082741396/Coachella x FTX Weekend 2 #24082)[1], NFT (356845696532955029/Oasis Ocotillo Ferris Wheel #220)[1] | | |
| 09308937 | | NFT (387429261530340529/Coachella x FTX Weekend 2 #24050)[1] | | |
| 09308938 | | NFT (411065422825441805/Coachella x FTX Weekend 2 #24065)[1] | | |
| 09308939 | | NFT (336831068617391839/Coachella x FTX Weekend 2 #24044)[1] | | |
| 09308940 | | NFT (574051628334198970/Coachella x FTX Weekend 2 #24088)[1] | | |
| 09308942 | | NFT (466980772434428825/Coachella x FTX Weekend 2 #24083)[1] | | |
| 09308943 | | NFT (369923532095619827/Coachella x FTX Weekend 2 #24057)[1] | | |
| 09308944 | | NFT (414167379503546814/Coachella x FTX Weekend 2 #24056)[1] | | |
| 09308945 | | NFT (552740110309427283/Coachella x FTX Weekend 2 #24054)[1] | | |
| 09308946 | | AVAX[0], CUSDT[45.06252199], SHIB[7], TRX[1], USD[0.01] | | |
| 09308947 | | NFT (464661814013248700/Coachella x FTX Weekend 2 #24064)[1] | | |
| 09308948 | | NFT (558933518925473055/Coachella x FTX Weekend 2 #24121)[1] | | |
| 09308949 | | NFT (445061681298333619/Coachella x FTX Weekend 2 #24087)[1] | | |
| 09308951 | | NFT (325954562802242795/Coachella x FTX Weekend 2 #24089)[1] | | |
| 09308954 | | NFT (394578675071233383/Coachella x FTX Weekend 2 #24092)[1] | | |
| 09308955 | | AVAX[1.01650822], DAI[3.1017618], DOGE[50.81284803], SHIB[612760.88034383], SUSHI[6.77698433], TRX[29.44294694], USD[0.20], USDT[4.14570076] | Yes | |
| 09308956 | | NFT (297672172434929495/Coachella x FTX Weekend 2 #24051)[1] | | |
| 09308957 | | NFT (490569589745210561/Coachella x FTX Weekend 2 #24550)[1] | | |
| 09308962 | | NFT (351880583588135976/Coachella x FTX Weekend 2 #24084)[1] | | |
| 09308964 | | NFT (407694211696820444/Coachella x FTX Weekend 2 #24146)[1], USD[1.00] | | |
| 09308965 | | NFT (562193367201234998/Coachella x FTX Weekend 2 #24081)[1] | | |
| 09308966 | | NFT (438599421835035524/Coachella x FTX Weekend 2 #24073)[1] | | |
| 09308967 | | NFT (528088803541088493/Coachella x FTX Weekend 2 #24072)[1] | | |
| 09308968 | | NFT (355676411979534762/Coachella x FTX Weekend 2 #24096)[1] | | |
| 09308969 | | NFT (298353399787215819/Coachella x FTX Weekend 2 #24074)[1] | | |
| 09308970 | | NFT (415199819856593986/Coachella x FTX Weekend 2 #25365)[1] | | |
| 09308971 | | NFT (562388981535556382/Coachella x FTX Weekend 2 #24109)[1] | | |
| 09308972 | | NFT (356873250747701371/Coachella x FTX Weekend 2 #24090)[1] | | |
| 09308973 | | NFT (530987833059310875/Coachella x FTX Weekend 2 #24105)[1] | | |
| 09308974 | | NFT (431652296933503363/Coachella x FTX Weekend 2 #24111)[1] | | |
| 09308975 | | NFT (399347302861691729/Coachella x FTX Weekend 2 #24094)[1] | | |
| 09308976 | | NFT (422860319476473056/Coachella x FTX Weekend 2 #24103)[1] | | |
| 09308978 | | NFT (412052642891801794/Coachella x FTX Weekend 2 #25682)[1] | | |
| 09308979 | | NFT (289771049244839673/Coachella x FTX Weekend 2 #24078)[1], NFT (382844345297212829/88rising Sky Challenge - Coin #423)[1] | | |
| 09308980 | | NFT (362263797866295592/Coachella x FTX Weekend 2 #24095)[1] | | |
| 09308981 | | NFT (482529115124820484/Coachella x FTX Weekend 2 #24100)[1] | | |
| 09308982 | | NFT (495996590575767767/Coachella x FTX Weekend 2 #24112)[1] | | |
| 09308983 | | NFT (504012388274340599/Coachella x FTX Weekend 2 #24097)[1] | | |
| 09308984 | | NFT (377446068877718019/Oasis Ocotillo Ferris Wheel #351)[1], NFT (438027770646313458/Coachella x FTX Weekend 2 #24209)[1] | | |
| 09308985 | | NFT (428746876890611688/Coachella x FTX Weekend 2 #24611)[1] | | |
| 09308986 | | NFT (423733830333802813/Coachella x FTX Weekend 2 #24115)[1] | | |
| 09308987 | | NFT (463283227332428223/Coachella x FTX Weekend 2 #24106)[1] | | |
| 09308988 | | NFT (557704601565881165/Coachella x FTX Weekend 2 #24161)[1] | | |
| 09308989 | | NFT (350559726804785825/Coachella x FTX Weekend 2 #24118)[1] | | |
| 09308990 | | NFT (420592297739228392/Coachella x FTX Weekend 2 #24085)[1] | | |
| 09308991 | | NFT (449450377600876800/Coachella x FTX Weekend 2 #24129)[1] | | |
| 09308992 | | NFT (334591456841410731/Coachella x FTX Weekend 2 #24114)[1] | | |
| 09308995 | | NFT (558108827909886536/Coachella x FTX Weekend 2 #24091)[1] | | |
| 09308997 | | NFT (323937555890140847/Coachella x FTX Weekend 2 #24131)[1] | | |
| 09308998 | | NFT (322490424020793962/Coachella x FTX Weekend 2 #24098)[1] | | |
| 09308999 | | NFT (535169838977534269/Coachella x FTX Weekend 2 #24124)[1] | | |
| 09309000 | | NFT (402372122617273528/Coachella x FTX Weekend 2 #24162)[1] | | |
| 09309001 | | NFT (547986207761667080/Coachella x FTX Weekend 2 #24126)[1] | | |
| 09309002 | | ETHW[.10913504], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309003 | | NFT (47206700285356423B/Coachella x FTX Weekend 2 #24099)[1] | | |
| 09309004 | | NFT (49164255884087458B/Coachella x FTX Weekend 2 #24119)[1] | | |
| 09309005 | | NFT (47956866960972709B/Coachella x FTX Weekend 2 #24290)[1] | | |
| 09309007 | | NFT (45792641313492461T/Coachella x FTX Weekend 2 #24197)[1] | | |
| 09309009 | | NFT (43162471647809826A/Coachella x FTX Weekend 2 #24208)[1], USD[5.00] | | |
| 09309013 | | NFT (52143078386471659A/Coachella x FTX Weekend 2 #24104)[1] | | |
| 09309014 | | NFT (55949623781447568T/Coachella x FTX Weekend 2 #24134)[1] | | |
| 09309015 | | NFT (45939118620419001B/Coachella x FTX Weekend 2 #24108)[1] | | |
| 09309018 | | NFT (44762974298954897/Coachella x FTX Weekend 2 #24138)[1] | | |
| 09309020 | | NFT (36985946549452853Z/Coachella x FTX Weekend 2 #24116)[1], NFT (51574608599490719T/Oasis Ocotillo Ferris Wheel #575)[1] | | |
| 09309021 | | NFT (30510392948882790O/Coachella x FTX Weekend 2 #24218)[1] | | |
| 09309023 | | NFT (28862137696122663O/Coachella x FTX Weekend 2 #24149)[1] | | |
| 09309025 | | NFT (41611376410449266Z/Coachella x FTX Weekend 2 #24123)[1] | | |
| 09309026 | | NFT (29772057512683967T/Coachella x FTX Weekend 2 #24130)[1] | | |
| 09309027 | | NFT (39838554318451937I/Coachella x FTX Weekend 2 #24143)[1] | | |
| 09309028 | | NFT (43077016967195407I/Coachella x FTX Weekend 2 #24152)[1] | | |
| 09309029 | | NFT (49110968114022424Z/Coachella x FTX Weekend 2 #24139)[1] | | |
| 09309030 | | NFT (45748675049265866З/Coachella x FTX Weekend 2 #24125)[1] | | |
| 09309031 | | NFT (493866908424487429/Coachella x FTX Weekend 2 #24210)[1] | | |
| 09309032 | | NFT (30233702912249561I/Coachella x FTX Weekend 2 #24135)[1] | | |
| 09309033 | | NFT (54172396226726655Z/Coachella x FTX Weekend 2 #24122)[1] | | |
| 09309034 | | NFT (43601027047569422I/Coachella x FTX Weekend 2 #24166)[1] | | |
| 09309035 | | NFT (34439494381937409Z/Coachella x FTX Weekend 2 #24160)[1] | | |
| 09309037 | | NFT (41490716222966107T/Coachella x FTX Weekend 2 #24179)[1], USD[10.45] | Yes | |
| 09309038 | | NFT (31755460048767979O/Coachella x FTX Weekend 2 #24127)[1] | | |
| 09309041 | | NFT (34725481373462135T/Coachella x FTX Weekend 2 #24182)[1] | | |
| 09309042 | | NFT (32279931392566254O/Coachella x FTX Weekend 2 #24158)[1] | | |
| 09309044 | | NFT (33230354356771093б/Coachella x FTX Weekend 2 #24156)[1] | | |
| 09309045 | | NFT (42222861979795962T/Coachella x FTX Weekend 2 #24147)[1] | | |
| 09309046 | | NFT (31280783308720888O/Coachella x FTX Weekend 2 #24153)[1] | | |
| 09309047 | | NFT (39855275907075504A/Coachella x FTX Weekend 2 #24148)[1] | | |
| 09309048 | | NFT (47386684794522977T/Coachella x FTX Weekend 2 #24145)[1] | | |
| 09309049 | | NFT (32726188474466711Z/Coachella x FTX Weekend 2 #24196)[1] | | |
| 09309050 | | NFT (34439294285856576B/Coachella x FTX Weekend 2 #24174)[1] | | |
| 09309051 | | NFT (53294435918714476я/Coachella x FTX Weekend 2 #24142)[1] | | |
| 09309052 | | NFT (56046022871764571я/Coachella x FTX Weekend 2 #24205)[1] | | |
| 09309053 | | NFT (31815839029899631я/Coachella x FTX Weekend 2 #27067)[1] | | |
| 09309055 | Contingent, Disputed | TRX[.000171], USD[0.01] | | |
| 09309056 | | NFT (31308129671510976④/Coachella x FTX Weekend 2 #24591)[1] | | |
| 09309057 | | NFT (31860938376853186③/Coachella x FTX Weekend 2 #24222)[1] | | |
| 09309059 | | NFT (33766725426540181I/Coachella x FTX Weekend 2 #24200)[1] | | |
| 09309060 | | NFT (41261960145786126I/Coachella x FTX Weekend 2 #24226)[1] | | |
| 09309061 | | NFT (36094909489259470Z/Coachella x FTX Weekend 2 #24202)[1] | | |
| 09309062 | | NFT (54569072874957614I/Coachella x FTX Weekend 2 #24155)[1] | | |
| 09309064 | | NFT (45983290155995277④/Coachella x FTX Weekend 2 #24150)[1] | | |
| 09309065 | | NFT (56064055879940500⑨/Coachella x FTX Weekend 2 #24545)[1] | | |
| 09309066 | | NFT (36537348936193549Z/Coachella x FTX Weekend 2 #24178)[1] | | |
| 09309067 | | NFT (30834814846195861⑦/Coachella x FTX Weekend 2 #24219)[1] | | |
| 09309068 | | NFT (47861384470705307②/Coachella x FTX Weekend 2 #24168)[1] | | |
| 09309069 | | NFT (52375136360147158②/Coachella x FTX Weekend 2 #24247)[1] | | |
| 09309072 | | NFT (57170017357522349б/Coachella x FTX Weekend 2 #24170)[1] | | |
| 09309074 | | NFT (57387883087270389①/Coachella x FTX Weekend 2 #24201)[1] | | |
| 09309077 | | NFT (48523282961274662/Coachella x FTX Weekend 2 #24176)[1] | | |
| 09309078 | | NFT (45435607192017404②/Coachella x FTX Weekend 2 #24245)[1] | | |
| 09309079 | | NFT (45599312488503687⑤/Coachella x FTX Weekend 2 #24167)[1] | | |
| 09309080 | | NFT (49679361944121740⑧/Coachella x FTX Weekend 2 #24163)[1] | | |
| 09309081 | | NFT (50930504769284309O/Coachella x FTX Weekend 2 #24172)[1] | | |
| 09309082 | | NFT (50588528855094442①/Coachella x FTX Weekend 2 #24192)[1] | | |

Supplemental Schedule A/B: Part 11, Question 77 Attachment — Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309083 | | NFT (57432418617479561/Coachella x FTX Weekend 2 #31017)[1] | | |
| 09309084 | | SHIB[1], USDT[13.88819375] | | |
| 09309086 | | NFT (29571966151567207/Coachella x FTX Weekend 2 #24165)[1] | | |
| 09309087 | | NFT (49639565586356476/Coachella x FTX Weekend 2 #24194)[1] | | |
| 09309089 | | NFT (33583062168533923/Coachella x FTX Weekend 2 #24190)[1] | | |
| 09309090 | | NFT (50074554364833130/Coachella x FTX Weekend 2 #24191)[1] | | |
| 09309091 | | NFT (49995037010305232/Coachella x FTX Weekend 2 #24257)[1] | | |
| 09309093 | | NFT (36371934423837577/Coachella x FTX Weekend 2 #24183)[1], NFT (39066725876684726/88rising Sky Challenge - Cloud #218)[1], NFT (55070640775330190/88rising Sky Challenge - Coin #439)[1] | | |
| 09309094 | | NFT (53428418158230844/Coachella x FTX Weekend 2 #24211)[1] | | |
| 09309095 | | NFT (50775791716361187/Coachella x FTX Weekend 2 #26253)[1] | | |
| 09309096 | | NFT (34087286169188890/Coachella x FTX Weekend 2 #24189)[1] | | |
| 09309101 | | NFT (31443584447501435/Coachella x FTX Weekend 2 #24206)[1] | | |
| 09309102 | | NFT (55797049854280006/Coachella x FTX Weekend 2 #24235)[1] | | |
| 09309103 | | NFT (40346648446480778/Coachella x FTX Weekend 2 #24181)[1] | | |
| 09309104 | | NFT (57599965357283832/Coachella x FTX Weekend 2 #24180)[1] | | |
| 09309105 | | NFT (38482271906380403/Coachella x FTX Weekend 2 #24185)[1] | | |
| 09309108 | | NFT (40580992832444882/Coachella x FTX Weekend 2 #24216)[1], NFT (50940328620962034/Oasis Ocotillo Ferris Wheel #494)[1] | | |
| 09309109 | | NFT (39319385706814639/Coachella x FTX Weekend 2 #24212)[1] | | |
| 09309110 | | NFT (44792649019267707/Coachella x FTX Weekend 1 #30964)[1], USD[1.00] | | |
| 09309111 | | NFT (56932057854801164/Coachella x FTX Weekend 2 #24239)[1] | | |
| 09309112 | | NFT (50266579606825583/Coachella x FTX Weekend 2 #24220)[1] | | |
| 09309113 | | NFT (44150195670766445/Coachella x FTX Weekend 2 #24204)[1] | | |
| 09309114 | | NFT (37543576651548690/Coachella x FTX Weekend 2 #26454)[1] | | |
| 09309115 | | NFT (36505983664595514/Coachella x FTX Weekend 2 #24215)[1] | | |
| 09309117 | | NFT (55265101283216000/Coachella x FTX Weekend 2 #24276)[1] | | |
| 09309118 | | NFT (38143666586601622/Coachella x FTX Weekend 2 #24234)[1] | | |
| 09309119 | | NFT (38292266143120379/Coachella x FTX Weekend 2 #24288)[1] | | |
| 09309120 | | NFT (29470178636220365/BlobForm #232)[1], NFT (57233356916366883/Coachella x FTX Weekend 2 #24187)[1] | | |
| 09309121 | | NFT (56195671429843582/Coachella x FTX Weekend 2 #24396)[1] | | |
| 09309122 | | NFT (56151326975327982/Coachella x FTX Weekend 2 #24198)[1] | | |
| 09309127 | | NFT (50480258272790200/Coachella x FTX Weekend 2 #24207)[1] | | |
| 09309129 | | NFT (53154630388141084/Coachella x FTX Weekend 2 #24228)[1] | | |
| 09309130 | | NFT (41398839856326935/Coachella x FTX Weekend 2 #27165)[1] | | |
| 09309131 | | NFT (41666895442887573/BlobForm #132)[1], NFT (41826250569867458/Coachella x FTX Weekend 2 #24236)[1] | | |
| 09309132 | Contingent, Disputed | NFT (47241885590231836/Coachella x FTX Weekend 2 #24277)[1] | | |
| 09309133 | | NFT (52944448806394725/Coachella x FTX Weekend 2 #24263)[1] | | |
| 09309134 | | NFT (41144651599734450/Coachella x FTX Weekend 2 #24265)[1] | | |
| 09309135 | | NFT (47107175643625318/Coachella x FTX Weekend 2 #24237)[1] | | |
| 09309136 | | NFT (39576690040997499/Coachella x FTX Weekend 2 #24244)[1] | | |
| 09309137 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09309138 | | NFT (50192630860034902/Coachella x FTX Weekend 2 #24250)[1] | | |
| 09309139 | | NFT (43049900820640941/Coachella x FTX Weekend 2 #24230)[1] | | |
| 09309141 | | NFT (47841502264404763/Coachella x FTX Weekend 2 #24217)[1] | | |
| 09309142 | | NFT (43464110776636353/Coachella x FTX Weekend 2 #24225)[1] | | |
| 09309143 | | NFT (43059533077299023/Coachella x FTX Weekend 2 #24227)[1] | | |
| 09309144 | | NFT (37217162779291259/Coachella x FTX Weekend 2 #24229)[1] | | |
| 09309147 | | NFT (40421629336707990/Coachella x FTX Weekend 2 #24292)[1] | | |
| 09309148 | | NFT (34174172658204993/Coachella x FTX Weekend 2 #24224)[1] | | |
| 09309149 | | NFT (45897988423240308/Coachella x FTX Weekend 2 #24271)[1] | | |
| 09309150 | | NFT (54100613733926132/Coachella x FTX Weekend 2 #27291)[1] | | |
| 09309151 | | SHIB[2299411.83201673], USD[0.00] | Yes | |
| 09309154 | | NFT (37989080657248675/Coachella x FTX Weekend 2 #24214)[1] | | |
| 09309155 | | NFT (36084906593525451/BlobForm #266)[1], NFT (44239612807717348/Coachella x FTX Weekend 2 #24254)[1] | | |
| 09309158 | | NFT (44932877298431640/Coachella x FTX Weekend 2 #24248)[1] | | |
| 09309159 | | NFT (40957699043873487/Coachella x FTX Weekend 2 #24339)[1] | | |
| 09309161 | | NFT (51436876298302692/Coachella x FTX Weekend 2 #24223)[1] | | |
| 09309162 | | NFT (44741367397072379/Coachella x FTX Weekend 2 #24231)[1] | | |
| 09309165 | | NFT (44879471991889078/Coachella x FTX Weekend 2 #24285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309166 | | ETH[.00000242], SHIB[1], USD[809.97], USDT[0] | Yes | |
| 09309167 | | NFT (503110488128567863/Coachella x FTX Weekend 2 #24242)[1] | | |
| 09309169 | | NFT (460934602133973434/Coachella x FTX Weekend 2 #24260)[1] | | |
| 09309171 | | NFT (508340351582938345/Coachella x FTX Weekend 2 #24243)[1] | | |
| 09309174 | | NFT (346563453105472436/Coachella x FTX Weekend 2 #24249)[1] | | |
| 09309175 | | NFT (387845879344958275/Coachella x FTX Weekend 2 #24241)[1] | | |
| 09309176 | | AVAX[7.19742898] | Yes | |
| 09309178 | | NFT (558419030586425657/Oasis Ocotillo Ferris Wheel #322)[1], NFT (559411939504481688/Coachella x FTX Weekend 2 #24267)[1] | | |
| 09309183 | | NFT (352412096098701732/Coachella x FTX Weekend 2 #24326)[1] | | |
| 09309185 | | NFT (361266018539993553/Coachella x FTX Weekend 2 #24261)[1] | | |
| 09309186 | | NFT (330841776164176537/Coachella x FTX Weekend 2 #24262)[1] | | |
| 09309187 | | NFT (506874496834408435/Coachella x FTX Weekend 2 #24289)[1] | | |
| 09309188 | | NFT (535457514754666026/Coachella x FTX Weekend 2 #24275)[1] | | |
| 09309189 | | NFT (299821782944899051/Coachella x FTX Weekend 2 #24270)[1] | | |
| 09309190 | | NFT (547055753069347639/Coachella x FTX Weekend 2 #24246)[1] | | |
| 09309192 | | NFT (301089020160715182/Coachella x FTX Weekend 2 #24286)[1] | | |
| 09309193 | | NFT (401667966145383301/Coachella x FTX Weekend 2 #24253)[1] | | |
| 09309194 | | NFT (462494543023485079/Coachella x FTX Weekend 2 #24365)[1] | | |
| 09309195 | | NFT (404595063044460833/Coachella x FTX Weekend 2 #24398)[1] | | |
| 09309197 | | NFT (403404938090584645/Coachella x FTX Weekend 2 #24274)[1] | | |
| 09309198 | | NFT (371851068858453089/Coachella x FTX Weekend 2 #24263)[1] | | |
| 09309199 | | NFT (463272380663823413/Coachella x FTX Weekend 2 #24251)[1] | | |
| 09309200 | | NFT (498940788793180202/Coachella x FTX Weekend 2 #24412)[1] | | |
| 09309201 | | NFT (404695428873844532/Coachella x FTX Weekend 2 #24268)[1] | | |
| 09309204 | | NFT (392130805801311107/Coachella x FTX Weekend 2 #24293)[1] | | |
| 09309205 | | AAVE[1.53033949], BTC[.11716559], ETH[.91748201], ETHW[.91709653], SOL[20.4483136], USD[226.34] | Yes | |
| 09309206 | | NFT (430455753055623626/Coachella x FTX Weekend 2 #24258)[1] | | |
| 09309208 | | NFT (525817555709723532/Coachella x FTX Weekend 2 #24297)[1] | | |
| 09309210 | | NFT (379489802166876558/Coachella x FTX Weekend 2 #24282)[1] | | |
| 09309211 | | NFT (572212157627297474/Coachella x FTX Weekend 2 #26392)[1] | | |
| 09309213 | | NFT (549910147119850473/Coachella x FTX Weekend 2 #24278)[1] | | |
| 09309215 | | NFT (302474195386602963/Coachella x FTX Weekend 2 #24311)[1] | | |
| 09309216 | | NFT (467743483089035739/Coachella x FTX Weekend 2 #24312)[1] | | |
| 09309217 | | NFT (356642163591552881/Coachella x FTX Weekend 2 #24280)[1] | | |
| 09309218 | | NFT (333380643955457455/Oasis Ocotillo Ferris Wheel #229)[1], NFT (357739568841943180/Coachella x FTX Weekend 2 #24305)[1] | | |
| 09309220 | | NFT (528515762144431531/Coachella x FTX Weekend 2 #24284)[1] | | |
| 09309221 | | NFT (297603222048413753/Coachella x FTX Weekend 2 #24296)[1] | | |
| 09309222 | | NFT (507862722555251977/Coachella x FTX Weekend 2 #24272)[1] | | |
| 09309223 | | NFT (511281072842775285/Coachella x FTX Weekend 2 #24295)[1] | | |
| 09309226 | | NFT (354338572414257275/Coachella x FTX Weekend 2 #24291)[1] | | |
| 09309227 | | NFT (399940443933319797/Coachella x FTX Weekend 2 #24281)[1] | | |
| 09309228 | | NFT (497547139158750560/Coachella x FTX Weekend 2 #25275)[1] | | |
| 09309229 | | NFT (470863802385826364/Coachella x FTX Weekend 2 #24323)[1] | | |
| 09309230 | | NFT (458705602974430909/Coachella x FTX Weekend 2 #24279)[1] | | |
| 09309231 | | NFT (315195226802726178/Coachella x FTX Weekend 2 #24299)[1], NFT (365054825043143534/Oasis Ocotillo Ferris Wheel #124)[1] | | |
| 09309232 | | NFT (395285521545318394/Australia Ticket Stub #1373)[1], NFT (412142416299546775/Coachella x FTX Weekend 2 #24373)[1] | | |
| 09309233 | | NFT (417768086365718839/Coachella x FTX Weekend 1 #31122)[1], NFT (443460434986185208/Coachella x FTX Weekend 2 #30558)[1] | | |
| 09309234 | | NFT (540380146882437562/Coachella x FTX Weekend 2 #24385)[1] | | |
| 09309235 | | NFT (496032077288017896/Coachella x FTX Weekend 2 #24375)[1] | | |
| 09309236 | | NFT (337322682656429216/Coachella x FTX Weekend 2 #24462)[1] | | |
| 09309237 | | USD[0.02], USDT[2.64303084] | | |
| 09309238 | | NFT (396582658773768968/Coachella x FTX Weekend 2 #24303)[1] | | |
| 09309239 | | NFT (451123798671148201/Coachella x FTX Weekend 2 #24308)[1] | | |
| 09309240 | | NFT (472901049408029130/Coachella x FTX Weekend 2 #24287)[1] | | |
| 09309241 | | NFT (320198586356151628/Coachella x FTX Weekend 2 #24374)[1] | | |
| 09309243 | | SHIB[5], USD[0.00] | | |
| 09309244 | | NFT (297525902065561194/Coachella x FTX Weekend 2 #24294)[1] | | |
| 09309245 | | NFT (404014191241480820/Coachella x FTX Weekend 2 #24324)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309247 | | NFT (3269272519177262230/Coachella x FTX Weekend 2 #24397)[1] | | |
| 09309248 | | NFT (4698618313527885556/Coachella x FTX Weekend 2 #24315)[1] | | |
| 09309250 | | NFT (5022437142853592113/Coachella x FTX Weekend 2 #24327)[1] | | |
| 09309251 | | NFT (3853394349133273396/Coachella x FTX Weekend 2 #24298)[1] | | |
| 09309252 | | NFT (4925072028287179000/Coachella x FTX Weekend 2 #24337)[1] | | |
| 09309253 | | NFT (3360931520240914423/Coachella x FTX Weekend 2 #24316)[1] | | |
| 09309254 | | NFT (4035919802396411711/Coachella x FTX Weekend 2 #24429)[1] | | |
| 09309256 | | NFT (5475287537263588353/Coachella x FTX Weekend 2 #24334)[1] | | |
| 09309257 | | NFT (5337972776766695255/Coachella x FTX Weekend 2 #24301)[1] | | |
| 09309258 | | TRX[76.09493262], USD[0.00] | Yes | |
| 09309259 | | NFT (3079426017530938886/Coachella x FTX Weekend 2 #24322)[1] | | |
| 09309260 | | NFT (5087179373369854423/Coachella x FTX Weekend 2 #24300)[1] | | |
| 09309261 | | NFT (5061672273557953955/Coachella x FTX Weekend 2 #24314)[1] | | |
| 09309263 | | NFT (3288948835858582610/Coachella x FTX Weekend 2 #24363)[1] | | |
| 09309264 | | NFT (4040523420012855597/Coachella x FTX Weekend 2 #25431)[1] | | |
| 09309265 | | NFT (3941553914089523907/Coachella x FTX Weekend 2 #24310)[1] | | |
| 09309266 | | NFT (5466577110563612553/Coachella x FTX Weekend 2 #24345)[1] | | |
| 09309267 | | NFT (3235180083469366648/Coachella x FTX Weekend 2 #24346)[1] | | |
| 09309269 | | NFT (4889595918207541136/Coachella x FTX Weekend 2 #24425)[1] | | |
| 09309270 | | NFT (4309877685315748405/Coachella x FTX Weekend 2 #24369)[1] | | |
| 09309271 | | NFT (4139285403252437408/Coachella x FTX Weekend 2 #24329)[1] | | |
| 09309272 | | NFT (5542183584887420465/Coachella x FTX Weekend 2 #24346)[1] | | |
| 09309275 | | NFT (5527372614071979715/Coachella x FTX Weekend 2 #24354)[1] | | |
| 09309276 | | NFT (5185704664013200055/Coachella x FTX Weekend 2 #24405)[1] | | |
| 09309278 | | NFT (3223802287815991515/Coachella x FTX Weekend 2 #24351)[1] | | |
| 09309279 | | NFT (3494955426488545907/Coachella x FTX Weekend 2 #24349)[1] | | |
| 09309280 | | MKR[.01105125], NFT (4691954435553647755/Peacock)[1], SHIB[1], SOL[.68315252], USD[0.07] | Yes | |
| 09309281 | | NFT (3559458646025222094/Coachella x FTX Weekend 2 #24344)[1], NFT (5558543396973670550/BlobForm #349)[1] | | |
| 09309282 | | NFT (3704394557647479135/Coachella x FTX Weekend 2 #24392)[1] | | |
| 09309283 | | NFT (3628579765833809185/Coachella x FTX Weekend 2 #24318)[1] | | |
| 09309285 | | NFT (3050951594921871885/Coachella x FTX Weekend 2 #24377)[1] | | |
| 09309286 | | NFT (5523877801209970105/Coachella x FTX Weekend 2 #24336)[1] | | |
| 09309288 | | NFT (5554148942719199425/Coachella x FTX Weekend 2 #24366)[1] | | |
| 09309290 | | NFT (3340141371654710295/Coachella x FTX Weekend 2 #27770)[1] | | |
| 09309291 | | NFT (3450138091413241605/Coachella x FTX Weekend 2 #26937)[1] | | |
| 09309292 | | NFT (3785477163191278355/Coachella x FTX Weekend 1 #30965)[1] | | |
| 09309293 | | NFT (3849645566145145465/Coachella x FTX Weekend 2 #24321)[1] | | |
| 09309294 | | NFT (5548815391535907185/Coachella x FTX Weekend 2 #24341)[1] | | |
| 09309295 | | NFT (4753306962370274925/Coachella x FTX Weekend 2 #28286)[1] | | |
| 09309296 | | NFT (4858541101491020075/Coachella x FTX Weekend 2 #24404)[1] | | |
| 09309298 | | NFT (2983773255510217085/Coachella x FTX Weekend 2 #24355)[1] | | |
| 09309299 | | NFT (3688542069481685775/Coachella x FTX Weekend 2 #24325)[1] | | |
| 09309301 | | BAT[3.0008494], DOGE[1], LINK[1.01055542], NFT (4837568288702164465/Coachella x FTX Weekend 2 #26956)[1], SHIB[3], USD[0.00] | Yes | |
| 09309302 | | AVAX[34.68100665], BTC[0.02728510], ETH[0.25672314], ETHW[2.97484750], SHIB[1], TRX[1], USD[0.83], USDT[0.00019076] | Yes | |
| 09309303 | | NFT (5096129440359166415/Coachella x FTX Weekend 2 #24348)[1] | | |
| 09309304 | | DOGE[37.97312469], ETH[.00176866], ETHW[.0017413], USD[0.00] | Yes | |
| 09309305 | | BRZ[2], NFT (3106459976802445965/Coachella x FTX Weekend 2 #24357)[1], SHIB[14], TRX[2], USD[10.01] | | |
| 09309307 | | NFT (5292538969330886675/Coachella x FTX Weekend 2 #24362)[1] | | |
| 09309308 | | NFT (5533010393201697495/Coachella x FTX Weekend 2 #24390)[1] | | |
| 09309309 | | NFT (3242445181612411705/Coachella x FTX Weekend 2 #24343)[1] | | |
| 09309310 | | NFT (3309687174162780395/Coachella x FTX Weekend 2 #24331)[1] | | |
| 09309313 | | NFT (4045831245807012245/Coachella x FTX Weekend 2 #24372)[1] | | |
| 09309316 | | NFT (4172833664896045655/Coachella x FTX Weekend 2 #24383)[1] | | |
| 09309317 | | NFT (4667756955125533885/Coachella x FTX Weekend 2 #28445)[1] | | |
| 09309318 | | NFT (3729980409847639315/Coachella x FTX Weekend 2 #24361)[1] | | |
| 09309319 | | NFT (5243044464831179285/Coachella x FTX Weekend 2 #24342)[1] | | |
| 09309321 | | NFT (5091644394333808755/Coachella x FTX Weekend 2 #24470)[1] | | |
| 09309322 | | NFT (3313223181497122585/Coachella x FTX Weekend 2 #24352)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309324 | | NFT (3324733826908639687/Coachella x FTX Weekend 2 #24350)[1], NFT (389741429628833917/Oasis Ocotillo Ferris Wheel #553)[1] | | |
| 09309325 | | NFT (3167980113856484197/Coachella x FTX Weekend 2 #24358)[1] | | |
| 09309326 | | NFT (4488409261176942245/Coachella x FTX Weekend 2 #24378)[1] | | |
| 09309327 | | NFT (5314617942801356654/Coachella x FTX Weekend 2 #24408)[1] | | |
| 09309328 | | NFT (4276404771623705096/Coachella x FTX Weekend 2 #28316)[1] | | |
| 09309329 | | NFT (4248394228492260057/Coachella x FTX Weekend 2 #24424)[1] | | |
| 09309330 | | NFT (3520636666235660040/Coachella x FTX Weekend 2 #24403)[1] | | |
| 09309331 | | NFT (5658804675154217714/Coachella x FTX Weekend 2 #24395)[1] | | |
| 09309332 | | NFT (4537400256771242779/Coachella x FTX Weekend 2 #24359)[1] | | |
| 09309334 | | NFT (4538935640415932811/Coachella x FTX Weekend 2 #24379)[1] | | |
| 09309335 | | NFT (3303080065128496005/Coachella x FTX Weekend 2 #24371)[1] | | |
| 09309336 | | NFT (4552708745523012961/Coachella x FTX Weekend 2 #24414)[1] | | |
| 09309337 | | NFT (3825820403479654331/Coachella x FTX Weekend 2 #27709)[1] | | |
| 09309338 | | NFT (4248942646716045981/Coachella x FTX Weekend 2 #24421)[1] | | |
| 09309339 | | NFT (4646785439677400091/Coachella x FTX Weekend 2 #24401)[1] | | |
| 09309340 | | NFT (2986833556600572222/Coachella x FTX Weekend 2 #24452)[1] | | |
| 09309341 | | NFT (4062116354485912371/Coachella x FTX Weekend 2 #24410)[1] | | |
| 09309343 | | NFT (3006775851476155141/Coachella x FTX Weekend 2 #24436)[1] | | |
| 09309345 | | NFT (3263970800045186141/Coachella x FTX Weekend 2 #24389)[1] | | |
| 09309346 | | NFT (3098246934629591311/Coachella x FTX Weekend 2 #24413)[1] | | |
| 09309347 | | NFT (4365379032053833511/Coachella x FTX Weekend 2 #24406)[1] | | |
| 09309348 | | NFT (4489884522046535131/Coachella x FTX Weekend 2 #24388)[1] | | |
| 09309349 | | NFT (4570163707124203841/Coachella x FTX Weekend 2 #24556)[1] | | |
| 09309351 | | NFT (3595978347090722651/Coachella x FTX Weekend 2 #24428)[1] | | |
| 09309353 | | NFT (4801596203825778371/Coachella x FTX Weekend 2 #24394)[1] | | |
| 09309354 | | NFT (5128680671011855661/Coachella x FTX Weekend 2 #24944)[1] | | |
| 09309355 | | NFT (4436089614558039691/Coachella x FTX Weekend 2 #24391)[1] | | |
| 09309356 | | NFT (4197647819659647901/Coachella x FTX Weekend 2 #24422)[1] | | |
| 09309357 | | NFT (3680100445211316881/Coachella x FTX Weekend 2 #24433)[1] | | |
| 09309358 | | NFT (3168613731262439821/Oasis Ocotillo Ferris Wheel #36)[1], NFT (5456643055368948101/Coachella x FTX Weekend 2 #24409)[1] | | |
| 09309360 | | NFT (4256173540971969911/Coachella x FTX Weekend 2 #24495)[1] | | |
| 09309362 | | NFT (4633381382070342101/Coachella x FTX Weekend 2 #24386)[1] | | |
| 09309363 | | NFT (5752014667837566191/Coachella x FTX Weekend 2 #24387)[1] | | |
| 09309364 | | NFT (3859762301559647121/Coachella x FTX Weekend 2 #24415)[1] | | |
| 09309365 | | NFT (5112914339404120681/Coachella x FTX Weekend 2 #24417)[1] | | |
| 09309366 | | NFT (4132959519929030431/Coachella x FTX Weekend 2 #24449)[1] | | |
| 09309368 | | NFT (3179028215170144311/Coachella x FTX Weekend 2 #24382)[1] | | |
| 09309369 | | NFT (2941679936212674451/Coachella x FTX Weekend 2 #24489)[1] | | |
| 09309370 | | NFT (2948674122055003448/Coachella x FTX Weekend 2 #24444)[1] | | |
| 09309371 | | NFT (5624017409838911270/Coachella x FTX Weekend 2 #24798)[1] | | |
| 09309373 | | USD[500.00] | | |
| 09309376 | | DOGE[1], ETH[.08793869], ETHW[.08690931], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09309377 | | NFT (4335109461411121499/Coachella x FTX Weekend 2 #24411)[1] | | |
| 09309378 | | NFT (3112679250458038321/Coachella x FTX Weekend 2 #24434)[1] | | |
| 09309379 | | NFT (3188352512989427331/Coachella x FTX Weekend 2 #24907)[1] | | |
| 09309381 | | NFT (5241384410637134841/Coachella x FTX Weekend 2 #24443)[1] | | |
| 09309382 | | USD[0.00] | | |
| 09309383 | | NFT (3422435802919360441/Coachella x FTX Weekend 2 #24476)[1] | | |
| 09309384 | | NFT (4364405999664625531/Coachella x FTX Weekend 2 #24437)[1] | | |
| 09309386 | | NFT (3143764266075908551/Coachella x FTX Weekend 2 #24534)[1] | | |
| 09309387 | | NFT (5723540752929744171/Coachella x FTX Weekend 2 #25246)[1] | | |
| 09309388 | | NFT (3956883717143810091/Coachella x FTX Weekend 2 #24458)[1], NFT (5510766572987276551/88rising Sky Challenge - Coin #275)[1] | | |
| 09309389 | | NFT (3253897357064212393/Coachella x FTX Weekend 2 #24439)[1] | | |
| 09309391 | | NFT (4693859638922995721/Coachella x FTX Weekend 2 #24994)[1] | | |
| 09309395 | | USD[0.00] | | |
| 09309397 | | NFT (4201253372668242161/Coachella x FTX Weekend 2 #24464)[1] | | |
| 09309398 | | NFT (4083815106120888301/Coachella x FTX Weekend 2 #25947)[1] | | |
| 09309400 | | NFT (5144963494357728171/Coachella x FTX Weekend 2 #24419)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309401 | | NFT (34751303097483588/Coachella x FTX Weekend 2 #24472)[1] | | |
| 09309402 | | NFT (47152249122118807/Coachella x FTX Weekend 2 #24505)[1] | | |
| 09309406 | | NFT (38803342302778848/Coachella x FTX Weekend 2 #24508)[1] | | |
| 09309407 | | NFT (55091424055869606/Coachella x FTX Weekend 2 #24461)[1] | | |
| 09309408 | | NFT (30849976087846340/Coachella x FTX Weekend 2 #24498)[1] | | |
| 09309409 | | NFT (44343594174584011/Coachella x FTX Weekend 2 #24450)[1] | | |
| 09309410 | | NFT (48820063028583818/Coachella x FTX Weekend 2 #24455)[1] | | |
| 09309411 | | NFT (43984940042965765/Coachella x FTX Weekend 2 #24457)[1] | | |
| 09309412 | | AVAX[1.4004396], TRX[1], USD[0.00] | Yes | |
| 09309416 | | NFT (42227027971932093/Coachella x FTX Weekend 2 #24509)[1] | | |
| 09309417 | | NFT (45866367149525019/Coachella x FTX Weekend 2 #25228)[1] | | |
| 09309418 | | NFT (51498574830143006/Coachella x FTX Weekend 2 #24426)[1] | | |
| 09309419 | | NFT (33864588892454758/Coachella x FTX Weekend 2 #24431)[1] | | |
| 09309420 | | NFT (37081405334704314/Coachella x FTX Weekend 2 #24451)[1] | | |
| 09309421 | | NFT (38848886125590136/Coachella x FTX Weekend 2 #24484)[1] | | |
| 09309422 | | NFT (43222498932683631/Coachella x FTX Weekend 2 #24430)[1] | | |
| 09309423 | | NFT (36302986413893580/Coachella x FTX Weekend 2 #24447)[1] | | |
| 09309425 | | NFT (55315224116030538/Coachella x FTX Weekend 2 #24881)[1] | | |
| 09309426 | | NFT (33644548325111132/Coachella x FTX Weekend 2 #24448)[1] | | |
| 09309428 | | NFT (51167044668173495/Coachella x FTX Weekend 2 #24492)[1] | | |
| 09309429 | | NFT (35149110964352319/Coachella x FTX Weekend 2 #24459)[1] | | |
| 09309430 | | NFT (39868125961366931/88rising Sky Challenge - Coin #355)[1], NFT (50174454452230129/Coachella x FTX Weekend 2 #24541)[1] | | |
| 09309431 | | AVAX[1.09997066], BTC[.00251986], DOGE[1], SHIB[1], SOL[10.33842514], USD[0.05] | Yes | |
| 09309432 | | NFT (57003311140576465/Coachella x FTX Weekend 2 #24543)[1] | | |
| 09309434 | | BRZ[1], BTC[.00322181], DOGE[6], ETH[.01801679], ETHW[.01027115], SHIB[48], TRX[2], USD[22.12] | Yes | |
| 09309436 | | NFT (47403710249059783/Coachella x FTX Weekend 2 #24435)[1] | | |
| 09309437 | | NFT (42377487267172748/Coachella x FTX Weekend 2 #27202)[1] | | |
| 09309438 | | NFT (51717676904193208/Coachella x FTX Weekend 2 #26367)[1] | | |
| 09309439 | | NFT (35637924874217235/Coachella x FTX Weekend 2 #24471)[1] | | |
| 09309440 | | NFT (56656231454923285/Coachella x FTX Weekend 2 #24475)[1] | | |
| 09309441 | | NFT (52345217693960575/Coachella x FTX Weekend 2 #24445)[1] | | |
| 09309442 | | USD[0.00] | | |
| 09309443 | | NFT (42919991347251452/Coachella x FTX Weekend 2 #24469)[1] | | |
| 09309444 | | NFT (44468451099960709/Coachella x FTX Weekend 2 #24500)[1] | | |
| 09309445 | | NFT (57593387814212139/Coachella x FTX Weekend 2 #24454)[1] | | |
| 09309447 | | NFT (53418690983523054/Coachella x FTX Weekend 2 #24442)[1] | | |
| 09309449 | | NFT (43426594716765836/Coachella x FTX Weekend 2 #24510)[1] | | |
| 09309453 | | NFT (34124347189839236/Coachella x FTX Weekend 2 #24456)[1] | | |
| 09309455 | | NFT (31630806199436285/Coachella x FTX Weekend 2 #24485)[1] | | |
| 09309457 | | NFT (50024138240088101/Coachella x FTX Weekend 2 #24481)[1] | | |
| 09309459 | | NFT (37021273083733981/Coachella x FTX Weekend 2 #24460)[1] | | |
| 09309463 | | NFT (41115185808216552/Coachella x FTX Weekend 2 #24504)[1] | | |
| 09309464 | | NFT (30608603509454171/Coachella x FTX Weekend 2 #24499)[1] | | |
| 09309465 | | NFT (39187079724899676/Coachella x FTX Weekend 2 #24466)[1] | | |
| 09309466 | | NFT (48904058887524020/Coachella x FTX Weekend 2 #24478)[1] | | |
| 09309467 | | NFT (45755328993459414/Coachella x FTX Weekend 2 #24468)[1] | | |
| 09309468 | | NFT (31461082852539038/Coachella x FTX Weekend 2 #24467)[1] | | |
| 09309469 | | NFT (38992813305814953/Coachella x FTX Weekend 2 #24555)[1], USD[50.01] | | |
| 09309475 | | NFT (43345115186922836/Coachella x FTX Weekend 2 #24501)[1] | | |
| 09309477 | | NFT (47501180490820205/Coachella x FTX Weekend 2 #24490)[1] | | |
| 09309478 | | NFT (52590776438470578/Coachella x FTX Weekend 2 #24480)[1] | | |
| 09309479 | | NFT (47616573710791940/Coachella x FTX Weekend 2 #24511)[1] | | |
| 09309480 | | NFT (35890201067320139/Coachella x FTX Weekend 2 #24473)[1] | | |
| 09309481 | | NFT (42354761064486348/Coachella x FTX Weekend 2 #24486)[1] | | |
| 09309482 | | NFT (44571664584057538/Coachella x FTX Weekend 2 #24507)[1] | | |
| 09309484 | | NFT (31253146780442245/Coachella x FTX Weekend 2 #24520)[1] | | |
| 09309485 | | NFT (45166258165771908/Coachella x FTX Weekend 2 #24827)[1] | | |
| 09309486 | | NFT (45846929683654934/Coachella x FTX Weekend 2 #24483)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309488 | | NFT (42580796003282329 6/Coachella x FTX Weekend 2 #24529)[1] | | |
| 09309489 | | NFT (41465190329748967 7/Coachella x FTX Weekend 2 #24530)[1] | | |
| 09309491 | | NFT (34215931928882533 4/Coachella x FTX Weekend 2 #24482)[1] | | |
| 09309492 | | NFT (47825469173542280 4/Coachella x FTX Weekend 2 #24540)[1] | | |
| 09309493 | | NFT (44857377093175889 8/Coachella x FTX Weekend 2 #24494)[1] | | |
| 09309494 | | ETH[.00002063], ETHW[.00002063], USD[0.00], USDT[0] | | |
| 09309495 | | NFT (38283535014742717 7/Coachella x FTX Weekend 2 #24522)[1] | | |
| 09309496 | | NFT (41707446847020631 2/Coachella x FTX Weekend 2 #24515)[1] | | |
| 09309497 | | NFT (44332662953377530 5/Coachella x FTX Weekend 2 #24503)[1] | | |
| 09309498 | | NFT (42927613684724979 5/Coachella x FTX Weekend 2 #24665)[1] | | |
| 09309499 | | NFT (37056077094562643 0/Coachella x FTX Weekend 2 #24491)[1] | | |
| 09309500 | | NFT (42319783770428356 0/Coachella x FTX Weekend 2 #24518)[1] | | |
| 09309502 | | NFT (34579363733586539 1/Coachella x FTX Weekend 2 #24524)[1] | | |
| 09309503 | | NFT (42984739738300773 3/Coachella x FTX Weekend 2 #24493)[1] | | |
| 09309505 | | NFT (49075327439011530 4/Coachella x FTX Weekend 2 #24547)[1] | | |
| 09309506 | | NFT (56074387605029098 6/Coachella x FTX Weekend 2 #24502)[1] | | |
| 09309507 | | NFT (32190326113269222 5/Coachella x FTX Weekend 2 #24606)[1] | | |
| 09309509 | | USD[174.90] | | |
| 09309510 | | NFT (53947165554221548 7/Coachella x FTX Weekend 2 #24514)[1] | | |
| 09309511 | | NFT (40401501601548711 1/FTX - Off The Grid Miami #2546)[1] | | |
| 09309512 | | NFT (42300248014923529 4/Coachella x FTX Weekend 2 #25884)[1] | | |
| 09309514 | | NFT (48857791417336099 8/Coachella x FTX Weekend 2 #24519)[1] | | |
| 09309515 | | NFT (39267638400557647 /Coachella x FTX Weekend 2 #24516)[1] | | |
| 09309516 | | NFT (43338897214879699 5/Coachella x FTX Weekend 2 #24532)[1] | | |
| 09309518 | | NFT (38719259771496870 6/Coachella x FTX Weekend 2 #24539)[1] | | |
| 09309519 | | NFT (34599840163326197 5/Coachella x FTX Weekend 2 #24551)[1] | | |
| 09309520 | | NFT (52820113703354318 3/Coachella x FTX Weekend 2 #24506)[1] | | |
| 09309521 | | NFT (43296510389977616 3/Coachella x FTX Weekend 2 #24513)[1] | | |
| 09309522 | | SHIB[4], SOL[2.94750764], TRX[1], USD[0.00] | Yes | |
| 09309523 | | NFT (56876913589000472 2/Coachella x FTX Weekend 2 #24554)[1] | | |
| 09309524 | | NFT (44005893634364267 1/Coachella x FTX Weekend 2 #26844)[1] | | |
| 09309525 | | NFT (51283729407338552 4/Coachella x FTX Weekend 2 #24544)[1] | | |
| 09309526 | | NFT (49486526843122943 9/Coachella x FTX Weekend 2 #24512)[1] | | |
| 09309528 | | NFT (41583152659957330 0/Coachella x FTX Weekend 2 #24577)[1] | | |
| 09309531 | | NFT (55410723561071581 9/Coachella x FTX Weekend 2 #24599)[1] | | |
| 09309532 | | NFT (57077965444791948 3/Coachella x FTX Weekend 2 #24521)[1] | | |
| 09309533 | | USD[20.00] | | |
| 09309534 | | NFT (36706296512385655 4/Coachella x FTX Weekend 2 #24558)[1] | | |
| 09309535 | | NFT (53939812830719914 7/Coachella x FTX Weekend 2 #24516)[1] | | |
| 09309536 | | NFT (45995901465037411 1/Coachella x FTX Weekend 2 #24534)[1] | | |
| 09309537 | | NFT (39688537874427629 2/Coachella x FTX Weekend 2 #24531)[1] | | |
| 09309538 | | NFT (51782224238533985 6/Coachella x FTX Weekend 2 #24533)[1] | | |
| 09309539 | | NFT (56651090087007674 9/Coachella x FTX Weekend 2 #24582)[1] | | |
| 09309540 | | NFT (34408251582770567 0/Coachella x FTX Weekend 2 #24526)[1] | | |
| 09309541 | | NFT (57452778670269719 5/Coachella x FTX Weekend 2 #24670)[1] | | |
| 09309542 | | NFT (54110787211019775 3/Coachella x FTX Weekend 2 #24542)[1] | | |
| 09309544 | | NFT (55518986773532622 2/Coachella x FTX Weekend 2 #24578)[1] | | |
| 09309547 | | NFT (29139013033107555 4/88rising Sky Challenge - Coin #248)[1], NFT (33364938865510520 4/88rising Sky Challenge - Fire #133)[1], NFT (48140302648223976 /Coachella x FTX Weekend 2 #24527)[1], NFT (55070608481327337 4/88rising Sky Challenge - Cloud #172)[1] | | |
| 09309548 | | NFT (28916669958850003 9/Oasis Ocotillo Ferris Wheel #201)[1], NFT (38674351427038581 6/Coachella x FTX Weekend 2 #24549)[1] | | |
| 09309549 | | NFT (34529660144698374 /Coachella x FTX Weekend 2 #24538)[1] | | |
| 09309550 | | NFT (36218611468539987 8/Coachella x FTX Weekend 2 #24557)[1] | | |
| 09309553 | | NFT (38994126965556283 5/Coachella x FTX Weekend 2 #24553)[1] | | |
| 09309555 | | NFT (49723714473181910 4/Coachella x FTX Weekend 2 #24642)[1] | | |
| 09309556 | | NFT (35633793671018131 3/Coachella x FTX Weekend 2 #24564)[1] | | |
| 09309557 | | NFT (56173050981433263 2/Coachella x FTX Weekend 2 #24570)[1] | | |
| 09309558 | | NFT (33902079621066577 4/Oasis Ocotillo Ferris Wheel #188)[1], NFT (53199081528890050 7/Coachella x FTX Weekend 2 #24561)[1] | | |
| 09309559 | | NFT (49069684823768107 1/Coachella x FTX Weekend 2 #24638)[1] | | |
| 09309560 | | DOGE[392.8758451], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309561 | | NFT (544293885152770029/Coachella x FTX Weekend 2 #24548)[1] | | |
| 09309563 | | NFT (52643992421439642B/Coachella x FTX Weekend 2 #24546)[1] | | |
| 09309565 | | NFT (51844571798570469G/Coachella x FTX Weekend 2 #24567)[1] | | |
| 09309566 | | NFT (388585830579245216/Coachella x FTX Weekend 2 #24572)[1] | | |
| 09309568 | | NFT (426182738068638039/Coachella x FTX Weekend 2 #24579)[1] | | |
| 09309569 | | NFT (447555800590291038/Coachella x FTX Weekend 2 #24571)[1] | | |
| 09309570 | | NFT (317859922673031466/Coachella x FTX Weekend 2 #24598)[1] | | |
| 09309572 | | NFT (431629999709065733/Coachella x FTX Weekend 2 #24569)[1] | | |
| 09309573 | | NFT (453295234751133975/Coachella x FTX Weekend 2 #24562)[1] | | |
| 09309574 | | NFT (395081899011208408/Coachella x FTX Weekend 2 #24575)[1] | | |
| 09309575 | | BTC[0], DOGE[1.00000071], GRT[.00009938], SHIB[1975454.69857552], TRX[1], USD[0.74] | Yes | |
| 09309576 | | NFT (359610048581801295/Coachella x FTX Weekend 2 #24621)[1] | | |
| 09309577 | | NFT (437914591481097022/Coachella x FTX Weekend 2 #24565)[1], NFT (512931837809860511/Oasis Ocotillo Ferris Wheel #51)[1] | | |
| 09309578 | | NFT (385815832606514833/Coachella x FTX Weekend 2 #24584)[1] | | |
| 09309579 | | NFT (400146460705335532/Coachella x FTX Weekend 2 #24568)[1] | | |
| 09309581 | | NFT (395878334218309752/Coachella x FTX Weekend 2 #24625)[1] | | |
| 09309582 | | NFT (424172821541799497/Coachella x FTX Weekend 2 #24586)[1] | | |
| 09309583 | | NFT (542338191529793194/Coachella x FTX Weekend 2 #24589)[1] | | |
| 09309584 | | NFT (389323195614394530/Coachella x FTX Weekend 2 #24651)[1] | | |
| 09309585 | | NFT (298956909911379107/Coachella x FTX Weekend 2 #24602)[1] | | |
| 09309587 | | NFT (295378575084925961/Coachella x FTX Weekend 2 #24595)[1] | | |
| 09309588 | | NFT (504801602334286570/Coachella x FTX Weekend 2 #24601)[1] | | |
| 09309589 | | NFT (475171799935812201/Coachella x FTX Weekend 2 #24580)[1] | | |
| 09309590 | | NFT (426337228476211238/Coachella x FTX Weekend 2 #24581)[1] | | |
| 09309591 | | NFT (495734288412304789/Coachella x FTX Weekend 2 #24612)[1] | | |
| 09309592 | | NFT (316375352722643149/Coachella x FTX Weekend 2 #24623)[1] | | |
| 09309594 | | NFT (292718957678774883/Coachella x FTX Weekend 2 #24566)[1] | | |
| 09309595 | | NFT (447402791527624673/Coachella x FTX Weekend 2 #24576)[1] | | |
| 09309596 | | NFT (499562918148727230/Coachella x FTX Weekend 2 #24901)[1] | | |
| 09309597 | | NFT (364874358049538767/Coachella x FTX Weekend 2 #24603)[1] | | |
| 09309598 | | NFT (425485463098232059/Coachella x FTX Weekend 2 #24600)[1] | | |
| 09309599 | | NFT (362464233046796723/Coachella x FTX Weekend 2 #25102)[1] | | |
| 09309601 | | NFT (382179438857236204/Coachella x FTX Weekend 2 #24622)[1] | | |
| 09309602 | | NFT (350064066505353129/Oasis Ocotillo Ferris Wheel #259)[1], NFT (373552223912653626/Coachella x FTX Weekend 2 #24574)[1] | | |
| 09309603 | | BTC[.23020845], ETH[.16983599], ETHW[.16983599], SOL[28.62], USD[0.53] | | |
| 09309604 | | NFT (289555396538255001/Coachella x FTX Weekend 2 #24587)[1] | | |
| 09309605 | | NFT (387327190605925169/Coachella x FTX Weekend 2 #24593)[1] | | |
| 09309606 | | NFT (353662445507493292/Coachella x FTX Weekend 2 #24583)[1] | | |
| 09309607 | | NFT (304995953288631914/Coachella x FTX Weekend 2 #24631)[1] | | |
| 09309608 | | NFT (420625078321623798/Coachella x FTX Weekend 1 #30966)[1] | | |
| 09309612 | | NFT (329271423023059237/Coachella x FTX Weekend 2 #24609)[1], NFT (365120492373659712/Oasis Ocotillo Ferris Wheel #289)[1] | | |
| 09309614 | | NFT (555631836532285057/Coachella x FTX Weekend 2 #24585)[1] | | |
| 09309615 | | NFT (320331303650131347/Coachella x FTX Weekend 2 #24594)[1] | | |
| 09309616 | | NFT (470251438919516856/Coachella x FTX Weekend 2 #24639)[1] | | |
| 09309617 | | NFT (404037284271264707/Coachella x FTX Weekend 2 #24590)[1] | | |
| 09309619 | | NFT (514992737956658186/Coachella x FTX Weekend 2 #24664)[1] | | |
| 09309620 | | NFT (392080921391366777/Coachella x FTX Weekend 2 #24624)[1] | | |
| 09309621 | | NFT (518242934639950501/Coachella x FTX Weekend 2 #24616)[1] | | |
| 09309622 | | USD[0.00] | | |
| 09309623 | | NFT (364616449108637695/Coachella x FTX Weekend 2 #24607)[1] | | |
| 09309625 | | NFT (466915675106011966/Coachella x FTX Weekend 2 #24596)[1] | | |
| 09309626 | | NFT (372789302777424355/Coachella x FTX Weekend 2 #24614)[1] | | |
| 09309627 | | NFT (491271469464152599/Coachella x FTX Weekend 2 #24592)[1] | | |
| 09309628 | | NFT (315356189427933436/Coachella x FTX Weekend 2 #24597)[1] | | |
| 09309630 | | NFT (427963106173123522/Coachella x FTX Weekend 2 #24610)[1] | | |
| 09309631 | | NFT (402597243600594204/Coachella x FTX Weekend 2 #24605)[1] | | |
| 09309632 | | NFT (575668406003584013/Coachella x FTX Weekend 2 #24604)[1] | | |
| 09309634 | | NFT (375358228027549069/Coachella x FTX Weekend 2 #24998)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309636 | | NFT (4262801467729481127/Coachella x FTX Weekend 2 #24647)[1] | | |
| 09309637 | | NFT (525148147061283829/Coachella x FTX Weekend 2 #24669)[1] | | |
| 09309638 | | NFT (4178793703897842336/Coachella x FTX Weekend 2 #24636)[1] | | |
| 09309640 | | NFT (3914011394065352100/Coachella x FTX Weekend 2 #24617)[1] | | |
| 09309643 | | NFT (4790576647175212575/Coachella x FTX Weekend 2 #24613)[1] | | |
| 09309644 | | NFT (5543445546762739100/Coachella x FTX Weekend 2 #24608)[1] | | |
| 09309645 | | NFT (5594052278662634055/Coachella x FTX Weekend 2 #24632)[1] | | |
| 09309646 | | NFT (3044002115438631900/Coachella x FTX Weekend 2 #24644)[1] | | |
| 09309648 | | NFT (3101601327452455691/Coachella x FTX Weekend 2 #24615)[1] | | |
| 09309651 | | NFT (3694196863587045522/Coachella x FTX Weekend 2 #24641)[1] | | |
| 09309652 | | NFT (4785412121305133700/Coachella x FTX Weekend 2 #24627)[1] | | |
| 09309655 | | NFT (3544732372022226771/Coachella x FTX Weekend 2 #24697)[1] | | |
| 09309656 | | NFT (3369083597366851660/Coachella x FTX Weekend 2 #26878)[1], NFT (5747796199195556759/BlobForm #245)[1] | | |
| 09309657 | | NFT (2893919898996000936/Coachella x FTX Weekend 2 #24653)[1], NFT (4233004680326777848/Oasis Ocotillo Premium Merch #34)[1] | | |
| 09309659 | | NFT (4648171618762099984/Coachella x FTX Weekend 2 #24633)[1] | | |
| 09309660 | | NFT (3647093149464921193/Coachella x FTX Weekend 2 #24620)[1] | | |
| 09309663 | | NFT (4640518439074240855/Coachella x FTX Weekend 2 #24904)[1] | | |
| 09309664 | | NFT (3306935324882883755/Coachella x FTX Weekend 2 #24685)[1] | | |
| 09309666 | | NFT (5246112227531006425/Coachella x FTX Weekend 2 #24619)[1] | | |
| 09309667 | | SHIB[100005], SUSHI[10], USD[15.31] | | |
| 09309668 | | NFT (5313601964353174265/Coachella x FTX Weekend 2 #24626)[1] | | |
| 09309669 | | NFT (2938876663913734415/Coachella x FTX Weekend 2 #24634)[1] | | |
| 09309670 | | NFT (3683579917484933837/Coachella x FTX Weekend 2 #24648)[1] | | |
| 09309671 | | NFT (5676328076814679085/Coachella x FTX Weekend 2 #24661)[1] | | |
| 09309673 | | NFT (3542491505207081125/Coachella x FTX Weekend 2 #24671)[1] | | |
| 09309674 | | NFT (3953912226644922795/Coachella x FTX Weekend 2 #24710)[1] | | |
| 09309675 | | NFT (4108441814552864905/Coachella x FTX Weekend 2 #24657)[1] | | |
| 09309676 | | NFT (4515627904826997395/Coachella x FTX Weekend 2 #24662)[1] | | |
| 09309677 | | NFT (3813692371399944355/Coachella x FTX Weekend 2 #24628)[1] | | |
| 09309678 | | NFT (3435666148363889435/Oasis Ocotillo 2023 GA #19)[1], NFT (3721361401229808315/Coachella x FTX Weekend 2 #24663)[1] | | |
| 09309679 | | NFT (4699797951469144662/Coachella x FTX Weekend 2 #24635)[1] | | |
| 09309680 | | NFT (4330160911392633075/Coachella x FTX Weekend 2 #24776)[1] | | |
| 09309681 | | NFT (4567609650378760955/Coachella x FTX Weekend 2 #24630)[1] | | |
| 09309682 | | NFT (2999288814756127445/Coachella x FTX Weekend 2 #24672)[1] | | |
| 09309683 | | NFT (3183836874165299565/Coachella x FTX Weekend 2 #24649)[1] | | |
| 09309685 | | NFT (3389636041693925915/Coachella x FTX Weekend 2 #24640)[1] | | |
| 09309686 | | NFT (3242466076626978725/Coachella x FTX Weekend 2 #28546)[1] | | |
| 09309687 | | NFT (3243385738159463535/Coachella x FTX Weekend 2 #24643)[1] | | |
| 09309689 | | NFT (3204096099590402895/Coachella x FTX Weekend 2 #24679)[1] | | |
| 09309690 | | KSHIB[7.8245], USD[0.94], USDT[0.33835560] | | |
| 09309691 | | NFT (3711484382930806275/Coachella x FTX Weekend 2 #24660)[1] | | |
| 09309692 | | NFT (3463980658096323765/Coachella x FTX Weekend 2 #24645)[1] | | |
| 09309693 | | BRZ[3], BTC[.00000071], DOGE[2], SHIB[17], TRX[2], USD[0.00] | Yes | |
| 09309694 | | NFT (4898993810591197995/Coachella x FTX Weekend 2 #24650)[1] | | |
| 09309696 | | NFT (4037297100280145055/Coachella x FTX Weekend 2 #24949)[1], USD[10.00] | | |
| 09309699 | | NFT (5561982316843403725/Coachella x FTX Weekend 2 #24979)[1] | | |
| 09309700 | | NFT (3422716034436985895/Coachella x FTX Weekend 2 #24705)[1] | | |
| 09309701 | | NFT (4270497323899552755/Coachella x FTX Weekend 2 #24652)[1] | | |
| 09309702 | | NFT (3989742584599211315/Coachella x FTX Weekend 2 #24659)[1] | | |
| 09309703 | | NFT (3105737155551740985/Coachella x FTX Weekend 2 #24757)[1] | | |
| 09309704 | | BTC[.00252286], NFT (3222659540044768730/Coachella x FTX Weekend 2 #24732)[1], SHIB[1], USD[0.00] | | |
| 09309705 | | NFT (2905652680393957139/Coachella x FTX Weekend 2 #27634)[1] | | |
| 09309706 | | NFT (4777953064868647972/Coachella x FTX Weekend 2 #24680)[1] | | |
| 09309708 | | NFT (4427341380154120325/Coachella x FTX Weekend 2 #24675)[1] | | |
| 09309709 | Contingent, Disputed | NFT (5201520798882715305/Coachella x FTX Weekend 2 #24654)[1] | | |
| 09309710 | | NFT (4111066932066531905/Coachella x FTX Weekend 2 #24677)[1] | | |
| 09309711 | | NFT (3579944458359806445/Coachella x FTX Weekend 2 #24684)[1], NFT (5165344138671168055/BlobForm #375)[1] | | |
| 09309713 | | NFT (5463613252281559205/Coachella x FTX Weekend 2 #24839)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309714 | | NFT (431155319206114261/Bahrain Ticket Stub #1768)[1], NFT (55958463891921008/Barcelona Ticket Stub #119)[1], SOL[.5002455], TRX[1], USD[0.00] | | |
| 09309716 | | NFT (520208160814084467/Coachella x FTX Weekend 2 #24674)[1] | | |
| 09309717 | | NFT (458156396474610600/Coachella x FTX Weekend 2 #24682)[1] | | |
| 09309718 | | NFT (456126970950209837/Coachella x FTX Weekend 2 #24766)[1] | | |
| 09309719 | | NFT (558953878492248208/Coachella x FTX Weekend 2 #24673)[1] | | |
| 09309720 | | NFT (469902408746438596/Coachella x FTX Weekend 2 #24770)[1] | | |
| 09309721 | | NFT (548298749466875506/Coachella x FTX Weekend 2 #24704)[1] | | |
| 09309722 | | NFT (431987287360279319/Coachella x FTX Weekend 2 #24691)[1] | | |
| 09309723 | | NFT (559404545661001119/Coachella x FTX Weekend 2 #24714)[1] | | |
| 09309724 | | NFT (541510549292879972/Coachella x FTX Weekend 2 #24668)[1] | | |
| 09309725 | | NFT (569855789369526834/Coachella x FTX Weekend 2 #24667)[1] | | |
| 09309727 | | NFT (444251786760562626/Coachella x FTX Weekend 2 #24723)[1] | | |
| 09309728 | | NFT (482995535225449289/Coachella x FTX Weekend 2 #24707)[1] | | |
| 09309729 | | NFT (448518021404382361/Coachella x FTX Weekend 2 #24688)[1] | | |
| 09309731 | | NFT (465300072447038179/Coachella x FTX Weekend 2 #24683)[1] | | |
| 09309732 | | NFT (465220894120041364/Coachella x FTX Weekend 2 #24708)[1] | | |
| 09309733 | | NFT (485371368598999033/Coachella x FTX Weekend 2 #24700)[1] | | |
| 09309734 | | NFT (498923788591898242/Coachella x FTX Weekend 2 #24736)[1] | | |
| 09309735 | | NFT (548012089473843116/Coachella x FTX Weekend 2 #24690)[1] | | |
| 09309736 | | NFT (297682670810674013/Coachella x FTX Weekend 2 #24703)[1] | | |
| 09309737 | | NFT (365346910738468872/Coachella x FTX Weekend 2 #24712)[1] | | |
| 09309738 | | NFT (450942357017614031/Coachella x FTX Weekend 2 #24678)[1] | | |
| 09309739 | | NFT (323170963950814377/Oasis Ocotillo FTX VIP Lounge #2)[1], NFT (565065256024926463/Coachella x FTX Weekend 2 #24748)[1] | | |
| 09309740 | | NFT (396946870644036776/Coachella x FTX Weekend 2 #24701)[1] | | |
| 09309743 | | NFT (406654240669835465/Coachella x FTX Weekend 2 #24715)[1] | | |
| 09309745 | | NFT (365094590842019839/Coachella x FTX Weekend 2 #24681)[1] | | |
| 09309746 | | NFT (289652755487887192/Coachella x FTX Weekend 2 #24706)[1] | | |
| 09309747 | | NFT (350883612874022608/Coachella x FTX Weekend 2 #24698)[1] | | |
| 09309748 | | NFT (332403500184617347/Coachella x FTX Weekend 2 #24687)[1] | | |
| 09309751 | | NFT (495400859754419902/BlobForm #291)[1], NFT (568488858582314277/Coachella x FTX Weekend 2 #24692)[1] | | |
| 09309752 | | NFT (437880599889030400/Coachella x FTX Weekend 2 #24746)[1] | | |
| 09309753 | | NFT (361462345678305023/Coachella x FTX Weekend 2 #24808)[1] | | |
| 09309754 | | NFT (519861232406995237/Coachella x FTX Weekend 2 #24711)[1], NFT (543873714719328124/Oasis Ocotillo Ferris Wheel #115)[1] | | |
| 09309756 | | NFT (561247219539734206/Coachella x FTX Weekend 2 #24729)[1] | | |
| 09309757 | | NFT (575347683542623879/Coachella x FTX Weekend 2 #24724)[1] | | |
| 09309758 | | NFT (474166814948943041/Coachella x FTX Weekend 2 #25910)[1] | | |
| 09309759 | | NFT (374265457284790064/Coachella x FTX Weekend 2 #30136)[1] | | |
| 09309760 | | NFT (358344787677067772/Coachella x FTX Weekend 2 #24754)[1] | | |
| 09309762 | | NFT (364063184579784969/Coachella x FTX Weekend 2 #24756)[1] | | |
| 09309763 | | NFT (440966383349220915/Coachella x FTX Weekend 2 #24696)[1] | | |
| 09309764 | | NFT (359373540543470798/Coachella x FTX Weekend 2 #24709)[1] | | |
| 09309765 | | NFT (349612767870295230/Coachella x FTX Weekend 2 #24693)[1] | | |
| 09309766 | | NFT (466066656632725061/Coachella x FTX Weekend 2 #24910)[1] | | |
| 09309767 | | NFT (525244404174269232/Coachella x FTX Weekend 2 #24702)[1] | | |
| 09309768 | | NFT (380540001144272914/Coachella x FTX Weekend 2 #24743)[1] | | |
| 09309769 | | NFT (504214873211723919/Coachella x FTX Weekend 2 #24735)[1] | | |
| 09309770 | | NFT (356263551076557417/Coachella x FTX Weekend 2 #24740)[1] | | |
| 09309771 | | NFT (536217677038085759/Coachella x FTX Weekend 2 #24725)[1] | | |
| 09309772 | | NFT (453880025751128515/Coachella x FTX Weekend 2 #24741)[1] | | |
| 09309773 | | NFT (452928935521561659/Coachella x FTX Weekend 2 #24783)[1] | | |
| 09309775 | | NFT (391450432839208069/Coachella x FTX Weekend 2 #24730)[1] | | |
| 09309778 | | NFT (545524846509298782/Coachella x FTX Weekend 2 #24699)[1] | | |
| 09309779 | | NFT (326333194427864109/Coachella x FTX Weekend 2 #27295)[1] | | |
| 09309780 | | NFT (444949935234560055/BlobForm #188)[1], NFT (494530269056629901/Coachella x FTX Weekend 2 #26097)[1] | | |
| 09309781 | | NFT (539956677411962937/Coachella x FTX Weekend 2 #24759)[1] | | |
| 09309782 | | NFT (480375599527251517/Coachella x FTX Weekend 2 #24747)[1] | | |
| 09309783 | | NFT (516839089804053755/88rising Sky Challenge - Coin #728)[1], NFT (518995544825624767/Coachella x FTX Weekend 2 #24771)[1] | | |
| 09309784 | | NFT (299364871003845393/Coachella x FTX Weekend 2 #24731)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309785 | | NFT (57357456560188477/Coachella x FTX Weekend 2 #24720)[1] | | |
| 09309786 | | NFT (341248774481560553/Coachella x FTX Weekend 2 #24717)[1] | | |
| 09309789 | | NFT (309430233706007473/Oasis Ocotillo 2023 GA #32)[1], NFT (31158972047420172/Coachella x FTX Weekend 2 #24795)[1] | | |
| 09309790 | | NFT (333210941018989911/Coachella x FTX Weekend 2 #25191)[1] | | |
| 09309791 | | NFT (308616929767858917/Coachella x FTX Weekend 2 #24785)[1] | | |
| 09309792 | | NFT (305418352893830063/Coachella x FTX Weekend 2 #24781)[1] | | |
| 09309793 | | NFT (348387499821050173/Coachella x FTX Weekend 2 #24767)[1] | | |
| 09309794 | | NFT (310378431241530858/Coachella x FTX Weekend 2 #24760)[1] | | |
| 09309796 | | NFT (391925054636925411/Coachella x FTX Weekend 2 #25018)[1] | | |
| 09309797 | | NFT (312091077131423053/Coachella x FTX Weekend 2 #24893)[1] | | |
| 09309798 | | NFT (403754354552962335/Coachella x FTX Weekend 2 #24727)[1] | | |
| 09309799 | | NFT (389896757885973975/Coachella x FTX Weekend 2 #24753)[1] | | |
| 09309800 | | NFT (506347899182649479/Coachella x FTX Weekend 2 #24739)[1] | | |
| 09309801 | | NFT (288802458443931343/Coachella x FTX Weekend 2 #24719)[1] | | |
| 09309802 | | BTC[.00002489], USD[0.00] | | |
| 09309803 | | NFT (540308513843695958/Coachella x FTX Weekend 2 #24788)[1] | | |
| 09309804 | | NFT (490394782512215541/Coachella x FTX Weekend 2 #24728)[1] | | |
| 09309805 | | NFT (440559240213045470/Coachella x FTX Weekend 2 #24726)[1] | | |
| 09309806 | | NFT (485380444555437289/Coachella x FTX Weekend 2 #24722)[1] | | |
| 09309807 | | NFT (533627798894654886/Coachella x FTX Weekend 2 #24828)[1] | | |
| 09309808 | | NFT (374937888693441618/Coachella x FTX Weekend 2 #24733)[1] | | |
| 09309809 | | NFT (357806859554320556/Coachella x FTX Weekend 2 #24734)[1] | | |
| 09309810 | | NFT (346927345360765242/Coachella x FTX Weekend 2 #24774)[1] | | |
| 09309812 | | NFT (397205389405957875/Coachella x FTX Weekend 2 #24742)[1] | | |
| 09309813 | | NFT (450211436440023152/Coachella x FTX Weekend 2 #24773)[1] | | |
| 09309814 | | NFT (310574194421273858/Coachella x FTX Weekend 2 #24775)[1] | | |
| 09309815 | | NFT (543864645410768552/Coachella x FTX Weekend 2 #24750)[1], NFT (56398921828738726/BlobForm #139)[1] | | |
| 09309816 | | NFT (543186958390958128/Coachella x FTX Weekend 2 #24762)[1] | | |
| 09309817 | | NFT (573850069214526495/Coachella x FTX Weekend 2 #24744)[1] | | |
| 09309818 | | NFT (520644863910916902/Coachella x FTX Weekend 2 #24837)[1] | | |
| 09309819 | | NFT (424435789109185980/Coachella x FTX Weekend 2 #24792)[1] | | |
| 09309820 | | NFT (467637628117134868/Coachella x FTX Weekend 2 #24751)[1] | | |
| 09309821 | | NFT (497226287987577444/Coachella x FTX Weekend 2 #24749)[1] | | |
| 09309823 | | NFT (503816821479980954/Coachella x FTX Weekend 2 #24761)[1] | | |
| 09309825 | | NFT (447099289169279323/Coachella x FTX Weekend 2 #24758)[1] | | |
| 09309826 | | NFT (543035807590630663/Coachella x FTX Weekend 2 #24752)[1] | | |
| 09309827 | | NFT (483499977885756051/Coachella x FTX Weekend 2 #24755)[1] | | |
| 09309828 | | NFT (459163755039926335/Coachella x FTX Weekend 2 #24812)[1] | | |
| 09309829 | | NFT (524345359864234626/Coachella x FTX Weekend 2 #24745)[1] | | |
| 09309830 | Contingent, Disputed | NFT (384750127582832079/Coachella x FTX Weekend 2 #24813)[1] | | |
| 09309831 | | NFT (405827255656743796/Coachella x FTX Weekend 2 #24832)[1] | | |
| 09309833 | | NFT (321853051600279202/Coachella x FTX Weekend 2 #24768)[1] | | |
| 09309836 | | NFT (290572519670256549/Coachella x FTX Weekend 2 #24764)[1] | | |
| 09309838 | | NFT (498517323328339709/Coachella x FTX Weekend 2 #24763)[1] | | |
| 09309839 | | NFT (347277542140066753/Coachella x FTX Weekend 2 #24765)[1] | | |
| 09309840 | | NFT (566888202152782857/BlobForm #374)[1], NFT (56942431644962621/Coachella x FTX Weekend 2 #29958)[1] | | |
| 09309841 | | NFT (288987748581858754/Coachella x FTX Weekend 2 #24769)[1] | | |
| 09309843 | | NFT (539918109622501017/Coachella x FTX Weekend 2 #24854)[1] | | |
| 09309844 | | NFT (308560847444860844/Coachella x FTX Weekend 2 #24797)[1] | | |
| 09309846 | | NFT (493544586716877019/Coachella x FTX Weekend 2 #24802)[1] | | |
| 09309847 | | DOGE[1], SHIB[1], USD[49.52], USDT[0] | | |
| 09309848 | | NFT (299396545906604760/Coachella x FTX Weekend 2 #26021)[1] | | |
| 09309849 | | NFT (534394449406389518/Coachella x FTX Weekend 2 #24811)[1] | | |
| 09309850 | | NFT (392731482449765175/Coachella x FTX Weekend 2 #24817)[1] | | |
| 09309851 | | NFT (382241691164973473/Coachella x FTX Weekend 2 #24809)[1] | | |
| 09309852 | | NFT (528470960009125013/Coachella x FTX Weekend 2 #24786)[1] | | |
| 09309854 | | NFT (531947191992399831/Coachella x FTX Weekend 2 #24810)[1] | Yes | |
| 09309855 | | NFT (465549895011695192/Coachella x FTX Weekend 2 #24777)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309859 | | NFT (46022650302809013/Coachella x FTX Weekend 2 #24780)[1] | | |
| 09309860 | | NFT (36606372797975589/Coachella x FTX Weekend 2 #25006)[1] | | |
| 09309861 | | NFT (40174185723479093/Coachella x FTX Weekend 2 #24793)[1] | | |
| 09309862 | | NFT (51682873855299024/Coachella x FTX Weekend 2 #24805)[1] | | |
| 09309863 | | NFT (42346846708389232/Coachella x FTX Weekend 2 #24789)[1] | | |
| 09309864 | | NFT (53409572351880347B/Coachella x FTX Weekend 2 #24784)[1] | | |
| 09309865 | | NFT (37815104778215562T/Coachella x FTX Weekend 2 #24791)[1] | | |
| 09309866 | | NFT (55380184168571539O/Coachella x FTX Weekend 2 #24801)[1] | | |
| 09309867 | | NFT (47152926323447286G/Coachella x FTX Weekend 2 #24826)[1] | | |
| 09309868 | | NFT (35003065315102143S/Coachella x FTX Weekend 2 #24789)[1] | | |
| 09309869 | | NFT (41140872782247343G/Coachella x FTX Weekend 2 #24880)[1] | | |
| 09309870 | | NFT (38181038488924222/Coachella x FTX Weekend 2 #27320)[1] | | |
| 09309871 | | NFT (37727815144899739T/Coachella x FTX Weekend 2 #24814)[1] | | |
| 09309872 | | NFT (41510289100761878Z/Coachella x FTX Weekend 2 #24804)[1] | | |
| 09309873 | | NFT (34327580816104087J/Coachella x FTX Weekend 2 #24816)[1] | | |
| 09309874 | | NFT (47766817830685089S/Oasis Ocotillo Ferris Wheel #135)[1], NFT (51530303196588462J/Coachella x FTX Weekend 2 #24787)[1] | | |
| 09309875 | | NFT (30612857097171116B/Coachella x FTX Weekend 2 #24876)[1] | | |
| 09309876 | | NFT (42680417136990298T/Coachella x FTX Weekend 2 #24818)[1] | | |
| 09309878 | | NFT (42579498623285130B/Coachella x FTX Weekend 2 #24794)[1] | | |
| 09309879 | | BTC[.05131004], ETH[.58446439], ETHW[.58421341], NFT (52058814826978503O/Bahrain Ticket Stub #1430)[1], USD[0.05] | Yes | |
| 09309880 | | NFT (45758499050565659O/Coachella x FTX Weekend 2 #24845)[1] | | |
| 09309881 | | NFT (48589048659988001/Coachella x FTX Weekend 2 #24799)[1] | | |
| 09309882 | | NFT (33408947533113210G/Coachella x FTX Weekend 2 #24800)[1] | | |
| 09309883 | | NFT (4830548615423619G1/Coachella x FTX Weekend 2 #28643)[1] | | |
| 09309884 | | NFT (40483682042347673J/Coachella x FTX Weekend 2 #29055)[1] | | |
| 09309885 | | NFT (49881454388119363T/Coachella x FTX Weekend 2 #24851)[1] | | |
| 09309886 | | NFT (53556138343461730Z/Coachella x FTX Weekend 2 #24821)[1] | | |
| 09309887 | | NFT (40096951199769001B/Coachella x FTX Weekend 2 #24823)[1] | | |
| 09309888 | | NFT (42548532164770441T/Coachella x FTX Weekend 2 #24806)[1] | | |
| 09309892 | | NFT (38109450918495015Z/Coachella x FTX Weekend 2 #24825)[1] | | |
| 09309895 | | NFT (49189262997198952O/Coachella x FTX Weekend 2 #24831)[1] | | |
| 09309896 | | NFT (37963400113541984O/Coachella x FTX Weekend 2 #24844)[1] | | |
| 09309897 | | NFT (38538134361124950O/Coachella x FTX Weekend 2 #24841)[1] | | |
| 09309901 | | NFT (44334821331886029O/Coachella x FTX Weekend 2 #24829)[1] | | |
| 09309902 | | NFT (44411836698245470T/Coachella x FTX Weekend 2 #24860)[1] | | |
| 09309904 | | NFT (31615322050745270T/Coachella x FTX Weekend 1 #30967)[1] | | |
| 09309907 | | NFT (30414222600024314O/Coachella x FTX Weekend 2 #24834)[1] | | |
| 09309908 | | NFT (34975842700144467B/Coachella x FTX Weekend 2 #31146)[1] | | |
| 09309909 | | NFT (53966654358272873S/Coachella x FTX Weekend 2 #24866)[1] | | |
| 09309910 | | NFT (42222186359389580I/Coachella x FTX Weekend 2 #24824)[1] | | |
| 09309911 | | NFT (49060557169726228J/Coachella x FTX Weekend 2 #24853)[1] | | |
| 09309912 | | NFT (49434431966512179B/Coachella x FTX Weekend 2 #24842)[1] | | |
| 09309913 | | NFT (41346067023427569S/Coachella x FTX Weekend 2 #24838)[1] | | |
| 09309914 | | NFT (51483799455799938T/Coachella x FTX Weekend 2 #24835)[1] | | |
| 09309915 | | NFT (57159344667305142B/Coachella x FTX Weekend 2 #24870)[1] | | |
| 09309916 | | NFT (29109112230999304S/Coachella x FTX Weekend 2 #24822)[1] | | |
| 09309917 | | NFT (41363408758295477B/Coachella x FTX Weekend 2 #25276)[1], USD[10.00] | | |
| 09309918 | | NFT (52872813795903672S/Coachella x FTX Weekend 2 #26559)[1] | | |
| 09309920 | | NFT (36797850139714435O/Coachella x FTX Weekend 2 #24871)[1] | | |
| 09309924 | | NFT (43654182562863387J/Coachella x FTX Weekend 2 #24848)[1] | | |
| 09309925 | | NFT (55864101330244549I/Coachella x FTX Weekend 2 #24864)[1] | | |
| 09309927 | | NFT (29172232328850047O/Coachella x FTX Weekend 2 #24843)[1] | | |
| 09309928 | | NFT (41781776497868447Z/Coachella x FTX Weekend 2 #24830)[1] | | |
| 09309929 | | NFT (48695105351391791O/Coachella x FTX Weekend 2 #30162)[1] | | |
| 09309930 | | NFT (31890161293089001O/Coachella x FTX Weekend 2 #24833)[1] | | |
| 09309931 | | NFT (49848185614167131T/Coachella x FTX Weekend 2 #24840)[1] | | |
| 09309932 | | NFT (54990114474012132G/Coachella x FTX Weekend 2 #28932)[1] | | |
| 09309933 | | NFT (40444513083762830/Coachella x FTX Weekend 2 #24846)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09309935 | | NFT (51580222800217948/Coachella x FTX Weekend 2 #24859)[1] | | |
| 09309936 | | NFT (33703223150643266/Coachella x FTX Weekend 2 #24857)[1] | | |
| 09309937 | | NFT (56889729129802640/Coachella x FTX Weekend 2 #24849)[1] | | |
| 09309938 | | USD[0.00] | Yes | |
| 09309940 | | NFT (44933201717098365/Coachella x FTX Weekend 2 #24948)[1] | | |
| 09309941 | | NFT (38022010931635704/Coachella x FTX Weekend 2 #24863)[1] | | |
| 09309942 | | NFT (50057688311246857/Coachella x FTX Weekend 2 #24856)[1] | | |
| 09309944 | | NFT (52329862720606762/Coachella x FTX Weekend 2 #24850)[1] | | |
| 09309945 | | ETHW[.01665447], TRX[3], USD[0.00] | Yes | |
| 09309946 | | NFT (37002022273447763/Coachella x FTX Weekend 2 #24965)[1] | | |
| 09309947 | | USD[200.00] | | |
| 09309948 | | NFT (35567872455467774/Coachella x FTX Weekend 2 #24868)[1] | | |
| 09309949 | | NFT (33570166523064101/Coachella x FTX Weekend 2 #24852)[1] | | |
| 09309950 | | NFT (38189954399501438/Coachella x FTX Weekend 2 #24858)[1] | | |
| 09309951 | | NFT (43672753108751538/88rising Sky Challenge - Fire #172)[1], NFT (47333667669016099/Coachella x FTX Weekend 2 #24895)[1] | | |
| 09309952 | | NFT (32518895554598339/Coachella x FTX Weekend 2 #27018)[1] | | |
| 09309954 | | NFT (37588508474441703/Coachella x FTX Weekend 2 #24869)[1] | | |
| 09309955 | | NFT (35218305134476614/Coachella x FTX Weekend 2 #24877)[1] | | |
| 09309956 | | NFT (47664351575161392/Coachella x FTX Weekend 2 #24883)[1] | | |
| 09309957 | | NFT (52480258881100041/Coachella x FTX Weekend 2 #27993)[1] | | |
| 09309958 | | NFT (36676367541633756/Coachella x FTX Weekend 2 #24855)[1] | | |
| 09309959 | | NFT (29625942173749358/Coachella x FTX Weekend 2 #24878)[1] | | |
| 09309963 | | NFT (40722355433736861/Coachella x FTX Weekend 2 #24875)[1] | | |
| 09309965 | | NFT (31107654892451485/Coachella x FTX Weekend 2 #24897)[1] | | |
| 09309966 | | NFT (45962102649370454/Coachella x FTX Weekend 2 #24862)[1] | | |
| 09309970 | | NFT (53434795538881876/Coachella x FTX Weekend 2 #24873)[1] | | |
| 09309971 | | NFT (31325177349965907/Coachella x FTX Weekend 2 #24905)[1], NFT (43559815955043809/BlobForm #444)[1] | | |
| 09309975 | | NFT (33672768679390562/Coachella x FTX Weekend 2 #24885)[1] | | |
| 09309976 | | NFT (29945171575004459/Coachella x FTX Weekend 2 #24886)[1] | | |
| 09309978 | | NFT (57508883475219808/Coachella x FTX Weekend 2 #24890)[1] | | |
| 09309979 | | NFT (33625763951276501/BlobForm #378)[1], NFT (38990729718196715/Coachella x FTX Weekend 1 #30997)[1], NFT (55489782024685411/Coachella x FTX Weekend 2 #28612)[1] | | |
| 09309980 | | NFT (44692988684579938/Coachella x FTX Weekend 2 #24902)[1] | | |
| 09309981 | | NFT (53087091716434985/Coachella x FTX Weekend 2 #29191)[1] | | |
| 09309982 | | NFT (45451846270692854/Coachella x FTX Weekend 2 #24884)[1] | | |
| 09309984 | | NFT (49818908661017111/Coachella x FTX Weekend 2 #24882)[1] | | |
| 09309985 | | NFT (39782696006060163/Coachella x FTX Weekend 2 #24927)[1] | | |
| 09309986 | | NFT (57445665739458069/Coachella x FTX Weekend 2 #24899)[1] | | |
| 09309987 | | NFT (47475173637001743/Coachella x FTX Weekend 2 #24909)[1] | | |
| 09309988 | | NFT (34293345891034891/Coachella x FTX Weekend 2 #30921)[1] | | |
| 09309990 | | NFT (50284797044647045/Coachella x FTX Weekend 2 #24900)[1] | | |
| 09309992 | | NFT (41053619635217889/Coachella x FTX Weekend 2 #24892)[1] | | |
| 09309993 | | NFT (34226089611254976/Coachella x FTX Weekend 2 #24931)[1] | | |
| 09309994 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09309995 | | NFT (51670173834788314/Coachella x FTX Weekend 2 #24913)[1] | | |
| 09309996 | | NFT (34520058049359614/Coachella x FTX Weekend 2 #24924)[1] | | |
| 09309997 | | NFT (55315676363599733/Coachella x FTX Weekend 2 #24903)[1] | | |
| 09309998 | | BTC[.00000188], ETH[.0000089], ETHW[.0000089], TRX[1], USD[0.00] | Yes | |
| 09309999 | | NFT (53908772691976258/Coachella x FTX Weekend 1 #30968)[1] | | |
| 09310000 | | NFT (42038836767168951/Coachella x FTX Weekend 2 #24911)[1] | | |
| 09310001 | | NFT (51874859617750447/Coachella x FTX Weekend 2 #24908)[1] | | |
| 09310002 | | NFT (46062855599344385/Coachella x FTX Weekend 2 #24898)[1] | | |
| 09310003 | | NFT (42316552345769261/Coachella x FTX Weekend 2 #24906)[1] | | |
| 09310004 | | NFT (46972409032567968/Coachella x FTX Weekend 2 #29189)[1] | | |
| 09310005 | | NFT (38863075426444710/Coachella x FTX Weekend 2 #24894)[1] | | |
| 09310007 | | NFT (48862298745318640/Coachella x FTX Weekend 2 #24922)[1] | | |
| 09310008 | | NFT (38761771046882912/Coachella x FTX Weekend 2 #24959)[1] | | |
| 09310010 | | NFT (53869522354597953/Coachella x FTX Weekend 2 #24920)[1] | | |
| 09310011 | | NFT (42020722557954405/Coachella x FTX Weekend 2 #24937)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310012 | | NFT (360387763499193358/Coachella x FTX Weekend 2 #24928)[1] | | |
| 09310014 | | NFT (519721701067726276/Coachella x FTX Weekend 2 #25569)[1] | | |
| 09310016 | | NFT (541230448979043879/Coachella x FTX Weekend 2 #24912)[1] | | |
| 09310017 | | NFT (383253969912700254/Coachella x FTX Weekend 2 #24973)[1] | | |
| 09310019 | | NFT (322205162236631142/Coachella x FTX Weekend 2 #24929)[1] | | |
| 09310021 | | NFT (423991918936237768/Coachella x FTX Weekend 2 #24925)[1] | | |
| 09310023 | | NFT (552310901511652214/Coachella x FTX Weekend 2 #24958)[1] | | |
| 09310024 | | NFT (346928922985570710/Coachella x FTX Weekend 2 #24917)[1] | | |
| 09310027 | | NFT (363593034935403969/Coachella x FTX Weekend 2 #24922)[1] | | |
| 09310029 | | NFT (559796669960560939/Coachella x FTX Weekend 2 #24950)[1] | | |
| 09310031 | | NFT (534999979584836268/Coachella x FTX Weekend 2 #25847)[1] | | |
| 09310032 | | NFT (503734454970769705/Coachella x FTX Weekend 2 #24967)[1] | | |
| 09310033 | | NFT (522049452611189874/Coachella x FTX Weekend 2 #24975)[1] | | |
| 09310034 | | NFT (383568363280740363/Coachella x FTX Weekend 2 #24943)[1] | | |
| 09310035 | | NFT (515209215126158327/Coachella x FTX Weekend 2 #24935)[1] | | |
| 09310037 | | NFT (487612136101867981/Coachella x FTX Weekend 2 #24940)[1] | | |
| 09310038 | | NFT (398709107753800676/Coachella x FTX Weekend 2 #24946)[1] | | |
| 09310039 | | NFT (447164358123336114/Coachella x FTX Weekend 2 #24939)[1] | | |
| 09310040 | Contingent, Disputed | NFT (558412535238180934/Coachella x FTX Weekend 2 #24930)[1] | | |
| 09310042 | | NFT (559824466075322355/Coachella x FTX Weekend 2 #24962)[1] | | |
| 09310043 | | NFT (345712739096127363/Coachella x FTX Weekend 2 #24977)[1] | | |
| 09310044 | | NFT (415035219467789692/Coachella x FTX Weekend 2 #24934)[1] | | |
| 09310045 | | NFT (397934251907012033/BlobForm #2)[1] | | |
| 09310046 | | NFT (412965662053781749/Coachella x FTX Weekend 2 #24954)[1] | | |
| 09310047 | | NFT (368596708541917899/Coachella x FTX Weekend 2 #25014)[1] | | |
| 09310048 | | NFT (461710825037602931/Coachella x FTX Weekend 2 #24964)[1] | | |
| 09310049 | | NFT (541805589106038298/Coachella x FTX Weekend 1 #30970)[1] | | |
| 09310050 | | NFT (418699401612616233/Coachella x FTX Weekend 2 #24936)[1] | | |
| 09310051 | | NFT (298680049624554185/Coachella x FTX Weekend 2 #24947)[1] | | |
| 09310052 | | NFT (507676636293563652/Coachella x FTX Weekend 2 #25778)[1] | | |
| 09310053 | | NFT (314947063046213724/Coachella x FTX Weekend 2 #24942)[1] | | |
| 09310054 | | NFT (424688252230360574/Coachella x FTX Weekend 2 #24987)[1] | | |
| 09310055 | | NFT (489038720440830294/Coachella x FTX Weekend 2 #24997)[1] | | |
| 09310058 | | NFT (427448353971551188/Coachella x FTX Weekend 2 #24953)[1] | | |
| 09310060 | | NFT (489483964118415238/Coachella x FTX Weekend 2 #26071)[1] | | |
| 09310061 | | BTC[0], DOGE[3], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09310062 | | NFT (514234274338491244/Coachella x FTX Weekend 2 #24984)[1] | | |
| 09310063 | | NFT (486006568991475612/Coachella x FTX Weekend 2 #25420)[1] | | |
| 09310064 | | NFT (537794814758382162/Coachella x FTX Weekend 2 #24991)[1] | | |
| 09310065 | | NFT (352847247053267878/Coachella x FTX Weekend 2 #24955)[1] | | |
| 09310066 | | DOGE[3], SOL[0], TRX[1], USD[777.75] | | |
| 09310067 | | NFT (411038275154138295/Coachella x FTX Weekend 2 #24951)[1] | | |
| 09310070 | Contingent, Disputed | NFT (442537969053273138/Coachella x FTX Weekend 2 #24945)[1] | | |
| 09310071 | | NFT (447125585194590037/Coachella x FTX Weekend 2 #25008)[1] | | |
| 09310072 | | NFT (442565531647988055/Coachella x FTX Weekend 2 #24956)[1] | | |
| 09310073 | | NFT (458754563352646390/Coachella x FTX Weekend 2 #24971)[1], NFT (459996882243247573/88rising Sky Challenge - Coin #645)[1] | | |
| 09310075 | | NFT (296966573353244836/Coachella x FTX Weekend 2 #28348)[1] | | |
| 09310076 | | NFT (452131572761459028/Coachella x FTX Weekend 2 #24963)[1] | | |
| 09310077 | | NFT (407281941829141387/Coachella x FTX Weekend 2 #24969)[1] | | |
| 09310078 | | NFT (288649996688343343/Coachella x FTX Weekend 2 #25294)[1] | | |
| 09310079 | | NFT (461643861536000763/Coachella x FTX Weekend 2 #25015)[1] | | |
| 09310080 | | NFT (324550939978600878/Coachella x FTX Weekend 2 #24970)[1] | | |
| 09310081 | | NFT (544468700776206659/Coachella x FTX Weekend 2 #24990)[1] | | |
| 09310082 | | NFT (559708518743938923/Coachella x FTX Weekend 2 #24972)[1] | | |
| 09310083 | | NFT (418084964974422819/Coachella x FTX Weekend 2 #25002)[1] | | |
| 09310084 | | NFT (525109710551277168/FTX - Off The Grid Miami #2550)[1] | | |
| 09310085 | | NFT (314069611827878605/Coachella x FTX Weekend 2 #24981)[1] | | |
| 09310086 | | NFT (435850921762597747/Coachella x FTX Weekend 2 #24974)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310087 | | NFT (57391099825690070/Coachella x FTX Weekend 2 #24976)[1] | | |
| 09310088 | | NFT (53533097130541819S/Coachella x FTX Weekend 2 #24982)[1] | | |
| 09310091 | | NFT (50741363583866769S/Coachella x FTX Weekend 2 #24999)[1] | | |
| 09310092 | | NFT (56967534194011682S/Coachella x FTX Weekend 2 #24983)[1] | | |
| 09310094 | | NFT (35833207307300419S/Coachella x FTX Weekend 2 #24986)[1] | | |
| 09310095 | | NFT (48503018126905936S/Coachella x FTX Weekend 2 #24993)[1] | | |
| 09310096 | | NFT (54336387684104483S/Coachella x FTX Weekend 2 #25026)[1] | | |
| 09310097 | | NFT (54677436844464763O/Coachella x FTX Weekend 2 #25016)[1] | | |
| 09310098 | | NFT (34772543110911479O/Coachella x FTX Weekend 2 #24989)[1] | | |
| 09310099 | | NFT (36082673689556619I/Coachella x FTX Weekend 2 #24978)[1] | | |
| 09310100 | | NFT (55164493635597118J/Coachella x FTX Weekend 2 #25005)[1] | | |
| 09310103 | | NFT (30730001548259953J/Coachella x FTX Weekend 2 #25000)[1] | | |
| 09310105 | | NFT (35903028028040696J/Coachella x FTX Weekend 2 #25031)[1] | | |
| 09310106 | | NFT (53790914795222442S/Coachella x FTX Weekend 2 #24995)[1] | | |
| 09310107 | | NFT (33715150242092298/Coachella x FTX Weekend 2 #25003)[1] | | |
| 09310108 | | NFT (56505971836349327B/Coachella x FTX Weekend 2 #24988)[1] | | |
| 09310109 | | ETH[.00000001], ETHW[27.10175742], USD[19000.00] | Yes | |
| 09310110 | | NFT (49503852188666625J/Coachella x FTX Weekend 2 #25030)[1] | | |
| 09310111 | | NFT (31501504947098413Z/Coachella x FTX Weekend 2 #24996)[1] | | |
| 09310112 | | NFT (52321749533836399T/Coachella x FTX Weekend 2 #25004)[1] | | |
| 09310113 | | NFT (54811960018800843J/Coachella x FTX Weekend 2 #25027)[1] | | |
| 09310114 | | NFT (29365015841267873O/Coachella x FTX Weekend 2 #25009)[1] | | |
| 09310116 | | NFT (52542769221286006J/Coachella x FTX Weekend 2 #25039)[1] | | |
| 09310118 | | NFT (35381417117979680J/Coachella x FTX Weekend 2 #25019)[1] | | |
| 09310119 | | NFT (51330680050286479G/Coachella x FTX Weekend 2 #25192)[1] | | |
| 09310120 | | NFT (49257948139454517G/Coachella x FTX Weekend 2 #25007)[1] | | |
| 09310122 | | NFT (37543575008143240S/Coachella x FTX Weekend 2 #25034)[1] | | |
| 09310123 | | NFT (43180919269379990S/Coachella x FTX Weekend 2 #25021)[1] | | |
| 09310124 | | NFT (36841519769549979Z/Coachella x FTX Weekend 2 #25001)[1] | | |
| 09310125 | | NFT (41858989733796476S/Coachella x FTX Weekend 2 #25032)[1] | | |
| 09310128 | | NFT (42308715653232786G/Coachella x FTX Weekend 2 #25012)[1] | | |
| 09310129 | | NFT (57065057730899671I/Coachella x FTX Weekend 2 #25010)[1] | | |
| 09310130 | | NFT (55050021500924863I/Coachella x FTX Weekend 2 #25047)[1] | | |
| 09310131 | | NFT (41042803003293624S/Coachella x FTX Weekend 2 #25035)[1] | | |
| 09310133 | | NFT (51461958202113685A/Coachella x FTX Weekend 2 #25013)[1] | | |
| 09310134 | | NFT (51041933265952377S/Coachella x FTX Weekend 2 #25011)[1] | | |
| 09310135 | | NFT (52038360844574950Z/Coachella x FTX Weekend 2 #25157)[1] | | |
| 09310136 | | NFT (39794343994772038S/Coachella x FTX Weekend 2 #25023)[1] | | |
| 09310137 | | NFT (37614392491197971S/FTX - Off The Grid Miami #2551)[1] | | |
| 09310139 | | NFT (30599188567342619J/Coachella x FTX Weekend 2 #25051)[1] | | |
| 09310140 | | NFT (55674849430151284I/Coachella x FTX Weekend 2 #25036)[1], NFT (55675373705071424G/BlobForm #340)[1] | | |
| 09310141 | | NFT (48849042230676328Z/Coachella x FTX Weekend 2 #25043)[1] | | |
| 09310143 | | NFT (54346977899670885S/Coachella x FTX Weekend 2 #25040)[1] | | |
| 09310144 | | NFT (55479578447599000Z/Coachella x FTX Weekend 2 #25281)[1] | | |
| 09310148 | | NFT (56560314634656764O/Coachella x FTX Weekend 2 #25075)[1] | | |
| 09310151 | | NFT (56495285442764247I/Coachella x FTX Weekend 2 #25042)[1] | | |
| 09310152 | | NFT (43469916909915660I/Coachella x FTX Weekend 2 #25058)[1] | | |
| 09310154 | | NFT (41766320743740958T/Coachella x FTX Weekend 2 #25052)[1] | | |
| 09310155 | | NFT (31685302046562197S/Coachella x FTX Weekend 1 #30971)[1] | | |
| 09310158 | | NFT (42696468262643812S/Coachella x FTX Weekend 2 #25071)[1] | | |
| 09310159 | | NFT (51163017226283479Z/Coachella x FTX Weekend 2 #25108)[1] | | |
| 09310160 | | NFT (48809162480133507I/Coachella x FTX Weekend 2 #25066)[1] | | |
| 09310161 | | NFT (56058403093427338Z/Coachella x FTX Weekend 2 #25041)[1] | | |
| 09310162 | | NFT (39945150944378094J/Coachella x FTX Weekend 2 #25090)[1] | | |
| 09310163 | | NFT (31856322846642743Z/Coachella x FTX Weekend 2 #25063)[1] | | |
| 09310164 | | NFT (50459555189473805Z/Coachella x FTX Weekend 2 #25053)[1] | | |
| 09310166 | | NFT (43748267776891256I/Coachella x FTX Weekend 2 #25044)[1] | | |
| 09310167 | | NFT (50575744130043318Z/Coachella x FTX Weekend 2 #31092)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310168 | | NFT (5209655243526057779/Coachella x FTX Weekend 2 #25033)[1] | | |
| 09310169 | | NFT (3384846790851865734/Coachella x FTX Weekend 2 #25046)[1] | | |
| 09310170 | | NFT (3660587969412385512/88rising Sky Challenge - Fire #156)[1], NFT (5136357267811114641/Coachella x FTX Weekend 2 #25060)[1] | | |
| 09310171 | | NFT (5311428472051122296/Coachella x FTX Weekend 2 #26870)[1] | | |
| 09310175 | | NFT (4398672490915315595/Coachella x FTX Weekend 2 #25068)[1] | | |
| 09310176 | | USD[0.94] | | |
| 09310177 | | NFT (4898377048584823386/Coachella x FTX Weekend 2 #25045)[1] | | |
| 09310178 | | NFT (5538201299384072414/Coachella x FTX Weekend 2 #25084)[1] | | |
| 09310179 | | NFT (3258071573638060966/Coachella x FTX Weekend 2 #25050)[1] | | |
| 09310180 | | NFT (4655788598419333185/Coachella x FTX Weekend 2 #25057)[1], NFT (5531485268465836318/BlobForm #441)[1] | | |
| 09310181 | | NFT (5702054798203855541/Coachella x FTX Weekend 2 #25070)[1] | | |
| 09310182 | | NFT (4195874797802760005/Coachella x FTX Weekend 2 #25049)[1] | | |
| 09310183 | | NFT (3848219587233082861/Coachella x FTX Weekend 2 #25086)[1] | | |
| 09310184 | | NFT (4766201027001253061/Coachella x FTX Weekend 2 #25061)[1] | | |
| 09310186 | | NFT (4996388613573670201/Coachella x FTX Weekend 2 #25085)[1] | | |
| 09310188 | | NFT (2980773892927373471/Coachella x FTX Weekend 2 #25077)[1] | | |
| 09310189 | | NFT (3550303229472476771/Coachella x FTX Weekend 1 #30972)[1] | | |
| 09310190 | | NFT (4101182160742040921/Coachella x FTX Weekend 2 #25064)[1] | | |
| 09310191 | | NFT (5697708537356718251/Coachella x FTX Weekend 2 #25080)[1] | | |
| 09310192 | | NFT (5565887180019342461/Coachella x FTX Weekend 2 #25055)[1] | | |
| 09310193 | | NFT (4564702209562955651/Coachella x FTX Weekend 2 #25073)[1] | | |
| 09310194 | | NFT (4632210445089772731/Coachella x FTX Weekend 2 #25082)[1] | | |
| 09310196 | | NFT (5570089326883849331/Coachella x FTX Weekend 2 #25132)[1] | | |
| 09310197 | | NFT (3770897623384176101/88rising Sky Challenge - Coin #662)[1], NFT (5374281496283422528/Coachella x FTX Weekend 2 #25074)[1] | | |
| 09310198 | | NFT (3086084625772223251/Coachella x FTX Weekend 2 #25270)[1] | | |
| 09310199 | | NFT (4537797688534272891/Coachella x FTX Weekend 2 #25076)[1] | | |
| 09310200 | | NFT (4395441657451025321/Coachella x FTX Weekend 2 #25093)[1] | | |
| 09310201 | | USD[0.06] | | |
| 09310202 | | NFT (3018798393557821271/Coachella x FTX Weekend 2 #25081)[1] | | |
| 09310203 | | NFT (3345601603588556021/Coachella x FTX Weekend 2 #25079)[1] | | |
| 09310204 | | NFT (5343757433795067251/Coachella x FTX Weekend 2 #25133)[1] | | |
| 09310206 | | NFT (4469741872920000421/Coachella x FTX Weekend 2 #25078)[1], NFT (4725080381824322063/FTX - Off The Grid Miami #6071)[1] | | |
| 09310207 | | NFT (4881598073060270441/Coachella x FTX Weekend 2 #25069)[1] | | |
| 09310208 | | NFT (2928239325864308211/Coachella x FTX Weekend 2 #25126)[1] | | |
| 09310209 | | NFT (2919192157747386861/Coachella x FTX Weekend 2 #25118)[1] | | |
| 09310210 | | NFT (5623631717570392691/Coachella x FTX Weekend 2 #25097)[1] | | |
| 09310211 | | NFT (5506142215963678721/Coachella x FTX Weekend 2 #25088)[1] | | |
| 09310212 | | NFT (3621301842348214621/BlobForm #447)[1], NFT (5570308280912583811/Coachella x FTX Weekend 2 #25122)[1] | | |
| 09310213 | | NFT (4379813401161942911/Coachella x FTX Weekend 2 #25161)[1], SHIB[1], SOL[.20284171], USD[0.00] | Yes | |
| 09310214 | | NFT (3491987849674779901/Coachella x FTX Weekend 2 #25089)[1] | | |
| 09310216 | | NFT (5183773668403853601/Coachella x FTX Weekend 2 #25179)[1] | | |
| 09310217 | | NFT (5406190976667257001/Coachella x FTX Weekend 2 #25105)[1] | | |
| 09310218 | | NFT (4141675960396792971/Coachella x FTX Weekend 2 #25101)[1] | | |
| 09310219 | | NFT (5484404134882643511/Coachella x FTX Weekend 2 #25144)[1] | | |
| 09310220 | | NFT (5456150498262022446/Coachella x FTX Weekend 2 #25174)[1] | | |
| 09310221 | | NFT (4193261702219865481/Coachella x FTX Weekend 2 #25127)[1], NFT (5683375858036414411/BlobForm #448)[1] | | |
| 09310222 | | NFT (5115525063294734691/Coachella x FTX Weekend 2 #25121)[1] | | |
| 09310224 | | NFT (4620442668559565652/Coachella x FTX Weekend 2 #25100)[1] | | |
| 09310226 | | NFT (5674983504835254621/Coachella x FTX Weekend 2 #25095)[1] | | |
| 09310228 | | NFT (5186001486585564801/Coachella x FTX Weekend 2 #25087)[1] | | |
| 09310229 | | NFT (4291055644996610925/Coachella x FTX Weekend 2 #25098)[1] | | |
| 09310230 | | ETH[.00226118], ETHW[.00223382], USD[0.00] | Yes | |
| 09310231 | | NFT (3364754265610586991/Coachella x FTX Weekend 2 #25125)[1] | | |
| 09310233 | | NFT (4544559834142235081/Coachella x FTX Weekend 2 #25109)[1] | | |
| 09310235 | | NFT (3133387327424710821/Coachella x FTX Weekend 2 #25096)[1] | | |
| 09310236 | | NFT (2948111415226785741/Coachella x FTX Weekend 2 #25123)[1] | | |
| 09310237 | | NFT (5085766113743751451/Coachella x FTX Weekend 2 #25099)[1] | | |
| 09310238 | | NFT (5408338812616208881/Coachella x FTX Weekend 2 #25103)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310240 | | NFT (35181618788270306 9/Coachella x FTX Weekend 2 #25143)[1] | | |
| 09310241 | | NFT (41643489268642467 1/Coachella x FTX Weekend 2 #25140)[1] | | |
| 09310242 | | NFT (53891248218473909 9/Coachella x FTX Weekend 2 #25106)[1] | | |
| 09310243 | | NFT (40096406785957928 1/Coachella x FTX Weekend 2 #25134)[1] | | |
| 09310244 | | NFT (41969012727138532 0/Coachella x FTX Weekend 2 #27073)[1] | | |
| 09310245 | | NFT (45777311054544250 6/Coachella x FTX Weekend 2 #25219)[1] | | |
| 09310246 | | USD[25.00] | | |
| 09310247 | | NFT (37482117676187673 54/Coachella x FTX Weekend 2 #25115)[1] | | |
| 09310248 | | NFT (51560377156090057 8/Coachella x FTX Weekend 2 #25142)[1] | | |
| 09310249 | | NFT (47021990339358157 6/Coachella x FTX Weekend 2 #25145)[1] | | |
| 09310250 | | NFT (39270768251528194 8/Coachella x FTX Weekend 2 #25116)[1] | | |
| 09310252 | | NFT (37384487881528709 8/Coachella x FTX Weekend 2 #25250)[1] | | |
| 09310253 | | NFT (48716053897627599 1/Coachella x FTX Weekend 2 #25129)[1] | | |
| 09310254 | | SOL[3.12654068], USD[9.42] | Yes | |
| 09310255 | | NFT (33475476925962018 1/Coachella x FTX Weekend 2 #25150)[1] | | |
| 09310256 | | NFT (45490014528700560 1/Coachella x FTX Weekend 2 #27455)[1] | | |
| 09310257 | | NFT (53898228558288972 1/Coachella x FTX Weekend 2 #25113)[1] | | |
| 09310258 | | NFT (32588023096794982 0/Coachella x FTX Weekend 2 #25124)[1] | | |
| 09310260 | | NFT (33985608469023694 1/Coachella x FTX Weekend 2 #25135)[1] | | |
| 09310261 | | NFT (45436807773519849 3/Coachella x FTX Weekend 2 #25146)[1] | | |
| 09310262 | | NFT (53059925591184865 3/Coachella x FTX Weekend 2 #25373)[1] | | |
| 09310263 | Contingent, Disputed | USD[0.00] | | |
| 09310265 | | NFT (52072744556422673 0/Coachella x FTX Weekend 2 #25114)[1] | | |
| 09310266 | | NFT (30982221648856913 5/Coachella x FTX Weekend 2 #25119)[1] | | |
| 09310267 | | NFT (39482958029980947 0/Coachella x FTX Weekend 2 #26214)[1] | | |
| 09310268 | | NFT (35054820253461668 9/Coachella x FTX Weekend 2 #25130)[1] | | |
| 09310269 | | NFT (33657021816237571 9/Coachella x FTX Weekend 2 #25153)[1] | | |
| 09310270 | | NFT (53505983929627633/Coachella x FTX Weekend 2 #25137)[1] | | |
| 09310272 | | NFT (51046919733952159 5/Coachella x FTX Weekend 2 #25168)[1] | | |
| 09310273 | | NFT (52602081753084333 5/Coachella x FTX Weekend 2 #25139)[1] | | |
| 09310274 | | NFT (29034116097997533 3/Coachella x FTX Weekend 2 #25180)[1] | | |
| 09310275 | | DOGE[121.6442462], SHIB[866955 8.58967757], USD[0.00] | Yes | |
| 09310278 | | NFT (33019032083269605 5/Coachella x FTX Weekend 2 #25136)[1] | | |
| 09310279 | | NFT (43604263507523775 2/Coachella x FTX Weekend 2 #25155)[1] | | |
| 09310280 | | NFT (48753111504056919 9/Coachella x FTX Weekend 2 #25213)[1] | | |
| 09310281 | | NFT (32453568314251899 8/Coachella x FTX Weekend 2 #25158)[1] | | |
| 09310282 | | NFT (45410325258693061 6/Coachella x FTX Weekend 2 #25141)[1] | | |
| 09310283 | | NFT (44354063588090248 8/Coachella x FTX Weekend 2 #25160)[1] | | |
| 09310284 | | NFT (36102478399565238 8/Coachella x FTX Weekend 2 #25151)[1] | | |
| 09310285 | | NFT (44883701659793811 6/Coachella x FTX Weekend 2 #25131)[1] | | |
| 09310286 | | NFT (43827550568293891 8/Coachella x FTX Weekend 2 #25166)[1] | | |
| 09310288 | | NFT (34839308766379529 1/Coachella x FTX Weekend 2 #25223)[1] | | |
| 09310289 | | NFT (49341270941131207 2/Coachella x FTX Weekend 2 #25176)[1] | | |
| 09310291 | | NFT (54931784119015852 7/Coachella x FTX Weekend 2 #25198)[1], SHIB[1], SOL[13.94210004], USD[10.93] | | |
| 09310292 | | NFT (46722786665991068 7/Coachella x FTX Weekend 1 #30973)[1] | | |
| 09310294 | | NFT (41705649786314133 9/Coachella x FTX Weekend 2 #25164)[1] | | |
| 09310295 | | NFT (56202791314746366 4/Coachella x FTX Weekend 2 #25148)[1] | | |
| 09310296 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09310298 | | NFT (44726285834302107 5/Coachella x FTX Weekend 2 #25170)[1] | | |
| 09310300 | | NFT (34994266860549115 3/Coachella x FTX Weekend 2 #25152)[1] | | |
| 09310301 | | NFT (35309125554344079 0/Coachella x FTX Weekend 2 #25193)[1] | | |
| 09310302 | | NFT (30032535984550658 3/Coachella x FTX Weekend 2 #25201)[1] | | |
| 09310304 | | NFT (32049621109287496 5/Coachella x FTX Weekend 2 #25165)[1] | | |
| 09310305 | | NFT (50969799643020869 8/Coachella x FTX Weekend 2 #25162)[1], USD[500.00] | | |
| 09310307 | | NFT (38411712415788751 1/Coachella x FTX Weekend 2 #25172)[1] | | |
| 09310308 | | NFT (38488259018663809 7/Coachella x FTX Weekend 2 #25167)[1] | | |
| 09310309 | | NFT (39043733361415096 3/Coachella x FTX Weekend 2 #28924)[1] | | |
| 09310310 | | NFT (46948529189522537 4/Coachella x FTX Weekend 2 #25173)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310311 | | NFT (3720102616986115111/Coachella x FTX Weekend 2 #25209)[1] | | |
| 09310312 | | NFT (4940429297089984031/Coachella x FTX Weekend 2 #25159)[1] | | |
| 09310313 | | NFT (4374907591265793177/Coachella x FTX Weekend 2 #25220)[1] | | |
| 09310315 | | NFT (3919378250980742287/Coachella x FTX Weekend 2 #25200)[1] | | |
| 09310316 | | NFT (4896744684501186689/Coachella x FTX Weekend 2 #25307)[1] | | |
| 09310319 | | NFT (4674903772926221195/Coachella x FTX Weekend 2 #25187)[1] | | |
| 09310320 | | NFT (5372391751698939934/Coachella x FTX Weekend 2 #25163)[1] | | |
| 09310321 | | NFT (4037287722934522452/Coachella x FTX Weekend 2 #25190)[1] | | |
| 09310322 | | NFT (4056410099723182203/Coachella x FTX Weekend 2 #25186)[1] | | |
| 09310323 | | NFT (4665496123007755000/Coachella x FTX Weekend 2 #25178)[1] | | |
| 09310326 | | NFT (5365212757894914251/Coachella x FTX Weekend 2 #25197)[1] | Yes | |
| 09310327 | | NFT (3562227237455864677/Coachella x FTX Weekend 2 #25171)[1] | | |
| 09310328 | | NFT (5312806236645017246/Coachella x FTX Weekend 2 #25319)[1] | | |
| 09310329 | | NFT (4749360236744033755/Coachella x FTX Weekend 1 #30974)[1] | | |
| 09310331 | | NFT (3376847467901794442/Coachella x FTX Weekend 2 #25183)[1] | | |
| 09310332 | | NFT (4998514379674892685/Coachella x FTX Weekend 2 #25554)[1] | | |
| 09310333 | | NFT (4784885151921012932/Coachella x FTX Weekend 2 #25195)[1] | | |
| 09310334 | | NFT (3046144898208442123/Coachella x FTX Weekend 1 #30975)[1] | | |
| 09310335 | | NFT (4153226684488523660/Coachella x FTX Weekend 2 #25536)[1] | | |
| 09310336 | | NFT (4852367004617198073/Coachella x FTX Weekend 2 #25397)[1] | | |
| 09310337 | | NFT (3419331905558942393/Coachella x FTX Weekend 2 #25206)[1] | | |
| 09310338 | | NFT (3017880768858386673/Coachella x FTX Weekend 2 #25181)[1] | | |
| 09310339 | | NFT (3079050266976639253/Coachella x FTX Weekend 2 #26416)[1] | | |
| 09310340 | | NFT (3946579397112645453/Coachella x FTX Weekend 2 #25188)[1] | | |
| 09310341 | | NFT (4723624809830419543/Coachella x FTX Weekend 2 #25732)[1] | | |
| 09310342 | | NFT (3154350368209893473/Coachella x FTX Weekend 2 #25185)[1] | | |
| 09310345 | | NFT (4631981992359567153/Coachella x FTX Weekend 2 #25182)[1] | | |
| 09310346 | | NFT (3407636450747449903/Coachella x FTX Weekend 2 #25184)[1] | | |
| 09310347 | | USDT[0.00000051] | | |
| 09310348 | | NFT (3437236959344963313/Coachella x FTX Weekend 2 #25231)[1], USDT[1.00] | | |
| 09310350 | | NFT (4156029840769657263/Coachella x FTX Weekend 2 #25207)[1] | | |
| 09310352 | Contingent, Disputed | NFT (3711326263474826583/Coachella x FTX Weekend 2 #25199)[1] | | |
| 09310353 | | NFT (4722842548977885673/Coachella x FTX Weekend 2 #25205)[1] | | |
| 09310354 | | NFT (4160302598664631650/Coachella x FTX Weekend 2 #25293)[1] | | |
| 09310356 | | NFT (5196704369830574339/Coachella x FTX Weekend 2 #25217)[1] | | |
| 09310357 | | NFT (5720959347604718943/Coachella x FTX Weekend 2 #25196)[1] | | |
| 09310358 | | NFT (3704162931468508583/Coachella x FTX Weekend 2 #25376)[1] | | |
| 09310359 | | NFT (3992347031559101633/Coachella x FTX Weekend 2 #25313)[1] | | |
| 09310360 | | NFT (3675997914470318943/Coachella x FTX Weekend 2 #25214)[1] | | |
| 09310361 | | NFT (3310845087546120673/Coachella x FTX Weekend 2 #25204)[1] | | |
| 09310362 | | NFT (4372163912169654243/Coachella x FTX Weekend 2 #25844)[1] | | |
| 09310364 | | NFT (4302690288155186193/Coachella x FTX Weekend 2 #25208)[1] | | |
| 09310365 | | NFT (5386900848900978789/Coachella x FTX Weekend 2 #25210)[1] | | |
| 09310366 | | NFT (3915047325354134133/Coachella x FTX Weekend 2 #25222)[1] | | |
| 09310368 | | NFT (4235677174456409813/Coachella x FTX Weekend 2 #25376)[1] | | |
| 09310369 | | NFT (3337016572111833969/Coachella x FTX Weekend 2 #26324)[1] | | |
| 09310370 | | NFT (4612382669347094843/Coachella x FTX Weekend 2 #25221)[1] | | |
| 09310371 | | NFT (3111432281130078533/Coachella x FTX Weekend 2 #25236)[1] | | |
| 09310373 | | NFT (4478174213829723293/Coachella x FTX Weekend 2 #25216)[1] | | |
| 09310374 | | NFT (5251688209565263493/Coachella x FTX Weekend 2 #25212)[1] | | |
| 09310375 | | NFT (4996035193038648913/Coachella x FTX Weekend 2 #25233)[1] | | |
| 09310377 | | NFT (3825483626646240793/Coachella x FTX Weekend 2 #25234)[1] | | |
| 09310380 | | NFT (3335023004175348123/Coachella x FTX Weekend 2 #25252)[1] | | |
| 09310381 | | NFT (3458581578064738683/Coachella x FTX Weekend 2 #25253)[1] | | |
| 09310384 | | NFT (5466521064119121253/Coachella x FTX Weekend 2 #25709)[1] | | |
| 09310385 | | NFT (3750869446621705653/Coachella x FTX Weekend 2 #25262)[1] | | |
| 09310386 | | NFT (4782091195986431033/Coachella x FTX Weekend 2 #25225)[1] | | |
| 09310387 | | NFT (3737861511345552813/Coachella x FTX Weekend 2 #25211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310389 | | NFT (465889793824945545/Coachella x FTX Weekend 2 #25239)[1], NFT (466775715047971370/BlobForm #297)[1], NFT (473872556931344582/88rising Sky Challenge - Coin #753)[1] | | |
| 09310391 | | NFT (556985025091129716/Coachella x FTX Weekend 2 #25243)[1] | | |
| 09310392 | | NFT (545378164905118299/Coachella x FTX Weekend 2 #25232)[1] | | |
| 09310393 | | NFT (475334113793470171/Coachella x FTX Weekend 2 #25265)[1], USD[1.00] | | |
| 09310394 | | NFT (320774809482891321/Coachella x FTX Weekend 2 #25257)[1] | | |
| 09310395 | | NFT (431540752542932669/Coachella x FTX Weekend 2 #27928)[1] | | |
| 09310396 | | NFT (491431443791858763/Coachella x FTX Weekend 2 #25241)[1] | | |
| 09310397 | | BTC[.00010386], SHIB[2], USD[0.00], USDT[0.00030538] | | |
| 09310398 | | NFT (469019420681677469/Coachella x FTX Weekend 2 #25703)[1] | | |
| 09310399 | | NFT (353891284769838910/Coachella x FTX Weekend 2 #25501)[1] | | |
| 09310400 | | NFT (519908604455842479/Coachella x FTX Weekend 2 #25230)[1] | | |
| 09310401 | | NFT (508837176441035136/BlobForm #3)[1] | | |
| 09310403 | | NFT (446934403929094685/Coachella x FTX Weekend 2 #25285)[1] | | |
| 09310404 | | NFT (501396845369695075/Coachella x FTX Weekend 2 #25242)[1] | | |
| 09310405 | | NFT (514616902490119652/Coachella x FTX Weekend 2 #25248)[1] | | |
| 09310406 | | NFT (345119442588153664/BlobForm #4)[1] | | |
| 09310407 | | NFT (289756200932822028/Coachella x FTX Weekend 2 #25484)[1] | | |
| 09310409 | | NFT (288523822355805580/Coachella x FTX Weekend 2 #27773)[1] | | |
| 09310411 | | NFT (355286143816504078/Coachella x FTX Weekend 2 #25263)[1] | | |
| 09310412 | | NFT (512813949944636688/Coachella x FTX Weekend 2 #25256)[1] | | |
| 09310413 | | NFT (424386823309472718/Coachella x FTX Weekend 2 #25235)[1] | | |
| 09310414 | | NFT (450112427068282723/Coachella x FTX Weekend 2 #25244)[1] | | |
| 09310415 | | NFT (543226967069203928/Coachella x FTX Weekend 2 #25251)[1] | | |
| 09310416 | | NFT (492210477596605595/Coachella x FTX Weekend 2 #25255)[1] | | |
| 09310417 | | NFT (541084843097575217/Coachella x FTX Weekend 2 #25240)[1] | | |
| 09310418 | | NFT (456299520472020750/Coachella x FTX Weekend 2 #25237)[1] | | |
| 09310419 | | NFT (377258571373465760/Coachella x FTX Weekend 2 #25266)[1] | | |
| 09310420 | | NFT (289407416914468910/Coachella x FTX Weekend 2 #25595)[1] | | |
| 09310421 | | NFT (524571008555261747/Coachella x FTX Weekend 2 #25286)[1] | | |
| 09310422 | | NFT (412290296560289308/Coachella x FTX Weekend 2 #25279)[1] | | |
| 09310424 | | NFT (502658474443310609/Coachella x FTX Weekend 2 #25259)[1] | | |
| 09310427 | | USD[0.01] | Yes | |
| 09310428 | | NFT (486942022594428309/Coachella x FTX Weekend 2 #25238)[1] | | |
| 09310429 | | NFT (432454169199652279/Coachella x FTX Weekend 2 #25258)[1] | | |
| 09310430 | | NFT (476705214662940960/Coachella x FTX Weekend 2 #25439)[1], USD[261.34] | Yes | |
| 09310431 | | NFT (454506096771152263/Coachella x FTX Weekend 2 #25491)[1] | | |
| 09310432 | | NFT (409800117512691550/Coachella x FTX Weekend 2 #25245)[1], NFT (467994920844469568/88rising Sky Challenge - Fire #150)[1] | | |
| 09310433 | | NFT (320362478681630107/Coachella x FTX Weekend 2 #25249)[1] | | |
| 09310434 | | NFT (295760585287407421/Coachella x FTX Weekend 2 #25338)[1] | | |
| 09310435 | | NFT (441214791527279335/Coachella x FTX Weekend 2 #25312)[1] | | |
| 09310436 | | NFT (401205756135372800/Coachella x FTX Weekend 2 #25260)[1] | | |
| 09310437 | | NFT (344187907846502993/Coachella x FTX Weekend 2 #25277)[1] | | |
| 09310439 | | NFT (515454600851027677/Coachella x FTX Weekend 2 #25287)[1] | | |
| 09310441 | | NFT (506892501013313637/Coachella x FTX Weekend 2 #28079)[1] | | |
| 09310442 | | NFT (471541949934105263/Coachella x FTX Weekend 2 #25491)[1] | | |
| 09310443 | | NFT (353504917444352439/Coachella x FTX Weekend 2 #25289)[1] | | |
| 09310444 | | NFT (407796715185984592/Coachella x FTX Weekend 2 #25304)[1] | | |
| 09310445 | | NFT (458504361125591824/Coachella x FTX Weekend 2 #25264)[1] | | |
| 09310447 | | NFT (542682018696451327/Coachella x FTX Weekend 2 #25278)[1] | | |
| 09310449 | | NFT (435670061610038994/Coachella x FTX Weekend 2 #25396)[1] | | |
| 09310450 | | NFT (360440504665897342/Coachella x FTX Weekend 2 #25303)[1] | | |
| 09310451 | | NFT (438636867723250364/Coachella x FTX Weekend 2 #25273)[1] | | |
| 09310452 | | NFT (539493071437768009/Coachella x FTX Weekend 2 #25282)[1] | | |
| 09310453 | | NFT (418614472957795763/Coachella x FTX Weekend 2 #25267)[1] | | |
| 09310454 | | NFT (331207399829214688/88rising Sky Challenge - Coin #580)[1], NFT (490852976888346948/Coachella x FTX Weekend 2 #25274)[1] | | |
| 09310456 | | NFT (438129253118543183/Coachella x FTX Weekend 2 #25269)[1] | | |
| 09310457 | | NFT (459680378694476357/Coachella x FTX Weekend 2 #25288)[1] | | |
| 09310458 | | NFT (401554179471594843/Coachella x FTX Weekend 2 #25380)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310459 | | NFT (43370617091312000167/Coachella x FTX Weekend 2 #25377)[1] | | |
| 09310460 | | NFT (40921493355000590034/Coachella x FTX Weekend 2 #25272)[1] | | |
| 09310461 | | NFT (37668184619123101012/Coachella x FTX Weekend 2 #25314)[1] | | |
| 09310462 | | NFT (56955996451017715147/Coachella x FTX Weekend 2 #25331)[1] | | |
| 09310464 | | NFT (35627379663839004157/Coachella x FTX Weekend 2 #25300)[1] | | |
| 09310465 | | NFT (47512450336724326567/Coachella x FTX Weekend 2 #25339)[1] | | |
| 09310467 | | NFT (55453262121701306707/Coachella x FTX Weekend 2 #25308)[1] | | |
| 09310468 | | NFT (47673591483714153307/Coachella x FTX Weekend 2 #25315)[1] | | |
| 09310469 | | NFT (44036559527213434407/Coachella x FTX Weekend 2 #25322)[1] | | |
| 09310470 | | NFT (51191544850460958607/Coachella x FTX Weekend 2 #25295)[1] | | |
| 09310471 | | NFT (52435752592578482607/Coachella x FTX Weekend 2 #25301)[1] | | |
| 09310472 | | NFT (48730150646749963907/Coachella x FTX Weekend 2 #25357)[1] | | |
| 09310473 | | NFT (41351660220402280607/Coachella x FTX Weekend 2 #25348)[1] | | |
| 09310474 | | NFT (41782495177748810907/Coachella x FTX Weekend 2 #25324)[1] | | |
| 09310476 | | NFT (34371945220747105107/Coachella x FTX Weekend 2 #28674)[1] | | |
| 09310477 | | USD[522.31] | Yes | |
| 09310478 | | NFT (45256250939577689907/Coachella x FTX Weekend 2 #25292)[1] | | |
| 09310481 | | NFT (46647917164334874507/Coachella x FTX Weekend 2 #25323)[1] | | |
| 09310483 | | NFT (47436740137081011007/Coachella x FTX Weekend 2 #25343)[1] | | |
| 09310485 | | NFT (43694344595090650607/Coachella x FTX Weekend 2 #25284)[1] | | |
| 09310486 | | NFT (43796958136993118307/Coachella x FTX Weekend 2 #25291)[1] | | |
| 09310487 | | NFT (30860167620845317207/Coachella x FTX Weekend 2 #25347)[1] | | |
| 09310488 | | NFT (36653752982848967507/Coachella x FTX Weekend 2 #25330)[1] | | |
| 09310489 | | NFT (44210348243833794407/Coachella x FTX Weekend 2 #25297)[1] | | |
| 09310490 | | NFT (51426624909113229407/Coachella x FTX Weekend 2 #25302)[1] | | |
| 09310491 | | NFT (32397197758370356007/Coachella x FTX Weekend 2 #25290)[1] | | |
| 09310492 | | NFT (56997769664987196507/Coachella x FTX Weekend 2 #25298)[1] | | |
| 09310493 | | SHIB[10300000], USD[0.19] | | |
| 09310494 | | NFT (54925087052810276407/Coachella x FTX Weekend 2 #25317)[1] | | |
| 09310497 | | NFT (29665287746614415707/Coachella x FTX Weekend 2 #25310)[1] | | |
| 09310498 | | DOGE[72.72773818], NFT (49173855121646148807/Coachella x FTX Weekend 2 #25394)[1], SHIB[3], SOL[.26857755], SUSHI[3.47264737], USD[0.00] | | |
| 09310499 | | NFT (48508792637162715207/Coachella x FTX Weekend 2 #25316)[1] | | |
| 09310501 | | NFT (47528755551890741807/Coachella x FTX Weekend 2 #25401)[1], USD[20.00] | | |
| 09310502 | | NFT (44676664657597795207/Coachella x FTX Weekend 2 #25321)[1] | | |
| 09310503 | | NFT (51856392332232327107/Coachella x FTX Weekend 2 #25759)[1], USD[50.01] | | |
| 09310505 | | NFT (55720643901620694107/Coachella x FTX Weekend 2 #25325)[1] | | |
| 09310507 | | NFT (29579583419093261707/Coachella x FTX Weekend 2 #25332)[1] | | |
| 09310508 | | NFT (28888423333234588807/Coachella x FTX Weekend 2 #25444)[1] | | |
| 09310509 | | NFT (32726034173406285307/Coachella x FTX Weekend 2 #25318)[1] | | |
| 09310513 | | NFT (54643332327210730507/Coachella x FTX Weekend 2 #25305)[1] | | |
| 09310517 | | NFT (36407627818566273207/Coachella x FTX Weekend 2 #25320)[1] | | |
| 09310518 | | NFT (49594613140427865007/Coachella x FTX Weekend 2 #25350)[1] | | |
| 09310520 | | NFT (50622522164556697707/Coachella x FTX Weekend 2 #25444)[1] | | |
| 09310521 | | NFT (34545828257174880207/Coachella x FTX Weekend 2 #25362)[1] | | |
| 09310522 | | NFT (41973702819090388507/Coachella x FTX Weekend 2 #25333)[1] | | |
| 09310523 | | NFT (50485693631654487307/Coachella x FTX Weekend 2 #25355)[1] | | |
| 09310524 | | NFT (54127651502220093507/Coachella x FTX Weekend 2 #25341)[1] | | |
| 09310526 | | NFT (41513345882613591007/Coachella x FTX Weekend 2 #25366)[1] | | |
| 09310527 | | NFT (46572361710237316507/Coachella x FTX Weekend 2 #25334)[1] | | |
| 09310528 | | NFT (51902365055091989107/Coachella x FTX Weekend 2 #25337)[1] | | |
| 09310529 | | NFT (48283441022037205307/Coachella x FTX Weekend 2 #25360)[1] | | |
| 09310530 | | NFT (39610997443587933507/Coachella x FTX Weekend 2 #25327)[1] | | |
| 09310531 | | NFT (30583493744937802007/Coachella x FTX Weekend 2 #25309)[1] | | |
| 09310532 | | NFT (55502523676610017207/Coachella x FTX Weekend 2 #25477)[1] | | |
| 09310533 | | NFT (52082458474329128807/Coachella x FTX Weekend 2 #25340)[1] | | |
| 09310534 | | NFT (51953961058680294207/Coachella x FTX Weekend 2 #25326)[1] | | |
| 09310535 | | NFT (54033347750056308007/Coachella x FTX Weekend 2 #25353)[1] | | |
| 09310536 | | NFT (48910546668924476207/Coachella x FTX Weekend 2 #25329)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310537 | | NFT (429290976950860595/Coachella x FTX Weekend 2 #25306)[1] | | |
| 09310538 | | BTC[.11463958], USD[0.00] | | |
| 09310539 | | NFT (411108069072471214/Coachella x FTX Weekend 2 #25382)[1] | | |
| 09310540 | | NFT (544407367904323595/Coachella x FTX Weekend 2 #25352)[1] | | |
| 09310541 | | NFT (529846939467774286/Coachella x FTX Weekend 2 #25328)[1] | | |
| 09310542 | | NFT (328530936514561348/Coachella x FTX Weekend 2 #25344)[1] | | |
| 09310543 | | NFT (354654296830079954/Coachella x FTX Weekend 2 #25442)[1] | | |
| 09310546 | | NFT (560873707166894292/Coachella x FTX Weekend 2 #25354)[1] | | |
| 09310548 | | NFT (366044505914888609/Coachella x FTX Weekend 2 #25381)[1] | | |
| 09310549 | | NFT (524125909077042146/Coachella x FTX Weekend 2 #25341)[1] | | |
| 09310550 | | NFT (557295451368049181/Coachella x FTX Weekend 2 #25359)[1] | | |
| 09310551 | | NFT (551115199149449131/Coachella x FTX Weekend 2 #25385)[1] | | |
| 09310552 | | NFT (334119415360226432/Coachella x FTX Weekend 2 #25351)[1] | | |
| 09310553 | | NFT (497815097732989665/Coachella x FTX Weekend 2 #25389)[1] | | |
| 09310554 | | NFT (349547767079269610/Coachella x FTX Weekend 2 #25346)[1] | | |
| 09310555 | | NFT (420014905557828452/Coachella x FTX Weekend 2 #25356)[1] | | |
| 09310557 | | NFT (563517462287895316/Coachella x FTX Weekend 2 #25391)[1] | | |
| 09310559 | | NFT (307237342604463764/Coachella x FTX Weekend 2 #25400)[1] | | |
| 09310560 | | NFT (411394502331723013/Coachella x FTX Weekend 2 #25361)[1] | | |
| 09310561 | | NFT (506420053797545952/Coachella x FTX Weekend 2 #25363)[1] | | |
| 09310563 | | NFT (504160932805195836/Coachella x FTX Weekend 2 #25364)[1] | | |
| 09310566 | | NFT (408348169565738492/Coachella x FTX Weekend 2 #25378)[1] | | |
| 09310567 | | NFT (547430083863901658/Coachella x FTX Weekend 2 #25345)[1] | | |
| 09310569 | | NFT (295798012635719987/Coachella x FTX Weekend 2 #25386)[1] | | |
| 09310570 | | NFT (315588263520017067/Coachella x FTX Weekend 2 #25370)[1] | | |
| 09310572 | | NFT (347080467371464284/Coachella x FTX Weekend 2 #25369)[1] | | |
| 09310574 | | NFT (422730464943170558/Coachella x FTX Weekend 2 #25375)[1] | | |
| 09310575 | | NFT (538406412457647447/Coachella x FTX Weekend 2 #25402)[1] | | |
| 09310576 | | USD[0.02] | Yes | |
| 09310579 | | NFT (469391539871279308/Coachella x FTX Weekend 2 #25374)[1] | | |
| 09310580 | | NFT (430418473700851720/Coachella x FTX Weekend 2 #26672)[1] | | |
| 09310582 | | NFT (431228809684529405/Coachella x FTX Weekend 2 #25895)[1] | | |
| 09310584 | | NFT (358564142481946942/Coachella x FTX Weekend 2 #25371)[1] | | |
| 09310585 | | NFT (493529787259250054/Coachella x FTX Weekend 2 #25388)[1] | | |
| 09310586 | | NFT (395618496379097791/Coachella x FTX Weekend 2 #25383)[1] | | |
| 09310587 | | NFT (363680751090715395/Coachella x FTX Weekend 2 #25379)[1] | | |
| 09310588 | | NFT (455106746341712751/Coachella x FTX Weekend 2 #25411)[1] | | |
| 09310589 | | NFT (450062793408801461/Coachella x FTX Weekend 2 #30506)[1] | | |
| 09310590 | | NFT (557207044029744090/Coachella x FTX Weekend 2 #25433)[1] | | |
| 09310591 | | NFT (544502148398902401/Coachella x FTX Weekend 2 #26570)[1] | | |
| 09310592 | | NFT (527837515777598569/Coachella x FTX Weekend 2 #25504)[1] | | |
| 09310594 | | NFT (448437814244202543/FTX - Off The Grid Miami #2552)[1] | | |
| 09310595 | | NFT (348339200321021248/Coachella x FTX Weekend 2 #25387)[1] | | |
| 09310596 | | NFT (504264010988157249/Coachella x FTX Weekend 2 #25406)[1] | | |
| 09310598 | | NFT (517838767405194914/Coachella x FTX Weekend 2 #25435)[1] | | |
| 09310599 | | NFT (412450787244041081/Coachella x FTX Weekend 2 #25390)[1] | | |
| 09310600 | | NFT (288355134941810109/Coachella x FTX Weekend 2 #25409)[1] | | |
| 09310602 | | NFT (434260905508899641/Coachella x FTX Weekend 2 #25451)[1] | | |
| 09310603 | | NFT (400072348035140313/Coachella x FTX Weekend 2 #25425)[1] | | |
| 09310604 | | NFT (478855747137120127/Coachella x FTX Weekend 2 #25428)[1] | | |
| 09310605 | | NFT (510721437075801637/Coachella x FTX Weekend 2 #25445)[1] | | |
| 09310606 | | NFT (400677591812082914/Coachella x FTX Weekend 2 #25407)[1] | | |
| 09310607 | | NFT (551498931390692737/Coachella x FTX Weekend 2 #25728)[1] | | |
| 09310608 | | NFT (353258128541262960/Coachella x FTX Weekend 2 #25414)[1] | | |
| 09310609 | | NFT (378064340979335421/Coachella x FTX Weekend 2 #25395)[1] | | |
| 09310610 | | SHIB[1], SOL[.00033709], USD[0.00] | | |
| 09310611 | | NFT (352109763890459612/Coachella x FTX Weekend 2 #25398)[1] | | |
| 09310612 | | NFT (415594959874665543/Coachella x FTX Weekend 2 #25412)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310613 | | NFT (33386756028446659/Coachella x FTX Weekend 2 #25404)[1] | | |
| 09310615 | | NFT (32220959363285457/Coachella x FTX Weekend 2 #25600)[1] | | |
| 09310616 | | NFT (57371166824710842/Coachella x FTX Weekend 2 #25383)[1] | | |
| 09310617 | | NFT (52785615353956732/Coachella x FTX Weekend 2 #25446)[1] | | |
| 09310618 | | NFT (34888193450492546/Coachella x FTX Weekend 2 #25399)[1] | | |
| 09310619 | | NFT (33334678539003801/Coachella x FTX Weekend 2 #25630)[1], NFT (49598116929970746/88rising Sky Challenge - Coin #384)[1] | | |
| 09310620 | | NFT (56204580553790785/Coachella x FTX Weekend 2 #25413)[1] | | |
| 09310621 | | NFT (38386474123879000/Coachella x FTX Weekend 2 #25408)[1] | | |
| 09310622 | | NFT (39273028355639770/Coachella x FTX Weekend 2 #25460)[1] | | |
| 09310623 | | NFT (39862716500378421/Coachella x FTX Weekend 2 #25392)[1] | | |
| 09310624 | | NFT (29744200047920180/Coachella x FTX Weekend 2 #25519)[1] | | |
| 09310625 | | NFT (37302703099445064/Coachella x FTX Weekend 2 #25455)[1] | | |
| 09310626 | | NFT (45397097671521692/Coachella x FTX Weekend 2 #25475)[1] | | |
| 09310627 | | NFT (54732650249004175/Coachella x FTX Weekend 2 #25403)[1] | | |
| 09310628 | | TRX[1], USD[0.00] | | |
| 09310629 | | NFT (32089818926930509/Coachella x FTX Weekend 2 #25470)[1] | | |
| 09310630 | | NFT (33427531910462999/Coachella x FTX Weekend 2 #25419)[1] | | |
| 09310632 | | NFT (51052601512223796/Coachella x FTX Weekend 2 #25436)[1] | | |
| 09310633 | | NFT (56023327058256324/Coachella x FTX Weekend 2 #25409)[1] | | |
| 09310634 | | NFT (49781333664151679/Coachella x FTX Weekend 2 #25440)[1] | | |
| 09310635 | | NFT (34673355942115169/Coachella x FTX Weekend 2 #25416)[1] | | |
| 09310636 | | NFT (41391634730404921/Coachella x FTX Weekend 2 #25418)[1] | | |
| 09310637 | | NFT (56516083030627144/Coachella x FTX Weekend 2 #25510)[1] | | |
| 09310638 | | NFT (57161498091414397/Coachella x FTX Weekend 2 #27617)[1] | | |
| 09310639 | | NFT (37697545696660337/Coachella x FTX Weekend 2 #25448)[1] | | |
| 09310640 | | NFT (39072305476372084/Coachella x FTX Weekend 2 #25429)[1] | | |
| 09310642 | | NFT (55422751721496845/Coachella x FTX Weekend 2 #25405)[1] | | |
| 09310643 | | NFT (36266418199579616/Coachella x FTX Weekend 2 #25422)[1] | | |
| 09310644 | | NFT (29849230779701197/Coachella x FTX Weekend 2 #25465)[1] | | |
| 09310645 | | NFT (39030319420720546/Coachella x FTX Weekend 2 #25424)[1] | | |
| 09310646 | | NFT (53373042094530125/Coachella x FTX Weekend 2 #25415)[1] | | |
| 09310647 | | NFT (53328514135176798/Coachella x FTX Weekend 2 #25485)[1] | | |
| 09310648 | | NFT (45253691243031597/Coachella x FTX Weekend 2 #25417)[1] | | |
| 09310650 | | NFT (30394671914135590/Coachella x FTX Weekend 2 #25449)[1] | | |
| 09310651 | | NFT (44136845667898281/Coachella x FTX Weekend 2 #25490)[1] | | |
| 09310652 | | NFT (40752728959705687/Coachella x FTX Weekend 2 #25469)[1] | | |
| 09310653 | | NFT (40878758424114194/Coachella x FTX Weekend 2 #25447)[1] | | |
| 09310655 | | NFT (45282436571052237/Coachella x FTX Weekend 2 #25559)[1] | | |
| 09310656 | | NFT (52971530457962427/Coachella x FTX Weekend 2 #25434)[1] | | |
| 09310657 | | NFT (56008072689510906/Coachella x FTX Weekend 2 #25666)[1] | | |
| 09310658 | | NFT (36733187846497598/Coachella x FTX Weekend 2 #25468)[1] | | |
| 09310660 | | NFT (54606298808831599/Coachella x FTX Weekend 2 #25459)[1] | | |
| 09310661 | | NFT (37690940572889925/Coachella x FTX Weekend 2 #25422)[1] | | |
| 09310662 | | NFT (53278348961093179/Coachella x FTX Weekend 2 #25421)[1] | | |
| 09310664 | | BTC[.00259158], SHIB[2], SOL[2.81048376], USD[0.00] | | |
| 09310665 | | NFT (30379913464881990/Coachella x FTX Weekend 2 #25543)[1] | | |
| 09310667 | | NFT (42386654438788291/Coachella x FTX Weekend 2 #25626)[1] | | |
| 09310668 | | NFT (39210685603989922/Coachella x FTX Weekend 2 #25616)[1] | | |
| 09310670 | | NFT (37656771479699666/Coachella x FTX Weekend 2 #25719)[1] | | |
| 09310671 | | NFT (33127678209703947/Coachella x FTX Weekend 2 #25499)[1] | | |
| 09310672 | | NFT (48571839397193038/Coachella x FTX Weekend 2 #25427)[1] | | |
| 09310673 | | NFT (40669218533630857/Coachella x FTX Weekend 2 #27545)[1] | | |
| 09310674 | | NFT (57413933356691887/Coachella x FTX Weekend 2 #25430)[1] | | |
| 09310675 | | NFT (46143394440176853/Coachella x FTX Weekend 2 #25481)[1] | | |
| 09310677 | | NFT (54297561462133618/Coachella x FTX Weekend 2 #25480)[1] | | |
| 09310680 | | NFT (43058962610110060/Coachella x FTX Weekend 2 #25467)[1] | | |
| 09310681 | | NFT (29379775181790523/Coachella x FTX Weekend 2 #25437)[1] | | |
| 09310682 | | NFT (56298613808580538/Coachella x FTX Weekend 2 #25494)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310683 | | NFT (426595953535226904/Coachella x FTX Weekend 2 #25454)[1] | | |
| 09310685 | | NFT (525204432615903281/Coachella x FTX Weekend 2 #25441)[1] | | |
| 09310686 | | NFT (396636163639860629/Coachella x FTX Weekend 2 #25461)[1] | | |
| 09310688 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09310693 | | NFT (456496150882918772/Coachella x FTX Weekend 2 #25453)[1] | | |
| 09310694 | | NFT (403524994325622200/BlobForm #36)[1] | | |
| 09310697 | | NFT (308685603851166335/Coachella x FTX Weekend 2 #25456)[1] | | |
| 09310699 | | NFT (378131722873807717/Coachella x FTX Weekend 1 #30976)[1] | | |
| 09310700 | | NFT (537096396242172104/Coachella x FTX Weekend 2 #25487)[1] | | |
| 09310701 | | NFT (418805411466055704/Coachella x FTX Weekend 2 #25539)[1] | | |
| 09310702 | | NFT (450119681088000195/Coachella x FTX Weekend 2 #25457)[1] | | |
| 09310703 | | NFT (402102563313563242/Coachella x FTX Weekend 2 #25506)[1] | | |
| 09310704 | | NFT (558155622969119506/Coachella x FTX Weekend 2 #25458)[1] | | |
| 09310705 | | NFT (400562067163501114/Coachella x FTX Weekend 2 #25478)[1] | | |
| 09310706 | | NFT (535177954786597343/Coachella x FTX Weekend 2 #25473)[1] | | |
| 09310707 | | NFT (397299444424616506/Coachella x FTX Weekend 2 #25516)[1] | | |
| 09310708 | | NFT (409065667391447872/Coachella x FTX Weekend 2 #25486)[1] | | |
| 09310709 | | NFT (567503446895620425/Coachella x FTX Weekend 2 #25461)[1] | | |
| 09310710 | | SHIB[4], USD[0.01] | Yes | |
| 09310712 | | NFT (543871560968549676/Coachella x FTX Weekend 2 #25466)[1] | | |
| 09310714 | | NFT (448999302712247619/Coachella x FTX Weekend 2 #25488)[1] | | |
| 09310715 | | NFT (334675257278945430/Coachella x FTX Weekend 2 #25471)[1] | | |
| 09310716 | | NFT (522655788131408718/Coachella x FTX Weekend 2 #25464)[1] | | |
| 09310718 | | NFT (392158944601813425/Coachella x FTX Weekend 2 #25474)[1] | | |
| 09310719 | | NFT (305868926146110169/Coachella x FTX Weekend 2 #25514)[1] | | |
| 09310721 | | NFT (519409720412635715/Coachella x FTX Weekend 2 #25542)[1] | | |
| 09310722 | | NFT (303980290058209588/Coachella x FTX Weekend 2 #25535)[1] | | |
| 09310723 | | NFT (462552177935491230/Coachella x FTX Weekend 2 #25515)[1] | | |
| 09310724 | | NFT (562521265735143601/Coachella x FTX Weekend 2 #25529)[1] | | |
| 09310725 | | NFT (310120798876558893/Coachella x FTX Weekend 2 #25528)[1] | | |
| 09310726 | | NFT (558191367973433081/Coachella x FTX Weekend 2 #25483)[1] | | |
| 09310728 | | NFT (332945756293226400/Coachella x FTX Weekend 2 #25479)[1] | | |
| 09310729 | | NFT (534880613522516070/Coachella x FTX Weekend 2 #25492)[1] | | |
| 09310730 | | NFT (509333371731110506/Coachella x FTX Weekend 2 #25497)[1] | | |
| 09310731 | | NFT (569689291109781988/Coachella x FTX Weekend 2 #25508)[1] | | |
| 09310732 | | SHIB[.00000066], TRX[.00000001], USD[0.00] | Yes | |
| 09310733 | | NFT (439885888986867054/Coachella x FTX Weekend 2 #25526)[1] | | |
| 09310734 | | NFT (551484163410684303/Coachella x FTX Weekend 2 #25551)[1] | | |
| 09310735 | | NFT (542777164525287467/Coachella x FTX Weekend 2 #25495)[1] | | |
| 09310736 | | NFT (440307517697233824/Coachella x FTX Weekend 2 #26670)[1] | | |
| 09310737 | | NFT (526417812932940306/Coachella x FTX Weekend 2 #25500)[1] | | |
| 09310738 | | NFT (385360904278058941/Coachella x FTX Weekend 2 #25496)[1] | | |
| 09310739 | | NFT (367628536950331477/Coachella x FTX Weekend 2 #25540)[1] | | |
| 09310740 | | NFT (575400862941952997/Coachella x FTX Weekend 2 #25507)[1] | | |
| 09310741 | | NFT (381431153104916104/Coachella x FTX Weekend 2 #25521)[1] | | |
| 09310742 | | NFT (329017523515147612/Coachella x FTX Weekend 2 #25503)[1] | | |
| 09310743 | | NFT (428008843334440771/Coachella x FTX Weekend 2 #25626)[1] | | |
| 09310744 | | NFT (377592703378427229/Coachella x FTX Weekend 2 #25489)[1] | | |
| 09310746 | | NFT (480944838917736908/Coachella x FTX Weekend 2 #25556)[1] | | |
| 09310747 | | NFT (494331543541430279/Coachella x FTX Weekend 2 #25533)[1] | | |
| 09310750 | | NFT (360279578626420115/Coachella x FTX Weekend 2 #25549)[1] | | |
| 09310751 | | NFT (410250007678659190/Coachella x FTX Weekend 2 #25547)[1] | | |
| 09310752 | | NFT (545242316589298272/Coachella x FTX Weekend 2 #25531)[1] | | |
| 09310753 | | NFT (447399705855462139/Coachella x FTX Weekend 2 #25502)[1] | | |
| 09310754 | | NFT (384164965304476055/Coachella x FTX Weekend 2 #25517)[1], NFT (554261819340939089/BlobForm #293)[1] | | |
| 09310755 | | NFT (522093413356810374/Coachella x FTX Weekend 2 #25590)[1] | | |
| 09310756 | | NFT (365606428276372710/Coachella x FTX Weekend 2 #25513)[1] | | |
| 09310757 | | NFT (309299275500377559/Coachella x FTX Weekend 2 #25511)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310758 | | NFT (33286321929817538/Coachella x FTX Weekend 2 #25509)[1] | | |
| 09310759 | | BTC[0.00006625], USD[0.01], USDT[0] | | |
| 09310760 | | NFT (38187069859431372/Coachella x FTX Weekend 2 #25573)[1] | | |
| 09310761 | | NFT (51020746313642336/Coachella x FTX Weekend 2 #25917)[1] | | |
| 09310762 | | NFT (28952669451385251/Coachella x FTX Weekend 2 #25584)[1] | | |
| 09310763 | | NFT (51335904121829500/Coachella x FTX Weekend 2 #25548)[1] | | |
| 09310764 | | NFT (44837966017392945/Coachella x FTX Weekend 2 #25538)[1] | | |
| 09310765 | | NFT (37468394854272315/Coachella x FTX Weekend 2 #25530)[1] | | |
| 09310766 | | NFT (32711913616850732/Coachella x FTX Weekend 2 #25545)[1] | | |
| 09310768 | | NFT (42710761300574905/Coachella x FTX Weekend 2 #25598)[1] | | |
| 09310771 | | NFT (49056199620616428/Coachella x FTX Weekend 2 #25562)[1] | | |
| 09310772 | | NFT (44053418010895115/Coachella x FTX Weekend 2 #25522)[1] | | |
| 09310773 | | NFT (52138894007925515/Coachella x FTX Weekend 2 #25614)[1] | | |
| 09310774 | | NFT (49665941153756786/Coachella x FTX Weekend 2 #25536)[1] | | |
| 09310775 | | NFT (35949057370124494/Coachella x FTX Weekend 2 #25577)[1] | | |
| 09310778 | | NFT (48516987910614298/Coachella x FTX Weekend 2 #25525)[1] | | |
| 09310779 | | NFT (46220316137792553/Coachella x FTX Weekend 2 #25635)[1] | | |
| 09310780 | | NFT (40143686462489560/Coachella x FTX Weekend 2 #25524)[1] | | |
| 09310782 | | NFT (32259590501039272/Coachella x FTX Weekend 2 #25555)[1] | | |
| 09310783 | | NFT (41104253347371487/Coachella x FTX Weekend 2 #25673)[1] | | |
| 09310784 | | NFT (32774638783638263/Coachella x FTX Weekend 2 #25575)[1] | | |
| 09310785 | | NFT (47027633016653886/Coachella x FTX Weekend 2 #25620)[1] | | |
| 09310786 | | NFT (33752754099283811/Coachella x FTX Weekend 2 #31101)[1], NFT (42140496315807246/Coachella x FTX Weekend 1 #30977)[1] | | |
| 09310787 | | NFT (41909291508455253/Coachella x FTX Weekend 2 #25541)[1] | | |
| 09310788 | | NFT (49141127387411944/Coachella x FTX Weekend 2 #25566)[1] | | |
| 09310789 | | USD[104.48] | Yes | |
| 09310790 | | NFT (40776160799762736/Coachella x FTX Weekend 2 #25705)[1] | | |
| 09310792 | | NFT (36229124701819343/Coachella x FTX Weekend 2 #25631)[1] | | |
| 09310793 | | NFT (52161895851021034/FTX - Off The Grid Miami #2554)[1] | | |
| 09310795 | | NFT (52864677009668318/Coachella x FTX Weekend 2 #25579)[1] | | |
| 09310796 | | NFT (48103548079580602/Coachella x FTX Weekend 2 #25534)[1] | | |
| 09310797 | | NFT (29096861323086400/Coachella x FTX Weekend 2 #26337)[1], NFT (38198171590531701/88rising Sky Challenge - Coin #538)[1] | | |
| 09310798 | | NFT (43673448905923824/Coachella x FTX Weekend 2 #25563)[1] | | |
| 09310799 | | NFT (44591122500044867/Coachella x FTX Weekend 2 #25608)[1], USD[2.00] | | |
| 09310800 | | NFT (36344930949009423/Coachella x FTX Weekend 2 #25537)[1] | | |
| 09310801 | | NFT (49721562041807600/Coachella x FTX Weekend 2 #25583)[1] | | |
| 09310802 | | NFT (29032708408691412/Coachella x FTX Weekend 2 #25560)[1] | | |
| 09310803 | | NFT (48140126367706084/Coachella x FTX Weekend 2 #25553)[1] | | |
| 09310807 | | BTC[.00424823], SHIB[1], USD[0.00] | | |
| 09310808 | | NFT (57238551241680708/Coachella x FTX Weekend 2 #25831)[1] | | |
| 09310809 | | NFT (45136626153853852/Coachella x FTX Weekend 2 #25552)[1] | | |
| 09310811 | | NFT (57466325257084716/Coachella x FTX Weekend 2 #25591)[1] | | |
| 09310812 | | NFT (40988875625539208/Coachella x FTX Weekend 2 #25612)[1] | | |
| 09310814 | | NFT (41629958402777022/Coachella x FTX Weekend 2 #25557)[1] | | |
| 09310815 | | NFT (35661433159759589/Coachella x FTX Weekend 2 #25581)[1] | | |
| 09310816 | | NFT (38825164253251329/Coachella x FTX Weekend 2 #25558)[1] | | |
| 09310817 | | NFT (41425345055936197/Coachella x FTX Weekend 2 #25567)[1] | | |
| 09310819 | | NFT (36722676656530190/Coachella x FTX Weekend 2 #25568)[1] | | |
| 09310821 | | NFT (39166691645075466/Coachella x FTX Weekend 2 #26113)[1] | | |
| 09310822 | | NFT (45327725993819018/Coachella x FTX Weekend 2 #25602)[1] | | |
| 09310824 | | NFT (40126898097704133/Coachella x FTX Weekend 2 #25561)[1] | | |
| 09310825 | | NFT (53754096277233272/Coachella x FTX Weekend 2 #25610)[1] | | |
| 09310826 | | NFT (55958146089687654/Coachella x FTX Weekend 2 #25571)[1] | | |
| 09310828 | | NFT (52466320182643614/Coachella x FTX Weekend 2 #25586)[1] | | |
| 09310829 | | NFT (39828052808150681/Coachella x FTX Weekend 2 #25628)[1] | | |
| 09310830 | | NFT (29554105003755812/Coachella x FTX Weekend 2 #25594)[1] | | |
| 09310831 | | NFT (48651004334189787/FTX - Off The Grid Miami #2557)[1], NFT (53641791508917743/Coachella x FTX Weekend 2 #25585)[1] | | |
| 09310832 | | NFT (47683203476545428/Coachella x FTX Weekend 2 #25613)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310833 | | NFT (50082649657214568/Coachella x FTX Weekend 2 #26661)[1] | | |
| 09310834 | | NFT (35325007508002313O/Coachella x FTX Weekend 2 #25589)[1] | | |
| 09310835 | | NFT (32938483374781O544/Coachella x FTX Weekend 2 #25596)[1] | | |
| 09310838 | | NFT (48607912952595620O4/Coachella x FTX Weekend 2 #25603)[1] | | |
| 09310839 | | NFT (306715080954146817/Coachella x FTX Weekend 2 #25649)[1] | | |
| 09310840 | | NFT (340921752054764241/Coachella x FTX Weekend 2 #25587)[1] | | |
| 09310842 | | NFT (356789817533076684/88rising Sky Challenge - Coin #732)[1], NFT (512777839478093864/Coachella x FTX Weekend 2 #27045)[1] | | |
| 09310843 | | NFT (547497285071824346/Coachella x FTX Weekend 2 #25627)[1] | | |
| 09310848 | | NFT (410726769179628772/Coachella x FTX Weekend 2 #25597)[1] | | |
| 09310849 | | NFT (400285394087518731/Coachella x FTX Weekend 2 #25632)[1] | | |
| 09310850 | | NFT (338929280586674583/Coachella x FTX Weekend 2 #25619)[1] | | |
| 09310851 | | NFT (569003311941213861/Coachella x FTX Weekend 2 #25609)[1] | | |
| 09310852 | | NFT (327924649863406663/Coachella x FTX Weekend 2 #25604)[1] | | |
| 09310853 | | NFT (400562728407857832/Coachella x FTX Weekend 2 #25617)[1] | | |
| 09310854 | | NFT (435465313561899668/Coachella x FTX Weekend 2 #25656)[1] | | |
| 09310857 | | AUD[2.55], AVAX[.4476491], BTC[.00550629], DAI[4.15865795], DOGE[15.02201277], ETH[.07193235], ETHW[.07143518], EUR[1.26], GBP[2.56], LTC[.23690225], MATIC[28.64509173], PAXG[.00053662], SHIB[9], SOL[1.74272402], SUSHI[9.1661132], TRX[2], UNI[.46666786], USD[0.52], USDT[6.68954311] | Yes | |
| 09310858 | | NFT (489700965582099991/Coachella x FTX Weekend 2 #25638)[1] | | |
| 09310859 | | NFT (495725686346146184/Coachella x FTX Weekend 2 #25640)[1] | | |
| 09310861 | | NFT (288502311129312007/Coachella x FTX Weekend 2 #26054)[1] | | |
| 09310862 | | NFT (534539972188483851/Coachella x FTX Weekend 2 #25636)[1] | | |
| 09310863 | | NFT (515088173515144960/Coachella x FTX Weekend 2 #25599)[1] | | |
| 09310864 | | NFT (3376263995729455797/Coachella x FTX Weekend 2 #25686)[1] | | |
| 09310865 | | NFT (371864493674484793/Coachella x FTX Weekend 2 #25606)[1] | | |
| 09310866 | | NFT (348122489301255673/Coachella x FTX Weekend 2 #25607)[1] | | |
| 09310869 | | NFT (309513724560624118/Coachella x FTX Weekend 2 #25601)[1] | | |
| 09310870 | | NFT (378103339341631850/Coachella x FTX Weekend 2 #25665)[1] | | |
| 09310871 | | NFT (525847120094664540/Coachella x FTX Weekend 2 #25622)[1] | | |
| 09310872 | | NFT (490752310492183554/Coachella x FTX Weekend 2 #30201)[1] | | |
| 09310873 | | NFT (414835712977245541/Coachella x FTX Weekend 2 #25618)[1] | | |
| 09310874 | | NFT (315955173229448991/Coachella x FTX Weekend 2 #25641)[1] | | |
| 09310875 | | NFT (325055899890745043/Coachella x FTX Weekend 2 #25625)[1] | | |
| 09310876 | | NFT (380510462696803147/Coachella x FTX Weekend 2 #25624)[1] | | |
| 09310877 | | NFT (294914816005125648/Coachella x FTX Weekend 2 #25697)[1] | | |
| 09310878 | | NFT (350182657749120715/Coachella x FTX Weekend 2 #29927)[1] | | |
| 09310880 | | NFT (362947804137010930/Coachella x FTX Weekend 2 #25655)[1] | | |
| 09310883 | | NFT (467252400331601137/Coachella x FTX Weekend 2 #25648)[1] | | |
| 09310884 | | NFT (312075869566818875/Coachella x FTX Weekend 2 #25637)[1] | | |
| 09310885 | | NFT (398871635445351272/Coachella x FTX Weekend 2 #25661)[1] | | |
| 09310886 | | NFT (489336060878351404/Coachella x FTX Weekend 2 #25621)[1] | | |
| 09310887 | | USD[85.00] | | |
| 09310888 | | NFT (517700580574851128/Coachella x FTX Weekend 2 #25658)[1] | | |
| 09310889 | | NFT (327764555586265467/Coachella x FTX Weekend 2 #25639)[1] | | |
| 09310890 | | NFT (342414238504536451/Coachella x FTX Weekend 2 #25667)[1] | | |
| 09310891 | | NFT (405530885025821006/Coachella x FTX Weekend 2 #25623)[1] | | |
| 09310892 | | NFT (308016166349391097/Coachella x FTX Weekend 2 #25629)[1] | | |
| 09310895 | | NFT (447673047999642109/Coachella x FTX Weekend 2 #25633)[1] | | |
| 09310897 | | NFT (497946175136373809/Coachella x FTX Weekend 2 #25657)[1] | | |
| 09310898 | | NFT (560837449540314628/Coachella x FTX Weekend 2 #25647)[1] | | |
| 09310901 | | NFT (446929127991093497/Coachella x FTX Weekend 2 #25646)[1] | | |
| 09310902 | | NFT (489743338482133816/88rising Sky Challenge - Coin #273)[1], NFT (535122152655225204/Coachella x FTX Weekend 2 #25643)[1] | | |
| 09310904 | | NFT (300695824960180711/Coachella x FTX Weekend 2 #25644)[1] | | |
| 09310906 | | NFT (498823082037011001/Coachella x FTX Weekend 2 #25685)[1] | | |
| 09310908 | | NFT (329101370871537077/Coachella x FTX Weekend 2 #25669)[1] | | |
| 09310910 | | NFT (303878255883740698/Coachella x FTX Weekend 2 #25706)[1] | | |
| 09310911 | | NFT (438996212445919911/Coachella x FTX Weekend 2 #25642)[1] | | |
| 09310913 | | NFT (405353685674860554/Coachella x FTX Weekend 2 #25713)[1] | | |
| 09310915 | | NFT (329185712925014528/Coachella x FTX Weekend 2 #25674)[1] | | |
| 09310916 | | NFT (316076835339925553/Coachella x FTX Weekend 2 #25653)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310917 | | AVAX[.029075], BTC[0.12000000], ETH[.0006787], ETHW[.0006787], USD[47.38] | | |
| 09310919 | | NFT (489343828088213755/Coachella x FTX Weekend 2 #25679)[1] | | |
| 09310920 | | NFT (370788661274697245/Coachella x FTX Weekend 2 #25683)[1] | | |
| 09310922 | | NFT (370353723675167512/Coachella x FTX Weekend 2 #25710)[1] | | |
| 09310923 | | NFT (452693234455767314/Coachella x FTX Weekend 2 #25650)[1] | | |
| 09310924 | | NFT (427491621378602853/Coachella x FTX Weekend 2 #25688)[1] | | |
| 09310925 | | NFT (336013442927116208/Coachella x FTX Weekend 2 #25760)[1] | | |
| 09310926 | | NFT (491606593945466448/Coachella x FTX Weekend 2 #25659)[1] | | |
| 09310927 | | NFT (572660110420852383/Coachella x FTX Weekend 2 #25651)[1] | | |
| 09310928 | | NFT (292153163893039896/Coachella x FTX Weekend 2 #25737)[1] | | |
| 09310929 | | NFT (303551436084688439/Coachella x FTX Weekend 2 #25694)[1] | | |
| 09310930 | | NFT (528522981785632798/Coachella x FTX Weekend 2 #25678)[1] | | |
| 09310932 | | NFT (532049891738873957/Coachella x FTX Weekend 2 #25652)[1] | | |
| 09310933 | Contingent, Disputed | NFT (492622977340688301/Coachella x FTX Weekend 2 #25663)[1] | | |
| 09310934 | | NFT (372681951837364954/Coachella x FTX Weekend 2 #25675)[1] | | |
| 09310935 | | NFT (408206141384288092/Coachella x FTX Weekend 2 #25736)[1] | | |
| 09310936 | | NFT (294395701089947648/Coachella x FTX Weekend 2 #25654)[1] | | |
| 09310937 | | NFT (305142991604641421/Coachella x FTX Weekend 2 #25659)[1] | | |
| 09310938 | | NFT (509987288169544227/Coachella x FTX Weekend 2 #25721)[1] | | |
| 09310939 | | NFT (293333576306249659/Coachella x FTX Weekend 2 #25676)[1] | | |
| 09310940 | | NFT (351324543788243829/Coachella x FTX Weekend 2 #25701)[1] | | |
| 09310941 | | NFT (432274547793002401/Coachella x FTX Weekend 2 #25681)[1] | | |
| 09310942 | | NFT (428297308843556956/Coachella x FTX Weekend 2 #25670)[1] | | |
| 09310943 | | NFT (487584313295047495/Coachella x FTX Weekend 2 #25668)[1] | | |
| 09310944 | | NFT (386682719595984796/Coachella x FTX Weekend 2 #25698)[1] | | |
| 09310946 | | NFT (391454421209812095/Coachella x FTX Weekend 2 #25691)[1] | | |
| 09310947 | | NFT (341253708115275511/Coachella x FTX Weekend 2 #25677)[1] | | |
| 09310949 | | NFT (464636738405736095/Coachella x FTX Weekend 2 #25690)[1] | | |
| 09310952 | | NFT (405815578918150939/Coachella x FTX Weekend 2 #25687)[1] | | |
| 09310954 | | NFT (362783363521073315/Coachella x FTX Weekend 2 #27279)[1] | | |
| 09310956 | | NFT (381283043022423508/Coachella x FTX Weekend 2 #25718)[1] | | |
| 09310958 | | NFT (504032822123953145/Coachella x FTX Weekend 2 #25684)[1] | | |
| 09310959 | | NFT (488053882632316391/Coachella x FTX Weekend 2 #25720)[1] | | |
| 09310960 | | NFT (290665900531474448/Coachella x FTX Weekend 2 #25700)[1] | | |
| 09310961 | | NFT (500237037028867237/Coachella x FTX Weekend 2 #25722)[1] | | |
| 09310962 | | BTC[.00003995], USD[1753.76] | | |
| 09310963 | | NFT (571542261705959135/Coachella x FTX Weekend 2 #25712)[1] | | |
| 09310964 | | NFT (431650554818788624/Coachella x FTX Weekend 2 #25692)[1] | | |
| 09310965 | | NFT (358226132211470091/Coachella x FTX Weekend 2 #25716)[1] | | |
| 09310966 | | NFT (343900561883150674/Coachella x FTX Weekend 2 #25695)[1] | | |
| 09310967 | | NFT (527456422238350340/Coachella x FTX Weekend 2 #25725)[1] | | |
| 09310970 | | NFT (557867278485257527/Coachella x FTX Weekend 2 #25704)[1] | | |
| 09310971 | | NFT (525899307576388279/Coachella x FTX Weekend 2 #25702)[1] | | |
| 09310972 | | NFT (318035909337998041/Coachella x FTX Weekend 2 #25726)[1] | | |
| 09310973 | | NFT (490987366742977886/Coachella x FTX Weekend 2 #27009)[1] | | |
| 09310975 | Contingent, Disputed | USD[0.00] | | |
| 09310976 | | NFT (374351616122685838/Coachella x FTX Weekend 2 #25744)[1] | | |
| 09310978 | | NFT (429186281960508001/Coachella x FTX Weekend 2 #25711)[1] | | |
| 09310979 | | NFT (520740440073451350/Coachella x FTX Weekend 2 #25708)[1] | | |
| 09310980 | | USD[10.00] | | |
| 09310982 | | NFT (463529833232552676/Coachella x FTX Weekend 1 #30980)[1] | | |
| 09310983 | | NFT (511642487286981643/Coachella x FTX Weekend 2 #25733)[1] | | |
| 09310984 | | NFT (482769231378537746/Coachella x FTX Weekend 2 #25790)[1] | | |
| 09310987 | | NFT (342407467065820861/Coachella x FTX Weekend 2 #25765)[1] | | |
| 09310988 | | NFT (323992400355692630/Coachella x FTX Weekend 2 #25741)[1] | | |
| 09310989 | | NFT (492243041139956739/Coachella x FTX Weekend 2 #25811)[1] | | |
| 09310990 | | NFT (430694878825276146/Coachella x FTX Weekend 2 #25724)[1] | | |
| 09310991 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09310992 | | NFT (37189784876852954/Coachella x FTX Weekend 2 #29360)[1] | | |
| 09310994 | | NFT (49712987072229355/Coachella x FTX Weekend 2 #25739)[1] | | |
| 09310995 | | NFT (359319512653522277/Coachella x FTX Weekend 2 #25717)[1] | | |
| 09310997 | | NFT (328609731985149025/Coachella x FTX Weekend 2 #25756)[1] | | |
| 09310998 | | NFT (333227036330092777/Coachella x FTX Weekend 2 #25723)[1] | | |
| 09311000 | | NFT (516480950885741237/Coachella x FTX Weekend 2 #25777)[1] | | |
| 09311001 | | NFT (364381489204632328/Coachella x FTX Weekend 2 #25766)[1] | | |
| 09311002 | | NFT (39119673361073143/Coachella x FTX Weekend 2 #25769)[1] | | |
| 09311004 | | NFT (487097036043342283/Coachella x FTX Weekend 2 #25743)[1] | | |
| 09311005 | | NFT (427413186820685776/Coachella x FTX Weekend 2 #25783)[1] | | |
| 09311007 | | NFT (357248418144140337/Coachella x FTX Weekend 2 #25771)[1] | | |
| 09311008 | | NFT (380680200606411857/Coachella x FTX Weekend 2 #25779)[1] | | |
| 09311009 | | NFT (344563802210172005/Coachella x FTX Weekend 2 #25745)[1] | | |
| 09311012 | | NFT (434362593282454696/Coachella x FTX Weekend 2 #25746)[1] | | |
| 09311013 | | NFT (377081022256202534/Coachella x FTX Weekend 2 #25749)[1] | | |
| 09311014 | | NFT (505795040358367302/Coachella x FTX Weekend 2 #25747)[1] | | |
| 09311015 | | NFT (536303241246456169/Coachella x FTX Weekend 2 #25748)[1] | | |
| 09311016 | | NFT (505211887967734106/Coachella x FTX Weekend 2 #25762)[1] | | |
| 09311017 | | USD[0.01] | Yes | |
| 09311018 | | ETH[0.0382088], ETHW[0.0382088], NFT (541317204028358279/Coachella x FTX Weekend 2 #25775)[1], SOL[2.38795072] | | |
| 09311019 | | NFT (539189900096108489/Coachella x FTX Weekend 2 #25730)[1] | | |
| 09311020 | | NFT (525936941988981041/Coachella x FTX Weekend 2 #25727)[1] | | |
| 09311023 | | NFT (363106628043409713/Coachella x FTX Weekend 2 #25729)[1] | | |
| 09311024 | | NFT (304548998868494871/Coachella x FTX Weekend 2 #25742)[1], NFT (37298344803523512/BlobForm #341)[1] | | |
| 09311025 | | NFT (459461323726832195/Coachella x FTX Weekend 2 #26377)[1] | | |
| 09311026 | | NFT (357351132774455369/Coachella x FTX Weekend 2 #25731)[1] | | |
| 09311027 | | NFT (481355166031602136/88rising Sky Challenge - Coin #733)[1], NFT (519760479227335151/Coachella x FTX Weekend 2 #25738)[1] | | |
| 09311028 | | NFT (315576116364300002/Coachella x FTX Weekend 2 #25753)[1] | | |
| 09311029 | | NFT (537689996767511919/Coachella x FTX Weekend 2 #25793)[1] | | |
| 09311030 | | NFT (550306023002213286/Coachella x FTX Weekend 2 #25740)[1] | | |
| 09311031 | | NFT (440609952734138341/Coachella x FTX Weekend 2 #25735)[1] | | |
| 09311032 | | NFT (493246064031064753/Coachella x FTX Weekend 2 #25555)[1] | | |
| 09311033 | | NFT (380536891899458594/Coachella x FTX Weekend 2 #26137)[1] | | |
| 09311034 | | NFT (474139995884011646/Coachella x FTX Weekend 2 #25758)[1] | | |
| 09311036 | | NFT (474381307378414385/Coachella x FTX Weekend 2 #26394)[1] | | |
| 09311037 | | NFT (310760857587986318/Coachella x FTX Weekend 2 #25764)[1] | | |
| 09311038 | | NFT (481391145100353518/Coachella x FTX Weekend 2 #25763)[1] | | |
| 09311039 | | NFT (468600255357833355/Coachella x FTX Weekend 2 #25756)[1] | | |
| 09311041 | | NFT (352513213586137114/Coachella x FTX Weekend 2 #26354)[1] | | |
| 09311043 | | NFT (376157364992715372/Coachella x FTX Weekend 2 #25773)[1] | | |
| 09311045 | | NFT (569791669781655082/Coachella x FTX Weekend 2 #25750)[1] | | |
| 09311046 | | NFT (292602948791154014/Coachella x FTX Weekend 2 #25754)[1] | | |
| 09311047 | | NFT (458070533953847272/Coachella x FTX Weekend 2 #25904)[1] | | |
| 09311048 | | NFT (309820495262659267/Coachella x FTX Weekend 2 #25752)[1] | | |
| 09311050 | | NFT (469944187201396353/Coachella x FTX Weekend 2 #25772)[1] | | |
| 09311051 | | NFT (493542504996306905/Coachella x FTX Weekend 2 #25774)[1] | | |
| 09311052 | | NFT (361211424523412659/Coachella x FTX Weekend 2 #25767)[1] | | |
| 09311054 | | NFT (327742208620523435/Coachella x FTX Weekend 2 #25820)[1] | | |
| 09311055 | | NFT (386826305017445368/Coachella x FTX Weekend 2 #25781)[1] | | |
| 09311056 | | BRZ[1], ETH[0.03629275], ETHW[0.03584131], USD[10.32] | Yes | |
| 09311058 | | NFT (393958175304662066/Coachella x FTX Weekend 2 #25761)[1] | | |
| 09311059 | | NFT (427306948274332778/Coachella x FTX Weekend 2 #26403)[1] | | |
| 09311062 | | NFT (509568246664294270/Coachella x FTX Weekend 2 #26133)[1] | | |
| 09311063 | | NFT (484441247275783193/Coachella x FTX Weekend 2 #25784)[1] | | |
| 09311064 | | NFT (470790867807716332/Coachella x FTX Weekend 2 #25770)[1] | | |
| 09311065 | | BTC[.00012997] | | |
| 09311066 | | NFT (548396511238322619/Coachella x FTX Weekend 2 #28295)[1] | | |
| 09311069 | | NFT (402228874241095564/Coachella x FTX Weekend 2 #25787)[1], NFT (55327856533469440/BlobForm #354)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311071 | | NFT (47089574157802047B/Coachella x FTX Weekend 2 #25849)[1] | | |
| 09311072 | | NFT (29459879164903479G/Coachella x FTX Weekend 2 #25818)[1] | | |
| 09311073 | | NFT (43130329677069791/Coachella x FTX Weekend 2 #25923)[1] | | |
| 09311074 | | NFT (51691193608165489S/Coachella x FTX Weekend 2 #25776)[1] | | |
| 09311075 | | NFT (32147320162047999B/Coachella x FTX Weekend 2 #25785)[1] | | |
| 09311076 | | NFT (53977983474848B126/Coachella x FTX Weekend 2 #25780)[1] | | |
| 09311079 | | NFT (41508212209633601B/Coachella x FTX Weekend 2 #25782)[1] | | |
| 09311080 | | NFT (52153588939122286G/Coachella x FTX Weekend 2 #25794)[1] | | |
| 09311081 | | NFT (37170022332796588I/Coachella x FTX Weekend 2 #25804)[1] | | |
| 09311082 | | NFT (44143884009867196G/Coachella x FTX Weekend 2 #29742)[1] | | |
| 09311084 | | NFT (50054323035880074S/Coachella x FTX Weekend 2 #25801)[1] | | |
| 09311086 | | NFT (44159115937961142A/Coachella x FTX Weekend 2 #25853)[1] | | |
| 09311088 | | NFT (37626067415464409S/Coachella x FTX Weekend 2 #25814)[1] | | |
| 09311089 | | NFT (55422845116559855O/Coachella x FTX Weekend 2 #25786)[1] | | |
| 09311090 | | NFT (46617425757823338J/Coachella x FTX Weekend 2 #25833)[1] | | |
| 09311093 | | NFT (47010279027635048S/Coachella x FTX Weekend 2 #25485)[1] | | |
| 09311094 | | NFT (51200376387481931I/Coachella x FTX Weekend 2 #25817)[1] | | |
| 09311096 | | NFT (50868379546874297B/Coachella x FTX Weekend 2 #25922)[1] | | |
| 09311099 | | NFT (54090888089292261I/Coachella x FTX Weekend 2 #25813)[1] | | |
| 09311100 | | NFT (33985876870721712B/Coachella x FTX Weekend 2 #25791)[1] | | |
| 09311102 | | NFT (37154667412086261A/Coachella x FTX Weekend 2 #25808)[1] | | |
| 09311103 | | NFT (49701500183319396Z/Coachella x FTX Weekend 2 #25803)[1] | | |
| 09311106 | | NFT (38786481195554346T/Coachella x FTX Weekend 2 #25810)[1] | | |
| 09311107 | | NFT (37044420240152423I/Coachella x FTX Weekend 2 #25927)[1] | | |
| 09311109 | | NFT (45097761687810319G/Coachella x FTX Weekend 2 #25789)[1] | | |
| 09311111 | | NFT (35806598998106852G/Coachella x FTX Weekend 2 #25835)[1] | | |
| 09311112 | | NFT (54617038046469874B/Coachella x FTX Weekend 2 #25798)[1] | | |
| 09311114 | | NFT (31376860228073915T/Coachella x FTX Weekend 2 #25795)[1] | | |
| 09311115 | | NFT (30442557477853958Z/Coachella x FTX Weekend 2 #25799)[1] | | |
| 09311116 | | NFT (32684873534873528Z/Coachella x FTX Weekend 2 #25800)[1] | | |
| 09311117 | | NFT (45746926335752415T/Coachella x FTX Weekend 2 #25830)[1] | | |
| 09311118 | | NFT (55280369521088526S/Coachella x FTX Weekend 2 #25807)[1] | | |
| 09311119 | | NFT (32169441420065905T6/Coachella x FTX Weekend 2 #25821)[1] | | |
| 09311121 | | NFT (44577761096055552G/Coachella x FTX Weekend 2 #25937)[1] | | |
| 09311122 | | NFT (48649550192389757O/Coachella x FTX Weekend 2 #25815)[1] | | |
| 09311123 | | NFT (54116481013514920S/Coachella x FTX Weekend 2 #25805)[1] | | |
| 09311124 | | NFT (47169968551034614Z/Coachella x FTX Weekend 2 #25816)[1] | | |
| 09311125 | | NFT (44805953221551232I/Coachella x FTX Weekend 2 #25856)[1] | | |
| 09311126 | | NFT (34327929489167502I/Coachella x FTX Weekend 2 #25823)[1] | | |
| 09311128 | | NFT (36254075527425853B/BlobForm #47)[1], NFT (39904945069581737/Coachella x FTX Weekend 2 #27712)[1] | | |
| 09311129 | | NFT (40779349647489431Z/Coachella x FTX Weekend 2 #27955)[1] | | |
| 09311131 | | NFT (53947811437592337Z/Coachella x FTX Weekend 2 #25827)[1] | | |
| 09311133 | | NFT (37027767330584915O/Coachella x FTX Weekend 2 #25822)[1] | | |
| 09311134 | | NFT (35473815172296807Z/Coachella x FTX Weekend 2 #25832)[1] | | |
| 09311135 | | NFT (45259772802881049/Coachella x FTX Weekend 2 #25836)[1] | | |
| 09311137 | | NFT (45699043682978488Z/Coachella x FTX Weekend 2 #25809)[1] | | |
| 09311139 | | NFT (34279409067136300J/Coachella x FTX Weekend 2 #25855)[1] | | |
| 09311141 | | NFT (43076050631002933G/Coachella x FTX Weekend 2 #25811)[1] | | |
| 09311143 | | NFT (53581724594506389I/Coachella x FTX Weekend 2 #25819)[1] | | |
| 09311144 | | BTC[.00044858], ETH[.00694028], ETHW[.0068582], USD[0.00] | Yes | |
| 09311145 | | NFT (52344723709650648J/Coachella x FTX Weekend 2 #25828)[1] | | |
| 09311147 | | NFT (37904030582001064A/Coachella x FTX Weekend 2 #25837)[1] | | |
| 09311148 | | NFT (47676244155211532A/Coachella x FTX Weekend 2 #30510)[1] | | |
| 09311149 | | SHIB[2], USD[1.05], USDT[.00051974] | Yes | |
| 09311153 | | NFT (34332699530905205B/Coachella x FTX Weekend 2 #25826)[1] | | |
| 09311155 | | NFT (49427078727786058I/Coachella x FTX Weekend 2 #25834)[1] | | |
| 09311157 | | NFT (29911446231092196T/Coachella x FTX Weekend 2 #25841)[1] | | |
| 09311159 | | NFT (37574452947166438J/Coachella x FTX Weekend 2 #25843)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311160 | | NFT (546554098876801402/Coachella x FTX Weekend 2 #25839)[1] | | |
| 09311161 | | DOGE[1], SOL[0], TRX[1], USD[3.20] | | |
| 09311162 | | NFT (299654678841800486/Coachella x FTX Weekend 2 #30107)[1] | | |
| 09311163 | | NFT (434192378281866107/Coachella x FTX Weekend 2 #25862)[1] | | |
| 09311164 | | NFT (536149811769555296/Coachella x FTX Weekend 2 #25906)[1] | | |
| 09311165 | | NFT (504736843943908263/Coachella x FTX Weekend 2 #25865)[1] | | |
| 09311166 | | NFT (446893966551785010/Coachella x FTX Weekend 2 #25857)[1] | | |
| 09311167 | | NFT (434053208732082099/Coachella x FTX Weekend 2 #25840)[1] | | |
| 09311169 | | NFT (408949688459099826/Coachella x FTX Weekend 2 #25851)[1] | | |
| 09311170 | | NFT (502759371243623133/Coachella x FTX Weekend 2 #25858)[1] | | |
| 09311172 | | NFT (499916062596810362/Coachella x FTX Weekend 2 #25905)[1] | | |
| 09311175 | | NFT (568395418963193030/Coachella x FTX Weekend 2 #25940)[1] | | |
| 09311177 | | NFT (406085174150058201/Coachella x FTX Weekend 2 #25852)[1] | | |
| 09311178 | | NFT (451433277812278089/Coachella x FTX Weekend 2 #25854)[1] | | |
| 09311179 | | NFT (369978713122240794/Coachella x FTX Weekend 2 #25860)[1] | | |
| 09311180 | | NFT (464907387395133633/Coachella x FTX Weekend 2 #25842)[1] | | |
| 09311182 | | NFT (562191000018165014/Coachella x FTX Weekend 2 #26196)[1] | | |
| 09311184 | | NFT (292681305302596152/Coachella x FTX Weekend 2 #25848)[1] | | |
| 09311186 | | NFT (313953990630127624/Coachella x FTX Weekend 2 #25850)[1] | | |
| 09311187 | | NFT (563734621435169186/Coachella x FTX Weekend 2 #25876)[1] | | |
| 09311189 | | NFT (319066877580290467/Coachella x FTX Weekend 2 #25871)[1] | | |
| 09311190 | | NFT (361301334531383736/Coachella x FTX Weekend 2 #25925)[1] | | |
| 09311191 | | NFT (520494668235770263/Coachella x FTX Weekend 2 #25915)[1] | | |
| 09311193 | | NFT (569329409222008539/Coachella x FTX Weekend 2 #25864)[1] | | |
| 09311194 | | NFT (507589418122662143/Coachella x FTX Weekend 2 #27939)[1] | | |
| 09311195 | | NFT (335349068724089207/BlobForm #410)[1], NFT (568999371307354462/Coachella x FTX Weekend 2 #25869)[1] | | |
| 09311196 | | NFT (315756896917184492/Coachella x FTX Weekend 2 #25868)[1] | | |
| 09311198 | | NFT (343843098224971024/Coachella x FTX Weekend 2 #30050)[1], USD[50.01] | | |
| 09311199 | | NFT (480133199917320942/88rising Sky Challenge - Coin #505)[1], NFT (571269463134679361/Coachella x FTX Weekend 2 #26231)[1] | | |
| 09311200 | | NFT (376868501615159915/Coachella x FTX Weekend 2 #25894)[1] | | |
| 09311202 | | NFT (301387803870921488/88rising Sky Challenge - Coin #677)[1], NFT (522394097258047552/Coachella x FTX Weekend 2 #25909)[1] | | |
| 09311203 | | NFT (301119387818900204/Coachella x FTX Weekend 2 #25935)[1] | | |
| 09311204 | | NFT (469469874759679800/Coachella x FTX Weekend 2 #25878)[1] | | |
| 09311205 | | NFT (294641726791825223/Coachella x FTX Weekend 2 #27521)[1] | | |
| 09311206 | | NFT (451242840382518885/Coachella x FTX Weekend 2 #25867)[1] | | |
| 09311207 | | NFT (442619088018411332/Coachella x FTX Weekend 2 #25872)[1] | | |
| 09311208 | | NFT (454944079408797927/Coachella x FTX Weekend 2 #26053)[1] | | |
| 09311209 | | NFT (548910774474291820/Coachella x FTX Weekend 2 #25861)[1] | | |
| 09311211 | | NFT (501670174442212671/Coachella x FTX Weekend 2 #25944)[1] | | |
| 09311212 | | NFT (469756288797287706/Coachella x FTX Weekend 2 #25882)[1] | | |
| 09311215 | | NFT (553263372621097579/Coachella x FTX Weekend 2 #25880)[1] | | |
| 09311216 | | NFT (570908795858815767/Coachella x FTX Weekend 2 #25859)[1] | | |
| 09311217 | | NFT (339564015357830184/Coachella x FTX Weekend 2 #25877)[1] | | |
| 09311218 | | NFT (377355559912211807/FTX - Off The Grid Miami #2558)[1] | | |
| 09311219 | | NFT (373425786328527552/Coachella x FTX Weekend 2 #25958)[1] | | |
| 09311221 | | NFT (491694314208998542/Coachella x FTX Weekend 2 #25896)[1] | | |
| 09311223 | | NFT (382668976128820791/Coachella x FTX Weekend 2 #25886)[1] | | |
| 09311225 | | NFT (380732869359217871/Coachella x FTX Weekend 1 #30983)[1] | | |
| 09311226 | | NFT (305286554689648285/Coachella x FTX Weekend 2 #25950)[1] | | |
| 09311228 | | NFT (495301605360130975/Coachella x FTX Weekend 2 #25888)[1] | | |
| 09311229 | | NFT (390453033522331732/Coachella x FTX Weekend 2 #30071)[1] | | |
| 09311230 | | NFT (478533556115641842/Coachella x FTX Weekend 2 #25919)[1] | | |
| 09311231 | | NFT (304833401568813760/Coachella x FTX Weekend 2 #26079)[1] | | |
| 09311232 | | BTC[.05598305], SHIB[1], USD[0.00] | Yes | |
| 09311234 | | USD[3.41] | | |
| 09311235 | | NFT (493449522424663581/Coachella x FTX Weekend 2 #25879)[1] | | |
| 09311237 | | NFT (412656994834719494/Coachella x FTX Weekend 2 #25885)[1] | | |
| 09311238 | | NFT (485455818511043325/Coachella x FTX Weekend 2 #25902)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311240 | | NFT (51414845270246697/Coachella x FTX Weekend 2 #25931)[1] | | |
| 09311243 | | NFT (429945383760124907/Coachella x FTX Weekend 2 #25892)[1] | | |
| 09311244 | | NFT (315382540162576474/Coachella x FTX Weekend 2 #25883)[1] | | |
| 09311245 | | NFT (296909265924541109/Coachella x FTX Weekend 2 #25921)[1] | | |
| 09311247 | | NFT (458833257605473904/Coachella x FTX Weekend 2 #25891)[1] | | |
| 09311248 | | NFT (356972453632593102/Coachella x FTX Weekend 2 #25916)[1] | | |
| 09311250 | | NFT (519700584531348059/Coachella x FTX Weekend 2 #25912)[1] | | |
| 09311252 | | NFT (433579407475915466/Coachella x FTX Weekend 2 #25893)[1] | | |
| 09311254 | | USD[0.00] | | |
| 09311255 | | NFT (368424297090970229/Coachella x FTX Weekend 2 #25908)[1] | | |
| 09311257 | | NFT (443728258639315072/Coachella x FTX Weekend 2 #25926)[1] | | |
| 09311258 | | NFT (387277731425995892/Coachella x FTX Weekend 2 #25907)[1] | | |
| 09311260 | | NFT (481910657119634578/Coachella x FTX Weekend 2 #25924)[1] | | |
| 09311261 | | NFT (452709443188837855/Coachella x FTX Weekend 2 #25898)[1] | | |
| 09311263 | | NFT (465391842628017086/Coachella x FTX Weekend 2 #25914)[1] | | |
| 09311264 | | NFT (373170818859367156/Coachella x FTX Weekend 2 #25901)[1] | | |
| 09311265 | | NFT (465232640347792728/Coachella x FTX Weekend 2 #25934)[1] | | |
| 09311266 | | NFT (523357813977946613/Coachella x FTX Weekend 2 #25943)[1] | | |
| 09311268 | | NFT (489158416829649959/Coachella x FTX Weekend 2 #25962)[1] | | |
| 09311269 | | NFT (406029850701848616/Coachella x FTX Weekend 2 #25951)[1] | | |
| 09311270 | | NFT (439086822377778589/Coachella x FTX Weekend 2 #25932)[1] | | |
| 09311271 | | NFT (566881813175063406/Coachella x FTX Weekend 2 #25972)[1] | | |
| 09311272 | | NFT (390560995575333529/Coachella x FTX Weekend 2 #25933)[1] | | |
| 09311274 | | NFT (547253650970923134/Coachella x FTX Weekend 2 #25913)[1] | | |
| 09311275 | | NFT (529676879417382431/Coachella x FTX Weekend 2 #25911)[1] | | |
| 09311276 | | NFT (407364795116461718/Coachella x FTX Weekend 2 #25944)[1] | | |
| 09311277 | | NFT (503326807855650560/Coachella x FTX Weekend 2 #25949)[1] | | |
| 09311278 | | NFT (365478333600077591/Coachella x FTX Weekend 2 #25971)[1] | | |
| 09311279 | | NFT (501609918382591431/Coachella x FTX Weekend 1 #30984)[1] | | |
| 09311280 | | NFT (548058231487125338/Coachella x FTX Weekend 2 #25941)[1] | | |
| 09311281 | | NFT (572787953628117432/Coachella x FTX Weekend 2 #25946)[1] | | |
| 09311282 | | NFT (413134307789889983/Coachella x FTX Weekend 2 #25936)[1] | | |
| 09311284 | | NFT (504192751510686871/Coachella x FTX Weekend 2 #27034)[1] | | |
| 09311285 | | ALGO[1] | | |
| 09311286 | | NFT (526430872500976151/Coachella x FTX Weekend 2 #25974)[1] | | |
| 09311287 | | NFT (329578722598517878/Coachella x FTX Weekend 2 #25952)[1] | | |
| 09311291 | | NFT (390198012516720761/Coachella x FTX Weekend 2 #25929)[1] | | |
| 09311292 | | NFT (574694848312048081/Coachella x FTX Weekend 2 #25967)[1] | | |
| 09311293 | | NFT (360266145867506104/Coachella x FTX Weekend 2 #25939)[1] | | |
| 09311294 | | NFT (453667729497754109/Coachella x FTX Weekend 2 #25963)[1] | | |
| 09311295 | | NFT (537466312242694732/88rising Sky Challenge - Coin #657)[1] | | |
| 09311297 | | NFT (304156817868466096/Coachella x FTX Weekend 2 #25995)[1] | | |
| 09311298 | | NFT (479036305738075217/Coachella x FTX Weekend 2 #25942)[1] | | |
| 09311300 | | NFT (566691258358366310/Coachella x FTX Weekend 2 #25938)[1] | | |
| 09311301 | | NFT (417939160044918452/Coachella x FTX Weekend 2 #25956)[1] | | |
| 09311303 | | NFT (441637511783156147/Coachella x FTX Weekend 2 #25977)[1] | | |
| 09311304 | | NFT (458192423644862375/Coachella x FTX Weekend 2 #25954)[1] | | |
| 09311305 | | NFT (301914337067352642/Coachella x FTX Weekend 2 #26198)[1] | | |
| 09311306 | | NFT (546965216562622239/Coachella x FTX Weekend 2 #25955)[1] | | |
| 09311307 | | NFT (519129132017282286/Coachella x FTX Weekend 2 #25966)[1] | | |
| 09311308 | | NFT (291504340455425833/Coachella x FTX Weekend 2 #25965)[1] | | |
| 09311309 | | NFT (535681179067529548/Coachella x FTX Weekend 2 #29973)[1] | | |
| 09311310 | | NFT (525809623445181614/Coachella x FTX Weekend 2 #25960)[1] | | |
| 09311311 | | NFT (349786666795665403/Coachella x FTX Weekend 2 #25960)[1] | | |
| 09311314 | | NFT (325541087704237074/Coachella x FTX Weekend 2 #25985)[1] | | |
| 09311315 | | NFT (316410459405466241/Coachella x FTX Weekend 2 #25969)[1] | | |
| 09311316 | | NFT (312332608111113494/Coachella x FTX Weekend 2 #25990)[1] | | |
| 09311318 | | NFT (414083480407521826/Coachella x FTX Weekend 2 #25979)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311319 | | NFT (50622956860873303016/Coachella x FTX Weekend 2 #25964)[1] | | |
| 09311320 | | NFT (46367385878000712339/Coachella x FTX Weekend 2 #25993)[1] | | |
| 09311321 | | NFT (42840965565711886/Coachella x FTX Weekend 2 #26013)[1] | | |
| 09311322 | | NFT (43829422786456035/Coachella x FTX Weekend 2 #25998)[1] | | |
| 09311323 | | NFT (48287528998276803/Coachella x FTX Weekend 2 #25968)[1] | | |
| 09311324 | | NFT (33755589058028550/Coachella x FTX Weekend 2 #25983)[1] | | |
| 09311325 | | NFT (43032681851204014/Coachella x FTX Weekend 2 #25959)[1] | | |
| 09311326 | | NFT (36097586032760253/Coachella x FTX Weekend 2 #25961)[1] | | |
| 09311327 | | NFT (54561981098270489/Coachella x FTX Weekend 2 #26016)[1] | | |
| 09311328 | | NFT (51339803659473844/Coachella x FTX Weekend 2 #25973)[1] | | |
| 09311329 | | NFT (40351792033823423/Coachella x FTX Weekend 2 #25970)[1] | | |
| 09311330 | | NFT (29058970110038169/Coachella x FTX Weekend 2 #29910)[1] | | |
| 09311331 | | NFT (29968459782628741/Coachella x FTX Weekend 2 #26048)[1] | | |
| 09311334 | | NFT (32687509255639517/Coachella x FTX Weekend 2 #26025)[1] | | |
| 09311335 | | NFT (51166982570231024/Coachella x FTX Weekend 2 #25991)[1] | | |
| 09311336 | | NFT (57146181423973071/Coachella x FTX Weekend 2 #26010)[1] | | |
| 09311337 | | NFT (47246661753365708/Coachella x FTX Weekend 2 #26045)[1] | | |
| 09311339 | | NFT (47695934005480953/Coachella x FTX Weekend 2 #25996)[1] | | |
| 09311341 | | NFT (48180329439252371/Coachella x FTX Weekend 2 #26124)[1] | | |
| 09311342 | | NFT (46767677981453453/Coachella x FTX Weekend 2 #25997)[1] | | |
| 09311344 | | NFT (46886988946326525/Coachella x FTX Weekend 2 #25975)[1] | | |
| 09311346 | | NFT (50449551391243414/Coachella x FTX Weekend 2 #25987)[1] | | |
| 09311348 | | NFT (49523973197165705/Coachella x FTX Weekend 2 #25984)[1] | | |
| 09311349 | | NFT (44036130878331885/Coachella x FTX Weekend 2 #25980)[1] | | |
| 09311350 | | NFT (32313687240472574/Coachella x FTX Weekend 2 #26068)[1] | | |
| 09311352 | | NFT (46727893397888175/Coachella x FTX Weekend 2 #26015)[1] | | |
| 09311354 | | NFT (41372760676739205/Coachella x FTX Weekend 2 #26002)[1] | | |
| 09311355 | | NFT (40658689547277686/Coachella x FTX Weekend 2 #26019)[1] | | |
| 09311356 | | NFT (37599586387692064/Coachella x FTX Weekend 2 #25988)[1] | | |
| 09311357 | | NFT (46251988134149285/Coachella x FTX Weekend 2 #26064)[1] | | |
| 09311358 | | NFT (53902908235752763/Coachella x FTX Weekend 2 #26020)[1] | | |
| 09311359 | | DOGE[1], EUR[0.00], USDT[.60298846] | | |
| 09311360 | | NFT (36333992591852393/Coachella x FTX Weekend 2 #26005)[1] | | |
| 09311363 | | NFT (37828656236735047/Coachella x FTX Weekend 2 #26032)[1] | | |
| 09311364 | | NFT (38439942105846367/Coachella x FTX Weekend 2 #25994)[1] | | |
| 09311365 | | NFT (43393880695654599/Coachella x FTX Weekend 2 #26005)[1] | | |
| 09311366 | | NFT (43638068675530148/Coachella x FTX Weekend 2 #26008)[1] | | |
| 09311368 | | NFT (31321675616853350/Coachella x FTX Weekend 2 #26004)[1] | | |
| 09311369 | | NFT (52454464963266616/Coachella x FTX Weekend 2 #25992)[1] | | |
| 09311370 | | NFT (52551663982163397/Coachella x FTX Weekend 2 #26012)[1] | | |
| 09311371 | | NFT (45306812074242521/Coachella x FTX Weekend 2 #26007)[1] | | |
| 09311373 | | NFT (48891617073911954/Coachella x FTX Weekend 2 #26018)[1] | | |
| 09311374 | | NFT (31010850344366674/Coachella x FTX Weekend 2 #26011)[1] | | |
| 09311375 | | NFT (42538009287584344/Coachella x FTX Weekend 2 #26191)[1] | | |
| 09311376 | | NFT (42107361196129142/Coachella x FTX Weekend 2 #26036)[1] | | |
| 09311377 | | NFT (53831591326493726/Coachella x FTX Weekend 2 #25999)[1] | | |
| 09311379 | | NFT (48156374767087479/Coachella x FTX Weekend 2 #26029)[1] | | |
| 09311380 | | NFT (44246137907895323/Coachella x FTX Weekend 2 #26024)[1] | | |
| 09311383 | | NFT (50996318808038946/Coachella x FTX Weekend 2 #26023)[1] | | |
| 09311386 | | NFT (45479999937215182/Coachella x FTX Weekend 2 #26042)[1] | | |
| 09311388 | | NFT (49159691083395951/Coachella x FTX Weekend 2 #26014)[1] | | |
| 09311389 | | NFT (31218665829627288/Coachella x FTX Weekend 2 #26028)[1] | | |
| 09311390 | | NFT (34105010855895156/Coachella x FTX Weekend 2 #26026)[1] | | |
| 09311393 | | BRZ[1], BTC[.0065558], ETH[.24657212], ETHW[.24637637], SHIB[9], TRX[2], USD[1.47] | Yes | |
| 09311394 | | NFT (43715466325223359/Coachella x FTX Weekend 2 #26157)[1] | | |
| 09311396 | | NFT (53657794980206681/Coachella x FTX Weekend 2 #26046)[1] | | |
| 09311397 | | BRZ[1], TRX[3], USD[9.68] | Yes | |
| 09311398 | | NFT (30837178128408599/Coachella x FTX Weekend 2 #26022)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311399 | | NFT (37864316779022908)3/Coachella x FTX Weekend 2 #26049)[1] | | |
| 09311400 | | NFT (317831565430688748/Coachella x FTX Weekend 2 #26193)[1] | | |
| 09311401 | | NFT (408870147897468751/Coachella x FTX Weekend 2 #26037)[1] | | |
| 09311402 | | NFT (407901549266298312/Coachella x FTX Weekend 2 #26035)[1] | | |
| 09311403 | | NFT (551583077143810674/Coachella x FTX Weekend 2 #26031)[1] | | |
| 09311404 | | NFT (537753812511327945/Coachella x FTX Weekend 2 #26027)[1] | | |
| 09311406 | | NFT (419195507933848678/Coachella x FTX Weekend 2 #27378)[1] | | |
| 09311411 | | NFT (450646544045596178/FTX - Off The Grid Miami #7174)[1], NFT (47831316629738545/Miami Grand Prix 2022 - ID: 881B6097)[1] | | |
| 09311412 | | NFT (414563105108484981/Coachella x FTX Weekend 2 #26033)[1] | | |
| 09311414 | | NFT (398242222180244324/Coachella x FTX Weekend 2 #26061)[1] | | |
| 09311415 | | NFT (355507449125476669/Coachella x FTX Weekend 2 #26051)[1] | | |
| 09311416 | | NFT (337332844446978141/Coachella x FTX Weekend 2 #26034)[1] | | |
| 09311417 | | NFT (474466067992025265)3/Coachella x FTX Weekend 2 #26038)[1] | | |
| 09311420 | | NFT (452481803448978145/Coachella x FTX Weekend 2 #26140)[1] | | |
| 09311421 | | NFT (414759640164041410/Coachella x FTX Weekend 2 #26047)[1] | | |
| 09311423 | | NFT (493548604836468560/Coachella x FTX Weekend 2 #26771)[1] | | |
| 09311425 | | NFT (369716000368967517/Coachella x FTX Weekend 2 #26057)[1] | | |
| 09311428 | | NFT (514185100153686761/Coachella x FTX Weekend 2 #26075)[1] | | |
| 09311430 | | NFT (525428537941905044/Coachella x FTX Weekend 2 #26121)[1] | | |
| 09311431 | | NFT (330742715408382150/Coachella x FTX Weekend 2 #27096)[1] | | |
| 09311432 | | NFT (389193076610355750/Coachella x FTX Weekend 2 #26050)[1] | | |
| 09311433 | | NFT (369037374784656219/Coachella x FTX Weekend 2 #26058)[1] | | |
| 09311434 | | NFT (449783881832293018/Coachella x FTX Weekend 2 #26077)[1] | | |
| 09311436 | | NFT (292722781018148524/Coachella x FTX Weekend 2 #26232)[1] | | |
| 09311437 | | NFT (288316137717241463/88rising Sky Challenge - Coin #350)[1], NFT (49223175994959855)7/Coachella x FTX Weekend 2 #26059)[1] | | |
| 09311440 | | BRZ[2], BTC[.01607808], CUSDT[1132.82311041], DOGE[2727.38001522], ETH[.16095155], ETHW[.12267694], KSHIB[2242.08409788], MATIC[38.78886081], SHIB[3810441.79868695], SOLI1.07301385], SUSHI[14.02080915], TRXI419.94021556], USDI1.05] | Yes | |
| 09311441 | | NFT (431661089651839169/Coachella x FTX Weekend 2 #26856)[1] | | |
| 09311442 | | BTC[.00003869], SHIB[1], USD[0.03] | Yes | |
| 09311445 | | NFT (425286748105008491/Coachella x FTX Weekend 2 #26066)[1] | | |
| 09311446 | | NFT (351814559744393299/Coachella x FTX Weekend 2 #26056)[1] | | |
| 09311447 | | NFT (416969580198443986/Coachella x FTX Weekend 2 #26060)[1] | | |
| 09311448 | | NFT (488553539424928328/Coachella x FTX Weekend 2 #26055)[1] | | |
| 09311449 | | NFT (382043000479761592/Coachella x FTX Weekend 2 #26096)[1] | | |
| 09311450 | | NFT (334404672816447614/Coachella x FTX Weekend 2 #26085)[1] | | |
| 09311452 | | NFT (367077239249493573/Coachella x FTX Weekend 2 #26163)[1] | | |
| 09311454 | | NFT (498386767905609332/Coachella x FTX Weekend 2 #26065)[1] | | |
| 09311455 | | NFT (427134595956960350/Coachella x FTX Weekend 2 #26080)[1] | | |
| 09311457 | | NFT (381795283994304811/Coachella x FTX Weekend 2 #26067)[1] | | |
| 09311458 | | NFT (534656604531757151/Coachella x FTX Weekend 2 #26070)[1] | | |
| 09311459 | | NFT (339914003018633990/Coachella x FTX Weekend 2 #26095)[1] | | |
| 09311460 | | NFT (367254506942297030/Coachella x FTX Weekend 2 #26076)[1] | | |
| 09311461 | | NFT (338647320598713794/Coachella x FTX Weekend 2 #26073)[1] | | |
| 09311462 | | NFT (366377821343800216/Coachella x FTX Weekend 2 #26081)[1] | | |
| 09311463 | | USD[2000.00], USDT[49.80899425] | | |
| 09311464 | | NFT (323920796667908468/Coachella x FTX Weekend 2 #26092)[1] | | |
| 09311465 | | NFT (348285562752878547/Coachella x FTX Weekend 2 #26086)[1] | | |
| 09311467 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09311468 | | NFT (546431457910269576/Coachella x FTX Weekend 2 #26120)[1] | | |
| 09311469 | | NFT (405782006355624087/Coachella x FTX Weekend 2 #26093)[1] | | |
| 09311471 | | NFT (455981248562439608/Coachella x FTX Weekend 2 #26098)[1] | | |
| 09311472 | | NFT (568297272998002581/Coachella x FTX Weekend 2 #26074)[1] | | |
| 09311473 | | NFT (442014180609798202/Coachella x FTX Weekend 2 #26072)[1] | | |
| 09311475 | | NFT (500489091474080427/Coachella x FTX Weekend 2 #26078)[1] | | |
| 09311476 | | NFT (540627803564881592/Coachella x FTX Weekend 2 #28617)[1] | | |
| 09311479 | | NFT (573929312748417944/Coachella x FTX Weekend 2 #26083)[1] | | |
| 09311480 | | NFT (505690149244159186/Coachella x FTX Weekend 2 #26084)[1] | | |
| 09311481 | | NFT (365606371859714212/Coachella x FTX Weekend 2 #26125)[1] | | |
| 09311482 | | NFT (427094131351645998/Coachella x FTX Weekend 2 #26104)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311484 | | NFT (56771879579358084/Coachella x FTX Weekend 2 #26100)[1] | | |
| 09311485 | | NFT (53230755389935039/Coachella x FTX Weekend 2 #26105)[1] | | |
| 09311486 | | NFT (47041214901105119/Coachella x FTX Weekend 2 #26102)[1] | | |
| 09311487 | | NFT (39364640411737219/Coachella x FTX Weekend 2 #26134)[1] | | |
| 09311488 | | NFT (31218109605959801/Coachella x FTX Weekend 2 #26103)[1] | | |
| 09311489 | | NFT (56128553319544407/Coachella x FTX Weekend 2 #26087)[1] | | |
| 09311490 | | NFT (48971029461901708/Coachella x FTX Weekend 2 #26257)[1] | | |
| 09311491 | | NFT (55086141369883076/Coachella x FTX Weekend 2 #26089)[1] | | |
| 09311492 | | NFT (47291775041118884/Coachella x FTX Weekend 2 #26091)[1] | | |
| 09311493 | | NFT (48406349902531562/Coachella x FTX Weekend 2 #26090)[1] | | |
| 09311494 | | NFT (36410282539863553/Coachella x FTX Weekend 2 #26088)[1] | | |
| 09311497 | | NFT (37322316523163532/Coachella x FTX Weekend 2 #26123)[1] | | |
| 09311499 | | NFT (36660963749202618/Coachella x FTX Weekend 2 #26118)[1] | | |
| 09311500 | | NFT (48195521336668495/Coachella x FTX Weekend 2 #26177)[1], NFT (48843734237340846/Warriors Gold Blooded NFT #524)[1] | | |
| 09311501 | | NFT (50642932123175901/Coachella x FTX Weekend 2 #26094)[1] | | |
| 09311502 | | NFT (50319196333942521/Coachella x FTX Weekend 2 #26131)[1] | | |
| 09311505 | | NFT (32587899689405899/Coachella x FTX Weekend 2 #26106)[1] | | |
| 09311506 | | NFT (36838757091734978/Coachella x FTX Weekend 2 #26153)[1] | | |
| 09311508 | | NFT (48270525705364336/Coachella x FTX Weekend 2 #26117)[1] | | |
| 09311509 | | NFT (29613130342026399/Coachella x FTX Weekend 2 #26175)[1] | | |
| 09311510 | | NFT (50923548028397365/Coachella x FTX Weekend 2 #26111)[1] | | |
| 09311511 | | NFT (57253813606385068/Coachella x FTX Weekend 2 #26099)[1] | | |
| 09311512 | | NFT (44503058762610626/Coachella x FTX Weekend 2 #26122)[1] | | |
| 09311513 | | NFT (48339371754141350/Coachella x FTX Weekend 2 #26108)[1] | | |
| 09311515 | | NFT (48176962178853165/Coachella x FTX Weekend 2 #26107)[1] | | |
| 09311516 | | NFT (44582636161944632/Coachella x FTX Weekend 2 #26110)[1] | | |
| 09311517 | | NFT (31014955889146010/Coachella x FTX Weekend 2 #26141)[1] | | |
| 09311519 | | NFT (54270098774052989/Coachella x FTX Weekend 2 #26114)[1] | | |
| 09311520 | | NFT (32437780386850097/Coachella x FTX Weekend 2 #26116)[1] | | |
| 09311521 | | NFT (46830056269930563/Coachella x FTX Weekend 2 #26136)[1] | | |
| 09311522 | | NFT (38953650243130870/Coachella x FTX Weekend 2 #26119)[1] | | |
| 09311524 | | NFT (44554692921856840/Coachella x FTX Weekend 1 #30986)[1] | | |
| 09311525 | | NFT (44954966818268755/Coachella x FTX Weekend 2 #26139)[1] | | |
| 09311527 | | NFT (31458164640303581/Coachella x FTX Weekend 2 #26165)[1] | | |
| 09311528 | | NFT (30150572303739514/Coachella x FTX Weekend 2 #26154)[1] | | |
| 09311529 | | NFT (46032772529839889/Coachella x FTX Weekend 2 #29619)[1] | | |
| 09311530 | | NFT (50065945876305022/Coachella x FTX Weekend 2 #26132)[1] | | |
| 09311531 | | NFT (37872307294227286/Coachella x FTX Weekend 2 #26130)[1] | | |
| 09311532 | | NEAR[.00000001] | | |
| 09311533 | | NFT (44441140987207084/Coachella x FTX Weekend 2 #26128)[1] | | |
| 09311534 | | NFT (29521117581750980/Coachella x FTX Weekend 2 #26168)[1] | | |
| 09311535 | | NFT (49839752491934414/Coachella x FTX Weekend 2 #26135)[1] | | |
| 09311537 | | NFT (51939228220595273/Coachella x FTX Weekend 2 #26152)[1] | Yes | |
| 09311538 | | NFT (49949011903337035/Coachella x FTX Weekend 2 #26138)[1] | | |
| 09311539 | | NFT (54878684086628985/Coachella x FTX Weekend 2 #26155)[1] | | |
| 09311540 | | NFT (51619406434313972/Coachella x FTX Weekend 2 #26145)[1] | | |
| 09311544 | | NFT (39195213077872322/Coachella x FTX Weekend 2 #26159)[1] | | |
| 09311545 | | NFT (53812120402358172/Coachella x FTX Weekend 2 #26192)[1] | | |
| 09311546 | | NFT (38071751997612788/Coachella x FTX Weekend 2 #26146)[1] | | |
| 09311548 | | NFT (50038299001584819/Coachella x FTX Weekend 2 #26166)[1] | | |
| 09311549 | | NFT (31072270253090997/Coachella x FTX Weekend 2 #26142)[1] | | |
| 09311550 | | NFT (49550286770531025/Coachella x FTX Weekend 2 #26143)[1] | | |
| 09311551 | | NFT (51184011141667876/Coachella x FTX Weekend 2 #27217)[1] | | |
| 09311552 | | NFT (45779590515161506/Coachella x FTX Weekend 2 #26169)[1] | | |
| 09311555 | | NFT (47626288851715592/Coachella x FTX Weekend 2 #26148)[1] | | |
| 09311556 | | NFT (50103869660974058/Coachella x FTX Weekend 2 #26147)[1] | | |
| 09311557 | | NFT (51784028306570813/Coachella x FTX Weekend 2 #26178)[1] | | |
| 09311559 | | NFT (45662326501110294/Coachella x FTX Weekend 2 #26158)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311560 | | NFT (45070181151026512 9/Coachella x FTX Weekend 2 #26170)[1] | | |
| 09311561 | | NFT (48627343077216958 4/Coachella x FTX Weekend 2 #26189)[1] | | |
| 09311562 | | NFT (46483135363737395 3/Coachella x FTX Weekend 2 #26149)[1] | | |
| 09311564 | | NFT (31397817246710894 6/Coachella x FTX Weekend 2 #29262)[1] | | |
| 09311567 | | NFT (28854418530289015 3/Coachella x FTX Weekend 2 #26186)[1] | | |
| 09311568 | | NFT (56883042380708581 3/Coachella x FTX Weekend 2 #26183)[1] | | |
| 09311569 | | NFT (57638878228036343 1/Coachella x FTX Weekend 2 #26199)[1] | | |
| 09311570 | | NFT (35021632342453093 3/Coachella x FTX Weekend 2 #26160)[1] | | |
| 09311571 | | NFT (41676443566661843 3/Coachella x FTX Weekend 2 #26161)[1] | | |
| 09311572 | | NFT (29521656762886340 7/Coachella x FTX Weekend 2 #26162)[1] | | |
| 09311575 | | NFT (37828156850571600 9/Coachella x FTX Weekend 2 #26181)[1] | | |
| 09311578 | | NFT (48875320200721014 4/Coachella x FTX Weekend 2 #26225)[1] | | |
| 09311582 | | NFT (41117823404976250 0/Coachella x FTX Weekend 2 #26164)[1] | | |
| 09311584 | | NFT (50707899231362757 9/Coachella x FTX Weekend 2 #26174)[1] | | |
| 09311585 | | NFT (44214822286802113 2/Coachella x FTX Weekend 2 #26194)[1] | | |
| 09311587 | | NFT (42612544673697857 0/Coachella x FTX Weekend 2 #26234)[1] | | |
| 09311588 | | NFT (47822941132186122 5/Coachella x FTX Weekend 2 #26202)[1] | | |
| 09311589 | | NFT (37038598943592963 0/Coachella x FTX Weekend 2 #26171)[1] | | |
| 09311590 | | NFT (33371809462026031 7/Coachella x FTX Weekend 2 #26176)[1] | | |
| 09311591 | | NFT (35580356065669350 1/Coachella x FTX Weekend 2 #26172)[1] | | |
| 09311592 | | NFT (45842411769331597 4/Coachella x FTX Weekend 2 #26173)[1] | | |
| 09311593 | | NFT (29944648240192123 5/Coachella x FTX Weekend 2 #26188)[1] | | |
| 09311594 | | NFT (35015854363183341 9/Coachella x FTX Weekend 2 #26222)[1] | | |
| 09311597 | | NFT (32384010606347174 6/Coachella x FTX Weekend 2 #26184)[1] | | |
| 09311599 | | NFT (36938936561181470 8/Coachella x FTX Weekend 2 #26179)[1] | | |
| 09311600 | | NFT (32692462983089668 0/Coachella x FTX Weekend 2 #26269)[1] | | |
| 09311601 | | NFT (51558095497321357 9/Coachella x FTX Weekend 2 #26187)[1] | | |
| 09311605 | | NFT (29060804672819791 6/Coachella x FTX Weekend 2 #26190)[1] | | |
| 09311607 | | NFT (50096173866072390 4/Coachella x FTX Weekend 2 #26200)[1] | | |
| 09311610 | | NFT (41499078364025411 4/Coachella x FTX Weekend 2 #30729)[1] | | |
| 09311611 | | NFT (42938285115514706 2/Coachella x FTX Weekend 2 #26208)[1] | | |
| 09311613 | | NFT (37270235087165275 2/Coachella x FTX Weekend 2 #26258)[1] | | |
| 09311616 | | NFT (37886062701573367 6/Coachella x FTX Weekend 2 #26211)[1] | | |
| 09311617 | | NFT (57439048259797795 4/Coachella x FTX Weekend 2 #26197)[1] | | |
| 09311619 | | NFT (35244305792945428 3/Coachella x FTX Weekend 2 #26204)[1] | | |
| 09311622 | | NFT (45316966949091497 7/Coachella x FTX Weekend 2 #26248)[1] | | |
| 09311623 | | NFT (56971632286597590 1/Coachella x FTX Weekend 2 #26323)[1] | | |
| 09311624 | | NFT (52436227564036619 0/Coachella x FTX Weekend 2 #26195)[1] | | |
| 09311625 | | NFT (53329013534086741 1/Coachella x FTX Weekend 2 #29446)[1] | | |
| 09311626 | | NFT (52574745478246295 2/Coachella x FTX Weekend 2 #26239)[1] | | |
| 09311627 | | NFT (51037641189200563 8/Coachella x FTX Weekend 2 #26224)[1] | | |
| 09311628 | | NFT (53624329070554690 7/Coachella x FTX Weekend 2 #29624)[1] | | |
| 09311630 | | NFT (57629763543201704 2/Coachella x FTX Weekend 2 #26213)[1] | | |
| 09311633 | | NFT (54700672368028173 0/Coachella x FTX Weekend 2 #26561)[1] | | |
| 09311634 | | NFT (41624364595936425 4/Coachella x FTX Weekend 2 #26212)[1] | | |
| 09311635 | | NFT (49052020637190091 5/Coachella x FTX Weekend 2 #26343)[1] | | |
| 09311636 | | NFT (28911048643890711 8/Coachella x FTX Weekend 2 #26235)[1] | | |
| 09311637 | | NFT (36116018320345018 5/Coachella x FTX Weekend 2 #26201)[1] | | |
| 09311638 | | NFT (34701327696062172 4/Coachella x FTX Weekend 2 #26218)[1] | | |
| 09311639 | | NFT (42731170004201286 5/Coachella x FTX Weekend 2 #26216)[1] | | |
| 09311641 | | NFT (52164303983146467 9/Coachella x FTX Weekend 2 #26226)[1] | | |
| 09311643 | | NFT (40690161158022361 1/Coachella x FTX Weekend 2 #26227)[1] | | |
| 09311644 | | NFT (42320788782925612 3/Coachella x FTX Weekend 2 #26217)[1] | | |
| 09311645 | | NFT (53871072128840395 7/Coachella x FTX Weekend 2 #29850)[1] | | |
| 09311646 | | NFT (40559640842463859 9/Coachella x FTX Weekend 2 #26223)[1] | | |
| 09311647 | | NFT (48550397292961463 7/Coachella x FTX Weekend 2 #26282)[1] | | |
| 09311648 | | NFT (45047065809442335 4/Coachella x FTX Weekend 2 #26221)[1] | | |
| 09311649 | | NFT (38069676404486076 4/Coachella x FTX Weekend 2 #26207)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311651 | | NFT (4449966106902032331/Coachella x FTX Weekend 2 #26240)[1] | | |
| 09311652 | | NFT (4153352283475817755/Coachella x FTX Weekend 2 #26215)[1] | | |
| 09311653 | | NFT (4038679032717063305/Coachella x FTX Weekend 2 #26219)[1] | | |
| 09311654 | | NFT (3407370788271013552/Coachella x FTX Weekend 2 #26299)[1] | | |
| 09311655 | | NFT (5126878341252542224/Coachella x FTX Weekend 2 #26263)[1] | | |
| 09311656 | | NFT (4762845397789144430/Coachella x FTX Weekend 2 #26266)[1] | | |
| 09311658 | | NFT (3398939602420596664/Coachella x FTX Weekend 2 #26228)[1] | | |
| 09311659 | | NFT (4432165188010001848/Coachella x FTX Weekend 2 #26233)[1] | | |
| 09311660 | | NFT (4206252061846175772/Coachella x FTX Weekend 2 #26236)[1] | | |
| 09311661 | | NFT (3633220798031586188/Coachella x FTX Weekend 2 #26230)[1] | | |
| 09311662 | | NFT (3619813157025917517/Coachella x FTX Weekend 2 #26244)[1] | | |
| 09311663 | | NFT (3968776908308668925/Coachella x FTX Weekend 2 #26229)[1] | | |
| 09311664 | | NFT (4855454421749460211/Coachella x FTX Weekend 2 #26243)[1] | | |
| 09311666 | | NFT (3168710206283140801/Coachella x FTX Weekend 2 #26255)[1] | | |
| 09311667 | | NFT (4743901456613663561/Coachella x FTX Weekend 2 #26260)[1] | | |
| 09311668 | | NFT (3844080310749827751/Coachella x FTX Weekend 2 #26250)[1] | | |
| 09311669 | | USD[0.00] | Yes | |
| 09311670 | | NFT (3718949474218827141/Coachella x FTX Weekend 2 #26286)[1] | | |
| 09311672 | | NFT (3754567720998620121/Coachella x FTX Weekend 2 #26249)[1] | | |
| 09311673 | | NFT (4116540785249417771/Coachella x FTX Weekend 2 #26256)[1] | | |
| 09311674 | | NFT (5314114424953098901/Coachella x FTX Weekend 2 #26252)[1] | | |
| 09311675 | | NFT (5451713095020986211/Coachella x FTX Weekend 2 #26806)[1] | | |
| 09311677 | | NFT (3238180543562072041/Coachella x FTX Weekend 2 #26271)[1] | | |
| 09311678 | | NFT (5567811297367121811/Coachella x FTX Weekend 2 #26242)[1] | | |
| 09311679 | | NFT (3469319086454634301/Coachella x FTX Weekend 2 #26262)[1] | | |
| 09311680 | | NFT (3119187714120109491/Coachella x FTX Weekend 2 #26267)[1] | | |
| 09311681 | | NFT (3676374759038725731/Coachella x FTX Weekend 2 #26246)[1] | | |
| 09311682 | | NFT (4602861581025198611/Coachella x FTX Weekend 2 #26264)[1] | | |
| 09311684 | | BTC[0], SOL[0], TRX[1], USD[0.00] | | |
| 09311685 | | NFT (3148125210495846811/Coachella x FTX Weekend 2 #27351)[1] | | |
| 09311688 | | NFT (5656492639547707581/Coachella x FTX Weekend 2 #26279)[1] | | |
| 09311689 | | NFT (4598578951401987191/Coachella x FTX Weekend 2 #26251)[1] | | |
| 09311691 | | NFT (4965403014924505321/Coachella x FTX Weekend 2 #26261)[1] | | |
| 09311693 | | NFT (3695239771877392631/Coachella x FTX Weekend 2 #26321)[1] | | |
| 09311694 | | NFT (4950086627559403301/Coachella x FTX Weekend 2 #26293)[1] | | |
| 09311695 | | NFT (4707476679106069461/Coachella x FTX Weekend 2 #26339)[1] | | |
| 09311696 | | NFT (4605644184309405191/Coachella x FTX Weekend 2 #27428)[1] | | |
| 09311698 | | NFT (3611465870746016841/Coachella x FTX Weekend 2 #26254)[1] | | |
| 09311699 | | USD[50.01] | | |
| 09311701 | | NFT (4080613979470068361/Coachella x FTX Weekend 2 #26294)[1] | | |
| 09311703 | | NFT (3315956557334713171/Coachella x FTX Weekend 2 #26268)[1] | | |
| 09311704 | | AVAX[1.76129096], DOGE[2], ETH[0], LINK[0], LTC[0], SHIB[41372.09575085], SOL[0], TRX[1], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09311705 | | NFT (5673882553062169061/Coachella x FTX Weekend 2 #26265)[1] | | |
| 09311707 | | NFT (5401095599383562141/Coachella x FTX Weekend 2 #26285)[1] | | |
| 09311708 | | NFT (4266121709792851451/Coachella x FTX Weekend 2 #26379)[1] | | |
| 09311709 | | NFT (3024692317222926346/Coachella x FTX Weekend 2 #26270)[1] | | |
| 09311711 | | NFT (5182048938291763791/Coachella x FTX Weekend 2 #26315)[1] | | |
| 09311712 | | NFT (4664867212926831391/Coachella x FTX Weekend 2 #29179)[1] | | |
| 09311713 | | NFT (3268744860876952401/Coachella x FTX Weekend 2 #26274)[1] | | |
| 09311715 | | NFT (5077726635154368661/Coachella x FTX Weekend 2 #26276)[1] | | |
| 09311716 | | NFT (5356740152263304231/Coachella x FTX Weekend 2 #26278)[1] | | |
| 09311717 | | NFT (3826675420523192311/Coachella x FTX Weekend 2 #26280)[1] | | |
| 09311718 | | NFT (5070239183788090701/Coachella x FTX Weekend 2 #26298)[1] | | |
| 09311719 | | NFT (5279444046319555661/Coachella x FTX Weekend 2 #26273)[1] | | |
| 09311720 | | NFT (5348128736828325351/Coachella x FTX Weekend 2 #26275)[1] | | |
| 09311722 | | NFT (5466981776182605861/Coachella x FTX Weekend 2 #26318)[1] | | |
| 09311723 | | NFT (5607839849091612741/Coachella x FTX Weekend 2 #26304)[1] | | |
| 09311725 | | NFT (4845571577209644571/Coachella x FTX Weekend 2 #26341)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311727 | | GRT[1], SHIB[370.79426644], TRX[1], USD[0.01] | | |
| 09311728 | | NFT (385459117228755831/Coachella x FTX Weekend 2 #26284)[1] | | |
| 09311729 | | NFT (508028479633515877/Coachella x FTX Weekend 2 #26287)[1] | | |
| 09311730 | | NFT (308201579597659058/Coachella x FTX Weekend 2 #26301)[1] | | |
| 09311731 | | NFT (503516198505484309/Coachella x FTX Weekend 2 #26300)[1] | | |
| 09311732 | | NFT (391377661974695800/Coachella x FTX Weekend 2 #26289)[1] | | |
| 09311735 | | NFT (313284496260487875/Coachella x FTX Weekend 2 #26292)[1] | | |
| 09311737 | | NFT (330211779532513908/Coachella x FTX Weekend 2 #26305)[1] | | |
| 09311738 | | NFT (299193375450512255/88rising Sky Challenge - Coin #678)[1], NFT (430458793736304815/Coachella x FTX Weekend 2 #26302)[1] | | |
| 09311739 | | NFT (367215082757298331/Coachella x FTX Weekend 2 #26376)[1] | | |
| 09311740 | | NFT (409386470834548601/Coachella x FTX Weekend 2 #26333)[1] | | |
| 09311744 | | NFT (380040677287609274/Coachella x FTX Weekend 2 #26288)[1] | | |
| 09311747 | | NFT (362106663722839063/Coachella x FTX Weekend 2 #26296)[1] | | |
| 09311748 | | NFT (325575583462253639/Coachella x FTX Weekend 2 #26290)[1] | | |
| 09311749 | | NFT (358984931382515309/Coachella x FTX Weekend 2 #26295)[1] | | |
| 09311750 | | NFT (385726545955000117/Coachella x FTX Weekend 2 #26322)[1] | | |
| 09311752 | | NFT (432519818435085934/Coachella x FTX Weekend 2 #26308)[1] | | |
| 09311753 | | DOGE[38.39624492], NFT (307456795613337344/Coachella x FTX Weekend 2 #28112)[1], NFT (493430932562985592/88rising Sky Challenge - Coin #736)[1] | Yes | |
| 09311754 | | NFT (388044193767376728/Coachella x FTX Weekend 2 #26306)[1] | | |
| 09311755 | | NFT (565927323192704576/Coachella x FTX Weekend 2 #26312)[1] | | |
| 09311756 | | NFT (491749352722511447/Coachella x FTX Weekend 2 #26307)[1] | | |
| 09311761 | | NFT (449949965796906457/Coachella x FTX Weekend 2 #26378)[1] | | |
| 09311762 | | NFT (311692847902739826/BlobForm #175)[1], NFT (369815295318399220/Coachella x FTX Weekend 2 #26313)[1] | | |
| 09311764 | | NFT (347086622936913668/Coachella x FTX Weekend 2 #26353)[1] | | |
| 09311765 | | NFT (496230406155223467/Coachella x FTX Weekend 2 #26345)[1] | | |
| 09311766 | | NFT (493485504828700525/Coachella x FTX Weekend 2 #26328)[1] | | |
| 09311767 | | NFT (478294128365554909/Coachella x FTX Weekend 2 #26336)[1] | | |
| 09311768 | | NFT (519781849863089289/Coachella x FTX Weekend 2 #26349)[1] | | |
| 09311769 | | NFT (493449253432095345/Coachella x FTX Weekend 2 #26334)[1] | | |
| 09311771 | | NFT (447158064766817045/Coachella x FTX Weekend 2 #26309)[1] | | |
| 09311772 | | NFT (442000099884722930/Coachella x FTX Weekend 2 #26310)[1] | | |
| 09311774 | | NFT (417925501881982177/Coachella x FTX Weekend 2 #26351)[1] | | |
| 09311775 | | NFT (300929487972810631/Coachella x FTX Weekend 2 #26330)[1] | | |
| 09311778 | | NFT (504917061995180815/Coachella x FTX Weekend 2 #26319)[1] | | |
| 09311779 | | NFT (401746726444919714/Coachella x FTX Weekend 2 #26326)[1], NFT (470582692543330233/88rising Sky Challenge - Coin #520)[1] | | |
| 09311780 | | NFT (394281722445834970/Coachella x FTX Weekend 2 #26311)[1] | | |
| 09311781 | | NFT (467180042302505773/Coachella x FTX Weekend 2 #26325)[1] | | |
| 09311782 | | NFT (492107765560935725/Coachella x FTX Weekend 2 #26502)[1] | | |
| 09311786 | | NFT (470294317570050706/Coachella x FTX Weekend 2 #26419)[1] | | |
| 09311788 | | NFT (408076073099712388/Coachella x FTX Weekend 2 #26355)[1] | | |
| 09311790 | | NFT (563895231443969942/Coachella x FTX Weekend 2 #26340)[1] | | |
| 09311792 | | NFT (527921455875814376/Coachella x FTX Weekend 2 #26361)[1] | | |
| 09311794 | | NFT (499167428394190773/Coachella x FTX Weekend 2 #26327)[1] | | |
| 09311795 | | NFT (317943516112512863/Coachella x FTX Weekend 2 #26533)[1] | | |
| 09311797 | | NFT (375649710412513494/Coachella x FTX Weekend 2 #26360)[1] | | |
| 09311799 | | NFT (459832943770278502/Coachella x FTX Weekend 2 #26329)[1] | | |
| 09311801 | | NFT (414568088290860020/Coachella x FTX Weekend 2 #26335)[1] | | |
| 09311803 | | NFT (556150519900572148/Coachella x FTX Weekend 2 #29376)[1] | | |
| 09311804 | | NFT (470301088998122133/Coachella x FTX Weekend 1 #31010)[1] | | |
| 09311805 | | NFT (452168508516420987/Coachella x FTX Weekend 2 #26347)[1] | | |
| 09311806 | | NFT (446150516021495362/Coachella x FTX Weekend 2 #26365)[1] | | |
| 09311807 | | NFT (312907010363623029/Coachella x FTX Weekend 2 #26373)[1] | | |
| 09311808 | | USD[3.23] | | |
| 09311809 | | NFT (441092811892123035/Coachella x FTX Weekend 2 #26375)[1] | | |
| 09311810 | | NFT (321087106357384364/Coachella x FTX Weekend 2 #26456)[1] | | |
| 09311812 | | NFT (408389680125105980/Coachella x FTX Weekend 2 #26508)[1] | | |
| 09311813 | | NFT (290257521744239940/Coachella x FTX Weekend 2 #26756)[1] | | |
| 09311815 | | NFT (499205452532596581/Coachella x FTX Weekend 1 #31008)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311817 | | NFT (4531593623424843564/Coachella x FTX Weekend 2 #26358)[1] | | |
| 09311819 | | NFT (5071858723026022070/Coachella x FTX Weekend 2 #26350)[1] | | |
| 09311820 | | NFT (3045797032428822067/Coachella x FTX Weekend 2 #26352)[1] | | |
| 09311822 | | NFT (4032941281016345544/Coachella x FTX Weekend 2 #26387)[1] | | |
| 09311823 | | NFT (5366671516245132225/Coachella x FTX Weekend 2 #26390)[1] | | |
| 09311824 | | NFT (3504308223412175589/Coachella x FTX Weekend 2 #26363)[1] | | |
| 09311825 | | NFT (5515121368471433385/Coachella x FTX Weekend 2 #26368)[1] | | |
| 09311827 | | NFT (5394910810000760870/Coachella x FTX Weekend 2 #27695)[1] | | |
| 09311828 | | NFT (5152795769640114463/Coachella x FTX Weekend 2 #26346)[1] | | |
| 09311829 | | NFT (5597721440777501002/Coachella x FTX Weekend 2 #26713)[1] | | |
| 09311831 | | NFT (3430556967700986443/Coachella x FTX Weekend 2 #26364)[1] | | |
| 09311832 | | NFT (3495794156481333802/Coachella x FTX Weekend 2 #26348)[1] | | |
| 09311833 | | NFT (3325751214805710174/Coachella x FTX Weekend 2 #26357)[1] | | |
| 09311834 | | NFT (5382711296001772294/Coachella x FTX Weekend 2 #26590)[1] | | |
| 09311836 | | NFT (4465972683742138448/Coachella x FTX Weekend 2 #26356)[1] | | |
| 09311837 | | NFT (5559704736598971005/Coachella x FTX Weekend 2 #26359)[1] | | |
| 09311838 | | NFT (3682328171884164449/Coachella x FTX Weekend 1 #30988)[1] | | |
| 09311842 | | NFT (3007173720512496696/Coachella x FTX Weekend 2 #26360)[1] | | |
| 09311843 | | NFT (5519755458795909277/Coachella x FTX Weekend 2 #27023)[1] | | |
| 09311844 | | NFT (5748816176660754452/Coachella x FTX Weekend 2 #27790)[1] | | |
| 09311845 | | NFT (3357458962825668164/Coachella x FTX Weekend 2 #26362)[1] | | |
| 09311847 | | NFT (3618931676463875574/Coachella x FTX Weekend 2 #27277)[1] | | |
| 09311848 | | NFT (2912549860845254122/Coachella x FTX Weekend 1 #30987)[1] | | |
| 09311849 | | NFT (5565907732368526608/Coachella x FTX Weekend 2 #26408)[1] | | |
| 09311850 | | NFT (4352061778534408883/Coachella x FTX Weekend 2 #30901)[1] | | |
| 09311852 | | NFT (4358619722455531588/Coachella x FTX Weekend 2 #26388)[1] | | |
| 09311854 | | NFT (3682058538760926667/Coachella x FTX Weekend 2 #26370)[1] | | |
| 09311855 | | NFT (4418200717573856881/Coachella x FTX Weekend 2 #26382)[1] | | |
| 09311856 | | NFT (3734033477091470988/Coachella x FTX Weekend 2 #26410)[1] | | |
| 09311857 | | NFT (5073627253307820600/Coachella x FTX Weekend 2 #26414)[1] | | |
| 09311858 | | NFT (3643129157054503290/Coachella x FTX Weekend 2 #26415)[1] | | |
| 09311859 | | NFT (2989580348666127079/BlobForm #442)[1], NFT (4273624135834294649/Coachella x FTX Weekend 2 #26366)[1] | | |
| 09311860 | | NFT (3349666352108883887/Coachella x FTX Weekend 2 #26397)[1] | | |
| 09311863 | | NFT (4016407588882352044/Coachella x FTX Weekend 2 #26576)[1], NFT (4978154771346020985/Australia Ticket Stub #943)[1] | | |
| 09311864 | | NFT (5750540626534025513/Coachella x FTX Weekend 2 #26371)[1] | | |
| 09311865 | | MATIC[7.33027184], USD[0.00] | Yes | |
| 09311866 | | NFT (5193093721966240907/Coachella x FTX Weekend 2 #26372)[1] | | |
| 09311867 | | NFT (4452103144931139446/Coachella x FTX Weekend 2 #26380)[1] | | |
| 09311869 | | NFT (4657387149506494846/Coachella x FTX Weekend 2 #26393)[1] | | |
| 09311870 | | NFT (3843967631211867660/Coachella x FTX Weekend 2 #26386)[1] | | |
| 09311871 | | NFT (4166974349925822990/Coachella x FTX Weekend 2 #26384)[1] | | |
| 09311872 | | BTC[.00198106], MATIC[18.43468873], MKR[.00660491], SHIB[4], SOL[.2547917], TRX[381.9372255], USD[0.00] | Yes | |
| 09311873 | | NFT (4862241097842694441/Coachella x FTX Weekend 2 #28678)[1] | | |
| 09311874 | | NFT (3721114455929513274/Coachella x FTX Weekend 2 #29683)[1] | | |
| 09311877 | | NFT (5432791557507781648/Coachella x FTX Weekend 2 #26412)[1] | | |
| 09311878 | | NFT (5502497634639390988/Coachella x FTX Weekend 2 #26404)[1] | | |
| 09311880 | | NFT (5000071120001215788/Coachella x FTX Weekend 2 #26383)[1] | | |
| 09311881 | | NFT (4605159227429819877/Coachella x FTX Weekend 2 #26385)[1] | | |
| 09311884 | | NFT (4853048675970709953/Coachella x FTX Weekend 2 #26723)[1] | | |
| 09311886 | | NFT (3011075306694236373/Coachella x FTX Weekend 2 #26381)[1] | | |
| 09311890 | | NFT (3665680512651802160/Coachella x FTX Weekend 2 #26495)[1] | | |
| 09311891 | | NFT (4156506984457556130/Coachella x FTX Weekend 2 #26428)[1] | | |
| 09311895 | | NFT (5308188422534679100/Coachella x FTX Weekend 2 #26391)[1] | | |
| 09311896 | | SHIB[1], SOL[.17287122], TRX[65.99820137], USD[0.00] | Yes | |
| 09311897 | | NFT (5475432586372655944/Coachella x FTX Weekend 2 #26396)[1] | | |
| 09311898 | Contingent, Disputed | USD[0.63] | | |
| 09311899 | | NFT (4647840589626300557/Coachella x FTX Weekend 2 #26395)[1] | | |
| 09311900 | | NFT (3393006738431314449/Coachella x FTX Weekend 2 #26409)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311901 | | NFT (36267362091483479/Coachella x FTX Weekend 2 #26439)[1] | | |
| 09311903 | | BTC[.00394057], DOGE[2], ETH[.0349647], ETHW[.03452694], MATIC[14.77927826], SHIB[2], SOL[.3083095], USD[0.00] | Yes | |
| 09311904 | | NFT (328371728328801450/Coachella x FTX Weekend 2 #26493)[1] | | |
| 09311905 | | NFT (416468255866576531/Coachella x FTX Weekend 2 #26398)[1] | | |
| 09311906 | | NFT (501118815482032457/Coachella x FTX Weekend 2 #26401)[1] | | |
| 09311909 | | NFT (42224431510021009/Coachella x FTX Weekend 2 #26421)[1] | | |
| 09311911 | | NFT (55085860109349573/Coachella x FTX Weekend 2 #26399)[1] | | |
| 09311912 | | NFT (290078577792936591/Coachella x FTX Weekend 2 #26427)[1] | | |
| 09311915 | | NFT (440570084838180210/Coachella x FTX Weekend 2 #26400)[1] | | |
| 09311916 | | NFT (314966302029592928/Coachella x FTX Weekend 2 #26433)[1] | | |
| 09311917 | | NFT (351420972473202219/Coachella x FTX Weekend 2 #26402)[1] | | |
| 09311919 | | NFT (364674347838532637/Coachella x FTX Weekend 2 #26450)[1] | | |
| 09311920 | | NFT (441078839980038094/Coachella x FTX Weekend 2 #26443)[1] | | |
| 09311921 | | NFT (390271743322341674/Coachella x FTX Weekend 2 #26405)[1] | | |
| 09311922 | | NFT (528270818557680443/Coachella x FTX Weekend 2 #26418)[1] | | |
| 09311924 | | NFT (505542876608064639/Coachella x FTX Weekend 2 #26411)[1] | | |
| 09311925 | | NFT (463859835886691770/Coachella x FTX Weekend 2 #26430)[1] | | |
| 09311927 | | MATIC[7.02091759], USD[0.00] | | |
| 09311930 | | NFT (346933792867156041/Coachella x FTX Weekend 2 #26423)[1] | | |
| 09311931 | | NFT (531487250558250504/Coachella x FTX Weekend 2 #26413)[1] | | |
| 09311932 | | NFT (336807830485842267/Coachella x FTX Weekend 2 #27717)[1], NFT (35126643037069049/BlobForm #48)[1] | | |
| 09311933 | | NFT (473334324096205006/Coachella x FTX Weekend 2 #26434)[1] | | |
| 09311935 | | NFT (294497871034842610/Coachella x FTX Weekend 2 #26424)[1] | | |
| 09311936 | | NFT (385732838967945236/Coachella x FTX Weekend 2 #26624)[1] | | |
| 09311938 | | NFT (484905143233059069/Coachella x FTX Weekend 2 #26435)[1] | | |
| 09311939 | | NFT (55504307141010010/Coachella x FTX Weekend 2 #26449)[1] | | |
| 09311941 | | NFT (356394242359376373/Coachella x FTX Weekend 2 #26425)[1] | | |
| 09311943 | | NFT (374824004706231969/Coachella x FTX Weekend 2 #26429)[1] | | |
| 09311945 | | NFT (370907728209006876/Coachella x FTX Weekend 2 #26420)[1] | | |
| 09311946 | | NFT (486004552773029935/Coachella x FTX Weekend 2 #26436)[1] | | |
| 09311948 | | NFT (367830139134838596/Coachella x FTX Weekend 2 #26441)[1] | | |
| 09311949 | | NFT (530795172774581192/Coachella x FTX Weekend 2 #26438)[1] | | |
| 09311950 | | NFT (394966966236188327/Coachella x FTX Weekend 2 #26444)[1] | | |
| 09311951 | | NFT (372449608839323778/Coachella x FTX Weekend 2 #26461)[1] | | |
| 09311952 | | NFT (459205739472601721/Coachella x FTX Weekend 2 #26440)[1] | | |
| 09311953 | | NFT (467881920612981547/Coachella x FTX Weekend 2 #28680)[1] | | |
| 09311954 | | NFT (467338090041792518/Coachella x FTX Weekend 2 #26448)[1] | | |
| 09311955 | | NFT (486219603270211878/Coachella x FTX Weekend 2 #26452)[1] | | |
| 09311956 | | NFT (458301947038495410/Coachella x FTX Weekend 2 #26446)[1] | | |
| 09311957 | | NFT (452574813756755825/Coachella x FTX Weekend 2 #26581)[1] | | |
| 09311958 | | NFT (326994941051208455/Coachella x FTX Weekend 2 #26437)[1] | | |
| 09311962 | | NFT (375806436696051613/88rising Sky Challenge - Fire #246)[1], NFT (431593274896727779/Coachella x FTX Weekend 2 #26445)[1], NFT (509213482762511649/88rising Sky Challenge - Coin #835)[1] | | |
| 09311963 | | NFT (399590219596042374/Coachella x FTX Weekend 2 #28590)[1] | | |
| 09311964 | | NFT (303487986572424336/Coachella x FTX Weekend 2 #26447)[1] | | |
| 09311965 | | USD[0.25] | | |
| 09311966 | Contingent, Disputed | USD[0.25] | | |
| 09311967 | | NFT (474894864069353504/Coachella x FTX Weekend 2 #26613)[1] | | |
| 09311968 | | NFT (571284407348665059/Coachella x FTX Weekend 2 #26473)[1] | | |
| 09311970 | | NFT (332501983880340585/Coachella x FTX Weekend 2 #26455)[1] | | |
| 09311971 | | NFT (412526567272217253/Coachella x FTX Weekend 2 #26543)[1] | | |
| 09311974 | | NFT (412269799760211724/Coachella x FTX Weekend 2 #26457)[1] | | |
| 09311977 | | NFT (348385885837736848/Coachella x FTX Weekend 2 #26465)[1] | | |
| 09311978 | | NFT (506948121874074827/Coachella x FTX Weekend 2 #26468)[1] | | |
| 09311981 | | NFT (440832874564290754/Coachella x FTX Weekend 2 #26453)[1] | | |
| 09311983 | | NFT (548650397519786932/Coachella x FTX Weekend 2 #26477)[1] | | |
| 09311984 | | NFT (318636340487335214/Coachella x FTX Weekend 2 #26480)[1] | | |
| 09311985 | | NFT (408651427179593335/Coachella x FTX Weekend 2 #26471)[1] | | |
| 09311986 | | NFT (352474776308296293/Coachella x FTX Weekend 2 #26486)[1] | | |
| 09311987 | | NFT (303622051027166190/Coachella x FTX Weekend 2 #26464)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09311988 | | NFT (360717821080895140/Coachella x FTX Weekend 2 #26475)[1] | | |
| 09311989 | | NFT (303798000873317789/Coachella x FTX Weekend 2 #26462)[1] | | |
| 09311990 | | NFT (328879889643564038/Coachella x FTX Weekend 2 #26467)[1] | | |
| 09311991 | | NFT (383316803239130463/Coachella x FTX Weekend 2 #26459)[1] | | |
| 09311992 | | NFT (503419132759021729/Coachella x FTX Weekend 2 #26458)[1] | | |
| 09311994 | | NFT (433842510405039102/Coachella x FTX Weekend 1 #30989)[1] | | |
| 09311996 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 09311998 | | NFT (516792694764508961/Coachella x FTX Weekend 2 #26476)[1] | | |
| 09312000 | | NFT (331951667500687168/Coachella x FTX Weekend 2 #26466)[1] | | |
| 09312001 | | NFT (547638939134142762/Coachella x FTX Weekend 2 #26483)[1] | | |
| 09312003 | | NFT (530783033692061374/Coachella x FTX Weekend 2 #26490)[1] | | |
| 09312004 | | NFT (572430772011077465/Coachella x FTX Weekend 2 #26478)[1] | | |
| 09312005 | | NFT (339090411862124124/Coachella x FTX Weekend 2 #26518)[1] | | |
| 09312006 | | NFT (413551553537980964/Coachella x FTX Weekend 2 #26482)[1] | | |
| 09312007 | | USD[0.00], USDT[0.00001234] | | |
| 09312008 | | NFT (387179200306066066/Coachella x FTX Weekend 2 #26472)[1] | | |
| 09312009 | | NFT (452289614158343528/Coachella x FTX Weekend 2 #26546)[1] | | |
| 09312010 | | NFT (370123239077003703/Coachella x FTX Weekend 2 #26481)[1] | | |
| 09312011 | | NFT (427440757411801309/Coachella x FTX Weekend 2 #26532)[1] | | |
| 09312012 | | NFT (473958107063330840/Coachella x FTX Weekend 2 #30457)[1] | | |
| 09312015 | | NFT (406940237476410744/Coachella x FTX Weekend 2 #26516)[1] | | |
| 09312017 | | NFT (550647425754241799/Coachella x FTX Weekend 2 #26520)[1] | | |
| 09312019 | | NFT (390708593914935380/Coachella x FTX Weekend 2 #26488)[1] | | |
| 09312020 | | NFT (495333858365941122/Coachella x FTX Weekend 2 #26479)[1] | | |
| 09312021 | | NFT (478398784400832917/Coachella x FTX Weekend 2 #26647)[1] | | |
| 09312022 | | NFT (364128287128363466/Coachella x FTX Weekend 2 #26492)[1] | | |
| 09312023 | | NFT (560972877442980191/Coachella x FTX Weekend 2 #26485)[1] | | |
| 09312025 | | NFT (571544755596516096/Coachella x FTX Weekend 2 #26496)[1] | | |
| 09312029 | | NFT (501961216255681182/Coachella x FTX Weekend 2 #26487)[1] | | |
| 09312030 | | NFT (370777617941610587/Coachella x FTX Weekend 2 #26512)[1] | | |
| 09312031 | | NFT (316576382922620691/Coachella x FTX Weekend 2 #26510)[1] | | |
| 09312033 | | NFT (309011879599031185/Coachella x FTX Weekend 2 #26523)[1] | | |
| 09312034 | | NFT (518744443803462471/Coachella x FTX Weekend 2 #26489)[1] | | |
| 09312035 | | NFT (309087379984738578/Coachella x FTX Weekend 2 #26506)[1] | | |
| 09312036 | | NFT (574798974043117427/Coachella x FTX Weekend 2 #26501)[1] | | |
| 09312037 | | NFT (313765460475489139/Coachella x FTX Weekend 2 #26517)[1] | | |
| 09312038 | | NFT (483396498792437662/Coachella x FTX Weekend 2 #26498)[1] | | |
| 09312042 | | NFT (467759137734315540/Coachella x FTX Weekend 2 #26528)[1] | | |
| 09312043 | | NFT (330881128002711834/Coachella x FTX Weekend 2 #26504)[1] | | |
| 09312044 | | NFT (502505091150579914/Coachella x FTX Weekend 2 #26563)[1] | | |
| 09312045 | | NFT (426787640643207859/Coachella x FTX Weekend 2 #26527)[1] | | |
| 09312049 | | NFT (511323946456196898/Coachella x FTX Weekend 2 #26515)[1] | | |
| 09312050 | | NFT (430668563931613047/Coachella x FTX Weekend 2 #26497)[1] | | |
| 09312051 | | NFT (311208139348915660/Coachella x FTX Weekend 2 #26511)[1] | | |
| 09312052 | | NFT (534208456629137846/Coachella x FTX Weekend 2 #26505)[1] | | |
| 09312053 | | NFT (485297001924786387/Coachella x FTX Weekend 2 #26503)[1] | | |
| 09312054 | | NFT (353438298591137777/Coachella x FTX Weekend 2 #26531)[1] | | |
| 09312055 | | NFT (557889005502802138/Coachella x FTX Weekend 2 #28278)[1] | | |
| 09312057 | | NFT (418102147207770396/Coachella x FTX Weekend 2 #26513)[1] | | |
| 09312059 | | NFT (485698859224797630/Coachella x FTX Weekend 2 #26535)[1] | | |
| 09312061 | | AVAX[12.26457826], BRZ[3], BTC[.00917377], DOGE[1028.73337878], SHIB[981173.94548963], TRX[140.83464528], USD[0.01], USDT[0.00955971] | | |
| 09312062 | | NFT (437325144255976614/Coachella x FTX Weekend 2 #26530)[1] | | |
| 09312063 | | NFT (331373332381264476/Series 1: Wizards #1186)[1], NFT (365451716797134942/Series 1: Captain #1266)[1], NFT (417828553919435995/88rising Sky Challenge - Cloud #300)[1], NFT (470716736391284693/88rising Sky Challenge - Fire #199)[1], NFT (484026479365182232/FTX - Off The Grid Miami #3181)[1], NFT (568391840495201661/Coachella x FTX Weekend 2 #26534)[1], NFT (570480085156980086/88rising Sky Challenge - Coin #792)[1] | | |
| 09312066 | | NFT (296830221165261327/Coachella x FTX Weekend 2 #26524)[1] | | |
| 09312068 | | NFT (409468517535260350/Coachella x FTX Weekend 2 #28855)[1] | | |
| 09312069 | | NFT (423477153672008290/Coachella x FTX Weekend 2 #26519)[1] | | |
| 09312070 | | NFT (488644627363033286/Coachella x FTX Weekend 2 #26566)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312071 | | NFT (469630400697585689/Coachella x FTX Weekend 2 #26521)[1] | | |
| 09312075 | | NFT (520516992506006944/Coachella x FTX Weekend 2 #26542)[1] | | |
| 09312077 | | NFT (388843301663106632/Coachella x FTX Weekend 2 #26597)[1] | | |
| 09312078 | | BTC[.0504], USD[0.62] | | |
| 09312079 | | NFT (414167264278665439/Coachella x FTX Weekend 2 #26602)[1] | | |
| 09312080 | | NFT (341268722819357542/Coachella x FTX Weekend 2 #26579)[1] | | |
| 09312081 | | NFT (384078635853481104/Coachella x FTX Weekend 2 #26536)[1] | | |
| 09312082 | | NFT (300630865692374385/Coachella x FTX Weekend 2 #26526)[1] | | |
| 09312083 | | NFT (487647513902157052/Coachella x FTX Weekend 2 #26525)[1] | | |
| 09312084 | | NFT (519773958988977595/Coachella x FTX Weekend 2 #26547)[1] | | |
| 09312085 | | NFT (548042098839613011/Coachella x FTX Weekend 2 #26564)[1] | | |
| 09312086 | | NFT (504407037848675471/Coachella x FTX Weekend 2 #26537)[1] | | |
| 09312087 | | NFT (354054933435248876/Coachella x FTX Weekend 2 #26568)[1] | | |
| 09312088 | | NFT (302313950003355104/Coachella x FTX Weekend 2 #26552)[1] | | |
| 09312089 | | NFT (482004983747476980/Coachella x FTX Weekend 2 #26560)[1] | | |
| 09312090 | | NFT (439482346400576702/Coachella x FTX Weekend 2 #26550)[1] | | |
| 09312091 | | NFT (445588115089522782/Coachella x FTX Weekend 2 #26555)[1] | | |
| 09312092 | | NFT (494277153497745946/Coachella x FTX Weekend 2 #26529)[1] | | |
| 09312094 | | NFT (316935832533444338/Coachella x FTX Weekend 2 #26548)[1], NFT (33230414810843612/BlobForm #425)[1] | | |
| 09312095 | | NFT (356159252573727172/Coachella x FTX Weekend 2 #26578)[1] | | |
| 09312096 | | NFT (559330956522577960/Coachella x FTX Weekend 2 #26544)[1] | | |
| 09312097 | | NFT (540044786038509795/Coachella x FTX Weekend 2 #26551)[1] | | |
| 09312098 | | NFT (425874965674998973/Coachella x FTX Weekend 2 #26538)[1] | | |
| 09312099 | | NFT (434164394115099172/Coachella x FTX Weekend 2 #26549)[1] | | |
| 09312100 | | NFT (524331420990518805/Coachella x FTX Weekend 2 #26558)[1] | | |
| 09312101 | | NFT (546485996354094347/Coachella x FTX Weekend 2 #26724)[1] | | |
| 09312102 | | NFT (347270241863473844/Coachella x FTX Weekend 2 #26545)[1] | | |
| 09312103 | | NFT (366943131294476175/Coachella x FTX Weekend 2 #26540)[1] | | |
| 09312104 | | SHIB[1], SOL[.22341956], USD[0.00] | Yes | |
| 09312105 | | USDT[0] | | |
| 09312107 | | NFT (517402007915059241/Coachella x FTX Weekend 2 #26583)[1] | | |
| 09312110 | | NFT (313053320820099859/Coachella x FTX Weekend 2 #26616)[1] | | |
| 09312111 | | ETHW[.00968422], USD[5.03] | | |
| 09312112 | | NFT (522125677799673919/Coachella x FTX Weekend 2 #27645)[1] | | |
| 09312113 | | NFT (419442603988513500/Coachella x FTX Weekend 2 #27842)[1] | | |
| 09312114 | | NFT (433592808287692025/Coachella x FTX Weekend 2 #26565)[1] | | |
| 09312115 | | NFT (289806523942578423/Coachella x FTX Weekend 2 #26554)[1] | | |
| 09312116 | | DOGE[7125.364], SHIB[10789200], USD[561.66] | | |
| 09312117 | | NFT (493139135125213666/Coachella x FTX Weekend 2 #26571)[1] | | |
| 09312118 | | NFT (541290094649504040/Coachella x FTX Weekend 2 #26556)[1] | | |
| 09312120 | | NFT (386157133016543582/Coachella x FTX Weekend 2 #26580)[1] | | |
| 09312121 | | NFT (449213152557151020/Coachella x FTX Weekend 2 #26573)[1] | | |
| 09312122 | | NFT (296027486035203969/Coachella x FTX Weekend 2 #26557)[1] | | |
| 09312123 | | NFT (338401183741130963/Coachella x FTX Weekend 2 #26574)[1] | | |
| 09312124 | | NFT (330675796483150326/Coachella x FTX Weekend 2 #26604)[1] | | |
| 09312125 | | SOL[.00002954], USD[0.00], USDT[1.00026477] | Yes | |
| 09312126 | | NFT (298060049360016399/Coachella x FTX Weekend 2 #26586)[1], NFT (544223519415751991/88rising Sky Challenge - Coin #585)[1] | | |
| 09312128 | | NFT (542756569488558902/Coachella x FTX Weekend 2 #26562)[1] | | |
| 09312129 | | NFT (515565341357315168/Coachella x FTX Weekend 2 #26600)[1] | | |
| 09312130 | | NFT (496705853239626577/Coachella x FTX Weekend 2 #26577)[1] | | |
| 09312131 | | NFT (509244910143637136/Coachella x FTX Weekend 2 #26608)[1] | | |
| 09312132 | | NFT (357454312777177518/Coachella x FTX Weekend 2 #26575)[1] | | |
| 09312134 | | NFT (481404071319009208/Coachella x FTX Weekend 2 #26588)[1] | | |
| 09312135 | | NFT (547296527914050702/Coachella x FTX Weekend 2 #26569)[1] | | |
| 09312138 | | TRX[1], USD[0.01] | Yes | |
| 09312141 | | NFT (328765780156711882/Coachella x FTX Weekend 2 #26669)[1] | | |
| 09312142 | | NFT (501386816291562321/Coachella x FTX Weekend 2 #26595)[1] | | |
| 09312143 | | NFT (440829853923317646/Coachella x FTX Weekend 2 #26582)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312144 | | NFT (572286989701394399/Coachella x FTX Weekend 2 #26658)[1] | | |
| 09312145 | | NFT (35850009965063616/Coachella x FTX Weekend 2 #26639)[1] | | |
| 09312147 | | BTC[.0502497], USD[6.86] | | |
| 09312148 | | NFT (473211053963897574/Coachella x FTX Weekend 2 #26596)[1] | | |
| 09312149 | | NFT (316724630660962628/Coachella x FTX Weekend 2 #26589)[1], NFT (54354168898763372/BlobForm #301)[1] | | |
| 09312150 | | NFT (511179118804869099/Coachella x FTX Weekend 2 #28239)[1] | | |
| 09312151 | | NFT (483662334430870803/Coachella x FTX Weekend 2 #26591)[1] | | |
| 09312153 | | NFT (511581832397876964/Coachella x FTX Weekend 2 #26609)[1] | | |
| 09312154 | | NFT (443820159000975435/Coachella x FTX Weekend 2 #26599)[1] | | |
| 09312156 | | NFT (319208916738806637/Coachella x FTX Weekend 2 #26593)[1] | | |
| 09312158 | | NFT (535070560847862545/Coachella x FTX Weekend 2 #26611)[1] | | |
| 09312159 | | NFT (357986597941799503/Coachella x FTX Weekend 2 #26606)[1] | | |
| 09312160 | | NFT (335987578170646066/Coachella x FTX Weekend 2 #27343)[1] | | |
| 09312161 | | NFT (462053716671320831/Coachella x FTX Weekend 2 #26619)[1] | | |
| 09312162 | | NFT (320851355235035073/Coachella x FTX Weekend 2 #26592)[1] | | |
| 09312163 | | NFT (425237294474549926/Coachella x FTX Weekend 2 #26612)[1] | | |
| 09312166 | | NFT (413367905225045306/Coachella x FTX Weekend 2 #26594)[1] | | |
| 09312167 | | NFT (534101203291596363/Coachella x FTX Weekend 2 #26603)[1] | | |
| 09312168 | | NFT (357130000492707495/Coachella x FTX Weekend 2 #26641)[1] | | |
| 09312169 | | NFT (431813628721165792/Coachella x FTX Weekend 2 #26631)[1] | | |
| 09312171 | | NFT (343719016943305130/Coachella x FTX Weekend 2 #26605)[1] | | |
| 09312172 | | NFT (344227802564750556/Coachella x FTX Weekend 1 #30993)[1] | | |
| 09312173 | | NFT (498083461871708628/Coachella x FTX Weekend 2 #26648)[1] | | |
| 09312174 | | NFT (425592152340576227/Coachella x FTX Weekend 2 #26634)[1] | | |
| 09312176 | | NFT (508352663827029214/Coachella x FTX Weekend 2 #26607)[1] | | |
| 09312177 | | NFT (558614148479047075/Coachella x FTX Weekend 2 #26623)[1] | | |
| 09312178 | | NFT (573169848231088747/Coachella x FTX Weekend 2 #26617)[1] | | |
| 09312179 | | NFT (319499460027019398/Coachella x FTX Weekend 2 #26637)[1] | | |
| 09312180 | | NFT (462022720826942857/Coachella x FTX Weekend 2 #26614)[1] | | |
| 09312182 | | NFT (417557423990332235/Coachella x FTX Weekend 2 #26626)[1] | | |
| 09312183 | | NFT (362230216336280518/Coachella x FTX Weekend 2 #26645)[1] | | |
| 09312184 | | NFT (550935015627282621/Coachella x FTX Weekend 2 #26691)[1] | | |
| 09312185 | | NFT (533431777817287677/Coachella x FTX Weekend 2 #26685)[1] | | |
| 09312186 | | NFT (500758772077536543/Coachella x FTX Weekend 2 #26664)[1] | | |
| 09312188 | | NFT (436851655046080982/Coachella x FTX Weekend 2 #26746)[1] | | |
| 09312189 | | NFT (473478448837959080/Coachella x FTX Weekend 2 #26622)[1] | | |
| 09312190 | | NFT (553059205762597256/Coachella x FTX Weekend 1 #30991)[1] | | |
| 09312192 | | NFT (502949252402416179/Coachella x FTX Weekend 2 #26643)[1] | | |
| 09312194 | | NFT (514819830314236329/Coachella x FTX Weekend 2 #26649)[1] | | |
| 09312195 | | NFT (390953770021158187/Coachella x FTX Weekend 2 #26655)[1] | | |
| 09312197 | | NFT (477597694782141911/Coachella x FTX Weekend 2 #26618)[1] | | |
| 09312198 | | NFT (373025165589739468/Coachella x FTX Weekend 2 #26615)[1] | | |
| 09312200 | | NFT (386101309123404435/Coachella x FTX Weekend 2 #26628)[1] | | |
| 09312201 | | NFT (571148021262738283/Coachella x FTX Weekend 2 #26720)[1] | | |
| 09312202 | | NFT (467830408076561079/Australia Ticket Stub #1973)[1], NFT (523671827939809692/88rising Sky Challenge - Fire #244)[1], NFT (567695589527355259/Coachella x FTX Weekend 2 #28029)[1] | | |
| 09312203 | | NFT (436734564744193465/Coachella x FTX Weekend 2 #26654)[1] | | |
| 09312206 | | NFT (413253714803857471/Coachella x FTX Weekend 2 #26620)[1] | | |
| 09312207 | | NFT (295455303073598092/Coachella x FTX Weekend 2 #26627)[1] | | |
| 09312212 | | NFT (355522998627272208/Coachella x FTX Weekend 2 #26629)[1] | | |
| 09312213 | | NFT (536117836145453445/Coachella x FTX Weekend 2 #26814)[1] | | |
| 09312216 | | NFT (485454712843435641/Coachella x FTX Weekend 2 #26638)[1] | | |
| 09312217 | | USD[20.91] | Yes | |
| 09312219 | | NFT (539668568674423817/Coachella x FTX Weekend 2 #26633)[1] | | |
| 09312221 | | NFT (506331085309157778/Coachella x FTX Weekend 2 #26636)[1] | | |
| 09312222 | | NFT (329708864335063980/Coachella x FTX Weekend 2 #26640)[1] | | |
| 09312224 | | NFT (301531122198148732/Coachella x FTX Weekend 2 #26642)[1] | | |
| 09312225 | | NFT (373804117228537052/Coachella x FTX Weekend 2 #26653)[1] | | |
| 09312226 | | NFT (566681320945673501/Coachella x FTX Weekend 2 #26634)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312227 | | NFT (55701014486249007790/Coachella x FTX Weekend 2 #26662)[1] | | |
| 09312228 | | NFT (31851915947459692O/Coachella x FTX Weekend 2 #26677)[1] | | |
| 09312230 | | NFT (37723795843072898S/Coachella x FTX Weekend 2 #26650)[1] | | |
| 09312231 | | NFT (37978808228080473/Coachella x FTX Weekend 2 #26675)[1] | | |
| 09312232 | | NFT (38822005968000028O3/Coachella x FTX Weekend 2 #26754)[1] | | |
| 09312233 | | NFT (49542721743377O966/Coachella x FTX Weekend 2 #26657)[1] | | |
| 09312234 | | NFT (39949870727996105J/Coachella x FTX Weekend 2 #26659)[1] | | |
| 09312235 | | NFT (33246436384459635J/Coachella x FTX Weekend 2 #26651)[1] | | |
| 09312236 | | NFT (40560726072315011J/Coachella x FTX Weekend 2 #26652)[1] | | |
| 09312237 | | NFT (51634694225032677J/Coachella x FTX Weekend 2 #26687)[1] | | |
| 09312238 | | NFT (30541222191377279J/Coachella x FTX Weekend 2 #26668)[1] | | |
| 09312239 | | NFT (40751040213044994J/Coachella x FTX Weekend 2 #26727)[1] | | |
| 09312240 | | NFT (55474214735923526J/Coachella x FTX Weekend 2 #26694)[1] | | |
| 09312241 | | NFT (53479812148742905J/Coachella x FTX Weekend 2 #26726)[1] | | |
| 09312242 | | NFT (51944393079580767J/Coachella x FTX Weekend 2 #26666)[1] | | |
| 09312243 | | NFT (40657840759040354J/Coachella x FTX Weekend 2 #26673)[1] | | |
| 09312244 | | NFT (34264678672294053J/Coachella x FTX Weekend 2 #26701)[1] | | |
| 09312245 | | ETH[.00057], ETHW[.00057], USD[0.01] | | |
| 09312246 | | NFT (30878455366713536J/Coachella x FTX Weekend 2 #26692)[1] | | |
| 09312247 | | BAT[0.86717371], ETH[0] | | |
| 09312249 | | NFT (34711350299439641J/Coachella x FTX Weekend 2 #26695)[1] | | |
| 09312250 | | NFT (46986250245139663J/Coachella x FTX Weekend 2 #26728)[1] | | |
| 09312251 | | NFT (48404918707216483J/Coachella x FTX Weekend 2 #26698)[1] | | |
| 09312252 | | NFT (34121945798486957J/Coachella x FTX Weekend 2 #26829)[1] | | |
| 09312253 | | NFT (29442681240225963J/Coachella x FTX Weekend 2 #26656)[1] | | |
| 09312254 | | NFT (30549636570258370J/Coachella x FTX Weekend 1 #30992)[1] | | |
| 09312255 | | NFT (30084347751570710J/Coachella x FTX Weekend 2 #26663)[1] | | |
| 09312257 | | NFT (46824734522620044J/Coachella x FTX Weekend 2 #26678)[1] | | |
| 09312258 | | NFT (48379371222714340J/Coachella x FTX Weekend 2 #26688)[1] | | |
| 09312259 | | NFT (36825322616084760S/Coachella x FTX Weekend 2 #26667)[1] | | |
| 09312260 | | NFT (29355842888815884O/Coachella x FTX Weekend 2 #26683)[1] | | |
| 09312261 | | NFT (43213505913885429J/Coachella x FTX Weekend 2 #26671)[1] | | |
| 09312262 | | NFT (31575441361291691S/Coachella x FTX Weekend 2 #26679)[1] | | |
| 09312264 | | NFT (42874538777935807J/Coachella x FTX Weekend 2 #26682)[1] | | |
| 09312265 | | NFT (29241567128567092S/Coachella x FTX Weekend 2 #26708)[1] | | |
| 09312266 | | NFT (56764453965933090J/Coachella x FTX Weekend 2 #26700)[1], SOL[.28999] | | |
| 09312268 | | NFT (34655795839177776J/Coachella x FTX Weekend 2 #26672)[1] | | |
| 09312269 | | NFT (36258939686123319O/Coachella x FTX Weekend 2 #26681)[1] | | |
| 09312270 | | NFT (32771019178249848S/Coachella x FTX Weekend 2 #26689)[1] | | |
| 09312271 | | NFT (28872766306682202J/Coachella x FTX Weekend 2 #29826)[1] | | |
| 09312273 | | NFT (38330269552447409S/Coachella x FTX Weekend 2 #26676)[1] | | |
| 09312274 | | NFT (50174045726459332O/Coachella x FTX Weekend 2 #26703)[1] | | |
| 09312276 | | NFT (35953282466034130J/Coachella x FTX Weekend 2 #26705)[1] | | |
| 09312280 | | NFT (35827156332652452O/Coachella x FTX Weekend 2 #26680)[1] | | |
| 09312281 | | NFT (45659791783284784J/Coachella x FTX Weekend 2 #26686)[1] | | |
| 09312282 | | NFT (31344285413163751O/Coachella x FTX Weekend 2 #26706)[1] | | |
| 09312284 | | NFT (30642272116292158J/Coachella x FTX Weekend 2 #30790)[1] | | |
| 09312286 | | NFT (48531410816029733J/Coachella x FTX Weekend 2 #26743)[1] | | |
| 09312287 | | NFT (32575414524045241J/Coachella x FTX Weekend 2 #26759)[1] | | |
| 09312288 | | NFT (51874487893715468J/Coachella x FTX Weekend 2 #26696)[1] | | |
| 09312289 | | NFT (54392610641794928J/Coachella x FTX Weekend 2 #26693)[1] | | |
| 09312290 | | NFT (47640405886637317J/Coachella x FTX Weekend 2 #26699)[1] | | |
| 09312293 | | NFT (47916952625701102O/Coachella x FTX Weekend 2 #26753)[1] | | |
| 09312294 | | NFT (39121290782908545S/Coachella x FTX Weekend 2 #26702)[1] | | |
| 09312295 | | NFT (39419953266977367J/Coachella x FTX Weekend 2 #26697)[1] | | |
| 09312296 | | NFT (45268719017924735S/Coachella x FTX Weekend 2 #26721)[1] | | |
| 09312297 | | NFT (45470324111476761J/Coachella x FTX Weekend 2 #26704)[1] | | |
| 09312298 | | NFT (42332047744606847J/Coachella x FTX Weekend 2 #26725)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312299 | | NFT (37876652480482176O/Coachella x FTX Weekend 2 #27191)[1] | | |
| 09312300 | | NFT (309472991668526799/Coachella x FTX Weekend 2 #26769)[1] | | |
| 09312301 | | NFT (404439849558667566/Coachella x FTX Weekend 2 #26711)[1] | | |
| 09312302 | | NFT (356409557784976696/Coachella x FTX Weekend 2 #26712)[1] | | |
| 09312303 | | NFT (422469624923621747/Coachella x FTX Weekend 2 #26707)[1] | | |
| 09312304 | | NFT (289286791389695385/BlobForm #201)[1], NFT (372458300626837771/Coachella x FTX Weekend 2 #26716)[1] | | |
| 09312305 | | NFT (359161912468599910/Coachella x FTX Weekend 2 #26731)[1] | | |
| 09312306 | | NFT (525145139749062582/Coachella x FTX Weekend 2 #26715)[1] | | |
| 09312307 | | NFT (545370041923825552/Coachella x FTX Weekend 2 #26717)[1] | | |
| 09312308 | | NFT (313076816126606211/Coachella x FTX Weekend 2 #27818)[1] | | |
| 09312310 | | NFT (360044841250981486/Coachella x FTX Weekend 2 #26749)[1] | | |
| 09312311 | | NFT (523671483597829126/Coachella x FTX Weekend 2 #26747)[1] | | |
| 09312313 | | NFT (336534471859845407/Coachella x FTX Weekend 2 #26714)[1] | | |
| 09312314 | | NFT (494858097196634890/Coachella x FTX Weekend 2 #26729)[1] | | |
| 09312315 | | NFT (548349271051960042/Coachella x FTX Weekend 2 #26719)[1] | | |
| 09312317 | | NFT (449319672990611839/Coachella x FTX Weekend 2 #26733)[1] | | |
| 09312318 | | NFT (554588388288803203/Coachella x FTX Weekend 2 #26732)[1] | | |
| 09312319 | | NFT (320088298479307215/Coachella x FTX Weekend 2 #30045)[1] | | |
| 09312321 | | NFT (352346171138118794/Coachella x FTX Weekend 2 #26764)[1] | | |
| 09312322 | | NFT (433811190550172202/Coachella x FTX Weekend 2 #26730)[1] | | |
| 09312323 | | NFT (415283671220538623/Coachella x FTX Weekend 2 #26738)[1] | | |
| 09312324 | | NFT (345305931258806553/Coachella x FTX Weekend 2 #26755)[1] | | |
| 09312325 | | NFT (333865742401161468/Coachella x FTX Weekend 2 #26745)[1] | | |
| 09312327 | | NFT (323350775015424218/Coachella x FTX Weekend 2 #26782)[1] | | |
| 09312329 | | NFT (305974161169052602/Coachella x FTX Weekend 2 #26740)[1] | | |
| 09312330 | | NFT (420639146197372326/Coachella x FTX Weekend 2 #26737)[1] | | |
| 09312331 | | NFT (344520072046863610/Coachella x FTX Weekend 2 #26748)[1] | | |
| 09312332 | | NFT (291695484790880013/Coachella x FTX Weekend 2 #26739)[1], NFT (420508847638063145/88rising Sky Challenge - Coin #447)[1] | | |
| 09312334 | | NFT (327841275997615901/Coachella x FTX Weekend 2 #26787)[1] | | |
| 09312336 | | NFT (324082843658391410/Coachella x FTX Weekend 2 #26772)[1] | | |
| 09312337 | | BTC[.00202329], DOGE[1], USD[0.11] | Yes | |
| 09312338 | | NFT (402585061643380172/Coachella x FTX Weekend 2 #26770)[1] | | |
| 09312339 | | NFT (452094020265049042/Coachella x FTX Weekend 2 #26742)[1] | | |
| 09312340 | | NFT (563814903184824836/Coachella x FTX Weekend 2 #26736)[1] | | |
| 09312342 | | NFT (357707186446649340/Coachella x FTX Weekend 2 #26735)[1] | | |
| 09312343 | | NFT (465754245728542709/Coachella x FTX Weekend 2 #26758)[1] | | |
| 09312346 | | NFT (498939207653774064/Coachella x FTX Weekend 2 #26804)[1] | | |
| 09312347 | | NFT (298991848542812262/Coachella x FTX Weekend 2 #26741)[1] | | |
| 09312348 | | NFT (410320109014322183/Coachella x FTX Weekend 2 #26744)[1] | | |
| 09312349 | | NFT (558265402568672489/Coachella x FTX Weekend 2 #26776)[1] | | |
| 09312350 | | NFT (439556937382502627/Coachella x FTX Weekend 2 #26765)[1] | | |
| 09312351 | | NFT (296346218413499942/Coachella x FTX Weekend 2 #26774)[1] | | |
| 09312352 | | NFT (422141282349653987/Coachella x FTX Weekend 2 #26757)[1] | | |
| 09312355 | | NFT (333888923981916891/Coachella x FTX Weekend 2 #26760)[1] | | |
| 09312356 | | NFT (359234470160957177/Coachella x FTX Weekend 2 #26761)[1] | | |
| 09312358 | | NFT (409844317039318437/Coachella x FTX Weekend 2 #26791)[1] | | |
| 09312359 | | NFT (342904644641957041/FTX - Off The Grid Miami #2561)[1] | | |
| 09312361 | | NFT (292238645018673805/Coachella x FTX Weekend 2 #26778)[1] | | |
| 09312362 | | NFT (525362511760820689/Coachella x FTX Weekend 2 #26920)[1] | | |
| 09312363 | | NFT (321544132137254970/Coachella x FTX Weekend 2 #26779)[1] | | |
| 09312364 | | NFT (411194962618682758/Coachella x FTX Weekend 2 #26773)[1] | | |
| 09312365 | | NFT (304158392163032779/Coachella x FTX Weekend 2 #26763)[1] | | |
| 09312366 | | NFT (503808554248718715/Coachella x FTX Weekend 2 #26762)[1] | | |
| 09312368 | | NFT (473787998388470765/Coachella x FTX Weekend 2 #26780)[1] | | |
| 09312369 | | NFT (400579624017811901/Coachella x FTX Weekend 2 #26767)[1] | | |
| 09312370 | | ETH[.00000001], USD[404.88], USDT[0] | | |
| 09312371 | | NFT (533492483766597688/Coachella x FTX Weekend 2 #26768)[1] | | |
| 09312372 | | NFT (431576093779070899/Coachella x FTX Weekend 2 #26777)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312373 | | NFT (4283006001571076691/Coachella x FTX Weekend 2 #26789)[1] | | |
| 09312374 | | NFT (5269185397667364455/Coachella x FTX Weekend 2 #26791)[1] | | |
| 09312375 | | NFT (5295879223660351051 05/Coachella x FTX Weekend 2 #26775)[1] | | |
| 09312376 | | NFT (4427738837162696 97/Coachella x FTX Weekend 2 #26788)[1] | | |
| 09312379 | | BRZ[1], ETH[.10049059], ETHW[.10049059], USD[0.00] | | |
| 09312380 | | NFT (4559111682849329 10/Coachella x FTX Weekend 2 #26781)[1] | | |
| 09312382 | | NFT (5663847061362270 31/Coachella x FTX Weekend 2 #26893)[1] | | |
| 09312383 | | NFT (2901538263379687 51/Coachella x FTX Weekend 2 #26783)[1] | | |
| 09312384 | | NFT (5408585414589964 35/Coachella x FTX Weekend 2 #26802)[1] | | |
| 09312386 | | NFT (3037270812370462 40/Coachella x FTX Weekend 2 #26797)[1] | | |
| 09312388 | | NFT (5381935157699578 81/Coachella x FTX Weekend 2 #26799)[1] | | |
| 09312389 | | NFT (2966974772307233 34/Coachella x FTX Weekend 2 #26793)[1] | | |
| 09312390 | | NFT (4499526987635238 28/Coachella x FTX Weekend 2 #26796)[1] | | |
| 09312391 | | NFT (5123886699051343 49/Coachella x FTX Weekend 2 #26924)[1] | | |
| 09312392 | | NFT (4704878651692564 38/Coachella x FTX Weekend 2 #26794)[1] | | |
| 09312393 | | NFT (3747583927811366 95/Coachella x FTX Weekend 2 #26798)[1] | | |
| 09312394 | | NFT (2918731098125799 39/Coachella x FTX Weekend 2 #26876)[1] | | |
| 09312395 | | NFT (3994799289569442 87/Coachella x FTX Weekend 2 #26790)[1] | | |
| 09312397 | | NFT (3451112550738789 33/Coachella x FTX Weekend 2 #26824)[1] | | |
| 09312398 | | NFT (5257400526795360 40/Coachella x FTX Weekend 2 #26818)[1] | | |
| 09312399 | | NFT (3676957810194944 05/Coachella x FTX Weekend 2 #26800)[1] | | |
| 09312400 | | NFT (3460470783559623 98/Coachella x FTX Weekend 2 #26826)[1] | | |
| 09312401 | | NFT (4943576167675330 90/Coachella x FTX Weekend 2 #26979)[1] | | |
| 09312402 | | NFT (4041430069456196 08/Coachella x FTX Weekend 2 #26801)[1] | | |
| 09312404 | | NFT (3390112701744874 74/Coachella x FTX Weekend 2 #26807)[1] | | |
| 09312407 | | NFT (4459048592073669 55/Coachella x FTX Weekend 2 #27007)[1] | | |
| 09312408 | | NFT (4962040435963562 26/Coachella x FTX Weekend 2 #26813)[1] | | |
| 09312409 | | NFT (5034478536953196 95/Coachella x FTX Weekend 2 #26819)[1] | | |
| 09312410 | | NFT (4826020755080967 64/Coachella x FTX Weekend 2 #26827)[1] | | |
| 09312412 | | NFT (3356983040812792 65/Coachella x FTX Weekend 2 #26808)[1] | | |
| 09312413 | | NFT (3263514362983021 90/Coachella x FTX Weekend 2 #27070)[1] | | |
| 09312415 | | NFT (3613653652679844 88/Coachella x FTX Weekend 2 #26822)[1] | | |
| 09312416 | | NFT (3711125063754362 22/Coachella x FTX Weekend 2 #26811)[1] | | |
| 09312417 | | MATIC[3.69293934], SHIB[1], USD[0.00] | Yes | |
| 09312418 | | NFT (3364254653158582 43/Coachella x FTX Weekend 2 #26847)[1] | | |
| 09312419 | | NFT (3593657131111523 93/Coachella x FTX Weekend 2 #26816)[1] | | |
| 09312421 | | NFT (4150011215960992 92/Coachella x FTX Weekend 2 #26815)[1] | | |
| 09312422 | | NFT (2964288326930416 51/Coachella x FTX Weekend 2 #26833)[1] | | |
| 09312423 | | NFT (4076368057398050 20/Coachella x FTX Weekend 2 #26850)[1] | | |
| 09312424 | | NFT (3026501321729706 36/Coachella x FTX Weekend 2 #26817)[1] | | |
| 09312425 | | NFT (5308202798899967 03/Coachella x FTX Weekend 2 #26864)[1] | | |
| 09312426 | | NFT (3278405177724681 28/Coachella x FTX Weekend 2 #26831)[1] | | |
| 09312427 | | NFT (5474775008583222 59/Coachella x FTX Weekend 2 #26854)[1] | | |
| 09312428 | | NFT (3807366991190978 56/Coachella x FTX Weekend 2 #26821)[1] | | |
| 09312430 | | NFT (3448367517742335 44/Coachella x FTX Weekend 2 #26835)[1] | | |
| 09312431 | | NFT (4908950096550428 28/Coachella x FTX Weekend 2 #26834)[1] | | |
| 09312432 | | NFT (5046090933761847 09/Coachella x FTX Weekend 2 #26823)[1] | | |
| 09312433 | | NFT (3072974315397059 58/Coachella x FTX Weekend 2 #26836)[1] | | |
| 09312434 | | NFT (4141551793831698 38/88rising Sky Challenge - Fire #245)[1], NFT (5232062878238905 41/Coachella x FTX Weekend 2 #26899)[1], NFT (5255442282895036 87/Bahrain Ticket Stub #1527)[1] | | |
| 09312438 | | NFT (5341079331625037 48/Coachella x FTX Weekend 2 #26832)[1] | | |
| 09312439 | | NFT (4795363021165550 03/Coachella x FTX Weekend 2 #26842)[1] | | |
| 09312440 | | NFT (4358807483758957 09/Coachella x FTX Weekend 2 #26828)[1] | | |
| 09312441 | | NFT (4912565277773631 00/Coachella x FTX Weekend 2 #28174)[1] | | |
| 09312443 | | NFT (4689603951209879 22/Coachella x FTX Weekend 2 #26845)[1] | | |
| 09312445 | | NFT (4156279651233682 74/Coachella x FTX Weekend 2 #26843)[1] | | |
| 09312446 | | NFT (3714635140153807 30/Coachella x FTX Weekend 2 #26837)[1] | Yes | |
| 09312447 | | NFT (2889998956175886 20/Coachella x FTX Weekend 2 #26889)[1] | | |
| 09312448 | | NFT (5621917759251729 94/Coachella x FTX Weekend 2 #26840)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312450 | | NFT (5583811411141093784/Coachella x FTX Weekend 2 #26839)[1] | | |
| 09312452 | | NFT (3064179347604142229/Coachella x FTX Weekend 2 #26849)[1] | | |
| 09312455 | | NFT (4136312995805955982/Coachella x FTX Weekend 2 #26869)[1] | | |
| 09312457 | | NFT (3829089113116555521/Coachella x FTX Weekend 2 #27462)[1] | | |
| 09312458 | | NFT (4349399349027110326/Coachella x FTX Weekend 2 #26855)[1] | | |
| 09312460 | | NFT (5741849115894297946/Coachella x FTX Weekend 2 #26846)[1] | | |
| 09312461 | | NFT (3694211166286527283/Coachella x FTX Weekend 2 #26848)[1] | | |
| 09312462 | | NFT (4747252800863662181/Coachella x FTX Weekend 2 #26860)[1] | | |
| 09312463 | | NFT (4733965063967410855/Coachella x FTX Weekend 2 #26866)[1] | | |
| 09312464 | | NFT (5532090753873255288/Coachella x FTX Weekend 2 #26968)[1] | | |
| 09312465 | | NFT (3716382955019011325/Coachella x FTX Weekend 2 #26877)[1] | | |
| 09312466 | | NFT (4636943572332666600/Coachella x FTX Weekend 2 #26882)[1] | | |
| 09312467 | | NFT (5356912344187827660/Coachella x FTX Weekend 2 #26862)[1] | | |
| 09312468 | | NFT (3374941043992035500/Coachella x FTX Weekend 2 #26858)[1] | | |
| 09312470 | | NFT (3570219816502002290/Coachella x FTX Weekend 2 #26857)[1] | | |
| 09312472 | | NFT (5537857598932551930/Coachella x FTX Weekend 2 #26863)[1] | | |
| 09312475 | | NFT (2909819761596104940/Coachella x FTX Weekend 2 #26933)[1] | | |
| 09312476 | | NFT (4877295194977444024/Coachella x FTX Weekend 2 #26874)[1] | | |
| 09312477 | | NFT (3469855739115524681/Coachella x FTX Weekend 2 #26907)[1] | | |
| 09312478 | | NFT (3740008799698831540/Coachella x FTX Weekend 2 #26881)[1] | | |
| 09312479 | | NFT (2986149093610112388/Coachella x FTX Weekend 2 #26888)[1] | | |
| 09312480 | | NFT (4966905277010305080/Coachella x FTX Weekend 2 #27033)[1] | | |
| 09312482 | | NFT (5250887104762026290/Coachella x FTX Weekend 2 #27036)[1] | | |
| 09312485 | | NFT (4693316990625131300/Coachella x FTX Weekend 2 #26884)[1] | | |
| 09312486 | | NFT (5489846654051523280/Coachella x FTX Weekend 2 #26873)[1] | | |
| 09312488 | | NFT (3959726610502704860/Coachella x FTX Weekend 2 #26892)[1] | | |
| 09312489 | | BTC[.00007] | | |
| 09312490 | | NFT (4609580700647458656/Coachella x FTX Weekend 2 #26880)[1] | | |
| 09312492 | | NFT (3994368381539427970/Coachella x FTX Weekend 2 #26895)[1] | | |
| 09312493 | | NFT (3557701302728786787/Coachella x FTX Weekend 2 #26883)[1] | | |
| 09312495 | | NFT (3683373215127574880/Coachella x FTX Weekend 2 #26886)[1] | | |
| 09312497 | | NFT (4317916260648567860/Coachella x FTX Weekend 2 #26921)[1] | | |
| 09312499 | | NFT (3152542227981820770/Coachella x FTX Weekend 2 #26927)[1] | | |
| 09312500 | | NFT (3337164734694707150/Coachella x FTX Weekend 2 #26896)[1] | | |
| 09312501 | | NFT (5312487823497764730/Coachella x FTX Weekend 2 #26890)[1] | | |
| 09312503 | | NFT (5598171198449556100/Coachella x FTX Weekend 2 #26897)[1] | | |
| 09312504 | | NFT (4789688660827135610/Coachella x FTX Weekend 2 #26917)[1] | | |
| 09312508 | | NFT (4960500555871056960/Coachella x FTX Weekend 2 #26913)[1] | | |
| 09312509 | | NFT (4215438762529548720/Coachella x FTX Weekend 2 #26902)[1] | | |
| 09312510 | | NFT (5545711735698403870/Coachella x FTX Weekend 2 #26929)[1] | | |
| 09312513 | | NFT (5457824819738599290/Coachella x FTX Weekend 2 #26900)[1] | | |
| 09312514 | | NFT (4538267085463880420/Coachella x FTX Weekend 2 #26904)[1] | | |
| 09312515 | | NFT (5079417933433702830/Coachella x FTX Weekend 2 #28058)[1] | | |
| 09312516 | | USD[0.02], USDT[7.36479025] | | |
| 09312517 | | NFT (5242834689841748770/Coachella x FTX Weekend 2 #26903)[1] | | |
| 09312518 | | NFT (2994818434291445160/Coachella x FTX Weekend 2 #26909)[1] | | |
| 09312519 | | NFT (5184454301245158900/Coachella x FTX Weekend 2 #26912)[1] | | |
| 09312520 | | NFT (3363135922498049010/Coachella x FTX Weekend 2 #26944)[1] | | |
| 09312524 | | NFT (4182252508418789660/Coachella x FTX Weekend 2 #26908)[1] | | |
| 09312525 | | NFT (2894507936944595370/Coachella x FTX Weekend 2 #26911)[1] | | |
| 09312526 | | ETH[0.00035617], ETHW[0.00074230], TRX[.011154], USD[0.00], USDT[.0053] | | |
| 09312528 | | NFT (3044244119951432278/The Founder #343)[1], NFT (5622718426355404460/Coachella x FTX Weekend 2 #26930)[1] | | |
| 09312530 | | NFT (5685819947169049980/Coachella x FTX Weekend 2 #26925)[1] | | |
| 09312531 | | NFT (5596698960280284250/Coachella x FTX Weekend 2 #26919)[1] | | |
| 09312532 | | NFT (5250372496611995310/Coachella x FTX Weekend 2 #26910)[1] | | |
| 09312533 | | NFT (3064934839953955089/Coachella x FTX Weekend 2 #26931)[1] | | |
| 09312534 | | NFT (4652234359104890370/Coachella x FTX Weekend 2 #26958)[1] | | |
| 09312535 | | NFT (3659082011102996960/Coachella x FTX Weekend 2 #26943)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312536 | | NFT (30251476421135862)/Coachella x FTX Weekend 2 #26915)[1] | | |
| 09312537 | | NFT (50184046280704932)/Coachella x FTX Weekend 2 #26918)[1] | | |
| 09312538 | | NFT (41808282794138433)/Coachella x FTX Weekend 2 #26916)[1] | | |
| 09312539 | | NFT (46880876784097530)/The Founder #12)[1], NFT (47647409038660522)/Coachella x FTX Weekend 2 #26940)[1] | | |
| 09312540 | | NFT (37187906693433173)/Coachella x FTX Weekend 2 #26942)[1] | | |
| 09312541 | | NFT (56054013045337974)/Coachella x FTX Weekend 2 #26941)[1] | | |
| 09312542 | | NFT (31261960907721849)/Coachella x FTX Weekend 2 #26939)[1] | | |
| 09312543 | | NFT (44888193954391845)/Coachella x FTX Weekend 2 #26932)[1], NFT (49983672380620102)/BlobForm #250)[1] | | |
| 09312545 | | NFT (37966602479523112)/Coachella x FTX Weekend 2 #26994)[1] | | |
| 09312546 | | NFT (31317927054667608)/Coachella x FTX Weekend 2 #26926)[1] | | |
| 09312548 | | NFT (50809886115126445)/Coachella x FTX Weekend 2 #26935)[1] | | |
| 09312549 | | NFT (52227167421287472)/Coachella x FTX Weekend 2 #26938)[1] | | |
| 09312550 | | NFT (31526516781721374)/Coachella x FTX Weekend 2 #26928)[1] | | |
| 09312552 | | NFT (30055219784714770)/Coachella x FTX Weekend 2 #26922)[1] | | |
| 09312553 | | NFT (38676117093902790)/Coachella x FTX Weekend 2 #26936)[1] | | |
| 09312555 | | NFT (44823414981996939)/Coachella x FTX Weekend 2 #26934)[1] | | |
| 09312558 | | NFT (50202846897931727)/Coachella x FTX Weekend 2 #26955)[1] | | |
| 09312559 | | NFT (45456337160175864)/Coachella x FTX Weekend 2 #27266)[1] | | |
| 09312560 | | NFT (32682086985595952)/Coachella x FTX Weekend 2 #26964)[1] | | |
| 09312561 | | NFT (31308956851944495)/Coachella x FTX Weekend 2 #26961)[1] | | |
| 09312562 | | NFT (41183584308132025)/Coachella x FTX Weekend 2 #26950)[1] | | |
| 09312563 | | NFT (36998245108860713)/Coachella x FTX Weekend 2 #26946)[1] | | |
| 09312564 | | USD[1.26] | | |
| 09312565 | | NFT (41972791912585587)/Coachella x FTX Weekend 2 #26970)[1] | | |
| 09312567 | | NFT (49411929832414375)/Coachella x FTX Weekend 2 #26957)[1] | | |
| 09312570 | | NFT (45688478347303393)/Coachella x FTX Weekend 2 #26962)[1] | | |
| 09312571 | | NFT (31278684818962999)/Coachella x FTX Weekend 2 #27853)[1] | | |
| 09312572 | | NFT (49079406443111400)/Coachella x FTX Weekend 2 #26952)[1] | | |
| 09312573 | | NFT (55829943253138132)/Coachella x FTX Weekend 2 #26960)[1] | | |
| 09312575 | | NFT (47114712068863501)/Coachella x FTX Weekend 2 #26948)[1] | | |
| 09312576 | | NFT (40838833539303336)/Coachella x FTX Weekend 2 #26959)[1] | | |
| 09312577 | | NFT (28848431939001865)/Coachella x FTX Weekend 2 #26951)[1] | | |
| 09312579 | | NFT (46778101104239763)/Coachella x FTX Weekend 2 #26945)[1] | | |
| 09312584 | | NFT (31882412777507546)/Coachella x FTX Weekend 2 #26967)[1] | | |
| 09312587 | | SHIB[1], USD[0.00] | | |
| 09312588 | | NFT (55285822450523214)/Coachella x FTX Weekend 2 #26953)[1] | | |
| 09312592 | | NFT (48647620292734040)/Coachella x FTX Weekend 2 #26954)[1] | | |
| 09312593 | | NFT (48803555592739472)/Coachella x FTX Weekend 2 #27016)[1] | | |
| 09312594 | | NFT (43354117868306291)/Coachella x FTX Weekend 2 #26978)[1] | | |
| 09312595 | | NFT (31697167509573244)/Coachella x FTX Weekend 2 #27382)[1] | | |
| 09312597 | | NFT (46204400980814288)/Coachella x FTX Weekend 2 #26965)[1] | | |
| 09312601 | | NFT (32682193124500168)/Coachella x FTX Weekend 2 #26969)[1] | | |
| 09312602 | | NFT (31170219519877283)/Coachella x FTX Weekend 2 #26977)[1] | | |
| 09312603 | | NFT (41522464301716607)/Coachella x FTX Weekend 2 #26992)[1] | | |
| 09312607 | | NFT (43587378894750468)/Coachella x FTX Weekend 2 #27155)[1] | | |
| 09312610 | | NFT (47540751430215550)/Coachella x FTX Weekend 2 #26986)[1] | | |
| 09312611 | | NFT (47825956605648871)/Coachella x FTX Weekend 2 #26982)[1] | | |
| 09312612 | | NFT (52109018203827459)/Coachella x FTX Weekend 2 #26981)[1] | | |
| 09312614 | | NFT (49774308332128915)/Coachella x FTX Weekend 2 #27008)[1] | | |
| 09312615 | | NFT (34511465451141346)/Coachella x FTX Weekend 2 #26985)[1] | | |
| 09312618 | | DOGE[0.55642614], NFT (29718262025313137)/Australia Ticket Stub #295)[1], NFT (32113851404671131)/Barcelona Ticket Stub #716)[1], SHIB[1347892.50615366], TRX[.00000001], USD[0.00] | Yes | |
| 09312619 | | NFT (51066314549439015)/Coachella x FTX Weekend 2 #26983)[1] | | |
| 09312620 | | NFT (35107899073811014)/Coachella x FTX Weekend 2 #28497)[1] | | |
| 09312622 | | NFT (41906321666848661)/Coachella x FTX Weekend 2 #26990)[1] | | |
| 09312623 | | NFT (48227697936875146)/Coachella x FTX Weekend 2 #26993)[1] | | |
| 09312625 | | NFT (55644869260055414)/Coachella x FTX Weekend 2 #26991)[1] | | |
| 09312626 | | ETH[.0000065], ETHW[.0000065], SHIB[1], USD[0.00] | | |
| 09312629 | | NFT (53766354656388886)/Coachella x FTX Weekend 2 #27047)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312631 | | NFT (444634305246027758/Coachella x FTX Weekend 2 #26995)[1] | | |
| 09312632 | | NFT (413121079426501542/Coachella x FTX Weekend 2 #26996)[1] | | |
| 09312633 | | NFT (540205663213574071/Coachella x FTX Weekend 2 #27003)[1] | | |
| 09312637 | | NFT (493386423533785890/Coachella x FTX Weekend 2 #27032)[1] | | |
| 09312639 | | NFT (506034348849525041/FTX - Off The Grid Miami #2563)[1] | | |
| 09312640 | | NFT (567190670266903697/Coachella x FTX Weekend 2 #27006)[1] | | |
| 09312642 | | NFT (463108811606251903/Coachella x FTX Weekend 2 #27048)[1] | | |
| 09312643 | | NFT (533601137156331655/Coachella x FTX Weekend 2 #26998)[1] | | |
| 09312644 | | NFT (484799937722585396/Coachella x FTX Weekend 2 #27005)[1] | | |
| 09312648 | | NFT (573852387255772393/Coachella x FTX Weekend 2 #27019)[1] | | |
| 09312649 | | NFT (555953805441689152/Coachella x FTX Weekend 2 #27050)[1] | | |
| 09312650 | | NFT (432386689790422236/Coachella x FTX Weekend 2 #27000)[1] | | |
| 09312651 | | NFT (375749358542021115/Coachella x FTX Weekend 2 #27021)[1] | | |
| 09312653 | | NFT (441370787096496305/Coachella x FTX Weekend 2 #27020)[1] | | |
| 09312654 | | NFT (519861406874493862/Coachella x FTX Weekend 2 #27015)[1] | | |
| 09312655 | | NFT (438456264734037878/Coachella x FTX Weekend 2 #27002)[1] | | |
| 09312656 | | NFT (488125299947127545/Coachella x FTX Weekend 2 #27071)[1] | | |
| 09312657 | | NFT (404727360303035598/Coachella x FTX Weekend 2 #27010)[1] | | |
| 09312658 | | NFT (397391530127660029/Coachella x FTX Weekend 2 #27011)[1] | | |
| 09312659 | | NFT (481459716323358427/Coachella x FTX Weekend 2 #27035)[1] | | |
| 09312660 | | NFT (470872125931365612/Coachella x FTX Weekend 1 #31094)[1] | | |
| 09312664 | | NFT (508943538777780754/Coachella x FTX Weekend 2 #27042)[1] | | |
| 09312665 | | USD[0.00], USDT[9.94904497] | | |
| 09312666 | | NFT (359440563810140986/Coachella x FTX Weekend 2 #27049)[1] | | |
| 09312667 | | NFT (398431147887654552/Coachella x FTX Weekend 2 #27014)[1] | | |
| 09312668 | | NFT (448040260789741386/Coachella x FTX Weekend 2 #27028)[1] | | |
| 09312669 | | NFT (427022459686610643/Coachella x FTX Weekend 2 #27029)[1] | | |
| 09312671 | | NFT (471723390679870333/Coachella x FTX Weekend 2 #27027)[1] | Yes | |
| 09312672 | | NFT (572500821078668304/Coachella x FTX Weekend 2 #27022)[1] | | |
| 09312675 | | NFT (465757601331719162/Coachella x FTX Weekend 2 #27475)[1] | | |
| 09312676 | | NFT (422236964421099315/Coachella x FTX Weekend 2 #27388)[1] | | |
| 09312677 | | NFT (558458853019901381/Coachella x FTX Weekend 2 #27054)[1] | | |
| 09312678 | | BTC[.00062524], USD[51.54], USDT[274.08713479] | | |
| 09312679 | | NFT (391696176112495284/Coachella x FTX Weekend 2 #27025)[1] | | |
| 09312680 | | NFT (563188809338534878/Coachella x FTX Weekend 2 #27026)[1] | | |
| 09312684 | | USD[10.00] | | |
| 09312685 | | NFT (417304722535379649/Coachella x FTX Weekend 2 #27075)[1] | | |
| 09312686 | | NFT (340246410062630760/Coachella x FTX Weekend 2 #27039)[1] | | |
| 09312687 | | NFT (570498659804845282/Coachella x FTX Weekend 2 #27038)[1] | | |
| 09312689 | | NFT (538143286704982536/Coachella x FTX Weekend 2 #27046)[1] | | |
| 09312692 | | NFT (364009266188465046/Coachella x FTX Weekend 2 #27043)[1] | | |
| 09312697 | | NFT (539964836055103801/Coachella x FTX Weekend 2 #27040)[1] | | |
| 09312700 | | NFT (478006833555185964/Coachella x FTX Weekend 2 #27095)[1] | | |
| 09312701 | | NFT (514046375144185251/Coachella x FTX Weekend 2 #27074)[1] | | |
| 09312703 | | NFT (389934639893286091/Coachella x FTX Weekend 2 #27052)[1] | | |
| 09312704 | | NFT (387994042789918639/Coachella x FTX Weekend 2 #27062)[1] | | |
| 09312705 | | NFT (309916110752116881/Coachella x FTX Weekend 2 #27068)[1] | | |
| 09312706 | | NFT (342181413082903685/Coachella x FTX Weekend 1 #30996)[1] | | |
| 09312707 | | NFT (451747433896194416/Coachella x FTX Weekend 2 #27053)[1] | | |
| 09312708 | | NFT (524203425443383398/Coachella x FTX Weekend 2 #27051)[1] | | |
| 09312709 | | NFT (414662040018333961/Coachella x FTX Weekend 2 #27064)[1] | | |
| 09312710 | | NFT (528700495405217597/Coachella x FTX Weekend 2 #27086)[1] | | |
| 09312712 | | NFT (339677511657980659/Coachella x FTX Weekend 2 #27069)[1] | | |
| 09312713 | | NFT (511950245781809821/Coachella x FTX Weekend 2 #27078)[1] | | |
| 09312715 | | NFT (294182647361404314/Coachella x FTX Weekend 2 #27056)[1] | | |
| 09312716 | | NFT (296330304377280960/Coachella x FTX Weekend 2 #27058)[1] | | |
| 09312717 | | NFT (314609166765640671/Coachella x FTX Weekend 2 #27065)[1] | | |
| 09312718 | | NFT (560512932536755809/Coachella x FTX Weekend 2 #27057)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312719 | | NFT (32421468876212463 9/Coachella x FTX Weekend 2 #27135)[1] | | |
| 09312720 | | NFT (44891827792197460 7/Coachella x FTX Weekend 2 #27063)[1] | | |
| 09312721 | | NFT (46303666870613599 2/Coachella x FTX Weekend 2 #27077)[1] | | |
| 09312723 | | NFT (42291828956560425 4/Coachella x FTX Weekend 2 #27084)[1] | | |
| 09312724 | | ETH[.00361632], ETHW[.00361632], USD[0.00] | | |
| 09312725 | | NFT (49638714194617717 7/Coachella x FTX Weekend 2 #27353)[1] | | |
| 09312726 | | NFT (57350019719354394 7/Coachella x FTX Weekend 2 #27101)[1] | | |
| 09312728 | | NFT (43770878552957891 6/Coachella x FTX Weekend 2 #27102)[1] | | |
| 09312729 | | NFT (37435418033487502 2/Coachella x FTX Weekend 2 #27119)[1] | | |
| 09312730 | | NFT (43938703063949092 3/Coachella x FTX Weekend 2 #29093)[1] | | |
| 09312732 | | NFT (46357285336752059 3/Coachella x FTX Weekend 2 #27094)[1] | | |
| 09312733 | | NFT (37245465946790332 4/Coachella x FTX Weekend 2 #27083)[1] | | |
| 09312734 | | BTC[.00195451], DOGE[1020.99409339], SHIB[9596679.99148324], TRX[4], USD[0.01], USDT[0.26264857] | Yes | |
| 09312736 | | NFT (43998796161067278 5/Coachella x FTX Weekend 2 #27088)[1] | | |
| 09312737 | | NFT (38199804305414789 1/Coachella x FTX Weekend 2 #27080)[1] | | |
| 09312738 | | NFT (50679803055818865 9/Coachella x FTX Weekend 2 #27082)[1] | | |
| 09312740 | | NFT (56673903333797944 4/FTX - Off The Grid Miami #2565)[1] | | |
| 09312743 | | NFT (40478231781966271 1/Coachella x FTX Weekend 2 #27111)[1] | | |
| 09312744 | | USD[10.45] | Yes | |
| 09312745 | | NFT (48173945883386683 9/Coachella x FTX Weekend 2 #27116)[1] | | |
| 09312747 | | NFT (51690013855043596 9/Coachella x FTX Weekend 2 #27087)[1] | | |
| 09312748 | | NFT (32734513189494539 1/Coachella x FTX Weekend 2 #27089)[1] | | |
| 09312749 | | NFT (33395168774615696 9/Coachella x FTX Weekend 2 #27090)[1], NFT (51583140319499615 2/Barcelona Ticket Stub #1087)[1], NFT (57546120611938898 4/Imola Ticket Stub #1254)[1] | | |
| 09312750 | | NFT (47518897229332512 2/Coachella x FTX Weekend 2 #27147)[1] | | |
| 09312751 | | BTC[.00125495], ETH[.01679653], ETHW[.01679653], SHIB[2], USD[0.00] | | |
| 09312753 | | NFT (53872518813154801 1/Coachella x FTX Weekend 2 #27132)[1] | | |
| 09312754 | | NFT (33591518123570889 2/Coachella x FTX Weekend 2 #27099)[1] | | |
| 09312755 | | NFT (38383543285907746 8/Coachella x FTX Weekend 2 #27115)[1] | | |
| 09312757 | | NFT (51609945192273094 4/Coachella x FTX Weekend 2 #27196)[1] | | |
| 09312758 | | NFT (40973877335583846 5/Coachella x FTX Weekend 2 #27093)[1] | | |
| 09312761 | | NFT (50410559064895556 7/Coachella x FTX Weekend 2 #27114)[1] | | |
| 09312763 | | NFT (34734205098694783 0/Coachella x FTX Weekend 2 #27100)[1] | | |
| 09312764 | | NFT (29066667704152682 4/Coachella x FTX Weekend 2 #27105)[1] | | |
| 09312765 | | NFT (45089497988273381 0/Coachella x FTX Weekend 2 #27134)[1] | | |
| 09312766 | | NFT (28984788216161673 7/Coachella x FTX Weekend 2 #27097)[1] | | |
| 09312767 | | NFT (52035804996420622 7/Coachella x FTX Weekend 2 #27113)[1] | | |
| 09312768 | | NFT (49610418703844827 4/Coachella x FTX Weekend 2 #27104)[1] | | |
| 09312769 | | NFT (40369572200601238 7/Coachella x FTX Weekend 2 #27112)[1] | | |
| 09312770 | | NFT (31443319854011483 7/Coachella x FTX Weekend 2 #27146)[1] | | |
| 09312771 | | NFT (49718031050547787 3/Coachella x FTX Weekend 2 #27118)[1] | | |
| 09312774 | | NFT (31843739934671758 3/Coachella x FTX Weekend 2 #27123)[1] | | |
| 09312775 | Contingent, Disputed | USD[0.01] | | |
| 09312776 | | NFT (57217586897429584 3/Coachella x FTX Weekend 2 #27125)[1] | | |
| 09312777 | | NFT (37764896805356317 2/Coachella x FTX Weekend 2 #27108)[1] | | |
| 09312778 | | NFT (41332708763165809 4/Coachella x FTX Weekend 2 #27124)[1] | | |
| 09312779 | | NFT (44580505958230484 7/Coachella x FTX Weekend 2 #27109)[1] | | |
| 09312780 | | NFT (50254099120572168 2/Coachella x FTX Weekend 2 #27117)[1] | | |
| 09312782 | | NFT (31502581991666768 8/Coachella x FTX Weekend 2 #27133)[1] | | |
| 09312783 | | NFT (41268133381878840 8/Coachella x FTX Weekend 2 #27128)[1] | | |
| 09312784 | | NFT (41979918917568877 9/Coachella x FTX Weekend 2 #27120)[1] | | |
| 09312785 | | NFT (31291527123816065 4/Coachella x FTX Weekend 2 #27121)[1] | | |
| 09312786 | | NFT (46890859727384160 3/Coachella x FTX Weekend 2 #27131)[1] | | |
| 09312787 | | NFT (51831689584689367 6/Coachella x FTX Weekend 2 #27139)[1] | | |
| 09312789 | | NFT (52695319715297667 3/Coachella x FTX Weekend 2 #27145)[1] | | |
| 09312790 | | NFT (57513514516872455 8/Coachella x FTX Weekend 2 #27122)[1] | | |
| 09312791 | | NFT (30232154762965922 3/Coachella x FTX Weekend 2 #27168)[1] | | |
| 09312792 | | NFT (54186785694129283 1/Coachella x FTX Weekend 2 #27158)[1] | | |
| 09312793 | | NFT (44090347277590343 0/Coachella x FTX Weekend 2 #27157)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312795 | | NFT (569906620246578994/Coachella x FTX Weekend 2 #27142)[1] | | |
| 09312797 | | NFT (321727241332991638/Coachella x FTX Weekend 2 #27137)[1] | | |
| 09312798 | | NFT (355609435167687328/Coachella x FTX Weekend 2 #27143)[1] | | |
| 09312799 | | NFT (335452043995134472/Coachella x FTX Weekend 2 #27144)[1] | | |
| 09312802 | | NFT (436755595356966500/Coachella x FTX Weekend 2 #27184)[1] | | |
| 09312803 | | NFT (416727204428622236/Coachella x FTX Weekend 2 #27162)[1] | | |
| 09312805 | | NFT (554874540262867597/Coachella x FTX Weekend 2 #27152)[1] | | |
| 09312806 | | NFT (418935190718898791/Coachella x FTX Weekend 2 #27154)[1] | | |
| 09312807 | | NFT (381238274236065379/Coachella x FTX Weekend 2 #27148)[1] | | |
| 09312809 | | NFT (567264551558717801/Coachella x FTX Weekend 2 #27140)[1] | | |
| 09312811 | | NFT (454648519407253482/Coachella x FTX Weekend 2 #27167)[1] | | |
| 09312812 | | NFT (443395776824411690/Coachella x FTX Weekend 2 #27173)[1] | | |
| 09312813 | | NFT (325369105531089061/Coachella x FTX Weekend 2 #27206)[1] | | |
| 09312814 | | NFT (476988166083802436/Coachella x FTX Weekend 2 #27171)[1] | | |
| 09312815 | | NFT (289651287915312230/Coachella x FTX Weekend 2 #27288)[1] | | |
| 09312816 | | NFT (536343867035397352/Coachella x FTX Weekend 2 #27141)[1] | | |
| 09312818 | | NFT (478447699096591551/Coachella x FTX Weekend 2 #27153)[1] | | |
| 09312819 | | NFT (344272077950237384/Coachella x FTX Weekend 2 #27174)[1] | | |
| 09312820 | | NFT (450759857398977818/Coachella x FTX Weekend 2 #27200)[1] | | |
| 09312821 | | NFT (567088168199329295/Coachella x FTX Weekend 2 #27170)[1] | | |
| 09312822 | | NFT (363670227852490098/Coachella x FTX Weekend 2 #27175)[1] | | |
| 09312823 | | NFT (338506646838051186/Coachella x FTX Weekend 2 #27161)[1] | | |
| 09312824 | | NFT (486851471740520987/Coachella x FTX Weekend 2 #27160)[1] | | |
| 09312826 | | NFT (483610782566535512/Coachella x FTX Weekend 2 #27150)[1] | | |
| 09312827 | | NFT (502999125186771881/Coachella x FTX Weekend 2 #27226)[1] | | |
| 09312829 | | SHIB[487056.63509255], TRX[1], USD[0.00] | Yes | |
| 09312831 | | NFT (360864005887531912/Coachella x FTX Weekend 2 #27163)[1] | | |
| 09312832 | | NFT (365645046473961250/Coachella x FTX Weekend 2 #27166)[1] | | |
| 09312833 | | NFT (503447308350620406/Coachella x FTX Weekend 2 #27188)[1] | | |
| 09312834 | | NFT (459394550479858273/Coachella x FTX Weekend 2 #27179)[1] | | |
| 09312835 | | NFT (312797616520516009/Coachella x FTX Weekend 2 #27172)[1], NFT (514867642956824464/BlobForm #127)[1] | | |
| 09312837 | | NFT (545036431791923553/Coachella x FTX Weekend 2 #27164)[1] | | |
| 09312838 | | NFT (534989384629469036/Coachella x FTX Weekend 2 #27180)[1] | | |
| 09312840 | | NFT (432922689491426814/Coachella x FTX Weekend 2 #27176)[1] | | |
| 09312841 | | NFT (391764851778755926/Coachella x FTX Weekend 2 #27198)[1] | | |
| 09312842 | | NFT (530457248291008575/Coachella x FTX Weekend 2 #27205)[1] | | |
| 09312843 | | NFT (549014998979126982/Coachella x FTX Weekend 2 #27183)[1] | | |
| 09312845 | | USD[0.00] | | |
| 09312847 | | ETH[3.63399596], ETHW[3.63399596], TRX[.000072], USD[0.94], USDT[0.29316963] | | |
| 09312848 | | NFT (325794593191175132/Coachella x FTX Weekend 2 #27177)[1] | | |
| 09312849 | | NFT (523144793130348010/Coachella x FTX Weekend 2 #27182)[1] | | |
| 09312851 | | NFT (557179694236303832/Coachella x FTX Weekend 2 #27188)[1] | | |
| 09312854 | | USD[50.01] | | |
| 09312856 | | NFT (302422745711358518/Coachella x FTX Weekend 2 #27235)[1] | | |
| 09312857 | | NFT (436139792428057837/Coachella x FTX Weekend 2 #27190)[1] | | |
| 09312858 | | NFT (335478128181204694/Coachella x FTX Weekend 2 #27195)[1] | | |
| 09312859 | | NFT (382704717544325346/Coachella x FTX Weekend 2 #27186)[1] | | |
| 09312861 | | NFT (440107367859695142/Coachella x FTX Weekend 2 #27192)[1] | | |
| 09312862 | | NFT (491211273198347332/Coachella x FTX Weekend 2 #27185)[1] | | |
| 09312864 | | NFT (521302010074815185/Coachella x FTX Weekend 2 #27215)[1] | | |
| 09312865 | | NFT (316032466180057941/Coachella x FTX Weekend 2 #27187)[1] | | |
| 09312866 | | USD[0.00] | | |
| 09312867 | | NFT (344627105146382570/Coachella x FTX Weekend 2 #27194)[1] | | |
| 09312868 | | NFT (476896970252218361/Coachella x FTX Weekend 2 #27213)[1], SOL[.01987084] | | |
| 09312869 | | NFT (464569830293819147/Coachella x FTX Weekend 2 #27223)[1] | | |
| 09312870 | | NFT (572433110210337550/Coachella x FTX Weekend 2 #27208)[1] | | |
| 09312871 | | NFT (311261910209243264/Coachella x FTX Weekend 2 #27199)[1] | | |
| 09312872 | | NFT (375784062784601789/Coachella x FTX Weekend 2 #27441)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312875 | | NFT (33068797284590006/Coachella x FTX Weekend 2 #27216)[1] | | |
| 09312876 | Contingent, Disputed | USD[8.80] | | |
| 09312877 | | NFT (56852539098562105/Coachella x FTX Weekend 2 #27203)[1] | | |
| 09312878 | | NFT (32485281374298516/Coachella x FTX Weekend 2 #27236)[1] | | |
| 09312879 | | NFT (46299213059640255/Coachella x FTX Weekend 2 #27204)[1] | | |
| 09312880 | | NFT (43057816452232812/Coachella x FTX Weekend 2 #27230)[1] | | |
| 09312883 | | NFT (32067237158376922/Coachella x FTX Weekend 2 #27227)[1] | | |
| 09312884 | | USD[0.00], USDT[6.0011241] | | |
| 09312885 | | NFT (57112503591865929/Coachella x FTX Weekend 2 #27214)[1] | | |
| 09312886 | | NFT (57501704982024919/Coachella x FTX Weekend 2 #27210)[1] | | |
| 09312887 | | NFT (38289187600901038/Coachella x FTX Weekend 2 #27267)[1] | | |
| 09312890 | | NFT (34985872194658181/Coachella x FTX Weekend 2 #27229)[1] | | |
| 09312891 | | NFT (49647496950784884/Coachella x FTX Weekend 2 #27218)[1] | | |
| 09312892 | | NFT (36053647226007641/Coachella x FTX Weekend 2 #27250)[1] | | |
| 09312893 | | NFT (36574731898508541/Coachella x FTX Weekend 2 #27227)[1] | | |
| 09312894 | | NFT (29622498299812678/Coachella x FTX Weekend 2 #27488)[1], NFT (30402913749725890/BlobForm #292)[1], NFT (56084873278099894/88rising Sky Challenge - Coin #370)[1] | | |
| 09312895 | | TRX[1], USD[0.00] | | |
| 09312898 | | NFT (40077260902965500/Coachella x FTX Weekend 2 #27219)[1] | | |
| 09312899 | | NFT (36041187930989117/Coachella x FTX Weekend 2 #27273)[1] | | |
| 09312902 | | NFT (43817742117743405/Coachella x FTX Weekend 2 #27222)[1] | | |
| 09312904 | | NFT (53760266293505181/Coachella x FTX Weekend 2 #27260)[1] | | |
| 09312905 | | NFT (56080620702585704/Coachella x FTX Weekend 2 #27239)[1] | | |
| 09312906 | | NFT (28986286009307161/Coachella x FTX Weekend 2 #27238)[1] | | |
| 09312908 | | NFT (39425521598288865/Coachella x FTX Weekend 2 #27237)[1] | | |
| 09312909 | | NFT (33076248811582872/Coachella x FTX Weekend 2 #27234)[1] | | |
| 09312912 | | NFT (39358578004427035/Coachella x FTX Weekend 2 #27275)[1] | | |
| 09312914 | | NFT (36707052936443278/Coachella x FTX Weekend 2 #27225)[1] | | |
| 09312915 | | NFT (41806056006971109/Coachella x FTX Weekend 2 #27272)[1] | | |
| 09312916 | | NFT (36215450650413915/Coachella x FTX Weekend 2 #27255)[1] | | |
| 09312917 | | NFT (42489405177257891/Coachella x FTX Weekend 2 #27247)[1] | | |
| 09312918 | | NFT (41004404614953004/Coachella x FTX Weekend 2 #27232)[1] | | |
| 09312920 | | NFT (39192724147536163/Coachella x FTX Weekend 2 #30835)[1] | | |
| 09312922 | | NFT (57565852265589341/Coachella x FTX Weekend 2 #27390)[1] | | |
| 09312923 | | NFT (45922141020213059/Coachella x FTX Weekend 2 #27248)[1] | | |
| 09312925 | | NFT (40766516755953159/Coachella x FTX Weekend 2 #27254)[1] | | |
| 09312927 | | NFT (43980868138428250/Coachella x FTX Weekend 2 #27243)[1] | | |
| 09312928 | | NFT (52627996390471321/Coachella x FTX Weekend 2 #27244)[1] | | |
| 09312929 | | NFT (56107464762683429/Coachella x FTX Weekend 2 #27251)[1] | | |
| 09312931 | | USD[50.01] | | |
| 09312932 | | NFT (51016681463358436/Coachella x FTX Weekend 2 #27265)[1] | | |
| 09312934 | | NFT (35711457393192739/Coachella x FTX Weekend 2 #27240)[1] | | |
| 09312935 | | NFT (38889195003817419/Coachella x FTX Weekend 1 #30998)[1] | | |
| 09312936 | | NFT (47093027934464644/Coachella x FTX Weekend 2 #27261)[1] | | |
| 09312938 | | NFT (34152790267991709/88rising Sky Challenge - Coin #817)[1], NFT (34602399406568487/88rising Sky Challenge - Fire #224)[1], NFT (34793697095307176/Series 1: Wizards #1208)[1], NFT (42060629802281752/88rising Sky Challenge - Cloud #326)[1], NFT (43798965102087600/Coachella x FTX Weekend 2 #27241)[1], NFT (53693732785046382/Series 1: Capitals #1289)[1] | | |
| 09312939 | | NFT (56478687335971699/Coachella x FTX Weekend 2 #27249)[1] | | |
| 09312941 | | NFT (57248890396624764/Coachella x FTX Weekend 2 #27280)[1], TRX[1], USD[0.00] | | |
| 09312942 | | NFT (29836064801205888/Coachella x FTX Weekend 2 #27748)[1] | | |
| 09312943 | | NFT (31892321676124397/Coachella x FTX Weekend 2 #27257)[1] | | |
| 09312946 | | NFT (47037352068261420/Coachella x FTX Weekend 2 #27264)[1] | | |
| 09312947 | | NFT (48606056369022075/Coachella x FTX Weekend 2 #27259)[1] | | |
| 09312949 | | NFT (53097589621345052/Coachella x FTX Weekend 2 #27276)[1] | | |
| 09312950 | | NFT (54602291768634607/Coachella x FTX Weekend 2 #27596)[1] | | |
| 09312953 | | NFT (41043851511931448/Coachella x FTX Weekend 2 #27336)[1] | | |
| 09312956 | | NFT (45535311559663246/Coachella x FTX Weekend 2 #27268)[1] | | |
| 09312957 | | NFT (42815627360257376/Coachella x FTX Weekend 2 #27258)[1] | | |
| 09312960 | | BTC[.00753572], ETH[.06721592], ETHW[.06721592], TRX[2], USD[50.00] | | |
| 09312961 | | NFT (32220736577992347/Coachella x FTX Weekend 2 #27261)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09312962 | | NFT (37801322858624478/Coachella x FTX Weekend 2 #27283)[1] | | |
| 09312963 | | NFT (45065470574563030392/Coachella x FTX Weekend 2 #27271)[1] | | |
| 09312967 | | NFT (38758076612277424249/Coachella x FTX Weekend 2 #27269)[1] | | |
| 09312969 | | NFT (51445929675151512029/Coachella x FTX Weekend 2 #27270)[1] | | |
| 09312970 | | NFT (29751571015805763535/Coachella x FTX Weekend 2 #29007)[1] | | |
| 09312972 | | NFT (31690872994793240/Coachella x FTX Weekend 2 #27282)[1] | | |
| 09312973 | | NFT (37157530714943881/Coachella x FTX Weekend 2 #27302)[1] | | |
| 09312975 | | NFT (53326396425337803/Coachella x FTX Weekend 2 #27286)[1] | | |
| 09312977 | | NFT (38771639183819363/Coachella x FTX Weekend 2 #27285)[1] | | |
| 09312979 | | NFT (55701721673953632/Coachella x FTX Weekend 2 #27287)[1] | | |
| 09312980 | | NFT (47111296576916040/Coachella x FTX Weekend 2 #27426)[1] | | |
| 09312981 | | NFT (38225402524434921/Coachella x FTX Weekend 2 #27290)[1] | | |
| 09312982 | | NFT (54269253828643992/Coachella x FTX Weekend 2 #27458)[1] | | |
| 09312983 | | NFT (32275811793390142/Coachella x FTX Weekend 2 #27294)[1] | | |
| 09312985 | | NFT (31459023197221042/Coachella x FTX Weekend 2 #27329)[1], NFT (38045052751544174/88rising Sky Challenge - Coin #603)[1] | | |
| 09312986 | | NFT (39415449874110666/Belgium Ticket Stub #268)[1], NFT (54561420010058094/Coachella x FTX Weekend 2 #27359)[1], NFT (56165246972072053/FTX Crypto Cup 2022 Key #560)[1] | | |
| 09312987 | | USD[2000.00] | | |
| 09312988 | | NFT (41244697786462930/Coachella x FTX Weekend 2 #27292)[1] | | |
| 09312991 | | NFT (35650508811376177/Coachella x FTX Weekend 2 #27296)[1] | | |
| 09312992 | | NFT (40141700023382473/Coachella x FTX Weekend 2 #27293)[1] | | |
| 09312994 | | NFT (51248954013610111/Coachella x FTX Weekend 2 #27352)[1] | | |
| 09313002 | | NFT (43506875744483881/Coachella x FTX Weekend 2 #27322)[1] | | |
| 09313003 | | NFT (35185967716281028/Coachella x FTX Weekend 2 #27311)[1] | | |
| 09313004 | | BTC[.05239155], TRX[1], USD[0.00] | Yes | |
| 09313005 | | NFT (34945939902540373/Coachella x FTX Weekend 2 #27313)[1] | | |
| 09313006 | | NFT (39844419848719184/Coachella x FTX Weekend 2 #27309)[1] | | |
| 09313007 | | NFT (46038051039923059/Coachella x FTX Weekend 2 #27319)[1] | | |
| 09313008 | | NFT (46027718488201119/Coachella x FTX Weekend 2 #27303)[1] | | |
| 09313011 | | NFT (47835950089682928/Coachella x FTX Weekend 2 #27297)[1] | | |
| 09313012 | | NFT (52207261390477918/Coachella x FTX Weekend 2 #27314)[1] | | |
| 09313014 | | NFT (46121634342499599/Coachella x FTX Weekend 2 #27368)[1] | | |
| 09313015 | | NFT (40605831784777881/Coachella x FTX Weekend 2 #27326)[1] | | |
| 09313016 | | NFT (55427108397702414/Coachella x FTX Weekend 2 #27304)[1] | | |
| 09313017 | | NFT (45806718795226883/Coachella x FTX Weekend 2 #27300)[1] | | |
| 09313021 | | DOGE[1], SHIB[1], TRX[4], USD[0.07], USDT[.9235977] | Yes | |
| 09313023 | | NFT (41875277935478515/Coachella x FTX Weekend 2 #27301)[1] | | |
| 09313024 | | NFT (31448281654031212/Coachella x FTX Weekend 2 #27318)[1] | | |
| 09313025 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09313026 | | NFT (52549078178428749/Coachella x FTX Weekend 2 #27436)[1] | | |
| 09313027 | | NFT (57194626010407087/Coachella x FTX Weekend 2 #27308)[1] | | |
| 09313028 | | NFT (47367747166933911/Coachella x FTX Weekend 2 #27305)[1] | | |
| 09313029 | | NFT (32985897956541094/Coachella x FTX Weekend 2 #27324)[1] | | |
| 09313030 | | NFT (44637003997695086/Coachella x FTX Weekend 2 #27346)[1] | | |
| 09313033 | | NFT (41350827609877796/Coachella x FTX Weekend 2 #27325)[1] | | |
| 09313035 | | NFT (52975457025121947/Coachella x FTX Weekend 2 #27309)[1] | | |
| 09313036 | | NFT (48302641397122402/Coachella x FTX Weekend 2 #27310)[1] | | |
| 09313040 | | NFT (33824269734805688/Coachella x FTX Weekend 2 #27327)[1] | | |
| 09313042 | | NFT (51389398561439101/Coachella x FTX Weekend 2 #27332)[1] | | |
| 09313043 | | NFT (43654151651100173/Coachella x FTX Weekend 2 #27321)[1] | | |
| 09313044 | | NFT (51759290641159620/88rising Sky Challenge - Coin #502)[1], NFT (55707188626193944/Coachella x FTX Weekend 2 #27356)[1] | | |
| 09313046 | | NFT (33671541531593322/Coachella x FTX Weekend 2 #28823)[1] | | |
| 09313047 | | NFT (36823124188345688/Coachella x FTX Weekend 2 #28545)[1] | | |
| 09313048 | | NFT (41802593633699881/Coachella x FTX Weekend 2 #27583)[1] | | |
| 09313049 | | NFT (36301722129536118/Coachella x FTX Weekend 2 #27334)[1] | | |
| 09313050 | | NFT (51944155245141073/Coachella x FTX Weekend 2 #27338)[1] | | |
| 09313051 | | NFT (48386303919849801/Coachella x FTX Weekend 2 #27331)[1] | | |
| 09313053 | | NFT (56680389008970906/Coachella x FTX Weekend 2 #27364)[1] | | |
| 09313054 | | NFT (37402410788718861/Coachella x FTX Weekend 2 #27337)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313055 | | NFT (29052055959401 7496/Coachella x FTX Weekend 2 #27350)[1] | | |
| 09313056 | | NFT (31238091201 1662878/Coachella x FTX Weekend 2 #27372)[1] | | |
| 09313057 | | NFT (3164320191919969519/Coachella x FTX Weekend 2 #27335)[1] | | |
| 09313058 | | NFT (3432815334016404 41/Coachella x FTX Weekend 2 #27345)[1] | | |
| 09313059 | | NFT (3100160764009 56235/Coachella x FTX Weekend 2 #27339)[1] | | |
| 09313064 | | NFT (31740968110 9596602/Coachella x FTX Weekend 2 #27349)[1] | | |
| 09313067 | | NFT (4919623270624 25605/Coachella x FTX Weekend 2 #27344)[1] | | |
| 09313070 | | NFT (34050941919681 4191/Coachella x FTX Weekend 2 #27341)[1] | | |
| 09313071 | | NFT (409872255155420719/Coachella x FTX Weekend 2 #27340)[1] | | |
| 09313076 | | NFT (478670087532707046/Coachella x FTX Weekend 2 #27355)[1] | | |
| 09313078 | | NFT (50603391838111 4162/Coachella x FTX Weekend 2 #27348)[1] | | |
| 09313079 | Contingent, Disputed | NFT (404009537328865983/Coachella x FTX Weekend 2 #27370)[1] | | |
| 09313080 | | NFT (56154925454031 4523/Coachella x FTX Weekend 2 #29217)[1] | | |
| 09313082 | | NFT (326881679288298922/Coachella x FTX Weekend 2 #27363)[1] | | |
| 09313083 | | NFT (428424358401380867/Coachella x FTX Weekend 2 #27369)[1] | | |
| 09313084 | | NFT (436375979571611783/Coachella x FTX Weekend 2 #27375)[1] | | |
| 09313085 | | NFT (520684432436427006/Coachella x FTX Weekend 2 #27376)[1] | | |
| 09313087 | | NFT (479480683485307 68/Coachella x FTX Weekend 2 #27357)[1] | | |
| 09313089 | | NFT (553032764674200108/Coachella x FTX Weekend 2 #27354)[1] | | |
| 09313090 | | NFT (3941772575774030 86/Coachella x FTX Weekend 2 #27373)[1] | | |
| 09313092 | | NFT (546917375530144481/Coachella x FTX Weekend 2 #27366)[1] | | |
| 09313093 | | BAT[1], DOGE[2], ETH[.00004028], ETHW[.00004028], GRT[2], SHIB[7], SOL[0], TRX[2], UNI[1], USD[0.01], USDT[1] | | |
| 09313096 | | NFT (529191471375454506/Coachella x FTX Weekend 2 #27360)[1] | | |
| 09313099 | | NFT (326281376782002738/Coachella x FTX Weekend 2 #27371)[1] | | |
| 09313100 | | NFT (503924578907592189/Coachella x FTX Weekend 2 #27361)[1] | | |
| 09313101 | | NFT (391490891892860015/Coachella x FTX Weekend 2 #27365)[1] | | |
| 09313103 | | BTC[.20557438], USD[0.00] | | |
| 09313106 | | NFT (331268413028992488/Coachella x FTX Weekend 2 #27374)[1] | | |
| 09313110 | | NFT (476039334786037820/Coachella x FTX Weekend 2 #27367)[1] | | |
| 09313111 | | NFT (493731710881323277/Coachella x FTX Weekend 2 #27383)[1] | | |
| 09313112 | | NFT (484902225864182249/Coachella x FTX Weekend 2 #27385)[1] | | |
| 09313113 | | NFT (483741197108160747/Coachella x FTX Weekend 2 #27380)[1] | | |
| 09313120 | | NFT (533138769834670360/Coachella x FTX Weekend 2 #27402)[1] | | |
| 09313122 | | NFT (311505610623 47739/Coachella x FTX Weekend 2 #27392)[1] | | |
| 09313123 | | NFT (459839333732291641/Coachella x FTX Weekend 2 #27381)[1] | | |
| 09313124 | | NFT (475077100347780745/Coachella x FTX Weekend 2 #27411)[1] | | |
| 09313125 | | NFT (511786437608250105/Coachella x FTX Weekend 2 #27377)[1] | | |
| 09313126 | | NFT (423290664707404088/Coachella x FTX Weekend 2 #27384)[1] | | |
| 09313128 | | NFT (310655945348423523/Coachella x FTX Weekend 2 #27379)[1] | | |
| 09313130 | | NFT (540781008437524082/Coachella x FTX Weekend 2 #29418)[1] | Yes | |
| 09313131 | | NFT (304485697889595230/Coachella x FTX Weekend 2 #27393)[1] | | |
| 09313134 | | NFT (310030678303385824/Coachella x FTX Weekend 2 #27387)[1] | | |
| 09313136 | | NFT (354263675172631383/Coachella x FTX Weekend 2 #27403)[1] | | |
| 09313137 | | NFT (454037557611123807/Coachella x FTX Weekend 2 #27391)[1] | | |
| 09313138 | | NFT (341304760328414757/Coachella x FTX Weekend 2 #27396)[1] | | |
| 09313139 | | NFT (574248353137892543/Coachella x FTX Weekend 2 #27395)[1] | | |
| 09313147 | | NFT (399324405869200331/Coachella x FTX Weekend 2 #27405)[1] | | |
| 09313148 | | NFT (346875266276635340/Coachella x FTX Weekend 2 #27399)[1] | | |
| 09313150 | | NFT (460657838117384865/Coachella x FTX Weekend 2 #27463)[1] | | |
| 09313152 | | NFT (464741822596153603/Coachella x FTX Weekend 2 #27397)[1] | | |
| 09313153 | | NFT (460283127504730735/Coachella x FTX Weekend 2 #27398)[1] | | |
| 09313155 | | NFT (494326596715474625/Coachella x FTX Weekend 2 #27401)[1] | | |
| 09313156 | | BTC[.0022857], LINK[.81499683], LTC[.09807619], SHIB[3], TRX[1], USD[53.26] | Yes | |
| 09313157 | | NFT (572789188594609564/Coachella x FTX Weekend 2 #27427)[1] | | |
| 09313160 | | NFT (387401446485621260/Coachella x FTX Weekend 2 #27404)[1] | | |
| 09313165 | | NFT (574123079944928746/Coachella x FTX Weekend 2 #27420)[1] | | |
| 09313167 | | NFT (461213699883115607/Coachella x FTX Weekend 2 #27419)[1] | | |
| 09313168 | | NFT (469536678894691627/Coachella x FTX Weekend 2 #27440)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313170 | | NFT (3852246533368024872/Coachella x FTX Weekend 2 #27407)[1] | | |
| 09313171 | | NFT (3380922203566731179/Coachella x FTX Weekend 2 #27416)[1] | | |
| 09313173 | | NFT (5601757483085504444/Coachella x FTX Weekend 2 #27429)[1] | | |
| 09313174 | | NFT (3075538139244259925/Coachella x FTX Weekend 2 #27408)[1] | | |
| 09313176 | | NFT (3986360003332941138/Coachella x FTX Weekend 2 #27417)[1] | | |
| 09313177 | | NFT (5372087527590066121/Coachella x FTX Weekend 2 #27422)[1] | | |
| 09313178 | | NFT (3017675235525593711/Coachella x FTX Weekend 2 #27451)[1] | | |
| 09313179 | | NFT (5644466173902279012/Coachella x FTX Weekend 1 #31000)[1] | | |
| 09313180 | | NFT (4585363409410455576/Coachella x FTX Weekend 2 #27412)[1] | | |
| 09313181 | | NFT (3836972641686444386/88rising Sky Challenge - Coin #421)[1], NFT (4587404812569715574/Coachella x FTX Weekend 2 #27706)[1] | | |
| 09313185 | | NFT (4222251909166593946/Coachella x FTX Weekend 2 #27414)[1], NFT (5483338931910088839/88rising Sky Challenge - Coin #400)[1], SHIB[20869205.34895242] | Yes | |
| 09313186 | | NFT (5103120817222260309/Coachella x FTX Weekend 2 #27415)[1] | | |
| 09313187 | | NFT (5178686691546428668/Coachella x FTX Weekend 2 #27434)[1] | | |
| 09313188 | | NFT (5122195110358234661/Coachella x FTX Weekend 2 #27425)[1] | | |
| 09313189 | | NFT (3746084523277876857/Coachella x FTX Weekend 2 #27423)[1] | | |
| 09313190 | | BTC[.01429443], DOGE[1641.18554416], ETHW[.00002123], MATIC[234.30580667], SHIB[1], SOL[.00005377], USD[1.03] | Yes | |
| 09313193 | | NFT (3767885144882136605/Coachella x FTX Weekend 2 #27418)[1] | | |
| 09313195 | | NFT (5507793328195875588/Coachella x FTX Weekend 2 #27424)[1] | | |
| 09313198 | | NFT (5114357962313257525/Coachella x FTX Weekend 2 #27430)[1] | | |
| 09313202 | | NFT (3356680334500447107/Coachella x FTX Weekend 2 #27540)[1] | | |
| 09313205 | | NFT (3966232639221980041/Coachella x FTX Weekend 2 #27448)[1] | | |
| 09313206 | | NFT (4130536657972112222/Coachella x FTX Weekend 2 #27446)[1] | | |
| 09313207 | | NFT (3408439878142380074/Coachella x FTX Weekend 2 #27435)[1] | | |
| 09313209 | | NFT (4811677951801363632/Coachella x FTX Weekend 2 #27438)[1] | | |
| 09313210 | | NFT (4352213700320022799/Coachella x FTX Weekend 2 #28698)[1] | | |
| 09313211 | | NFT (3051159993135047885/Coachella x FTX Weekend 2 #27431)[1] | | |
| 09313212 | | NFT (3861730139123597555/Coachella x FTX Weekend 2 #27469)[1] | | |
| 09313213 | | NFT (3101389582125509160/Coachella x FTX Weekend 2 #27433)[1] | | |
| 09313214 | | NFT (5113911307906090810/Coachella x FTX Weekend 2 #28144)[1] | | |
| 09313215 | | NFT (3058653880478511746/Coachella x FTX Weekend 2 #27437)[1] | | |
| 09313217 | | SHIB[1], SUSHI[1], TRX[35.25986971], USD[54.94], USDT[0] | | |
| 09313218 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09313220 | | NFT (4988918363812702083/Coachella x FTX Weekend 2 #27454)[1] | | |
| 09313221 | | NFT (3156383519620606441/Coachella x FTX Weekend 2 #27443)[1] | | |
| 09313223 | | DOGE[11.988], USD[0.11] | | |
| 09313224 | | NFT (4131024600251221361/Coachella x FTX Weekend 2 #27449)[1] | | |
| 09313225 | | NFT (4512294341231436071/Coachella x FTX Weekend 2 #27452)[1] | | |
| 09313228 | | ETH[0], USD[5.25] | | |
| 09313232 | | NFT (5028589367711196018/Coachella x FTX Weekend 2 #27444)[1] | | |
| 09313234 | | USD[104.53] | Yes | |
| 09313235 | | NFT (5085498371854440559/Coachella x FTX Weekend 2 #27450)[1] | | |
| 09313236 | | NFT (3518697355731316665/Coachella x FTX Weekend 2 #27456)[1] | | |
| 09313238 | | NFT (5062515544446054420/Coachella x FTX Weekend 2 #27447)[1] | | |
| 09313245 | | NFT (4720349375095007470/Coachella x FTX Weekend 2 #27453)[1] | | |
| 09313246 | | NFT (3811384087050904004/Coachella x FTX Weekend 2 #27707)[1] | | |
| 09313247 | | NFT (5483765933742782930/Coachella x FTX Weekend 2 #27459)[1] | | |
| 09313252 | | NFT (4718383931045547810/Coachella x FTX Weekend 2 #27457)[1] | | |
| 09313253 | | NFT (4787370147074781580/Coachella x FTX Weekend 2 #27470)[1] | | |
| 09313254 | | NFT (3427014329610501400/Coachella x FTX Weekend 2 #27465)[1] | | |
| 09313259 | | NFT (3008963961326918960/Coachella x FTX Weekend 2 #27474)[1] | | |
| 09313260 | | NFT (3702937121074448420/Coachella x FTX Weekend 2 #27467)[1] | | |
| 09313261 | | NFT (3769838635032677550/Coachella x FTX Weekend 2 #27476)[1] | | |
| 09313265 | | NFT (4193981853256543740/Coachella x FTX Weekend 2 #27483)[1] | | |
| 09313267 | | NFT (4602692282544455056/Coachella x FTX Weekend 2 #27541)[1] | | |
| 09313268 | | NFT (2966378974963341040/Coachella x FTX Weekend 2 #27468)[1] | | |
| 09313269 | | NFT (3499276914673569160/Coachella x FTX Weekend 2 #27466)[1] | | |
| 09313270 | | NFT (4846420333920857450/Coachella x FTX Weekend 2 #27471)[1] | | |
| 09313271 | | NFT (5502632425823922600/Coachella x FTX Weekend 2 #27559)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313275 | | NFT (32337481519162187/Coachella x FTX Weekend 2 #27528)[1] | | |
| 09313276 | | NFT (398432745320033592/Coachella x FTX Weekend 2 #27997)[1] | | |
| 09313280 | | NFT (382814134307066474/Coachella x FTX Weekend 2 #29012)[1] | | |
| 09313281 | | NFT (546178454917628661/Coachella x FTX Weekend 2 #27479)[1] | | |
| 09313282 | | NFT (306342641007752891/Coachella x FTX Weekend 2 #27485)[1] | | |
| 09313284 | | NFT (489912600043687012/Coachella x FTX Weekend 2 #27482)[1] | | |
| 09313285 | | NFT (411633980838991062/Coachella x FTX Weekend 2 #27481)[1] | | |
| 09313288 | | NFT (421349860356712265/Coachella x FTX Weekend 2 #27473)[1] | | |
| 09313289 | | NFT (365919342282253197/Coachella x FTX Weekend 2 #27478)[1] | | |
| 09313290 | | NFT (485785763530511825/Coachella x FTX Weekend 2 #27486)[1] | | |
| 09313292 | | NFT (305951364653478483/Coachella x FTX Weekend 2 #27509)[1] | | |
| 09313295 | | NFT (359490344799839472/Coachella x FTX Weekend 2 #27492)[1] | | |
| 09313296 | | NFT (317218562689373352/Coachella x FTX Weekend 2 #27604)[1] | | |
| 09313297 | | NFT (446950665422963330/Coachella x FTX Weekend 2 #27511)[1] | | |
| 09313298 | | USD[100.00] | | |
| 09313301 | | NFT (359137369547783821/Coachella x FTX Weekend 2 #27489)[1] | | |
| 09313305 | | NFT (492222454876420173/Coachella x FTX Weekend 2 #27570)[1] | | |
| 09313306 | | NFT (479581322942914172/Coachella x FTX Weekend 2 #27500)[1] | | |
| 09313307 | | NFT (327424214300386752/Coachella x FTX Weekend 2 #27619)[1] | | |
| 09313308 | | NFT (290022920738287645/Coachella x FTX Weekend 2 #27484)[1] | | |
| 09313309 | | NFT (522900742922554298/Coachella x FTX Weekend 2 #27491)[1] | | |
| 09313311 | | NFT (354147566728545018/Coachella x FTX Weekend 2 #27487)[1] | | |
| 09313313 | | NFT (410365767959687081/Coachella x FTX Weekend 2 #27554)[1] | | |
| 09313315 | | NFT (417644103415514768/Coachella x FTX Weekend 2 #27495)[1] | | |
| 09313317 | | NFT (309865115956103218/Coachella x FTX Weekend 2 #27503)[1] | | |
| 09313318 | | NFT (564587917916036151/Coachella x FTX Weekend 2 #27494)[1] | | |
| 09313320 | | NFT (542867243279579770/Coachella x FTX Weekend 2 #27505)[1] | | |
| 09313321 | | NFT (374382111872477026/Coachella x FTX Weekend 2 #27518)[1] | | |
| 09313322 | | NFT (320450260004960185/Coachella x FTX Weekend 2 #27496)[1] | | |
| 09313325 | | NFT (505983933308310288/Coachella x FTX Weekend 2 #27497)[1] | | |
| 09313329 | | DOGE[2], SOL[.00010104], USD[0.00], USDT[0.00000007] | Yes | |
| 09313332 | | NFT (461774737217038578/Coachella x FTX Weekend 2 #27520)[1] | | |
| 09313333 | | NFT (457284356857919214/Coachella x FTX Weekend 2 #27515)[1] | | |
| 09313334 | | NFT (424032784649148036/Coachella x FTX Weekend 2 #27527)[1] | | |
| 09313335 | | NFT (411580401466121500/Coachella x FTX Weekend 2 #27529)[1] | | |
| 09313336 | | NFT (336636436628218900/Coachella x FTX Weekend 2 #27516)[1] | | |
| 09313337 | | NFT (323077775907886255/Coachella x FTX Weekend 2 #27512)[1] | | |
| 09313339 | | NFT (334127131507076903/Coachella x FTX Weekend 2 #27506)[1] | | |
| 09313340 | | NFT (529973375238113824/Coachella x FTX Weekend 2 #27517)[1] | | |
| 09313342 | | NFT (565354021745738228/Coachella x FTX Weekend 2 #27533)[1] | | |
| 09313343 | | NFT (557863464405234816/Coachella x FTX Weekend 2 #27513)[1] | | |
| 09313346 | | NFT (475106941208786149/Coachella x FTX Weekend 2 #27519)[1] | | |
| 09313348 | | USD[0.00] | | |
| 09313349 | | NFT (334581325543218186/Coachella x FTX Weekend 2 #27522)[1] | | |
| 09313350 | | NFT (419639790232378019/Coachella x FTX Weekend 2 #27557)[1] | | |
| 09313351 | | NFT (434457938406284029/Coachella x FTX Weekend 2 #27547)[1] | | |
| 09313352 | | NFT (449591052416521231/Coachella x FTX Weekend 2 #27544)[1], NFT (544414713381251517/88rising Sky Challenge - Coin #568)[1] | | |
| 09313353 | | NFT (509777279157039725/Coachella x FTX Weekend 2 #27524)[1] | | |
| 09313354 | | NFT (434397550554768540/Coachella x FTX Weekend 2 #27530)[1] | | |
| 09313355 | | NFT (406055289325121351/Coachella x FTX Weekend 2 #27548)[1] | | |
| 09313356 | | NFT (469286863747700453/Coachella x FTX Weekend 2 #27549)[1] | | |
| 09313359 | | NFT (444436872929535300/Coachella x FTX Weekend 2 #27532)[1] | | |
| 09313361 | | NFT (378971522037571466/Coachella x FTX Weekend 2 #28501)[1] | | |
| 09313362 | | NFT (428644453873065455/Coachella x FTX Weekend 2 #27531)[1] | | |
| 09313363 | | NFT (477294233547476750/Coachella x FTX Weekend 2 #30974)[1] | | |
| 09313364 | | NFT (522029656518355470/Coachella x FTX Weekend 2 #27869)[1] | | |
| 09313365 | | NFT (348798067917549361/Coachella x FTX Weekend 2 #27535)[1] | | |
| 09313366 | | NFT (551950647068840550/Coachella x FTX Weekend 2 #27534)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313368 | | NFT (332124935625045037/Coachella x FTX Weekend 2 #27562)[1] | | |
| 09313369 | | NFT (494075308352065191/Coachella x FTX Weekend 2 #27542)[1] | | |
| 09313371 | | NFT (382741843322890984/Coachella x FTX Weekend 2 #27537)[1] | | |
| 09313372 | | NFT (534144516843283894/Coachella x FTX Weekend 2 #27546)[1] | | |
| 09313373 | | AUD[0.00], BTC[.00014183], DOGE[.0068107], EUR[0.01], SHIB[0], TRX[95.15851916], USD[0.00] | Yes | |
| 09313376 | | NFT (334644144366360815/88rising Sky Challenge - Coin #716)[1], NFT (436763266567894700/Coachella x FTX Weekend 2 #27553)[1] | | |
| 09313377 | | NFT (486805915213344462/Coachella x FTX Weekend 2 #27550)[1] | | |
| 09313378 | | NFT (551255653248361507/Coachella x FTX Weekend 2 #27551)[1] | | |
| 09313380 | | NFT (360325645958577055/Coachella x FTX Weekend 2 #27563)[1] | | |
| 09313381 | | NFT (299045820125833864/Coachella x FTX Weekend 2 #27560)[1] | | |
| 09313383 | | USD[10.00] | | |
| 09313384 | | NFT (529772748468167382/Coachella x FTX Weekend 2 #27556)[1] | | |
| 09313386 | | NFT (530399108334367140/Coachella x FTX Weekend 2 #27558)[1] | | |
| 09313387 | | NFT (352527513923097619/Connect Miami @ Miami Tech Week #12)[1] | | |
| 09313388 | | NFT (437866587286462183/Coachella x FTX Weekend 2 #28054)[1] | | |
| 09313392 | | NFT (395160995224697408/Coachella x FTX Weekend 2 #27561)[1] | | |
| 09313394 | | NFT (422258192357586846/Coachella x FTX Weekend 2 #28656)[1] | | |
| 09313395 | | NFT (315300563245808935/Coachella x FTX Weekend 2 #27565)[1] | | |
| 09313399 | | NFT (429626352327757224/Coachella x FTX Weekend 2 #27598)[1] | | |
| 09313400 | | NFT (573422731134214886/Coachella x FTX Weekend 2 #27589)[1] | | |
| 09313401 | | NFT (507642184027947367/Coachella x FTX Weekend 2 #27575)[1] | | |
| 09313403 | | NFT (328398458085416707/Coachella x FTX Weekend 2 #27564)[1] | | |
| 09313404 | | NFT (539105141310674946/Coachella x FTX Weekend 2 #27580)[1] | | |
| 09313406 | | NFT (345965594384964703/Coachella x FTX Weekend 2 #27612)[1] | | |
| 09313407 | | NFT (513025667652885919/Coachella x FTX Weekend 2 #27569)[1] | | |
| 09313408 | | NFT (489939810774878498/Coachella x FTX Weekend 2 #27568)[1] | | |
| 09313409 | | NFT (340504246087121208/Coachella x FTX Weekend 2 #27567)[1] | | |
| 09313410 | | USD[4.18] | Yes | |
| 09313412 | | NFT (400745011181381431/Coachella x FTX Weekend 2 #27573)[1] | | |
| 09313413 | | NFT (485161328507745853/Coachella x FTX Weekend 2 #29721)[1] | | |
| 09313414 | | NFT (555101272829778998/Coachella x FTX Weekend 2 #27986)[1] | | |
| 09313415 | | NFT (290732774228945260/Coachella x FTX Weekend 2 #27576)[1] | | |
| 09313417 | | NFT (328381149904369163/Coachella x FTX Weekend 2 #27629)[1] | | |
| 09313418 | | NFT (393153341595421343/Coachella x FTX Weekend 2 #27574)[1] | | |
| 09313419 | | NFT (298696594713138051/Coachella x FTX Weekend 2 #27577)[1] | | |
| 09313420 | | NFT (406412007754418629/Coachella x FTX Weekend 2 #27571)[1] | | |
| 09313421 | | NFT (303824684897357144/Coachella x FTX Weekend 2 #27679)[1] | | |
| 09313422 | | NFT (334450797687831564/Coachella x FTX Weekend 2 #27616)[1] | | |
| 09313423 | | NFT (547609758373102008/Coachella x FTX Weekend 2 #27584)[1] | | |
| 09313424 | | NFT (349025747494114898/Coachella x FTX Weekend 2 #27579)[1] | | |
| 09313426 | | NFT (465777380676442096/Coachella x FTX Weekend 2 #27581)[1] | | |
| 09313428 | | SHIB[2], USD[0.00] | Yes | |
| 09313430 | | NFT (432754569679126949/Coachella x FTX Weekend 2 #27601)[1] | | |
| 09313433 | | NFT (493207050126731469/Coachella x FTX Weekend 2 #30542)[1] | | |
| 09313434 | | NFT (427307970802843883/Coachella x FTX Weekend 2 #27592)[1] | | |
| 09313436 | | NFT (512610880727268221/Coachella x FTX Weekend 2 #28970)[1] | | |
| 09313437 | | SUSHI[4.6086449], USD[0.00] | | |
| 09313438 | | NFT (467385149690071943/Coachella x FTX Weekend 2 #27586)[1] | | |
| 09313440 | | NFT (406930483848419768/Coachella x FTX Weekend 2 #27593)[1] | | |
| 09313441 | | ETH[3.18985834], ETHW[3.18985833] | | |
| 09313442 | | NFT (379054952075985058/Coachella x FTX Weekend 2 #27585)[1] | | |
| 09313443 | | NFT (479413083846188976/Coachella x FTX Weekend 2 #27594)[1] | | |
| 09313444 | | NFT (389895289510227453/Coachella x FTX Weekend 2 #27591)[1] | | |
| 09313446 | | NFT (316650478682044464/Coachella x FTX Weekend 2 #27600)[1] | | |
| 09313447 | | NFT (476309762263131971/Coachella x FTX Weekend 2 #27587)[1] | | |
| 09313448 | | USD[0.00] | Yes | |
| 09313449 | | NFT (540472102281832809/Coachella x FTX Weekend 2 #27897)[1] | | |
| 09313450 | | AVAX[101.7797276], BAT[3.00056313], BRZ[4], DOGE[8.00612197], ETHW[18.53883014], SHIB[4.00000002], USD[1087.72], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313451 | | NFT (555676877456433494/Coachella x FTX Weekend 2 #27590)[1] | | |
| 09313453 | | NFT (424594162563032132/Coachella x FTX Weekend 2 #27605)[1] | | |
| 09313454 | | NFT (557439112957540975/Coachella x FTX Weekend 2 #28114)[1] | | |
| 09313459 | | NFT (326453512221930064/Coachella x FTX Weekend 2 #27595)[1] | | |
| 09313460 | | USD[150.00] | | |
| 09313461 | | NFT (460094220404647166/Coachella x FTX Weekend 2 #27615)[1] | | |
| 09313463 | | NFT (316776747196699698/Coachella x FTX Weekend 2 #27603)[1] | | |
| 09313464 | | NFT (491226681081498034/Coachella x FTX Weekend 2 #27611)[1] | | |
| 09313465 | | NFT (523383196117137801/Coachella x FTX Weekend 2 #27597)[1] | | |
| 09313466 | | NFT (315224181892366071/Coachella x FTX Weekend 2 #27602)[1] | | |
| 09313469 | | NFT (413265967922212875/Coachella x FTX Weekend 2 #27625)[1] | | |
| 09313472 | | NFT (450247501382529605/Coachella x FTX Weekend 2 #27694)[1] | | |
| 09313473 | | NFT (547265109054925756/Coachella x FTX Weekend 2 #27613)[1] | | |
| 09313474 | | NFT (293355609437216039/Coachella x FTX Weekend 2 #27664)[1] | | |
| 09313478 | | NFT (409550214295444953/Coachella x FTX Weekend 2 #27632)[1] | | |
| 09313480 | | NFT (367089189567037995/Coachella x FTX Weekend 2 #27609)[1] | | |
| 09313481 | | NFT (570136415726139496/Coachella x FTX Weekend 2 #27637)[1] | | |
| 09313482 | | NFT (512309451934943022/Coachella x FTX Weekend 2 #27618)[1] | | |
| 09313484 | Contingent, Disputed | NFT (486465405559975601/Coachella x FTX Weekend 2 #27624)[1] | | |
| 09313485 | | NFT (442601789094463807/Coachella x FTX Weekend 2 #30308)[1] | | |
| 09313486 | | NFT (417642450957739275/Coachella x FTX Weekend 2 #27622)[1] | | |
| 09313487 | | BTC[.00000001], DOGE[2], ETH[.00000007], ETHW[.00000007], GBP[0.00], SHIB[213370.0779393], TRX[1], USD[0.01], USDT[.00000059] | Yes | |
| 09313488 | | NFT (341446102178540082/Coachella x FTX Weekend 2 #27626)[1] | | |
| 09313491 | | NFT (331965231525241269/Coachella x FTX Weekend 2 #27621)[1] | | |
| 09313492 | | NFT (376158808786283362/Coachella x FTX Weekend 2 #27640)[1] | | |
| 09313495 | | NFT (557505491977836339/Coachella x FTX Weekend 2 #27631)[1] | | |
| 09313496 | | NFT (493926815669679469/Coachella x FTX Weekend 2 #27630)[1] | | |
| 09313497 | | NFT (443226598349435431/Coachella x FTX Weekend 2 #27638)[1] | | |
| 09313498 | | NFT (508611346620535093/Coachella x FTX Weekend 2 #27636)[1] | | |
| 09313499 | | NFT (313946080453370754/Coachella x FTX Weekend 2 #27635)[1], NFT (444796586276760439/88rising Sky Challenge - Coin #378)[1] | | |
| 09313500 | | NFT (561116422166177150/Coachella x FTX Weekend 2 #27672)[1] | | |
| 09313501 | | NFT (327049382880216434/Coachella x FTX Weekend 2 #27644)[1] | | |
| 09313503 | | NFT (553661969793836411/Coachella x FTX Weekend 2 #27654)[1] | | |
| 09313504 | | NFT (322401108237924728/Coachella x FTX Weekend 2 #27628)[1] | | |
| 09313509 | | NFT (482367442119414282/Coachella x FTX Weekend 2 #27647)[1] | | |
| 09313510 | | NFT (432687341570859577/BlobForm #93)[1], NFT (509456375606315427/Coachella x FTX Weekend 2 #27658)[1] | | |
| 09313511 | | NFT (335493383339882913/88rising Sky Challenge - Coin #493)[1], NFT (388307230092390824/Coachella x FTX Weekend 2 #27681)[1] | | |
| 09313512 | | NFT (366125767696403031/88rising Sky Challenge - Coin #491)[1], NFT (515231339540842753/Coachella x FTX Weekend 2 #27676)[1] | | |
| 09313513 | | NFT (421481192926559845/Coachella x FTX Weekend 2 #27639)[1] | | |
| 09313515 | | ETH[.075], ETHW[.075], NFT (307978880668784909/#296107)[1], NFT (323803351644583422/Coachella x FTX Weekend 1 #31005)[1], NFT (383536781864476170/#547835)[1], NFT (463370511646237537/#826442)[1], NFT (557799503035552244/#840072)[1], NFT (562947757431577077/#785300)[1] | | |
| 09313516 | | NFT (381018259008227042/Coachella x FTX Weekend 2 #27667)[1] | | |
| 09313517 | | NFT (414508871160921443/Coachella x FTX Weekend 2 #27642)[1] | | |
| 09313518 | | NFT (526063288108059778/Coachella x FTX Weekend 2 #27667)[1] | | |
| 09313519 | | NFT (373999257478317940/Coachella x FTX Weekend 2 #28697)[1] | | |
| 09313521 | | NFT (419867984784773217/Coachella x FTX Weekend 2 #27661)[1] | | |
| 09313523 | | NFT (369938344044399352/Coachella x FTX Weekend 2 #27655)[1] | | |
| 09313525 | | NFT (332915803080880543/Coachella x FTX Weekend 2 #27648)[1] | | |
| 09313526 | | NFT (437642923968614593/Coachella x FTX Weekend 2 #27671)[1] | | |
| 09313527 | | NFT (438631865444446256/Coachella x FTX Weekend 2 #27744)[1] | | |
| 09313528 | | NFT (568072773361360763/Coachella x FTX Weekend 2 #27650)[1] | | |
| 09313530 | | NFT (543903070734398673/Coachella x FTX Weekend 2 #27649)[1] | | |
| 09313531 | | NFT (321731627781093112/Coachella x FTX Weekend 2 #27674)[1] | | |
| 09313534 | | NFT (534978570634395645/Coachella x FTX Weekend 2 #27653)[1] | | |
| 09313535 | | NFT (556773123744641288/Coachella x FTX Weekend 2 #27652)[1] | | |
| 09313536 | | NFT (355709034406159428/FTX - Off The Grid Miami #7179)[1], NFT (361345748135320436/Connect Miami @ Miami Tech Week #14)[1] | | |
| 09313539 | | NFT (314916652930065530/Coachella x FTX Weekend 2 #29509)[1] | | |
| 09313541 | | NFT (478601114489474574/Connect Miami @ Miami Tech Week #15)[1] | | |
| 09313542 | | NFT (413063132650961601/Coachella x FTX Weekend 2 #27659)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313543 | | NFT (49315596240014170 1/Coachella x FTX Weekend 2 #27677)[1] | | |
| 09313545 | | NFT (46846073107606159 1/Coachella x FTX Weekend 2 #27882)[1] | | |
| 09313546 | | NFT (57061995102028921 3/Coachella x FTX Weekend 2 #27662)[1] | | |
| 09313550 | | NFT (43402945383093245 0/Coachella x FTX Weekend 2 #27663)[1] | | |
| 09313553 | | NFT (56336862560710743 3/Coachella x FTX Weekend 2 #27675)[1] | | |
| 09313555 | | NFT (45420955239520170 7/Coachella x FTX Weekend 2 #27669)[1] | | |
| 09313556 | | NFT (46423855943881224 2/Coachella x FTX Weekend 2 #27673)[1] | | |
| 09313557 | | NFT (34125653620949876 6/Coachella x FTX Weekend 2 #27689)[1] | | |
| 09313558 | | NFT (39747895776797658 0/Coachella x FTX Weekend 2 #27699)[1] | | |
| 09313559 | | NFT (50591819412747558 7/Coachella x FTX Weekend 2 #27683)[1] | | |
| 09313560 | | NFT (33763499927823836 1/Coachella x FTX Weekend 2 #27682)[1] | | |
| 09313562 | | NFT (37305592057978547 6/Coachella x FTX Weekend 2 #27705)[1] | | |
| 09313563 | | NFT (40290634537362928 7/Coachella x FTX Weekend 2 #27757)[1] | | |
| 09313564 | | NFT (44120787180852390 8/Coachella x FTX Weekend 2 #27703)[1] | | |
| 09313565 | | BRZ[1], DOGE[4], SHIB[9], TRX[1], USD[43.58] | | |
| 09313566 | | NFT (33622465196762673 0/Coachella x FTX Weekend 2 #27688)[1] | | |
| 09313567 | | NFT (46169173573059765 9/Coachella x FTX Weekend 2 #27680)[1] | | |
| 09313568 | | NFT (42789201449247068 5/Coachella x FTX Weekend 2 #27678)[1] | | |
| 09313569 | | NFT (48856687504579046 9/Coachella x FTX Weekend 2 #27687)[1] | | |
| 09313570 | | NFT (32544807934364640/BlobForm #249)[1], NFT (35213151407322752 7/Coachella x FTX Weekend 1 #31003)[1], NFT (53930670349305847 2/Coachella x FTX Weekend 2 #27693)[1] | | |
| 09313571 | | NFT (44508995762880815 2/Coachella x FTX Weekend 2 #27684)[1] | | |
| 09313572 | | NFT (35649195445251780 6/Coachella x FTX Weekend 2 #27685)[1] | | |
| 09313574 | | NFT (46996109015632553 5/Coachella x FTX Weekend 2 #27686)[1] | | |
| 09313576 | | NFT (29173610684531045 4/Coachella x FTX Weekend 2 #27692)[1] | | |
| 09313577 | | NFT (38950805332417220 4/Coachella x FTX Weekend 2 #27704)[1] | | |
| 09313578 | | NFT (49954155649289614 6/Coachella x FTX Weekend 2 #27690)[1] | | |
| 09313581 | | NFT (57591539657323096 8/Coachella x FTX Weekend 2 #27702)[1] | | |
| 09313583 | | NFT (32478651576983105 3/FTX - Off The Grid Miami #3096)[1] | | |
| 09313584 | | SHIB[1], USD[0.00] | Yes | |
| 09313585 | | NFT (34219013403721479 8/Coachella x FTX Weekend 2 #27696)[1] | | |
| 09313586 | | NFT (32735818101545861 3/Coachella x FTX Weekend 2 #27697)[1] | | |
| 09313589 | | NFT (41439807733530741 3/Coachella x FTX Weekend 2 #27700)[1] | | |
| 09313591 | | NFT (32743214710027521 2/Coachella x FTX Weekend 2 #27837)[1] | | |
| 09313592 | | NFT (39251194216909788 3/Coachella x FTX Weekend 2 #27708)[1] | | |
| 09313593 | | NFT (36696821432889435 3/Coachella x FTX Weekend 2 #27711)[1] | | |
| 09313595 | | NFT (48459052124517855 2/Coachella x FTX Weekend 2 #27826)[1] | | |
| 09313596 | | NFT (33266523044103752 4/Coachella x FTX Weekend 2 #27719)[1] | | |
| 09313597 | | NFT (45388547394890862 6/Coachella x FTX Weekend 2 #27731)[1] | | |
| 09313598 | | NFT (36577010886523567 4/Coachella x FTX Weekend 2 #27720)[1] | | |
| 09313600 | | BTC[.00050039], SHIB[1], USD[0.00] | | |
| 09313601 | | NFT (51263838054844769 3/Coachella x FTX Weekend 2 #27713)[1] | | |
| 09313602 | | NFT (38213491512898853 9/Coachella x FTX Weekend 2 #27721)[1] | | |
| 09313603 | | NFT (55296974264376445 7/Coachella x FTX Weekend 2 #27726)[1] | | |
| 09313605 | | NFT (44629870275064982 9/Coachella x FTX Weekend 2 #27732)[1] | | |
| 09313606 | | BCH[.00154681], ETH[.00100294], ETHW[.00100294], MATIC[.70712899], USD[0.00] | | |
| 09313608 | | ETH[.00450053], ETHW[.00444581], NFT (35768114672993234 3/You, Stylized #296)[1], NFT (37236061661818 1192/Coachella x FTX Weekend 2 #27715)[1], NFT (49165246345386 6290/You, Stylized #56)[1], USD[0.00] | Yes | |
| 09313609 | | NFT (55809645425704443 8/Coachella x FTX Weekend 2 #27737)[1] | | |
| 09313611 | | NFT (50165631438538315 0/Coachella x FTX Weekend 2 #27716)[1] | | |
| 09313612 | | NFT (40281742558523310 9/Coachella x FTX Weekend 2 #27734)[1] | | |
| 09313613 | | NFT (42744245842375889 9/Coachella x FTX Weekend 2 #27725)[1] | | |
| 09313617 | | NFT (52539346498009790 26/FTX - Off The Grid Miami #2569)[1] | | |
| 09313618 | | NFT (39995967995981445 6/Coachella x FTX Weekend 2 #27722)[1] | | |
| 09313621 | | NFT (57028132053903473 7/Connect Miami @ Miami Tech Week #16)[1] | | |
| 09313622 | | USD[20.01] | | |
| 09313623 | | NFT (39917002716241316 3/Coachella x FTX Weekend 2 #27759)[1] | | |
| 09313624 | | NFT (56273114529760349 1/Coachella x FTX Weekend 2 #27729)[1] | | |
| 09313625 | | NFT (36139570879106405 0/Coachella x FTX Weekend 2 #27728)[1] | | |
| 09313626 | | NFT (49123372946406765 3/Coachella x FTX Weekend 2 #28033)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313627 | | NFT (44709275247371 0712/Coachella x FTX Weekend 2 #27745)[1] | | |
| 09313630 | | NFT (55508017416736631 3/Coachella x FTX Weekend 2 #27740)[1] | | |
| 09313631 | | NFT (50447077697 2650923/Coachella x FTX Weekend 2 #27742)[1] | | |
| 09313632 | | NFT (53329873687 2189297/Coachella x FTX Weekend 2 #27746)[1] | | |
| 09313633 | | NFT (46062646800 7225098/Coachella x FTX Weekend 2 #27739)[1] | | |
| 09313634 | | NFT (40277098485 8480771/Coachella x FTX Weekend 2 #27736)[1] | | |
| 09313635 | | NFT (54186213296207 3529/Coachella x FTX Weekend 2 #27735)[1] | | |
| 09313636 | | NFT (42421518785194 7446/Coachella x FTX Weekend 2 #27807)[1] | | |
| 09313637 | | NFT (36294909216263 0148/Coachella x FTX Weekend 2 #27754)[1] | | |
| 09313641 | | NFT (35439717354773 1943/Coachella x FTX Weekend 2 #27741)[1] | | |
| 09313642 | | NFT (37065851712264 5140/Coachella x FTX Weekend 2 #27743)[1] | | |
| 09313644 | | NFT (48823787172086 5248/Coachella x FTX Weekend 2 #27752)[1] | | |
| 09313645 | | NFT (46253149499896 6936/Coachella x FTX Weekend 2 #27776)[1] | | |
| 09313646 | | NFT (34153196213167 2868/Coachella x FTX Weekend 2 #27751)[1] | | |
| 09313647 | | NFT (56174646871229 4982/Coachella x FTX Weekend 2 #27749)[1] | | |
| 09313648 | | NFT (28957454731651 6523/Coachella x FTX Weekend 2 #27750)[1] | | |
| 09313649 | | NFT (52526892009726 1092/Coachella x FTX Weekend 2 #27755)[1] | | |
| 09313650 | | NFT (43840907893369 6204/Coachella x FTX Weekend 2 #27747)[1] | | |
| 09313652 | | USD[0.01] | | |
| 09313653 | | NFT (55976329617951 4170/Coachella x FTX Weekend 2 #27764)[1] | | |
| 09313654 | | NFT (42607343975249 2440/Coachella x FTX Weekend 2 #27761)[1] | | |
| 09313656 | | NFT (50247107051955 6508/Coachella x FTX Weekend 2 #27758)[1] | | |
| 09313657 | | USD[0.00] | | |
| 09313661 | | BCH[0.00524724], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 09313664 | | NFT (52867736434128 2101/Coachella x FTX Weekend 2 #27760)[1] | | |
| 09313665 | | NFT (49385382680743 3235/Coachella x FTX Weekend 2 #27762)[1] | | |
| 09313671 | | NFT (33830646015521 1503/Coachella x FTX Weekend 2 #27765)[1] | | |
| 09313673 | | SOL[26.41771], USD[0.54] | | |
| 09313674 | | NFT (35464084870895 2768/Saudi Arabia Ticket Stub #2108)[1] | | |
| 09313675 | | MATIC[23.17083309], SHIB[1], USD[0.00] | Yes | |
| 09313676 | | NFT (30518078407519 0455/Coachella x FTX Weekend 2 #27771)[1] | | |
| 09313677 | | NFT (39434405286634 4894/Coachella x FTX Weekend 2 #27766)[1] | | |
| 09313678 | | NFT (51818216534423 5467/Coachella x FTX Weekend 2 #27769)[1] | | |
| 09313680 | | NFT (47542737534614 2450/Coachella x FTX Weekend 2 #27789)[1] | | |
| 09313681 | | NFT (57228600341275 9243/Coachella x FTX Weekend 2 #27774)[1] | | |
| 09313683 | | NFT (48264242243139 4455/Coachella x FTX Weekend 2 #27768)[1] | | |
| 09313685 | | NFT (35725181473848 8503/Coachella x FTX Weekend 2 #27784)[1] | | |
| 09313687 | | NFT (47268836789134 3175/Coachella x FTX Weekend 2 #27767)[1] | | |
| 09313688 | | NFT (40062594767334 0448/Coachella x FTX Weekend 1 #31006)[1] | | |
| 09313689 | | NFT (49713604483095 8421/Coachella x FTX Weekend 2 #27828)[1] | | |
| 09313691 | Contingent, Disputed | USD[0.00] | Yes | |
| 09313692 | | NFT (49768787085835 2667/Coachella x FTX Weekend 2 #27782)[1] | | |
| 09313693 | | NFT (46761394997731 1193/Coachella x FTX Weekend 2 #27874)[1] | | |
| 09313695 | | NFT (32848190010254 7083/Coachella x FTX Weekend 2 #27779)[1] | | |
| 09313697 | | NFT (33700472658960 6986/Coachella x FTX Weekend 2 #27778)[1] | | |
| 09313699 | | NFT (34793008355288 4798/Coachella x FTX Weekend 2 #27785)[1] | | |
| 09313702 | | NFT (39889190287395 2355/Coachella x FTX Weekend 2 #27780)[1] | | |
| 09313703 | | USD[6.87] | | |
| 09313705 | | NFT (36399090586183 6840/Coachella x FTX Weekend 2 #27783)[1] | | |
| 09313706 | | NFT (47123005017825 6975/Coachella x FTX Weekend 2 #27806)[1] | | |
| 09313708 | | NFT (28854241767442 5722/Coachella x FTX Weekend 2 #27786)[1] | | |
| 09313709 | | NFT (29320512921866 4865/Coachella x FTX Weekend 2 #27792)[1] | | |
| 09313711 | | NFT (30382609516643 9719/Coachella x FTX Weekend 2 #27781)[1] | | |
| 09313712 | | NFT (46255045403457 8679/Coachella x FTX Weekend 2 #27816)[1] | | |
| 09313713 | | NFT (31852167550847 1791/Coachella x FTX Weekend 2 #27788)[1] | | |
| 09313715 | | NFT (37429165890465 5805/Coachella x FTX Weekend 2 #27796)[1] | | |
| 09313718 | | NFT (34511290469876 5024/Coachella x FTX Weekend 2 #27793)[1] | | |
| 09313720 | | NFT (40018909725300 0362/Coachella x FTX Weekend 2 #27803)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313721 | | AVAX[15.75027127], BTC[.06396798], DOGE[1], GRT[1], SHIB[1], USD[1.88] | Yes | |
| 09313722 | | NFT (461799498118662045/Coachella x FTX Weekend 2 #27800)[1] | | |
| 09313723 | | USD[0.16] | | |
| 09313724 | | NFT (463966900834765098/Coachella x FTX Weekend 2 #27801)[1] | | |
| 09313725 | | NFT (318884021778559421/Coachella x FTX Weekend 2 #27864)[1] | | |
| 09313727 | | NFT (338054974965376643/Coachella x FTX Weekend 2 #27794)[1] | | |
| 09313728 | | NFT (300371503781468303/Coachella x FTX Weekend 2 #27795)[1] | | |
| 09313729 | | NFT (351516877610088016/Coachella x FTX Weekend 2 #27798)[1], NFT (375822263311016762/FTX - Off The Grid Miami #4827)[1] | | |
| 09313730 | | NFT (432014113243984732/Coachella x FTX Weekend 2 #27802)[1] | | |
| 09313731 | | NFT (416076979724260609/Coachella x FTX Weekend 2 #27799)[1] | | |
| 09313732 | | NFT (336211143062814086/Coachella x FTX Weekend 2 #27832)[1] | | |
| 09313733 | | NFT (489907397333106900/Coachella x FTX Weekend 2 #27804)[1] | | |
| 09313734 | | NFT (346987597182154465/88rising Sky Challenge - Coin #739)[1], NFT (478292179475770872/Coachella x FTX Weekend 2 #27811)[1] | | |
| 09313736 | | NFT (431297584687243452/Coachella x FTX Weekend 2 #27805)[1] | | |
| 09313737 | | NFT (509679777622414522/Coachella x FTX Weekend 2 #27808)[1] | | |
| 09313743 | | BRZ[1], BTC[.0814962], DOGE[1], ETH[1.80238462], ETHW[1.80238462], USD[0.00], USDT[1] | | |
| 09313744 | | NFT (477137824380247848/Coachella x FTX Weekend 2 #27813)[1] | | |
| 09313745 | | NFT (399832247544868744/Coachella x FTX Weekend 2 #27814)[1] | | |
| 09313746 | | NFT (573554318032625986/Coachella x FTX Weekend 2 #30029)[1] | | |
| 09313747 | | NFT (338453599330264695/Coachella x FTX Weekend 2 #27820)[1] | | |
| 09313749 | | NFT (299544682169883574/Coachella x FTX Weekend 2 #28048)[1] | | |
| 09313750 | | NFT (444169707830782583/Coachella x FTX Weekend 2 #27825)[1] | | |
| 09313751 | | NFT (495416255695894164/Coachella x FTX Weekend 2 #27819)[1] | | |
| 09313753 | | NFT (314115185084844736/Coachella x FTX Weekend 2 #27827)[1] | | |
| 09313754 | | NFT (517273408253577039/Coachella x FTX Weekend 2 #27815)[1] | | |
| 09313756 | | NFT (348796539249310583/Coachella x FTX Weekend 2 #27824)[1] | | |
| 09313757 | | NFT (449052297207634931/Coachella x FTX Weekend 2 #27817)[1] | | |
| 09313759 | | BTC[0], LTC[0.00000001], USD[0.00], USDT[0.00000011] | | |
| 09313762 | | NFT (336347124765945446/Coachella x FTX Weekend 2 #27822)[1] | | |
| 09313763 | | NFT (478661037015770206/Coachella x FTX Weekend 2 #27922)[1] | | |
| 09313765 | | NFT (476625099463006588/Coachella x FTX Weekend 2 #27821)[1] | | |
| 09313767 | | NFT (492357797356220616/Coachella x FTX Weekend 2 #27829)[1] | | |
| 09313770 | | NFT (295229197329673814/Coachella x FTX Weekend 2 #28073)[1] | | |
| 09313772 | | NFT (308301957410634919/Coachella x FTX Weekend 2 #27838)[1] | | |
| 09313773 | | NFT (372397998077636470/Coachella x FTX Weekend 2 #27823)[1] | | |
| 09313775 | | NFT (481446825962785230/Coachella x FTX Weekend 2 #27830)[1] | | |
| 09313777 | | NFT (358926272623374885/Coachella x FTX Weekend 2 #27833)[1] | | |
| 09313779 | | NFT (355463568209153533/Coachella x FTX Weekend 2 #27836)[1] | | |
| 09313781 | | NFT (496878314749297595/Coachella x FTX Weekend 2 #27834)[1] | | |
| 09313782 | | NFT (512621887525871516/Coachella x FTX Weekend 2 #27841)[1] | | |
| 09313784 | | NFT (405850014197294636/Coachella x FTX Weekend 2 #27831)[1] | | |
| 09313785 | | NFT (389234012725277430/Coachella x FTX Weekend 2 #27839)[1] | | |
| 09313786 | | AAVE[0], BCH[0], BTC[0.00019067], DAI[0], ETH[0.00000434], ETHW[0.00000434], NEAR[0], PAXG[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09313790 | | NFT (459855330621418187/Coachella x FTX Weekend 2 #27835)[1] | | |
| 09313792 | | SOL[.19], USD[0.88] | | |
| 09313793 | | NFT (360462607064586557/Coachella x FTX Weekend 2 #27868)[1] | | |
| 09313794 | | NFT (449966615952753887/Coachella x FTX Weekend 2 #27851)[1] | | |
| 09313795 | | USD[0.00] | | |
| 09313796 | | NFT (433607147629814239/Coachella x FTX Weekend 2 #27843)[1] | | |
| 09313797 | | NFT (483161371359267991/Coachella x FTX Weekend 2 #27848)[1] | | |
| 09313798 | | NFT (513483437173914577/Coachella x FTX Weekend 2 #27890)[1] | | |
| 09313801 | | SHIB[2], USD[15.24] | Yes | |
| 09313802 | | SOL[.09], USD[0.92] | | |
| 09313803 | | NFT (441104807050677909/FTX - Off The Grid Miami #2573)[1] | | |
| 09313805 | | NFT (473070615553062537/Coachella x FTX Weekend 2 #27852)[1] | | |
| 09313806 | | NFT (485038590858253864/Connect Mami @ Miami Tech Week #17)[1] | | |
| 09313809 | | NFT (535949997470416238/Coachella x FTX Weekend 2 #27840)[1] | | |
| 09313815 | | NFT (290280228601041673/Coachella x FTX Weekend 2 #27845)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313818 | | NFT (41557506653923475/BlobForm #251)[1], NFT (42241472714673441/Coachella x FTX Weekend 1 #31007)[1], NFT (47011724596073092/Coachella x FTX Weekend 2 #27849)[1] | | |
| 09313819 | | NFT (32834052253192057/Singapore Ticket Stub #69)[1], NFT (33059787424862592/Barcelona Ticket Stub #2117)[1], NFT (36700301592515289/Austria Ticket Stub #103)[1], NFT (37945230149241594/Mexico Ticket Stub #2037)[1], NFT (40446224357271699/Montreal Ticket Stub #29)[1], NFT (41458121560054306/Monza Ticket Stub #88)[1], NFT (43426309282885074/Japan Ticket Stub #122)[1], NFT (43762864912855466/Baku Ticket Stub #159)[1], NFT (44597715432625322/Monaco Ticket Stub #171)[1], NFT (45390819480220924/Netherlands Ticket Stub #92)[1], NFT (52376991119165931/Bahrain Ticket Stub #1964)[1], NFT (52593048788674502/Austin Ticket Stub #130)[1], NFT (52732154846977833/Belgium Ticket Stub #261)[1], NFT (57551693228266821/FTX - Off The Grid Miami #2596)[1] | | |
| 09313820 | | NFT (40497124018019372/Coachella x FTX Weekend 2 #27850)[1] | | |
| 09313821 | | NFT (56529784098444238/Coachella x FTX Weekend 2 #27847)[1] | | |
| 09313823 | | NFT (51299924832774546/Coachella x FTX Weekend 2 #27871)[1] | | |
| 09313828 | | NFT (30019974327956576/Coachella x FTX Weekend 2 #27855)[1] | | |
| 09313829 | | NFT (33393715260427702/Coachella x FTX Weekend 2 #27857)[1] | | |
| 09313830 | | NFT (39947433044592089/Coachella x FTX Weekend 2 #27860)[1] | | |
| 09313834 | | NFT (35712281915059787/Coachella x FTX Weekend 2 #27862)[1] | | |
| 09313835 | | NFT (38300774976353051/Coachella x FTX Weekend 2 #27854)[1] | | |
| 09313836 | | NFT (42234095538111147/Coachella x FTX Weekend 2 #27856)[1] | | |
| 09313838 | | NFT (32252354456671900/Heads in the Clouds 3 #08 (Redeemed))[1], USD[12.00] | | |
| 09313840 | | NFT (34318782545086929/Coachella x FTX Weekend 2 #27859)[1] | | |
| 09313841 | | NFT (33591241237149354/Coachella x FTX Weekend 2 #27858)[1] | | |
| 09313842 | Contingent, Disputed | DOGE[1], ETHW[.05582301], USD[0.00] | Yes | |
| 09313843 | | NFT (44332453101964680/Coachella x FTX Weekend 2 #27867)[1] | | |
| 09313844 | | USD[0.01] | Yes | |
| 09313845 | | NFT (55952778620232848/Coachella x FTX Weekend 2 #27861)[1] | | |
| 09313847 | | NFT (33994011784132676/Coachella x FTX Weekend 2 #27875)[1] | | |
| 09313848 | | NFT (32334509828599301/Coachella x FTX Weekend 2 #27880)[1] | | |
| 09313850 | | NFT (32053641686893763/FTX - Off The Grid Miami #2609)[1] | | |
| 09313851 | | NFT (46881445804135952/Coachella x FTX Weekend 2 #27866)[1] | | |
| 09313854 | | NFT (48044690130404534/Founding Frens Lawyer #817)[1], NFT (50458698343544238/Barcelona Ticket Stub #2316)[1], SOL[.34889646], USD[0.00] | | |
| 09313855 | | NFT (54653072900690258/Coachella x FTX Weekend 2 #27906)[1] | | |
| 09313858 | | BTC[.00000202], LINK[.0017483], SHIB[18], USD[0.01] | Yes | |
| 09313859 | | NFT (39038464136061163/Coachella x FTX Weekend 2 #27863)[1] | | |
| 09313860 | | NFT (38017534279876598/Coachella x FTX Weekend 2 #27958)[1] | | |
| 09313861 | | USD[0.88] | | |
| 09313862 | | NFT (46633966921066494/Coachella x FTX Weekend 2 #27865)[1] | | |
| 09313863 | | NFT (56964127895284274/Coachella x FTX Weekend 2 #27872)[1] | | |
| 09313866 | | NFT (48858380292850925/Coachella x FTX Weekend 1 #31009)[1] | | |
| 09313868 | | NFT (38318286538914721/Coachella x FTX Weekend 2 #27909)[1] | | |
| 09313869 | | NFT (40913410554007166/88rising Sky Challenge - Coin #515)[1], NFT (54950163224226889/Coachella x FTX Weekend 2 #27873)[1] | | |
| 09313870 | | NFT (32886195229542653/Connect Miami @ Miami Tech Week #18)[1] | | |
| 09313871 | | NFT (53642831392106663/Coachella x FTX Weekend 2 #27885)[1] | | |
| 09313874 | | NFT (31430365870891613/Coachella x FTX Weekend 2 #27876)[1] | | |
| 09313877 | | BTC[.02399926], ETH[.33209224], ETHW[.33193771] | Yes | |
| 09313879 | | NFT (29139737365910737/Coachella x FTX Weekend 2 #27877)[1] | | |
| 09313883 | | SHIB[5], TRX[1060.74096654], USD[0.00], USDT[0.00000001] | Yes | |
| 09313884 | | NFT (49154221977786852/Coachella x FTX Weekend 2 #27948)[1] | | |
| 09313885 | | NFT (42602240018829604/Coachella x FTX Weekend 2 #27903)[1] | | |
| 09313886 | | USDT[0] | | |
| 09313888 | | NFT (34380099061027036/Coachella x FTX Weekend 2 #27878)[1] | | |
| 09313890 | | NFT (41045067392470297/Coachella x FTX Weekend 2 #27886)[1] | | |
| 09313891 | | NFT (42884640542937657/Coachella x FTX Weekend 2 #27881)[1] | | |
| 09313893 | | NFT (29191156538579405/Coachella x FTX Weekend 2 #27972)[1] | | |
| 09313894 | | NFT (37986436065405923/Coachella x FTX Weekend 2 #27888)[1] | | |
| 09313895 | | NFT (47786566006449633/Coachella x FTX Weekend 2 #27889)[1] | | |
| 09313896 | | NFT (53179536381797230/Coachella x FTX Weekend 2 #27896)[1] | | |
| 09313898 | | NFT (54518772552026505/Coachella x FTX Weekend 2 #27891)[1] | | |
| 09313900 | | NFT (57363433115303748/Coachella x FTX Weekend 2 #27915)[1] | | |
| 09313906 | | NFT (30121518243660066/Coachella x FTX Weekend 2 #27971)[1] | | |
| 09313909 | | NFT (37740444979043736/Coachella x FTX Weekend 2 #27895)[1] | | |
| 09313911 | | NFT (32266833197507987/Coachella x FTX Weekend 1 #31011)[1] | | |
| 09313912 | | NFT (41521989885694225/Coachella x FTX Weekend 2 #27893)[1] | | |
| 09313913 | | NFT (42106986769403087/Coachella x FTX Weekend 2 #27894)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313916 | | NFT [40956028538763887O/Coachella x FTX Weekend 2 #30434][1] | | |
| 09313919 | | NFT [541474856537967826/Coachella x FTX Weekend 2 #27899][1] | | |
| 09313920 | | NFT [369080695954185661/Coachella x FTX Weekend 2 #27898][1] | | |
| 09313921 | | NFT [383787741824159780/Coachella x FTX Weekend 2 #28175][1] | | |
| 09313922 | | NFT [570562936746441676/Coachella x FTX Weekend 2 #27904][1] | | |
| 09313923 | | NFT [383879242241111672/Coachella x FTX Weekend 2 #27908][1] | | |
| 09313924 | | DOGE[10.03553126], ETH[0.00000018], ETHW[0.00000018], SHIB[2], SOL[.05480033], TRX[43.71304219], USD[0.01] | Yes | |
| 09313927 | | NFT [372888590485820049/Coachella x FTX Weekend 2 #27907][1] | | |
| 09313929 | | NFT [533958860014017324/Coachella x FTX Weekend 2 #27917][1] | | |
| 09313932 | | NFT [472432183619908907/Coachella x FTX Weekend 2 #27913][1] | | |
| 09313933 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09313934 | | NFT [327635979996593734/Coachella x FTX Weekend 2 #27901][1] | | |
| 09313935 | | NFT [480600426321172086/Coachella x FTX Weekend 2 #27916][1] | | |
| 09313936 | | NFT [445847644334488445/Coachella x FTX Weekend 2 #27900][1], NFT [448895905497149777/BlobForm #412][1] | | |
| 09313937 | | NFT [414515506553197895/Coachella x FTX Weekend 2 #27927][1] | | |
| 09313938 | | NFT [371582899431604127/Coachella x FTX Weekend 2 #27953][1] | | |
| 09313939 | | NFT [421272201712358436/Coachella x FTX Weekend 2 #27924][1] | | |
| 09313940 | | NFT [385057858500142145/Coachella x FTX Weekend 2 #27912][1] | | |
| 09313942 | | NFT [515151555796378970/Coachella x FTX Weekend 2 #27988][1] | | |
| 09313943 | | NFT [476167596713763166/Coachella x FTX Weekend 2 #27910][1] | | |
| 09313944 | | NFT [500133831527192819/FTX - Off The Grid Miami #2639][1] | | |
| 09313945 | | NFT [563946771583764328/Coachella x FTX Weekend 2 #27914][1] | | |
| 09313947 | | NFT [482922582204613648/Coachella x FTX Weekend 2 #27930][1] | | |
| 09313948 | | NFT [393746545185335175/Coachella x FTX Weekend 2 #29691][1] | | |
| 09313949 | | NFT [508287753386937352/Coachella x FTX Weekend 1 #31012][1] | | |
| 09313952 | | NFT [349159489249902687/Coachella x FTX Weekend 2 #27921][1] | | |
| 09313953 | | NFT [369865909022043101/Coachella x FTX Weekend 2 #27929][1] | | |
| 09313954 | | NFT [304148492377423999/Coachella x FTX Weekend 2 #27923][1] | | |
| 09313957 | | NFT [426316186851495154/Coachella x FTX Weekend 2 #27920][1] | | |
| 09313958 | | NFT [513206193085107018/Coachella x FTX Weekend 2 #27925][1] | | |
| 09313959 | | NFT [537962676974606576/Coachella x FTX Weekend 2 #27932][1] | | |
| 09313960 | | NFT [486957762749711853/Coachella x FTX Weekend 2 #27934][1] | | |
| 09313961 | | SHIB[2], USD[0.00] | | |
| 09313963 | | NFT [573694301474144434/FTX - Off The Grid Miami #2651][1] | | |
| 09313965 | | NFT [432959445738754549/Coachella x FTX Weekend 2 #27926][1] | | |
| 09313966 | | NFT [329196725567560640/Coachella x FTX Weekend 2 #27954][1] | | |
| 09313968 | | NFT [349645917404173254/Coachella x FTX Weekend 2 #27944][1], NFT [445536391411777817/88rising Sky Challenge - Coin #760][1] | | |
| 09313970 | | NFT [345616872330091725/Coachella x FTX Weekend 2 #27935][1] | | |
| 09313973 | | NFT [402740729348872542/Coachella x FTX Weekend 2 #27931][1] | | |
| 09313974 | | NFT [398778000867952455/Coachella x FTX Weekend 2 #27940][1] | | |
| 09313976 | | NFT [323833553628884395/Coachella x FTX Weekend 2 #27946][1] | | |
| 09313977 | | NFT [376118998162528839/Coachella x FTX Weekend 2 #27945][1] | | |
| 09313979 | | NFT [360174491009203685/Coachella x FTX Weekend 2 #27947][1] | | |
| 09313980 | | NFT [543395140291385261/Coachella x FTX Weekend 2 #27941][1] | | |
| 09313981 | | NFT [381053843286706979/Coachella x FTX Weekend 2 #27952][1] | | |
| 09313982 | | NFT [431088420200196015/Coachella x FTX Weekend 2 #27938][1] | | |
| 09313983 | | NFT [441753276923097325/Coachella x FTX Weekend 2 #27959][1] | | |
| 09313984 | | NFT [398498226136311175/Coachella x FTX Weekend 2 #27951][1] | | |
| 09313986 | | NFT [476599175283144740/Coachella x FTX Weekend 2 #28218][1] | | |
| 09313987 | | NFT [388512624167530652/Coachella x FTX Weekend 2 #28190][1] | | |
| 09313988 | | NFT [549848807550488051/Coachella x FTX Weekend 2 #27942][1] | | |
| 09313989 | | NFT [318032380466976450/Coachella x FTX Weekend 2 #27849][1] | | |
| 09313992 | | NFT [323696030984585969/Coachella x FTX Weekend 2 #27963][1] | | |
| 09313993 | | NFT [308285507654485618/Coachella x FTX Weekend 2 #27950][1] | | |
| 09313994 | | NFT [561067089018440639/Coachella x FTX Weekend 2 #27957][1] | | |
| 09313995 | | USD[5.00] | | |
| 09313997 | | NFT [402879755036915171/Coachella x FTX Weekend 2 #27960][1] | | |
| 09313998 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09313999 | | NFT (29388022118633099/Coachella x FTX Weekend 2 #27975)[1] | | |
| 09314000 | | NFT (33891919195962709/Coachella x FTX Weekend 2 #29673)[1] | | |
| 09314002 | | NFT (49014144487649794/Coachella x FTX Weekend 2 #27982)[1] | | |
| 09314005 | | NFT (52929099997776657/Coachella x FTX Weekend 2 #30134)[1] | | |
| 09314006 | | KSHIB[0], USD[1.96], USDT[0.00000001] | Yes | |
| 09314008 | | NFT (41890053662132500/Coachella x FTX Weekend 2 #27964)[1] | | |
| 09314014 | | NFT (44764199297890328/Coachella x FTX Weekend 2 #27961)[1] | | |
| 09314015 | | NFT (30860867727873848/Coachella x FTX Weekend 2 #27965)[1] | | |
| 09314016 | | NFT (32785911232131488/88rising Sky Challenge - Coin #492)[1], NFT (55021859816754260/Coachella x FTX Weekend 2 #27976)[1] | | |
| 09314017 | | ETHW[4.06264609], NFT (37795643008817094/FTX - Off The Grid Miami #2663)[1], SHIB[1], USD[0.01] | | |
| 09314019 | | NFT (39358111817866186/Coachella x FTX Weekend 2 #27962)[1] | | |
| 09314022 | | NFT (36551572005115715/FTX - Off The Grid Miami #2664)[1] | | |
| 09314023 | | NFT (30734381459377705/Coachella x FTX Weekend 2 #27981)[1] | | |
| 09314024 | | NFT (42668529221686789/Coachella x FTX Weekend 2 #27987)[1] | | |
| 09314025 | | NFT (36079576075995731/Coachella x FTX Weekend 2 #27967)[1] | | |
| 09314026 | | BTC[0.00816297], NFT (51581360189911432/Coachella x FTX Weekend 2 #28191)[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09314027 | | NFT (47051369643067331/Coachella x FTX Weekend 2 #27973)[1] | | |
| 09314028 | | NFT (29781189133027540/Coachella x FTX Weekend 2 #27968)[1] | | |
| 09314030 | | NFT (30907602348188730/Coachella x FTX Weekend 2 #27966)[1] | | |
| 09314031 | | NFT (43546988839903127/Coachella x FTX Weekend 2 #27974)[1] | | |
| 09314034 | | NFT (34847669650830048/Coachella x FTX Weekend 2 #27969)[1] | | |
| 09314035 | | NFT (47155307765875553/88rising Sky Challenge - Coin #759)[1], NFT (55538337949298311/Coachella x FTX Weekend 2 #27970)[1] | | |
| 09314039 | | NFT (33160246890888074/Coachella x FTX Weekend 2 #27977)[1] | | |
| 09314041 | | NFT (43711891181107443/Coachella x FTX Weekend 2 #27991)[1] | | |
| 09314045 | | NFT (47586347865333797/Coachella x FTX Weekend 2 #27985)[1] | | |
| 09314048 | | NFT (45260416044773808/Coachella x FTX Weekend 1 #31064)[1] | | |
| 09314049 | | NFT (43355787821555257/Coachella x FTX Weekend 2 #28052)[1] | | |
| 09314050 | | NFT (29827503144575844/Coachella x FTX Weekend 2 #27984)[1] | | |
| 09314052 | | BTC[0.00025001], DOGE[1], SHIB[1], USD[0.00] | | |
| 09314054 | | NFT (35058218472889020/Coachella x FTX Weekend 2 #27995)[1] | | |
| 09314055 | | NFT (52793169117574437/Coachella x FTX Weekend 2 #27989)[1] | | |
| 09314057 | | NFT (54332387012328436/Coachella x FTX Weekend 2 #28011)[1] | | |
| 09314058 | | NFT (56924300154940332/Coachella x FTX Weekend 2 #27990)[1] | | |
| 09314059 | | NFT (57513240213437881/FTX - Off The Grid Miami #2673)[1], USD[500.01] | | |
| 09314060 | | NFT (38362888162747974/Coachella x FTX Weekend 2 #28004)[1] | | |
| 09314061 | | NFT (31367511699009423/Coachella x FTX Weekend 2 #27992)[1] | | |
| 09314062 | | NFT (38755334512851134/Coachella x FTX Weekend 2 #27996)[1] | | |
| 09314064 | | NFT (31188800599100042/Coachella x FTX Weekend 2 #28019)[1] | | |
| 09314065 | | BRZ[1], DOGE[1], UNI[1.02822656], USD[0.00] | Yes | |
| 09314066 | | NFT (34912293623955473/Coachella x FTX Weekend 2 #27999)[1] | | |
| 09314073 | | NFT (37217096181764948/Coachella x FTX Weekend 2 #28007)[1] | | |
| 09314075 | | NFT (35575244771192715/Coachella x FTX Weekend 2 #28050)[1] | | |
| 09314079 | | NFT (32924143115856129/Coachella x FTX Weekend 2 #28010)[1] | | |
| 09314081 | | NFT (54759495738981429/Coachella x FTX Weekend 2 #27998)[1] | | |
| 09314084 | | NFT (53417838812410577/Coachella x FTX Weekend 2 #28008)[1] | | |
| 09314085 | | NFT (40063126442859961/Coachella x FTX Weekend 2 #28001)[1] | | |
| 09314086 | | NFT (40125539979857964/Coachella x FTX Weekend 2 #28002)[1] | | |
| 09314087 | | NFT (32468461382317989/Coachella x FTX Weekend 2 #28026)[1] | | |
| 09314088 | | NFT (36371744782206527/Coachella x FTX Weekend 2 #28003)[1] | | |
| 09314089 | | NFT (51434372462624903/Coachella x FTX Weekend 2 #28000)[1] | | |
| 09314090 | | NFT (30790696371161320/Coachella x FTX Weekend 2 #28012)[1] | | |
| 09314091 | | NFT (47250243745025129/Coachella x FTX Weekend 2 #28024)[1] | | |
| 09314094 | | NFT (57645813657651600/Coachella x FTX Weekend 2 #28016)[1] | | |
| 09314096 | | NFT (29369216926572106/Coachella x FTX Weekend 2 #28005)[1] | | |
| 09314097 | | BTC[0], DOGE[0], ETH[0.00000767], ETHW[0.00000767], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 09314098 | | NFT (36977612564580644/Coachella x FTX Weekend 2 #28006)[1] | | |
| 09314101 | | USD[0.00] | | |
| 09314104 | | NFT (30098456354964431/Coachella x FTX Weekend 2 #28041)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314105 | | NFT (47961145337429680&/Coachella x FTX Weekend 2 #28018)[1] | | |
| 09314107 | | NFT (56491175611871178&/Coachella x FTX Weekend 2 #28017)[1] | | |
| 09314108 | | NFT (537430089788630101/Coachella x FTX Weekend 2 #28012)[1] | | |
| 09314110 | | NFT (415013268854432210/Coachella x FTX Weekend 2 #28023)[1] | | |
| 09314111 | | NFT (289196774219167282/Coachella x FTX Weekend 2 #28027)[1] | | |
| 09314114 | | NFT (563011390675379463/Coachella x FTX Weekend 2 #28039)[1] | | |
| 09314115 | | NFT (426159689494284721/Coachella x FTX Weekend 2 #28025)[1] | | |
| 09314116 | | NFT (313681322782455209/Coachella x FTX Weekend 2 #28031)[1] | | |
| 09314117 | | USD[26.13] | Yes | |
| 09314118 | | BTC[0], USD[639.39] | Yes | |
| 09314119 | | NFT (351036077445398936/Coachella x FTX Weekend 2 #28032)[1] | | |
| 09314121 | | NFT (442669305999050387/Coachella x FTX Weekend 2 #28030)[1] | | |
| 09314122 | | NFT (388293037651563660/Coachella x FTX Weekend 2 #28028)[1] | | |
| 09314123 | | BAT[1], BRZ[1], BTC[.15042243], DOGE[3], ETH[2.08929005], ETHW[2.08839346], TRX[2], USD[0.00] | Yes | |
| 09314124 | | NFT (410671842846247381/Coachella x FTX Weekend 2 #28034)[1] | | |
| 09314126 | | SOL[.10316296], USD[0.00] | Yes | |
| 09314127 | | NFT (405276939839020612/Coachella x FTX Weekend 2 #28036)[1] | | |
| 09314131 | | NFT (384366820382126249/Coachella x FTX Weekend 2 #28066)[1] | | |
| 09314134 | | BTC[.00002505], USD[0.00] | | |
| 09314135 | | NFT (306102287236923347/Coachella x FTX Weekend 2 #28055)[1] | | |
| 09314136 | | USD[0.01] | | |
| 09314138 | | NFT (470237515815068316/Coachella x FTX Weekend 2 #28038)[1] | | |
| 09314142 | | NFT (550613465098413543/Coachella x FTX Weekend 2 #28049)[1] | | |
| 09314148 | | NFT (437807920178207511/Coachella x FTX Weekend 2 #28044)[1] | | |
| 09314150 | | NFT (391860858908030615/Coachella x FTX Weekend 2 #28045)[1] | | |
| 09314152 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09314153 | | NFT (307810255433451313/Coachella x FTX Weekend 2 #28053)[1] | | |
| 09314154 | | NFT (358698494734833463/Coachella x FTX Weekend 2 #28062)[1] | | |
| 09314155 | | NFT (306630972686732934/FTX - Off The Grid Miami #2691)[1] | | |
| 09314156 | | NFT (435407982851903678/Coachella x FTX Weekend 2 #28063)[1], NFT (470891337657262343/88rising Sky Challenge - Coin #448)[1] | | |
| 09314157 | | NFT (562511341203941705/Coachella x FTX Weekend 2 #28047)[1] | | |
| 09314160 | | NFT (465512491192984952/Coachella x FTX Weekend 2 #28046)[1] | | |
| 09314161 | | BTC[0.00000086], TRX[1], USD[0.00], USDT[1] | | |
| 09314165 | | NFT (391627294971990633/Coachella x FTX Weekend 2 #28056)[1] | | |
| 09314169 | | BTC[.00125544], ETH[.31568669], ETHW[.31568669], SHIB[1], TRX[1], USD[434.61] | | |
| 09314171 | | NFT (505068115940620371/Coachella x FTX Weekend 2 #28059)[1] | | |
| 09314176 | | NFT (395717885399581935/Coachella x FTX Weekend 2 #28061)[1] | | |
| 09314178 | | NFT (488008828119977746/Coachella x FTX Weekend 2 #28068)[1] | | |
| 09314179 | | NFT (524631522301751904/Coachella x FTX Weekend 2 #28069)[1] | | |
| 09314182 | | NFT (571318686811370467/Coachella x FTX Weekend 2 #28072)[1], USD[3.00] | | |
| 09314183 | | NFT (327014820119558365/Coachella x FTX Weekend 2 #28064)[1] | | |
| 09314185 | | NFT (345700599465230154/Coachella x FTX Weekend 2 #28060)[1] | | |
| 09314189 | | NFT (410035526547431170/Coachella x FTX Weekend 2 #28065)[1] | | |
| 09314190 | | USDT[125.73517398] | | |
| 09314193 | | NFT (507979786442256730/Coachella x FTX Weekend 2 #28075)[1] | | |
| 09314194 | | NFT (510201640853334986/Coachella x FTX Weekend 2 #28086)[1] | | |
| 09314196 | | NFT (560906035567406557/Coachella x FTX Weekend 2 #28067)[1] | | |
| 09314197 | | NFT (375108358902106226/Coachella x FTX Weekend 2 #28078)[1] | | |
| 09314198 | | NFT (353316221089384228/Coachella x FTX Weekend 2 #30886)[1] | | |
| 09314199 | | USD[0.97] | | |
| 09314203 | | NFT (302117594327080287/Coachella x FTX Weekend 2 #28083)[1] | | |
| 09314204 | | USD[5.00] | | |
| 09314205 | | NFT (308004698068301437/Australia Ticket Stub #1847)[1], NFT (565188506853962264/Coachella x FTX Weekend 2 #28089)[1] | | |
| 09314207 | | TRX[147.852], USD[0.04] | | |
| 09314209 | | NFT (474595150160734377/Coachella x FTX Weekend 2 #28080)[1] | | |
| 09314210 | | NFT (338243098682942418/Coachella x FTX Weekend 2 #28099)[1] | | |
| 09314212 | | NFT (466949927606806113/Coachella x FTX Weekend 2 #28077)[1] | | |
| 09314213 | | NFT (355632880561535432/Coachella x FTX Weekend 2 #28082)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314214 | | NFT (500020426039845714/Coachella x FTX Weekend 2 #28126)[1] | | |
| 09314215 | | NFT (331281395906061039/Coachella x FTX Weekend 2 #28125)[1] | | |
| 09314219 | | BTC[.00025144], ETH[.00425466], ETHW[.00419994], EUR[0.76], SHIB[131283.18007811], SOL[.00986215], TRX[38.17451899], USD[0.01] | Yes | |
| 09314221 | | NFT (536280001613930239/Coachella x FTX Weekend 2 #28088)[1], NFT (556795864871865125/88rising Sky Challenge - Coin #730)[1] | | |
| 09314222 | | NFT (535618156133541202/Coachella x FTX Weekend 2 #28097)[1] | | |
| 09314223 | | NFT (555984475961005597/Coachella x FTX Weekend 1 #31015)[1] | | |
| 09314226 | | NFT (457126193714681578/Coachella x FTX Weekend 2 #28085)[1] | | |
| 09314227 | | NFT (409495055304294804/Coachella x FTX Weekend 2 #28095)[1] | | |
| 09314229 | | NFT (505468076206127011/Coachella x FTX Weekend 2 #28087)[1] | | |
| 09314230 | | NFT (517223743978095615/Coachella x FTX Weekend 2 #28092)[1] | | |
| 09314231 | | NFT (560222206740570053/Coachella x FTX Weekend 2 #28104)[1] | | |
| 09314232 | | NFT (351687240422895125/Coachella x FTX Weekend 2 #28091)[1] | | |
| 09314233 | | NFT (444978540600255444/FTX - Off The Grid Miami #2701)[1] | | |
| 09314235 | | ETH[.00167083], USD[0.00], USDT[0.00000718] | | |
| 09314239 | | USD[26.11] | Yes | |
| 09314241 | | NFT (317318212413469955/Coachella x FTX Weekend 2 #28094)[1] | | |
| 09314242 | | NFT (530842558176704579/Coachella x FTX Weekend 2 #28100)[1] | | |
| 09314243 | | NFT (531688430262641657/Coachella x FTX Weekend 2 #28098)[1] | | |
| 09314247 | | NFT (391213773202096889/Coachella x FTX Weekend 2 #28108)[1] | | |
| 09314249 | | NFT (448461297669069971/Coachella x FTX Weekend 2 #28153)[1], NFT (532204238830027443/BlobForm #51)[1] | | |
| 09314253 | | NFT (330820336266501991/Coachella x FTX Weekend 2 #28101)[1] | | |
| 09314254 | | NFT (500139487440028509/Coachella x FTX Weekend 2 #28107)[1] | | |
| 09314257 | | NFT (428704900679760320/Coachella x FTX Weekend 2 #28105)[1] | | |
| 09314258 | | NFT (470020744629939058/Coachella x FTX Weekend 2 #28103)[1] | | |
| 09314261 | | NFT (491411724708594242/Coachella x FTX Weekend 2 #28102)[1] | | |
| 09314262 | | MATIC[10.66680942], SHIB[1], USD[85.00] | | |
| 09314263 | | NFT (314824139804475935/Coachella x FTX Weekend 2 #28106)[1] | | |
| 09314264 | | NFT (564670012486821270/Coachella x FTX Weekend 2 #28110)[1] | | |
| 09314265 | | USD[0.00], USDT[0] | Yes | |
| 09314270 | | NFT (530702577804043639/Coachella x FTX Weekend 2 #28111)[1] | | |
| 09314272 | | NFT (388564122461938443/Coachella x FTX Weekend 2 #28109)[1] | | |
| 09314277 | | NFT (346975350313722993/BlobForm #52)[1], NFT (430205174194190687/Coachella x FTX Weekend 2 #28131)[1] | | |
| 09314278 | | BTC[.0005989], USD[0.31], USDT[.7598394] | | |
| 09314279 | | NFT (512412598377461503/Coachella x FTX Weekend 2 #28113)[1] | | |
| 09314280 | | NFT (561004871530832534/Coachella x FTX Weekend 2 #28120)[1] | | |
| 09314281 | | NFT (304874633800951376/Coachella x FTX Weekend 2 #28117)[1] | | |
| 09314284 | | BCH[.00309331], BTC[.00002512], DOGE[1.458335], ETH[.00033504], ETHW[.00033504], GRT[.90203275], TRX[.73573361], USD[0.78] | Yes | |
| 09314288 | | NFT (480300260452588272/Coachella x FTX Weekend 2 #28115)[1] | | |
| 09314289 | | NFT (522130019195985554/FTX EU - we are here! #237731)[1] | | |
| 09314290 | | NFT (440897610125865213/Coachella x FTX Weekend 2 #28118)[1] | | |
| 09314296 | | NFT (489502613863372655/Coachella x FTX Weekend 2 #28116)[1] | | |
| 09314297 | | NFT (374186985971219721/Coachella x FTX Weekend 2 #28130)[1] | | |
| 09314298 | | NFT (452602794439137004/Coachella x FTX Weekend 2 #28137)[1] | | |
| 09314300 | | BTC[.01083883], DOGE[2], ETH[.19602326], ETHW[.19581383], SHIB[1], USD[0.00] | Yes | |
| 09314301 | | NFT (547874513607368830/Coachella x FTX Weekend 2 #28121)[1] | | |
| 09314305 | | NFT (518372519458216557/Coachella x FTX Weekend 2 #28119)[1] | | |
| 09314310 | | NFT (386801226865878601/Coachella x FTX Weekend 2 #28125)[1] | | |
| 09314311 | | NFT (470983964730847581/Coachella x FTX Weekend 2 #28128)[1] | | |
| 09314313 | | NFT (428716792993511729/Coachella x FTX Weekend 2 #28138)[1] | | |
| 09314314 | | NFT (369342684534251959/Coachella x FTX Weekend 2 #28127)[1] | | |
| 09314316 | | NFT (293049237576158423/Coachella x FTX Weekend 2 #28129)[1] | | |
| 09314319 | | NFT (383909546922264204/Coachella x FTX Weekend 2 #28140)[1], NFT (416882629108614120/BlobForm #37)[1] | | |
| 09314320 | | NFT (435424535739399435/Coachella x FTX Weekend 2 #28134)[1] | | |
| 09314321 | | NFT (506328778382842344/Coachella x FTX Weekend 1 #31072)[1] | | |
| 09314322 | | NFT (562261345607877690/Coachella x FTX Weekend 2 #28122)[1] | | |
| 09314325 | | NFT (396399723924436168/Coachella x FTX Weekend 2 #28124)[1] | | |
| 09314327 | | NFT (455061438404172682/Coachella x FTX Weekend 2 #29160)[1], NFT (467175981477546912/BlobForm #40)[1] | | |
| 09314332 | | NFT (434708960724246229/Connect Miami @ Miami Tech Week #21)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314335 | | USD[98.47], USDT[0.00010987] | | |
| 09314336 | | NFT (529244050829218256/Coachella x FTX Weekend 2 #28132)[1] | | |
| 09314342 | | ETHW[2.02020281], SHIB[1], USD[0.00] | | |
| 09314343 | | NFT (535762527013943378/Coachella x FTX Weekend 2 #28133)[1] | | |
| 09314344 | | NFT (301179934405818820/Coachella x FTX Weekend 2 #28147)[1] | | |
| 09314347 | | NFT (450073441583839298/Coachella x FTX Weekend 2 #28143)[1] | | |
| 09314348 | | NFT (365080322294167658/Coachella x FTX Weekend 2 #28150)[1] | | |
| 09314349 | | NFT (308157782428645965/Coachella x FTX Weekend 2 #28146)[1] | | |
| 09314352 | | NFT (522361021909803632/Coachella x FTX Weekend 2 #28139)[1] | | |
| 09314355 | | SHIB[6137480.54173486], USD[50.01] | | |
| 09314357 | | NFT (551648497087065930/Coachella x FTX Weekend 2 #28148)[1] | | |
| 09314358 | | NFT (306209510884491553/Coachella x FTX Weekend 2 #28141)[1] | | |
| 09314360 | | NFT (397429475824939063/Coachella x FTX Weekend 2 #28149)[1] | | |
| 09314361 | | NFT (354005135441260277/Coachella x FTX Weekend 2 #28151)[1] | | |
| 09314362 | | NFT (464766605827887885/Coachella x FTX Weekend 2 #28158)[1] | | |
| 09314366 | | USD[10.00] | | |
| 09314368 | | SHIB[2], USD[0.00] | | |
| 09314370 | | BCH[0.18643154], DOGE[1], NFT (349490720598755252/Saudi Arabia Ticket Stub #503)[1], SHIB[219772.19020229], USD[0.00] | Yes | |
| 09314374 | | DAI[.99475097], MATIC[1.46895684], USD[0.00], USDT[2.07994154] | Yes | |
| 09314377 | | BTC[.00000288], USD[0.41] | Yes | |
| 09314381 | | NFT (415589577877023302/Coachella x FTX Weekend 1 #31016)[1] | | |
| 09314383 | | NFT (524150977042136943/Coachella x FTX Weekend 2 #28582)[1] | | |
| 09314386 | | NFT (289716207212798129/BlobForm #43)[1], NFT (445146376431247176/Coachella x FTX Weekend 2 #29144)[1] | | |
| 09314388 | | BTC[.00025118], USD[0.00] | Yes | |
| 09314391 | | NFT (453186165900755637/Coachella x FTX Weekend 2 #28155)[1] | | |
| 09314394 | | NFT (507929881631557738/Coachella x FTX Weekend 2 #28152)[1] | | |
| 09314396 | | USD[50.01] | | |
| 09314398 | | NFT (455433451551374591/Coachella x FTX Weekend 2 #28156)[1] | | |
| 09314406 | | NFT (496155671188189408/Coachella x FTX Weekend 2 #28161)[1] | | |
| 09314409 | | NFT (386352311531165058/FTX - Off The Grid Miami #2732)[1] | | |
| 09314412 | | NFT (421824175001745496/FTX - Off The Grid Miami #2730)[1] | | |
| 09314417 | | NFT (387225248607388843/Coachella x FTX Weekend 2 #28168)[1] | | |
| 09314418 | | NFT (425096253645709940/Coachella x FTX Weekend 2 #28160)[1] | | |
| 09314421 | | NFT (418536765576618983/Coachella x FTX Weekend 2 #28967)[1] | | |
| 09314423 | | SHIB[2], USD[0.01] | | |
| 09314424 | | NFT (484750462098991640/Coachella x FTX Weekend 2 #28166)[1] | | |
| 09314425 | | NFT (531471262304224872/Coachella x FTX Weekend 2 #28162)[1] | | |
| 09314432 | | LTC[1.89672341] | | |
| 09314437 | | NFT (346480780935211782/Coachella x FTX Weekend 2 #28165)[1] | | |
| 09314438 | | NFT (383237029331987102/Coachella x FTX Weekend 2 #28169)[1] | | |
| 09314439 | | NFT (354135690102812451/Coachella x FTX Weekend 2 #28171)[1] | | |
| 09314440 | | NFT (336459622759647299/Coachella x FTX Weekend 2 #30044)[1], NFT (44182738126877 9664/Miami Ticket Stub #830)[1] | | |
| 09314442 | | NFT (393675242794281544/Coachella x FTX Weekend 2 #28163)[1] | | |
| 09314448 | | NFT (373225429901834175/Coachella x FTX Weekend 2 #28167)[1] | | |
| 09314450 | | NFT (348595558850749247/Coachella x FTX Weekend 2 #28173)[1] | | |
| 09314455 | | NFT (380124677618654846/Coachella x FTX Weekend 2 #28164)[1] | | |
| 09314473 | Contingent, Disputed | USD[2.71], USDT[0] | | |
| 09314477 | | USD[0.00] | | |
| 09314482 | | ALGO[.00413392], BRZ[1], DOGE[2], ETH[.00000001], ETHW[0.00000927], GRT[.00256856], MATIC[.00130009], USD[2.00], USDT[0] | Yes | |
| 09314484 | | NFT (409010644033730923/FTX EU - we are here! #238884)[1], NFT (488202723605478891/FTX EU - we are here! #238876)[1], NFT (50647644072057 9406/FTX EU - we are here! #238898)[1] | | |
| 09314486 | | DOGE[89.85225888], ETH[.01049935], ETHW[.01036655], SHIB[1063883.21668063], USD[37.61] | Yes | |
| 09314487 | | DOGE[1], SOL[.93996754], TRX[3], USD[0.00] | Yes | |
| 09314492 | | NFT (568886329657055955/Coachella x FTX Weekend 2 #28176)[1] | | |
| 09314493 | | NFT (447373377365713541/Coachella x FTX Weekend 2 #28178)[1] | | |
| 09314495 | | USD[6.00] | | |
| 09314497 | | NFT (358781194467853520/FTX - Off The Grid Miami #2742)[1] | | |
| 09314498 | | NFT (520831139970752945/Coachella x FTX Weekend 2 #28177)[1] | | |
| 09314499 | | NFT (389868989177208552/Coachella x FTX Weekend 2 #28188)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314500 | | BRZ[1], BTC[.00051877], ETH[.06471944], ETHW[.06391479], LTC[.24754534], SHIB[7], SUSHI[12.88160071], USD[11.47] | Yes | |
| 09314502 | | NFT (441645250361444391/Coachella x FTX Weekend 2 #28189)[1] | | |
| 09314504 | | NFT (359118890300139307/Coachella x FTX Weekend 2 #28181)[1] | | |
| 09314506 | | NFT (500065155339965899/Coachella x FTX Weekend 2 #28180)[1] | | |
| 09314507 | | NFT (548687943467836022/Coachella x FTX Weekend 2 #28179)[1] | | |
| 09314509 | | NFT (359665023160875409/FTX - Off The Grid Miami #2741)[1], USD[0.01] | | |
| 09314512 | | NFT (352678452914460892/Coachella x FTX Weekend 2 #28183)[1] | | |
| 09314513 | | NFT (519529611852786927/FTX - Off The Grid Miami #2999)[1] | | |
| 09314514 | | DAI[4.0186105], SHIB[1], USD[0.01], USDT[0] | | |
| 09314515 | | NFT (534085772490658990/Coachella x FTX Weekend 2 #28187)[1] | | |
| 09314516 | | NFT (535527995048550653/Coachella x FTX Weekend 2 #28184)[1] | | |
| 09314517 | | NFT (518859598582748331/Coachella x FTX Weekend 2 #28186)[1] | | |
| 09314525 | | SHIB[2], USD[0.01] | | |
| 09314526 | | NFT (567957319624918472/Coachella x FTX Weekend 2 #28203)[1] | | |
| 09314527 | | NFT (413108667755560416/Coachella x FTX Weekend 2 #28193)[1] | | |
| 09314528 | | NFT (315735669517811834/Coachella x FTX Weekend 2 #28199)[1] | | |
| 09314529 | | NFT (471331000455802123/Coachella x FTX Weekend 2 #28192)[1] | | |
| 09314530 | | NFT (555942147559154799/Coachella x FTX Weekend 2 #28195)[1] | | |
| 09314531 | | USDT[0] | | |
| 09314534 | | NFT (366136534268810022/Coachella x FTX Weekend 2 #28194)[1] | | |
| 09314536 | | USD[0.00] | | |
| 09314537 | | NFT (332118276869544518/Coachella x FTX Weekend 2 #28196)[1] | | |
| 09314539 | | NFT (473190882397377205/Coachella x FTX Weekend 2 #28219)[1] | | |
| 09314542 | | NFT (382813932830828540/Coachella x FTX Weekend 2 #28205)[1], NFT (531940710941893753/BlobForm #391)[1] | | |
| 09314548 | | NFT (333077292919234018/88rising Sky Challenge - Coin #416)[1], NFT (371469766693978329/Coachella x FTX Weekend 2 #28198)[1] | | |
| 09314552 | | USD[261.33] | Yes | |
| 09314554 | | NFT (572280476429869107/Coachella x FTX Weekend 2 #28201)[1] | | |
| 09314555 | | NFT (455252620482481441/Coachella x FTX Weekend 2 #28200)[1] | | |
| 09314556 | | BTC[.00025129], USD[0.00] | | |
| 09314557 | | NFT (555455094088805705/Coachella x FTX Weekend 2 #28202)[1] | | |
| 09314559 | | NFT (546461469995781309/Coachella x FTX Weekend 2 #28206)[1] | | |
| 09314560 | | NFT (394831876730080056/Coachella x FTX Weekend 2 #28210)[1] | | |
| 09314563 | | NFT (471352091479741889/Coachella x FTX Weekend 2 #28208)[1] | | |
| 09314566 | | NFT (289321656796038993/BlobForm #145)[1], NFT (527807970873867140/Coachella x FTX Weekend 2 #28237)[1] | | |
| 09314568 | | BRZ[6.32328807], CUSDT[44.90906363], DOGE[901.9799266], ETH[.02337457], ETHW[.02337457], GRT[19.88206904], KSHIB[101.09755178], MATIC[1.70105143], NFT (306371724756936206/Megalodon Rogue Shark Tooth)[1], NFT (311325040518764758/Dazrenar #4)[1], NFT (325930360126580245/Ape MAN#110)[1], NFT (335664570244930704/Barcelona Ticket Stub #2436)[1], NFT (359612090225293458/Ex Populus Trading Card Game)[1], NFT (396802129987674562/Ex Populus Trading Card Game)[1], NFT (443443169869789934/Australia Ticket Stub #83)[1], NFT (463467810574350115/Ex Populus Trading Card Game)[1], NFT (475864589854233872/Ex Populus Trading Card Game)[1], NFT (476390604972833110/Dazrenar #2)[1], NFT (520064777274764931/Ex Populus Trading Card Game)[1], NFT (532348288557953543/Ex Populus Trading Card Game)[1], NFT (535675450730347617/Ex Populus Trading Card Game)[1], NFT (544757832983997200/Ex Populus Trading Card Game)[1], SHIB[2477055.5498357], SOL[6.01738912], SUSHI[2.03771484], TRX[146.927], USD[0.16] | | |
| 09314569 | | USD[0.00] | | |
| 09314571 | | NFT (378783645826757063/Coachella x FTX Weekend 2 #28220)[1] | | |
| 09314572 | | NFT (442822222210918920/Coachella x FTX Weekend 2 #28215)[1] | | |
| 09314573 | | NFT (385239086682096082/Coachella x FTX Weekend 2 #28209)[1] | | |
| 09314578 | | BTC[0] | | |
| 09314583 | | NFT (547157735788277717/Coachella x FTX Weekend 2 #28212)[1] | | |
| 09314584 | | NFT (508018485673606079/Coachella x FTX Weekend 2 #28224)[1] | | |
| 09314587 | | NFT (361436210120277593/Coachella x FTX Weekend 2 #28214)[1] | | |
| 09314588 | | NFT (450309864853334514/Coachella x FTX Weekend 2 #28224)[1] | | |
| 09314591 | | NFT (437514938125384099/Coachella x FTX Weekend 2 #28225)[1] | | |
| 09314592 | | NFT (436619502664963976/Coachella x FTX Weekend 2 #28366)[1] | | |
| 09314594 | | NFT (431910156781284629/Coachella x FTX Weekend 2 #28217)[1] | | |
| 09314597 | | NFT (330319177647165583/Coachella x FTX Weekend 2 #28222)[1] | | |
| 09314599 | | NFT (512773872292259245/Coachella x FTX Weekend 2 #28223)[1] | | |
| 09314602 | | BTC[.00002512], USD[0.00] | | |
| 09314603 | | NFT (304519443564341293/Coachella x FTX Weekend 2 #28227)[1] | | |
| 09314604 | | NFT (529671961539149908/Coachella x FTX Weekend 2 #28228)[1] | | |
| 09314606 | | BAT[1], BRZ[1], DOGE[2], ETH[.00000206], ETHW[.00000206], SHIB[2], SOL[.00052343], TRX[3], USD[0.00] | Yes | |
| 09314608 | | NFT (367264274868403166/Coachella x FTX Weekend 2 #28226)[1] | | |
| 09314610 | | AAVE[.08871823], ETH[.00548387], ETHW[.00548387], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314611 | | NFT (38703785155323563/FTX - Off The Grid Miami #7468)[1], NFT (564196922928226463/Imola Ticket Stub #1089)[1], USD[0.83] | Yes | |
| 09314616 | | NFT (544946146308842829/Coachella x FTX Weekend 2 #28236)[1] | | |
| 09314617 | | NFT (547282481794710881/Coachella x FTX Weekend 2 #28245)[1] | | |
| 09314620 | | NFT (511024564747398950/Coachella x FTX Weekend 2 #28238)[1] | | |
| 09314626 | | NFT (571090005819508860/Coachella x FTX Weekend 2 #28233)[1] | | |
| 09314629 | | NFT (439797395328581502/Coachella x FTX Weekend 2 #28232)[1] | | |
| 09314630 | | NFT (458526641513848437/Coachella x FTX Weekend 2 #28242)[1] | | |
| 09314632 | | NFT (335645281390044000/Coachella x FTX Weekend 2 #28234)[1] | | |
| 09314634 | | NFT (504512183456863752/Coachella x FTX Weekend 2 #28243)[1] | | |
| 09314637 | | NFT (449124896457372521/Coachella x FTX Weekend 2 #28247)[1] | | |
| 09314639 | | NFT (532306129197580564/Coachella x FTX Weekend 2 #29540)[1] | | |
| 09314646 | | NFT (334855217344276802/Coachella x FTX Weekend 2 #28241)[1] | | |
| 09314647 | | NFT (445698288832510764/Coachella x FTX Weekend 2 #28246)[1] | | |
| 09314648 | | NFT (511677093256716945/Coachella x FTX Weekend 2 #28249)[1] | | |
| 09314649 | | NFT (472073236077978480/Coachella x FTX Weekend 2 #28257)[1] | | |
| 09314653 | | NFT (562853967988800499/Coachella x FTX Weekend 2 #28250)[1] | | |
| 09314657 | | NFT (422645370783341753/BlobForm #461)[1], NFT (526725752501172028/Coachella x FTX Weekend 2 #28248)[1] | | |
| 09314658 | | NFT (426634327480447416/Coachella x FTX Weekend 2 #28251)[1] | | |
| 09314660 | | NFT (506356131855510927/Coachella x FTX Weekend 2 #28282)[1] | | |
| 09314661 | | NFT (385489115976275149/Coachella x FTX Weekend 2 #28272)[1] | | |
| 09314662 | | USD[0.01] | | |
| 09314664 | | NFT (317786884622221367/88rising Sky Challenge - Cloud #204)[1], NFT (360085690480965000/Coachella x FTX Weekend 2 #28307)[1] | | |
| 09314668 | | NFT (379342671296682306/Coachella x FTX Weekend 2 #28254)[1] | | |
| 09314669 | | NFT (425536954896701417/Coachella x FTX Weekend 2 #28252)[1] | | |
| 09314670 | | NFT (305476989523219524/Coachella x FTX Weekend 2 #28260)[1] | | |
| 09314672 | | NFT (313569731836411176/Coachella x FTX Weekend 2 #28253)[1] | | |
| 09314673 | | BTC[0], MKR[.031], USD[0.91] | | |
| 09314676 | | NFT (435086985604205061/Coachella x FTX Weekend 2 #28304)[1] | | |
| 09314677 | | NFT (346301914266884377/Coachella x FTX Weekend 2 #28255)[1] | | |
| 09314678 | | NFT (458922788429532435/Coachella x FTX Weekend 2 #28256)[1] | | |
| 09314680 | | NFT (332842961731122392/Coachella x FTX Weekend 2 #28309)[1], NFT (428027145858866080/88rising Sky Challenge - Cloud #205)[1] | | |
| 09314681 | | USD[121.61] | | |
| 09314683 | | NFT (322008442194979133/Coachella x FTX Weekend 2 #30538)[1] | | |
| 09314685 | | BRZ[1], DOGE[1], SHIB[3356660.88523986], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09314687 | | NFT (422533688870926538/FTX - Off The Grid Miami #2766)[1] | | |
| 09314688 | | NFT (575658098313373537/Coachella x FTX Weekend 2 #28259)[1] | | |
| 09314689 | | DAI[10.39772352], SHIB[1], SOL[.25761315], TRX[152.82435445], USD[5.24] | Yes | |
| 09314690 | | NFT (566753340037347588/Coachella x FTX Weekend 2 #28588)[1] | | |
| 09314691 | | NFT (362719867407572894/Coachella x FTX Weekend 2 #28269)[1] | | |
| 09314695 | | NFT (365308356164528683/Coachella x FTX Weekend 2 #28261)[1] | | |
| 09314700 | | NFT (398862994399186024/Coachella x FTX Weekend 2 #28273)[1] | | |
| 09314702 | | NFT (511994760133132130/Coachella x FTX Weekend 2 #28264)[1] | | |
| 09314704 | | NFT (448243169693596787/Coachella x FTX Weekend 2 #28268)[1] | | |
| 09314707 | | NFT (559308829325717006/Coachella x FTX Weekend 2 #28275)[1] | | |
| 09314708 | | NFT (439560349027230910/Coachella x FTX Weekend 2 #28271)[1] | | |
| 09314714 | | NFT (477324170565406220/Coachella x FTX Weekend 2 #28277)[1] | | |
| 09314716 | | NFT (446211096136658170/Coachella x FTX Weekend 2 #28274)[1] | | |
| 09314717 | | NFT (380051540745527589/Coachella x FTX Weekend 2 #28297)[1] | | |
| 09314719 | | NFT (481650277417109432/Coachella x FTX Weekend 2 #28281)[1] | | |
| 09314720 | | NFT (460851097803208694/Coachella x FTX Weekend 2 #28276)[1] | | |
| 09314724 | | NFT (562071069557187524/Coachella x FTX Weekend 2 #28300)[1] | | |
| 09314728 | | PAXG[.00531582], USD[20.92], USDT[10.39989791] | Yes | |
| 09314729 | | NFT (432331661967970642/Coachella x FTX Weekend 2 #28290)[1] | | |
| 09314730 | | NFT (469988661346430226/Coachella x FTX Weekend 2 #28280)[1] | | |
| 09314732 | | BTC[.00056062] | | |
| 09314734 | | NFT (543369325197695934/Coachella x FTX Weekend 2 #28284)[1] | | |
| 09314742 | | NFT (329351527954594633/Coachella x FTX Weekend 2 #28285)[1] | | |
| 09314744 | | NFT (565342648329401452/Coachella x FTX Weekend 2 #28289)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314745 | | NFT (36391364955556381/Coachella x FTX Weekend 2 #28287)[1] | | |
| 09314750 | | NFT (560145352740294015/Coachella x FTX Weekend 2 #28291)[1] | | |
| 09314752 | | NFT (432844157422264264/88rising Sky Challenge - Coin #685)[1], NFT (459474586239321168/BlobForm #78)[1], NFT (561817478434835104/Coachella x FTX Weekend 2 #28299)[1] | | |
| 09314753 | | NFT (484103231290042738/Coachella x FTX Weekend 2 #28293)[1] | | |
| 09314756 | | NFT (427880984328489487/Coachella x FTX Weekend 2 #28292)[1] | | |
| 09314757 | | NFT (498206351806991708/Coachella x FTX Weekend 2 #28303)[1] | | |
| 09314758 | | NFT (288909047452380130/Coachella x FTX Weekend 2 #28288)[1] | | |
| 09314761 | | SOL[0.00000514], USD[0.00] | Yes | |
| 09314764 | | NFT (380208130570839463/Coachella x FTX Weekend 2 #28298)[1] | | |
| 09314765 | | NFT (336099951145430888/Coachella x FTX Weekend 2 #28296)[1] | | |
| 09314767 | | NFT (456711330576734004/Coachella x FTX Weekend 1 #31019)[1] | | |
| 09314769 | | NFT (391425193533889723/Coachella x FTX Weekend 2 #28311)[1] | | |
| 09314772 | | BTC[.00000011], ETH[.00001041], ETHW[1.14349615], USD[0.01] | Yes | |
| 09314773 | | NFT (338315811333492309/Coachella x FTX Weekend 2 #28301)[1] | | |
| 09314781 | | NFT (478479525914740946/Coachella x FTX Weekend 2 #28306)[1] | | |
| 09314784 | | NFT (523027463778971554/Coachella x FTX Weekend 2 #28308)[1] | | |
| 09314785 | | NFT (528645626522731651/Coachella x FTX Weekend 2 #28305)[1], NFT (537063824004474531/BlobForm #462)[1] | | |
| 09314789 | | DOGE[1], USD[0.01] | | |
| 09314790 | | NFT (540829046570458548/Coachella x FTX Weekend 2 #28320)[1] | | |
| 09314791 | | NFT (572128780842765089/Coachella x FTX Weekend 2 #30618)[1] | | |
| 09314793 | | NFT (294422255445699744/Coachella x FTX Weekend 2 #28315)[1] | | |
| 09314795 | | NFT (398338618998312493/Coachella x FTX Weekend 2 #28314)[1] | | |
| 09314796 | | NFT (316782650156688162/Coachella x FTX Weekend 2 #28310)[1] | | |
| 09314798 | | NFT (434717833033066358/Coachella x FTX Weekend 2 #28312)[1] | | |
| 09314802 | | NFT (308756769646943989/Coachella x FTX Weekend 2 #28313)[1] | | |
| 09314805 | | NFT (469719357616978680/Coachella x FTX Weekend 2 #28591)[1] | | |
| 09314809 | | LINK[57.73211091], MATIC[14.71096747], USD[2565.44], USDT[0.00000001] | Yes | |
| 09314812 | | BTC[.00025456], NFT (411212509703209665/Coachella x FTX Weekend 2 #28336)[1], USD[0.00] | | |
| 09314815 | | NFT (302757862003855670/Coachella x FTX Weekend 2 #28317)[1] | | |
| 09314820 | | NFT (466485276100852638/Coachella x FTX Weekend 2 #28324)[1] | | |
| 09314822 | | NFT (401715618312586512/Coachella x FTX Weekend 2 #28321)[1] | | |
| 09314824 | | NFT (359332097250358314/Coachella x FTX Weekend 2 #28318)[1] | | |
| 09314826 | | NFT (346724821242938619/Coachella x FTX Weekend 2 #28319)[1] | | |
| 09314831 | | NFT (327789233317753126/Coachella x FTX Weekend 2 #28327)[1] | | |
| 09314834 | | NFT (310137167269891014/Coachella x FTX Weekend 2 #29924)[1] | | |
| 09314836 | | KSHIB[40.9121277], USD[0.00] | Yes | |
| 09314842 | | USD[0.00], USDT[4.97452248] | | |
| 09314843 | | BTC[.00052884], ETH[.00004852], ETHW[.00004852], USD[0.00] | | |
| 09314847 | | NFT (323076859348810573/Coachella x FTX Weekend 2 #28322)[1] | | |
| 09314851 | | DOGE[1], TRX[2], USD[492.09] | | |
| 09314852 | | USD[0.00] | | |
| 09314855 | | NFT (384488075671733946/Coachella x FTX Weekend 2 #28325)[1] | | |
| 09314856 | | KSHIB[1626.12599061], SHIB[1], UNI[1.13932174], USD[0.01] | Yes | |
| 09314868 | | BCH[.12395432], MATIC[3.57089439], SHIB[1], SUSHI[.85526231], USD[0.01], USDT[1.98980899] | | |
| 09314870 | | BTC[.00524491], SHIB[2], USD[0.00] | | |
| 09314878 | | DOGE[152.85488087], SHIB[1], USD[0.00] | Yes | |
| 09314879 | Contingent, Disputed | BTC[.00002505], DOGE[7.31991972], ETH[.00033423], ETHW[.00033423], LTC[.00926515], SHIB[40551.50040551], SOL[.00968687], USD[9.00] | | |
| 09314883 | | NFT (527611727808416659/Coachella x FTX Weekend 2 #28326)[1] | | |
| 09314895 | | BTC[.00130796], MKR[.01171492], SHIB[3], USD[0.00], USDT[31.19940876] | Yes | |
| 09314898 | | USD[0.00] | | |
| 09314900 | | NFT (573333735529412977/Coachella x FTX Weekend 2 #28329)[1] | | |
| 09314907 | | BTC[.00000053], USD[0.82] | Yes | |
| 09314908 | | NFT (322824287060692552/Coachella x FTX Weekend 2 #28332)[1] | | |
| 09314915 | | NFT (288962334503665219/Coachella x FTX Weekend 2 #28328)[1] | | |
| 09314917 | | NFT (544987027705646408/Coachella x FTX Weekend 2 #28346)[1] | | |
| 09314918 | | NFT (355053214001731862/FTX - Off The Grid Miami #2783)[1] | | |
| 09314927 | | NFT (381419420353044034/FTX - Off The Grid Miami #2784)[1] | | |
| 09314928 | | NFT (302917195887805892/Coachella x FTX Weekend 2 #28330)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09314929 | | NFT (4146211864784301009/Coachella x FTX Weekend 2 #28331)[1] | | |
| 09314930 | | NFT (5596127739382418118/Coachella x FTX Weekend 2 #28341)[1] | | |
| 09314932 | | NFT (3116763902603131044/Coachella x FTX Weekend 2 #28334)[1] | | |
| 09314936 | | TRX[145.39820497], USD[0.00] | | |
| 09314938 | | NFT (5106714362414481650/Coachella x FTX Weekend 2 #28358)[1] | | |
| 09314939 | | USDT[6.50699429] | | |
| 09314940 | | NFT (2925774835357088878/Coachella x FTX Weekend 2 #28338)[1] | | |
| 09314942 | | NFT (3601635241424101115/Coachella x FTX Weekend 2 #28343)[1] | | |
| 09314944 | | DOGE[6.77095234], SHIB[996.50587235], USD[0.00] | Yes | |
| 09314953 | | NFT (4484890004442792826/Coachella x FTX Weekend 2 #28349)[1] | | |
| 09314957 | | BTC[.0029595], DOGE[4], GRT[1], LTC[.37843332], SHIB[2], UNI[1.03293641], USD[10279.32], USDT[1.02521089] | Yes | |
| 09314958 | | NFT (3311965839430870057/Coachella x FTX Weekend 2 #28342)[1] | | |
| 09314959 | | NFT (3134397236154286875/Coachella x FTX Weekend 2 #28368)[1] | | |
| 09314965 | | NFT (4093138660089808900/Coachella x FTX Weekend 2 #28347)[1] | | |
| 09314966 | | USD[0.92], USDT[0] | | |
| 09314969 | | NFT (4053246633121909920/Coachella x FTX Weekend 2 #28345)[1] | | |
| 09314970 | | BCH[.00069381] | | |
| 09314971 | | SHIB[1], SOL[.00008395], USD[1.39] | Yes | |
| 09314972 | | BRZ[1], BTC[.00000006], DOGE[2], ETH[.52716847], ETHW[.52694721], SHIB[5], SOL[.00002386], TRX[4], USD[0.00] | Yes | |
| 09314973 | | NFT (3180614919446113940/FTX - Off The Grid Miami #2789)[1] | | |
| 09314976 | | NFT (4727222948951824440/Coachella x FTX Weekend 2 #28360)[1] | | |
| 09314980 | | NFT (3582253682972436844/Coachella x FTX Weekend 2 #28357)[1] | | |
| 09314981 | | BTC[.00050417], SHIB[1], USD[0.00] | | |
| 09314983 | | NFT (4886878931261075300/Coachella x FTX Weekend 2 #28350)[1] | | |
| 09314984 | | NFT (4134627193852800596/Coachella x FTX Weekend 2 #28352)[1] | | |
| 09314985 | | AVAX[.00008989], BRZ[1], GRT[1], NEAR[.72632731], SHIB[5], TRX[2], USD[417.87] | Yes | |
| 09314987 | | BRZ[2], DOGE[46.63505899], KSHIB[810.48886757], SHIB[2], USD[65.79], USDT[0.04522485] | | |
| 09314988 | | NFT (3745393266495386111/Coachella x FTX Weekend 2 #28354)[1] | | |
| 09314991 | | NFT (3364503213855711140/Coachella x FTX Weekend 2 #28356)[1] | | |
| 09314996 | | BAT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], NFT (2995817266438500068/Australia Ticket Stub #1913)[1], NFT (3224825043361524437/Ronin Duckie #75)[1], NFT (3336785822631314817/FTX EU - we are here! #213035)[1], NFT (3385883717017032325/The Hill by FTX #1086)[1], NFT (3656825815921179558/FTX EU - we are here! #254271)[1], NFT (3791339349820493833/Ballpark Bobblers 2022 - ID: 464EAF83)[1], NFT (4032144488573179570/FTX Crypto Cup 2022 Key #663)[1], NFT (4033328151696210052/Baku Ticket Stub #208)[1], NFT (4520985582013646720/Montreal Ticket Stub #152)[1], NFT (4750557574644988875/Monaco Ticket Stub #191)[1], NFT (5150646140272772252/Barcelona Ticket Stub #143)[1], NFT (5679255275652127234/FTX EU - we are here! #254503)[1], SHIB[45343.73315649], SOL[0.00300000], TRX[0], USD[0.01] | Yes | |
| 09314997 | | NFT (5247107923016841551/Coachella x FTX Weekend 2 #28361)[1] | | |
| 09315002 | | NFT (4430411136835068741/Coachella x FTX Weekend 2 #28364)[1] | | |
| 09315005 | | NFT (4229586574339407661/Coachella x FTX Weekend 2 #28359)[1] | | |
| 09315007 | | BTC[0.00774300], TRX[.000001], USDT[0.00011812] | | |
| 09315008 | | NFT (4333500334011673791/BlobForm #95)[1] | | |
| 09315009 | | NFT (5133736101038803221/BlobForm #97)[1] | | |
| 09315014 | | NFT (4083032826564939261/Coachella x FTX Weekend 2 #28362)[1] | | |
| 09315017 | | USD[0.01], USDT[0] | Yes | |
| 09315018 | | NFT (4900761032906626711/Coachella x FTX Weekend 2 #28363)[1] | | |
| 09315026 | | NFT (3155994129562929311/Coachella x FTX Weekend 2 #28367)[1] | | |
| 09315036 | | USD[0.01], USDT[0] | | |
| 09315037 | | NFT (4593226618600279141/Coachella x FTX Weekend 2 #28365)[1] | | |
| 09315042 | | NFT (4226980052209473331/Coachella x FTX Weekend 2 #28370)[1] | | |
| 09315049 | | NFT (5740880805590381751/Coachella x FTX Weekend 2 #28371)[1] | | |
| 09315051 | | NFT (3937638540090130981/Coachella x FTX Weekend 2 #28372)[1] | | |
| 09315054 | | BTC[.00778992], ETH[.123717], ETHW[.12254752], SHIB[2546634.04279196], SOL[1.06394503], TRX[1138.32597041], USD[4.09] | Yes | |
| 09315058 | | NFT (5102947757207150171/FTX - Off The Grid Miami #2808)[1] | | |
| 09315065 | | USD[1.97] | | |
| 09315067 | | NFT (3537790185650129531/BlobForm #109)[1], NFT (5492402631111673089/Coachella x FTX Weekend 2 #28373)[1] | | |
| 09315072 | | NFT (5666808247709464447/Coachella x FTX Weekend 2 #28374)[1] | | |
| 09315079 | | DOGE[365.84615422], SHIB[1], USD[0.01] | | |
| 09315083 | | NEAR[.00000001] | | |
| 09315087 | | NFT (4275550126787117237/Coachella x FTX Weekend 2 #28375)[1], NFT (4841350415344787810/BlobForm #110)[1] | | |
| 09315095 | | DOGE[1.01817737], SHIB[8], TRX[1], USD[234.07] | | |
| 09315101 | | DOGE[1], ETH[.0383747], ETHW[.0378959], SHIB[1], USD[888.61] | Yes | |
| 09315103 | | SHIB[1], SOL[.61240594], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09315111 | | BTC[.0016], USD[2.68] | | |
| 09315114 | | NFT (414967731099128614/Coachella x FTX Weekend 2 #28377)[1] | | |
| 09315115 | | NFT (323512750655943518/Coachella x FTX Weekend 2 #28385)[1] | | |
| 09315124 | | NFT (567324227360162229/Coachella x FTX Weekend 2 #28414)[1] | | |
| 09315129 | | NFT (491612017955374644/Coachella x FTX Weekend 2 #30495)[1] | | |
| 09315132 | | NFT (427959001672093027/Coachella x FTX Weekend 2 #28379)[1] | | |
| 09315134 | | NFT (412493478108821414/Coachella x FTX Weekend 1 #31024)[1] | | |
| 09315137 | | NFT (529456270045329564/Coachella x FTX Weekend 2 #28386)[1] | | |
| 09315139 | | BRZ[3], BTC[.96077772], DOGE[3], ETHW[1.22862875], GRT[2], MATIC[1.00054159], SHIB[8], SOL[1.00332871], TRX[5], USD[0.00], USDT[0.02963414] | Yes | |
| 09315143 | | BTC[.17838296], ETH[2.81239524], ETHW[2.81121404], SOL[18.68586845] | Yes | |
| 09315149 | | NFT (383321644906126485/Coachella x FTX Weekend 2 #28383)[1] | | |
| 09315150 | | NFT (451701211720059414/Coachella x FTX Weekend 2 #28387)[1] | | |
| 09315159 | | NFT (526812988353596619/Coachella x FTX Weekend 2 #28396)[1] | | |
| 09315161 | | NFT (350319529791261928/Coachella x FTX Weekend 2 #28392)[1] | | |
| 09315162 | | NFT (392057979619072693/Coachella x FTX Weekend 2 #28391)[1] | | |
| 09315163 | | NFT (545009918804141885/Coachella x FTX Weekend 2 #28386)[1] | | |
| 09315165 | | NFT (515383320864859434/Coachella x FTX Weekend 2 #28404)[1], USD[7.32] | Yes | |
| 09315166 | | NFT (362066492289828972/Coachella x FTX Weekend 1 #31023)[1] | | |
| 09315167 | | SOL[0.83629061], TRX[1] | Yes | |
| 09315168 | | SHIB[159.60126984], USD[0.00] | Yes | |
| 09315171 | | NFT (570272317156869627/Coachella x FTX Weekend 2 #28389)[1] | | |
| 09315172 | | NFT (549087827629985487/FTX - Off The Grid Miami #2826)[1] | | |
| 09315176 | | SHIB[1], USD[0.00] | | |
| 09315180 | | BTC[.00291476] | Yes | |
| 09315181 | | NFT (475393766262288693/Coachella x FTX Weekend 2 #28398)[1], USD[10.00] | | |
| 09315182 | | NFT (319712339973278002/Coachella x FTX Weekend 2 #28393)[1] | | |
| 09315185 | | NFT (428869079514539544/Coachella x FTX Weekend 2 #28413)[1] | | |
| 09315187 | | NFT (389838311000902997/Coachella x FTX Weekend 2 #28397)[1] | | |
| 09315189 | | AAVE[.003805], AVAX[.4995], USD[0.92] | | |
| 09315190 | | NFT (519454217790729409/Coachella x FTX Weekend 2 #28406)[1] | | |
| 09315191 | | NFT (550268501881185743/Coachella x FTX Weekend 2 #28394)[1] | | |
| 09315194 | | NFT (440180377336047267/Coachella x FTX Weekend 2 #28399)[1] | | |
| 09315199 | | NFT (510934640086604462/Coachella x FTX Weekend 2 #28400)[1] | | |
| 09315206 | | USDT[0] | | |
| 09315208 | | NFT (542001130035878345/FTX - Off The Grid Miami #2818)[1] | | |
| 09315209 | | NFT (501924630463933654/Coachella x FTX Weekend 2 #28402)[1] | | |
| 09315213 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 09315214 | | BTC[.00012652] | | |
| 09315221 | | NFT (404942163588838686/Coachella x FTX Weekend 2 #28405)[1] | | |
| 09315223 | | USD[21.95] | Yes | |
| 09315225 | Contingent, Disputed | NFT (495525305584347755/FTX - Off The Grid Miami #2819)[1] | | |
| 09315226 | | NFT (375283575126912804/Coachella x FTX Weekend 2 #28408)[1] | | |
| 09315228 | | NFT (452778063853368387/Coachella x FTX Weekend 2 #28407)[1] | | |
| 09315229 | | MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 09315232 | | NFT (297880089597822494/Coachella x FTX Weekend 2 #28412)[1] | | |
| 09315233 | | NFT (402390933189222513/Coachella x FTX Weekend 2 #28409)[1] | | |
| 09315234 | | NFT (301534154448841443/Coachella x FTX Weekend 2 #28415)[1] | | |
| 09315235 | | NFT (543214100723205922/Coachella x FTX Weekend 2 #28410)[1] | | |
| 09315236 | | NFT (517304287501035568/Coachella x FTX Weekend 2 #28411)[1] | | |
| 09315242 | | NFT (559454985184925638/Coachella x FTX Weekend 2 #28425)[1] | | |
| 09315243 | | NFT (409684809182782261/Coachella x FTX Weekend 2 #28418)[1] | | |
| 09315249 | | NFT (339655794486836691/Coachella x FTX Weekend 2 #28460)[1] | | |
| 09315250 | | GRT[1], USD[352.85] | | |
| 09315257 | | NFT (493330944434044123/Coachella x FTX Weekend 2 #28421)[1] | | |
| 09315259 | | NFT (428582315473292240/Coachella x FTX Weekend 2 #28420)[1] | | |
| 09315260 | | BTC[.01265609] | | |
| 09315263 | | NFT (296234117676393555/Coachella x FTX Weekend 2 #28424)[1] | | |
| 09315266 | | SHIB[3], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09315268 | | NFT (451748706493268043/Coachella x FTX Weekend 2 #28423)[1] | | |
| 09315271 | | NFT (371312452495032709/Coachella x FTX Weekend 2 #28422)[1] | | |
| 09315273 | | BTC[.00275887], DOGE[1], ETH[.05486536], ETHW[.05418179], SHIB[1], TRX[9751.55586284], USD[0.00] | Yes | |
| 09315277 | | BTC[.01313264], DOGE[1], ETH[.17438392], ETHW[.17412157], SHIB[1], USD[0.00] | Yes | |
| 09315283 | | NFT (359122870020493962/Coachella x FTX Weekend 2 #28426)[1] | | |
| 09315290 | | USDT[9.42] | | |
| 09315296 | | NFT (540629682804435364/Coachella x FTX Weekend 1 #31026)[1] | | |
| 09315300 | | SOL[.0085], USD[0.96] | | |
| 09315303 | | NFT (450827719467619811/Coachella x FTX Weekend 2 #28480)[1] | | |
| 09315304 | | USD[0.00] | | |
| 09315305 | | NFT (510546274532508142/Coachella x FTX Weekend 2 #28431)[1] | | |
| 09315306 | | NFT (504282166339013428/Coachella x FTX Weekend 2 #28427)[1] | | |
| 09315310 | | ETHW[.04330389], SHIB[13], USD[0.00] | Yes | |
| 09315311 | | NFT (547700951765149056/Coachella x FTX Weekend 2 #28429)[1] | | |
| 09315313 | | NFT (379250603874316802/Coachella x FTX Weekend 2 #28438)[1] | | |
| 09315315 | | NFT (408022902601491385/Coachella x FTX Weekend 2 #28485)[1] | | |
| 09315319 | | NFT (438397378561824246/Coachella x FTX Weekend 2 #28430)[1], NFT (474139869973994003/Reflection '10 #47 (Redeemed))[1], USD[89.01] | | |
| 09315321 | | NFT (355393178208337169/Coachella x FTX Weekend 2 #28437)[1] | | |
| 09315323 | | NFT (306592223084082794/Coachella x FTX Weekend 2 #28434)[1] | | |
| 09315324 | | NFT (375904768827565437/Coachella x FTX Weekend 2 #28432)[1] | | |
| 09315327 | | NFT (513865703212927598/Coachella x FTX Weekend 2 #28436)[1] | | |
| 09315332 | | NFT (491098738859780459/Coachella x FTX Weekend 2 #28444)[1] | | |
| 09315338 | | BRZ[1], GRT[0], MATIC[0], SHIB[8], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09315343 | | BTC[.00031139], USD[0.00] | | |
| 09315348 | | NFT (543402565655682872/FTX - Off The Grid Miami #4141)[1] | Yes | |
| 09315349 | | NFT (434759030170320970/Coachella x FTX Weekend 2 #28439)[1] | | |
| 09315354 | | NFT (328374715642622430/Coachella x FTX Weekend 2 #28440)[1] | | |
| 09315356 | | USDT[6.22698166] | Yes | |
| 09315361 | | NFT (481858551043129538/Coachella x FTX Weekend 2 #28441)[1] | | |
| 09315362 | | NFT (295622230638696483/Coachella x FTX Weekend 2 #28443)[1] | | |
| 09315365 | | NFT (465612872661702334/Coachella x FTX Weekend 2 #28442)[1] | | |
| 09315367 | | ETH[.00350083], ETHW[.00345979], USD[0.00] | Yes | |
| 09315368 | | NFT (482603559536449521/Coachella x FTX Weekend 2 #28444)[1] | | |
| 09315379 | | AAVE[0], ALGO[150.00686323], AUD[0.00], AVAX[0], BAT[0], BRZ[0.00000258], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0.00002120], DAI[0], DOGE[5.36600209], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], NFT (296607480619292207/#007 | Series #1)[1], NFT (301047305935954387/ApexDucks #1807)[1], NFT (310022909802163818/Ex Populus Trading Card Game)[1], NFT (3350603193988283491/Tama Sprinklekins)[1], NFT (339223158468639089/Grisou Catshorts)[1], NFT (340221885131157400/G8 h1-Burmilla)[1], NFT (344296705226770468/2D SOLDIER #2868)[1], NFT (353615590709952765/ApexDucks #2351)[1], NFT (376134436983115049/ApexDucks #1194)[1], NFT (380976442431684192/#511)[1], NFT (397797161691575574/Baddies #3337)[1], NFT (412092140952157254/ApexDucks #1323)[1], NFT (422654899253767564/TRACHE/ALPHA:RONIN #98)[1], NFT (424135478796065925/ApexDucks #2293)[1], NFT (43097192964347501/Ex Populus Trading Card Game)[1], NFT (438254027263007074/ApexDucks Halloween #2032)[1], NFT (452062112545767086/2 Amethyst, 3 Blue)[1], NFT (454433737074782341/ApexDucks #3285)[1], NFT (461326856571287258/ApexDucks Halloween #2850)[1], NFT (461812686197521901/Baddies #2492)[1], NFT (468830539779558568/ApexDucks #3458)[1], NFT (472544598699032720/2D SOLDIER #1402)[1], NFT (485686576137643872/Ex Populus Trading Card Game)[1], NFT (489525593362753433/Animal Gang #322)[1], NFT (492237109478024682/Founding Frens Lawyer #265)[1], NFT (500305359174923751/ApexDucks Halloween #627)[1], NFT (502553098295187078/DMT Mechanics)[1], NFT (512624593328697401/ApexDucks Halloween #2622)[1], NFT (520629077649102109/ApexDucks Halloween #818)[1], NFT (523784096123268098/Fancy Frenchies #5535)[1], NFT (532775243769268999/AbstractNeon#29)[1], NFT (544634377643014434/Ginger Carrumpus)[1], NFT (555631925842356559/ApexDucks #1331)[1], NFT (556364911573678008/Ghoulie #5423)[1], NFT (569076686099050582/Baddies #3951)[1], SHIB[0.39039864], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09315380 | | NFT (383076400790600254/Coachella x FTX Weekend 2 #28446)[1] | | |
| 09315396 | | GRT[1], TRX[1], USD[0.01], USDT[1.04337062] | Yes | |
| 09315400 | | NFT (398950897445583591/Coachella x FTX Weekend 2 #28448)[1] | | |
| 09315403 | | NFT (569700231971468343/FTX - Off The Grid Miami #2844)[1] | | |
| 09315405 | | NFT (35421774544996661/Series 1: Capitals #1204)[1], USD[0.00] | | |
| 09315412 | | NFT (496614680662462114/Coachella x FTX Weekend 2 #28451)[1] | | |
| 09315418 | | NFT (409159899502767348/Coachella x FTX Weekend 2 #28449)[1] | | |
| 09315421 | | NFT (500023583281929712/Coachella x FTX Weekend 2 #28453)[1] | | |
| 09315429 | | BTC[.00002531] | | |
| 09315430 | | ETH[.01681587], ETHW[.01681587], SHIB[1], USD[0.00] | | |
| 09315431 | | AVAX[3.04177048], DOGE[2], ETH[.478555], ETHW[.478555], MATIC[100.0917739], SHIB[1], SOL[3.01102485], USD[29.29] | | |
| 09315434 | | NFT (424471999213342249/Coachella x FTX Weekend 2 #28455)[1] | | |
| 09315437 | | NFT (426750991763966036/FTX - Off The Grid Miami #2848)[1], NFT (559599559113091088/Miami Grand Prix 2022 - ID: 3677C5FE)[1] | | |
| 09315441 | | NFT (450521518033164886/Coachella x FTX Weekend 2 #28452)[1] | | |
| 09315446 | | USD[8.36] | | |
| 09315450 | | NFT (440372128962190883/Coachella x FTX Weekend 2 #28454)[1] | | |
| 09315454 | | BTC[.00032947], ETH[.00803671], ETHW[.00803671], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09315461 | | NFT (525064613491891553/Coachella x FTX Weekend 2 #28965)[1] | | |
| 09315463 | | NFT (343049860950814037/BlobForm #157)[1], NFT (475763069220238386/Coachella x FTX Weekend 2 #28456)[1] | | |
| 09315470 | | NFT (307718198744832877/Coachella x FTX Weekend 2 #28458)[1] | | |
| 09315474 | | USD[0.00] | | |
| 09315478 | | DOGE[0], NFT (472638973191070076/Imola Ticket Stub #1412)[1], USD[0.00] | Yes | |
| 09315479 | | USD[9.80] | | |
| 09315480 | | NFT (562108282378170772/FTX - Off The Grid Miami #2860)[1] | | |
| 09315494 | | SHIB[1788495.86946891], USD[0.00] | | |
| 09315496 | | NFT (431358451817563286/Coachella x FTX Weekend 2 #28459)[1] | | |
| 09315499 | | BTC[.07799985], DOGE[3], SHIB[24], TRX[6], USD[0.02] | | |
| 09315504 | | NFT (410489405877943783/Coachella x FTX Weekend 2 #28467)[1] | | |
| 09315509 | | NFT (408647119164773010/BlobForm #135)[1] | | |
| 09315515 | | NFT (509585577947312377/Coachella x FTX Weekend 2 #28462)[1] | | |
| 09315520 | | USD[1.05], USDT[0] | | |
| 09315526 | | BTC[.00495136], ETH[.04216987], USD[0.00] | Yes | |
| 09315535 | | USD[0.67] | Yes | |
| 09315537 | | DOGE[1], ETH[.00552276], ETHW[.00552276], USD[0.00] | | |
| 09315542 | | NFT (547616462815794128/Coachella x FTX Weekend 2 #28463)[1] | | |
| 09315543 | | NFT (370695810835148889/Coachella x FTX Weekend 2 #29289)[1] | | |
| 09315546 | | NFT (473968252802230064/Coachella x FTX Weekend 2 #28464)[1] | | |
| 09315548 | | BRZ[1], BTC[.00430152], DOGE[.01390026], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09315552 | | BRZ[1], SHIB[1], USD[0.00], USDT[4.82465169] | Yes | |
| 09315553 | | SHIB[29.22305764], USD[0.00] | | |
| 09315557 | | NFT (398939688016782001/Coachella x FTX Weekend 2 #28465)[1] | | |
| 09315563 | | USD[100.00] | | |
| 09315569 | | NFT (498045904679605304/Coachella x FTX Weekend 2 #28471)[1] | | |
| 09315571 | | NFT (356862657100112518/Coachella x FTX Weekend 2 #28468)[1] | | |
| 09315576 | | BRZ[2], DOGE[.03346714], DOGE[2], ETH[.54020098], ETHW[.5399742], LINK[82.24392302], TRX[1], USD[103.17], USDT[0.00000597] | Yes | |
| 09315577 | | NFT (311373161556123838/Coachella x FTX Weekend 2 #28469)[1] | | |
| 09315581 | | NFT (565848148235830686/Coachella x FTX Weekend 2 #28470)[1] | | |
| 09315582 | | NFT (294861645211227280/Coachella x FTX Weekend 2 #28472)[1] | | |
| 09315583 | | ETH[.00353406], ETHW[.00349302], USD[0.00] | Yes | |
| 09315585 | | ETH[.00704343], ETHW[.00696135], SHIB[1], USD[0.00] | Yes | |
| 09315588 | | NFT (465707689649992328/Coachella x FTX Weekend 2 #28473)[1] | | |
| 09315592 | | SHIB[10079193.79509533], SOL[1.35516255] | Yes | |
| 09315594 | | KSHIB[0], SHIB[0], USD[0.00] | Yes | |
| 09315596 | | NFT (312345149636177837/Coachella x FTX Weekend 2 #28474)[1] | | |
| 09315601 | | NFT (373075474477615412/Coachella x FTX Weekend 2 #28475)[1] | | |
| 09315611 | | NFT (411307552578168796/Coachella x FTX Weekend 2 #28478)[1], USD[10.00] | | |
| 09315616 | | NFT (445269812675319250/Coachella x FTX Weekend 2 #28477)[1] | | |
| 09315624 | | USD[2.40] | | |
| 09315627 | | DOGE[1], SHIB[5], TRX[15317.7322208], USD[0.00] | | |
| 09315630 | | NFT (312689978446521675/Coachella x FTX Weekend 2 #28912)[1] | | |
| 09315631 | | BTC[.00025168], USD[0.00] | | |
| 09315636 | | NFT (521005385044819113/Coachella x FTX Weekend 2 #28479)[1] | | |
| 09315637 | | NFT (538058770922016400/Coachella x FTX Weekend 1 #31028)[1] | | |
| 09315642 | | NFT (366151196610276343/Coachella x FTX Weekend 2 #28482)[1] | | |
| 09315644 | | AVAX[0], BRZ[9.03161441], DOGE[5], ETHW[12.21407011], GRT[1], SHIB[11], TRX[10], USD[9628.06], USDT[1.00020999] | Yes | |
| 09315647 | | NFT (311481856993229452/FTX - Off The Grid Miami #2867)[1] | | |
| 09315649 | | NFT (549999732472205408/Coachella x FTX Weekend 1 #31029)[1] | | |
| 09315651 | | BTC[.00251389], SHIB[1], USD[0.00] | | |
| 09315657 | | USD[0.32], USDT[0] | | |
| 09315680 | | DOGE[101.00009749], ETHW[.14578426], SHIB[913077.54510901], USD[286.84] | | |
| 09315686 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09315687 | | USD[5.00] | | |
| 09315694 | | NFT (499242745792368391/FTX - Off The Grid Miami #2868)[1] | | |
| 09315700 | | NFT (472883431923706262/FTX - Off The Grid Miami #2869)[1] | | |
| 09315707 | | NFT (365640268683853889/Coachella x FTX Weekend 2 #28486)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09315711 | | NEAR[.00001515], SHIB[5], TRX[.00002982], USD[0.00] | | |
| 09315714 | | BTC[0], DOGE[0.00000053] | | |
| 09315725 | | NFT (429765536777014336/Coachella x FTX Weekend 2 #28487)[1] | | |
| 09315739 | | BAT[1], BTC[.00163432], DOGE[116.57829807], ETH[.00543693], ETHW[.00536853], SHIB[5], SOL[.34098776], USD[0.01] | Yes | |
| 09315740 | | USD[0.00] | Yes | |
| 09315742 | | NFT (382795655303496290/Coachella x FTX Weekend 2 #28491)[1] | | |
| 09315745 | | NFT (567235182622607409/Coachella x FTX Weekend 2 #28490)[1] | | |
| 09315750 | | ETH[.03], ETHW[.03], USD[11.21] | | |
| 09315751 | | NFT (390315348293581043/Coachella x FTX Weekend 2 #28492)[1] | | |
| 09315752 | | NFT (406505635318066064/Barcelona Ticket Stub #1722)[1], NFT (495424324515905347/Bahrain Ticket Stub #1975)[1] | | |
| 09315758 | | NFT (496396246002905671/Coachella x FTX Weekend 2 #28495)[1] | | |
| 09315763 | | NFT (414003237637007377/Coachella x FTX Weekend 1 #31030)[1] | | |
| 09315764 | | BCH[7.00607836], ETHW[8.16468281], LTC[5.5267225], MATIC[587.964469], SOL[5.14745975], USD[1.05] | Yes | |
| 09315765 | | NFT (551862973115433442/Coachella x FTX Weekend 2 #28493)[1] | | |
| 09315770 | | DOGE[1], USD[10.00] | | |
| 09315772 | | SHIB[2], USD[56.46] | | |
| 09315773 | | BRZ[1], SHIB[1], TRX[2], USD[1168.70], USDT[1.00011869] | Yes | |
| 09315774 | | NFT (481044979411758161/Coachella x FTX Weekend 2 #28496)[1] | | |
| 09315778 | | BAT[4.0399791], BRZ[11.13398115], BTC[0.25871325], DOGE[29.59635136], GRT[6], SHIB[16], TRX[21.08349134], UNI[3.05985865], USD[0.00], USDT[9.17881608], YFI[0] | Yes | |
| 09315779 | | NFT (498647775446357720/Coachella x FTX Weekend 2 #28646)[1] | | |
| 09315784 | | USD[1.00] | | |
| 09315786 | | USD[10.00] | | |
| 09315787 | | BTC[.0002521], USD[0.00] | | |
| 09315793 | | DOGE[1924.33569361], ETH[.00000001], ETHW[24460413.80127054], USD[0.00] | | |
| 09315797 | | LINK[.00003214], USD[0.02] | Yes | |
| 09315800 | | ALGO[186.74126339], AVAX[1.48810649], BAT[2], BRZ[2], BTC[0], DOGE[12.02668973], ETH[0], ETHW[0], GRT[390.29689225], LTC[1.00718208], MKR[0], NEAR[7.19163912], NFT (342285470881745827/Barcelona Ticket Stub #967)[1], NFT (376804534513176098/Bahrain Ticket Stub #2381)[1], SHIB[38], SOL[.53220832], TRX[5.11380917], USD[0.00], USDT[0] | Yes | |
| 09315806 | | SHIB[1], USD[0.01] | | |
| 09315810 | | SOL[39.12], USD[12.42] | | |
| 09315817 | | NFT (295886241339995353/Coachella x FTX Weekend 2 #30116)[1] | | |
| 09315819 | | NFT (536206950978825405/Coachella x FTX Weekend 2 #28502)[1] | | |
| 09315825 | | BTC[.00030079], ETH[.00311489], ETHW[.00307385], USD[9.04] | Yes | |
| 09315830 | | NFT (534140631926058780/Coachella x FTX Weekend 2 #28503)[1] | | |
| 09315834 | | USD[0.00] | | |
| 09315846 | | DOGE[1], TRX[1], USD[97.78] | | |
| 09315848 | | AVAX[1.33624136], SOL[2], USD[0.00] | | |
| 09315850 | | USD[0.75] | | |
| 09315860 | | BTC[.0015327], ETH[.02159691], ETHW[.02159691], PAXG[.0325222], SOL[.64041381], USD[1.77] | | |
| 09315863 | | USD[0.00], USDT[0] | Yes | |
| 09315864 | | BAT[6.07748751], BRZ[1], BTC[.00000178], DOGE[6], SHIB[4], TRX[5], USD[0.00], USDT[4.0527563] | Yes | |
| 09315866 | | NFT (331917903915001531/Coachella x FTX Weekend 2 #28505)[1], NFT (436825189802304949/88rising Sky Challenge - Cloud #219)[1] | | |
| 09315869 | | NFT (399222699463251981/Coachella x FTX Weekend 1 #31031)[1] | | |
| 09315874 | | BRZ[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09315882 | | NFT (415883360702273115/FTX - Off The Grid Miami #2884)[1] | | |
| 09315887 | | NFT (351907300453643433/Coachella x FTX Weekend 2 #28506)[1] | | |
| 09315890 | | USD[20.00] | | |
| 09315892 | | USD[0.27] | | |
| 09315893 | | BTC[.00105339], SHIB[3], SOL[.30784312], TRX[1], USD[20.38] | Yes | |
| 09315896 | | NFT (423507494694764784/Coachella x FTX Weekend 2 #28507)[1] | | |
| 09315901 | | NFT (388675712554963917/Coachella x FTX Weekend 1 #31032)[1] | | |
| 09315924 | | DOGE[1], USD[0.00] | | |
| 09315925 | | BRZ[1], DOGE[2], SHIB[1], USD[0.01] | Yes | |
| 09315930 | | NFT (323886481075109396/Coachella x FTX Weekend 2 #28515)[1] | | |
| 09315934 | | NFT (300900037028100181/FTX - Off The Grid Miami #2885)[1] | | |
| 09315936 | | NFT (444192940315557129/Imola Ticket Stub #456)[1], SHIB[1], USD[0.01] | Yes | |
| 09315943 | | BRZ[1], BTC[.01652545], DOGE[2], SHIB[4], TRX[2], USD[20.00] | | |
| 09315951 | | SHIB[9], USD[7.77], USDT[0.00000001] | Yes | |
| 09315969 | | NFT (311879226193208727/Coachella x FTX Weekend 2 #28509)[1] | | |
| 09315975 | | NFT (407101707686533122/FTX - Off The Grid Miami #2888)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09315980 | | BCH[.00262475], DOGE[25.33311906], LTC[1.03287351], SHIB[2936333.57209087], SUSHI[.51379752], TRX[.40065245], USD[71.47], USDT[0.28125786] | Yes | |
| 09315984 | | NFT (549162078421240514/Coachella x FTX Weekend 2 #28511)[1] | | |
| 09315987 | | NFT (320857591078198193/Coachella x FTX Weekend 2 #28512)[1] | | |
| 09315990 | | NFT (421523883024495658/Coachella x FTX Weekend 2 #18996)[1] | | |
| 09315994 | | NFT (289608989688517104/Coachella x FTX Weekend 2 #28513)[1] | | |
| 09316001 | | NFT (291181791781724440/Coachella x FTX Weekend 2 #28514)[1] | | |
| 09316007 | | NFT (425834389462645022/Coachella x FTX Weekend 1 #31033)[1] | | |
| 09316015 | | NFT (462211387854376761/FTX - Off The Grid Miami #2890)[1] | | |
| 09316019 | Contingent, Disputed | AVAX[0], BTC[.00010707], DOGE[.00068682], ETH[0], MATIC[0], SHIB[15], TRX[2.00004300], USD[0.00], USDT[0] | Yes | |
| 09316020 | | NFT (524828798753278672/Coachella x FTX Weekend 2 #28516)[1] | | |
| 09316022 | | DOGE[1], SHIB[1], TRX[0], USD[0.00], USDT[0] | | |
| 09316029 | | NFT (378327619189145948/Astral Apes #1675)[1], NFT (420529453351154415/ApexDucks #3193)[1], NFT (483036392167972455/Astral Apes #2794)[1], NFT (516471242401408711/Astral Apes #2480)[1], NFT (517550748722548518/ApexDucks #6770)[1], SHIB[2], SOL[1.22223866], USD[0.00] | | |
| 09316031 | | NFT (409558868368963283/Coachella x FTX Weekend 2 #28517)[1] | | |
| 09316032 | | NFT (447150306567209245/FTX - Off The Grid Miami #2894)[1] | | |
| 09316033 | | NFT (573420227354763129/FTX - Off The Grid Miami #2893)[1] | | |
| 09316035 | | NFT (491367564740255160/FTX - Off The Grid Miami #2895)[1] | | |
| 09316038 | | AVAX[20.74949329], MATIC[99.62069353], SHIB[1], TRX[1], USD[116.81] | Yes | |
| 09316040 | | BRZ[1], BTC[.01324375], DOGE[1], ETH[.00000923], ETHW[0.00000922], MATIC[15.05441851], SHIB[14], SOL[1.0665575], TRX[3], USD[1.41] | Yes | |
| 09316063 | | BTC[.02060153], DOGE[1], ETH[1.2924557], ETHW[1.2919129], MATIC[162.04061838], SHIB[5], USD[39.18], USDT[5.43608861] | | |
| 09316077 | | NFT (512958406037828048/Coachella x FTX Weekend 2 #28518)[1] | | |
| 09316078 | | NFT (433925557988337786/Coachella x FTX Weekend 1 #31231)[1] | | |
| 09316079 | | BCH[.03460553], BRZ[1], DOGE[1], ETH[.17859466], ETHW[.00036485], GRT[2], MKR[.00000053], NFT (467361326918749969/Founding Frens Investor #17)[1], SHIB[6], TRX[11], USD[0.00], USDT[0.00001179] | Yes | |
| 09316086 | Contingent, Unliquidated | BTC[0.19920270], SOL[0], USD[5000.25], USDT[0.00000001] | Yes | |
| 09316089 | | NFT (537762994456538112/Coachella x FTX Weekend 2 #28520)[1] | | |
| 09316093 | | NFT (293565771259063389/Coachella x FTX Weekend 2 #28519)[1], NFT (424218084797836938/BlobForm #227)[1] | | |
| 09316099 | | DOGE[253.84388827], SHIB[9], TRX[1], USD[0.00] | | |
| 09316104 | | NFT (477604356953363157/Coachella x FTX Weekend 2 #28521)[1], NFT (542750563557036404/BlobForm #226)[1] | | |
| 09316108 | | NFT (307007946483871998/FTX - Off The Grid Miami #2900)[1] | | |
| 09316109 | | BTC[.00227272], SHIB[2], USD[0.01] | Yes | |
| 09316116 | | BRZ[1], BTC[.04201281], DOGE[334.21793811], ETH[.4428483], ETHW[.44266246], MATIC[78.8257351], SHIB[27], SOL[6.82799264], TRX[5], USD[0.38] | Yes | |
| 09316117 | | BRZ[1], USD[0.00] | | |
| 09316125 | | BRZ[3.00012743], SHIB[11], USD[0.00], USDT[0] | Yes | |
| 09316132 | | AVAX[1.91356454], DOGE[1], GRT[1], MATIC[190.67805873], NFT (409857608713325227/Beagle Rare #34)[1], NFT (482263367562025742/Bahrain Ticket Stub #2274)[1], NFT (573260498279117018/Cloud Storm #420)[1], SHIB[5], SOL[8.77845016], TRX[1], USD[54.30] | Yes | |
| 09316134 | Contingent, Disputed | BTC[.00000016] | Yes | |
| 09316139 | | NFT (309279851961389273/Coachella x FTX Weekend 2 #28636)[1] | | |
| 09316141 | | NFT (412844321229462178/Coachella x FTX Weekend 2 #28522)[1] | | |
| 09316146 | | NFT (567633124315895029/FTX - Off The Grid Miami #2899)[1] | | |
| 09316148 | | NFT (363594243536444260/Coachella x FTX Weekend 2 #28524)[1] | | |
| 09316150 | | NFT (564330001389318897/Coachella x FTX Weekend 2 #28526)[1] | | |
| 09316157 | | BTC[.0070861], ETH[.10418907], ETHW[.02076859], SOL[4.31326341], USD[466.19] | | |
| 09316168 | | USD[0.59] | Yes | |
| 09316184 | | BTC[0], DOGE[1], SHIB[45.13416915], TRX[3], USD[0.00] | Yes | |
| 09316186 | | NFT (415202767596764638/Coachella x FTX Weekend 2 #28529)[1] | | |
| 09316193 | | NFT (381907118717881835/Coachella x FTX Weekend 2 #28532)[1] | | |
| 09316195 | | USD[10.00] | | |
| 09316198 | | NFT (429837914172277756/Coachella x FTX Weekend 2 #28533)[1] | | |
| 09316201 | | NFT (427707328094171624/Coachella x FTX Weekend 2 #29108)[1] | | |
| 09316207 | | NFT (497354735857251118/Coachella x FTX Weekend 2 #28534)[1] | | |
| 09316208 | | USD[0.00], USDT[0] | Yes | |
| 09316211 | | USD[0.00] | Yes | |
| 09316218 | | NFT (362990622072317686/Coachella x FTX Weekend 2 #28536)[1] | | |
| 09316220 | | USD[10.00] | | |
| 09316223 | | NFT (345939019287501775/Coachella x FTX Weekend 2 #28537)[1] | | |
| 09316237 | | NFT (384738433555265130/Coachella x FTX Weekend 2 #28541)[1] | | |
| 09316242 | | NFT (411860490388475568/Coachella x FTX Weekend 2 #28540)[1] | | |
| 09316244 | | NFT (354759806587000826/Coachella x FTX Weekend 2 #28542)[1] | | |
| 09316251 | | USD[0.00], USDT[.47408057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09316263 | | NFT (3687150126372283123/Coachella x FTX Weekend 2 #28544)[1] | | |
| 09316266 | | AUD[0.00], BRZ[.00001088], BTC[.00000287], GBP[6.99], HKD[12.68], USD[0.00], USDT[0.00583796] | Yes | |
| 09316268 | | NFT (3987175689429009672/Coachella x FTX Weekend 2 #28547)[1] | | |
| 09316272 | | NFT (3191142210889657592/Coachella x FTX Weekend 2 #28556)[1] | | |
| 09316275 | | NFT (4712436938923412757/Bahrain Ticket Stub #2336)[1], SOL[.12449389], USD[0.00] | Yes | |
| 09316281 | | USD[0.45] | | |
| 09316286 | | NFT (4071400661183605514/Coachella x FTX Weekend 2 #28619)[1] | | |
| 09316288 | | NFT (4610097896880707014/Coachella x FTX Weekend 2 #28548)[1] | | |
| 09316290 | | DOGE[3], ETHW[.38301674], SHIB[3], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09316295 | | USD[2535.17] | Yes | |
| 09316298 | | NFT (3011787325328085531/Coachella x FTX Weekend 2 #28549)[1] | | |
| 09316301 | | NFT (4117869895522156545/Coachella x FTX Weekend 2 #29544)[1] | | |
| 09316303 | | NFT (4807333595604638570/Saudi Arabia Ticket Stub #1612)[1] | | |
| 09316305 | | USD[60.01] | | |
| 09316309 | | NFT (4050412489113560400/Coachella x FTX Weekend 2 #28550)[1] | | |
| 09316311 | | USD[0.00], USDT[0] | Yes | |
| 09316312 | | NFT (5636057399152647855/Coachella x FTX Weekend 2 #28552)[1] | | |
| 09316316 | | NFT (3626730465309262430/FTX - Off The Grid Miami #2910)[1] | | |
| 09316319 | | NFT (3543522432953415336/Coachella x FTX Weekend 2 #28551)[1] | | |
| 09316321 | | USD[20.31] | | |
| 09316333 | | BTC[.00025258], NFT (3373054110280697700/Coachella x FTX Weekend 2 #28555)[1], USD[0.00] | Yes | |
| 09316334 | | NFT (4271120955305588661/Coachella x FTX Weekend 2 #28553)[1] | | |
| 09316344 | | NFT (4591734599154161840/Coachella x FTX Weekend 2 #28559)[1] | | |
| 09316357 | | NFT (5681625679483122359/Coachella x FTX Weekend 2 #28563)[1] | | |
| 09316362 | | NFT (5336835839377173126/Coachella x FTX Weekend 2 #28562)[1] | | |
| 09316363 | | NFT (5561760137870966927/Coachella x FTX Weekend 2 #28565)[1] | | |
| 09316367 | | NFT (4785975978243312271/Coachella x FTX Weekend 2 #28566)[1] | | |
| 09316376 | | BAT[.00022179], DOGE[312.69348276], NFT (3395844488989677155/Barcelona Ticket Stub #704)[1], NFT (3841260916079389532/3D CATPUNK #5741)[1], NFT (4090380256970576610/3D CATPUNK #2195)[1], NFT (5100261852225205700/3D CATPUNK #1866)[1], SHIB[2], SOL[.3426038], USD[0.00] | Yes | |
| 09316377 | | NFT (3947740221835032260/Coachella x FTX Weekend 2 #28568)[1] | | |
| 09316392 | | SOL[0] | | |
| 09316403 | | NFT (3747504626374427743/Coachella x FTX Weekend 2 #28569)[1] | | |
| 09316404 | | BRZ[1], DOGE[2], TRX[2], USD[1384.20] | | |
| 09316409 | | BRZ[509.62433968], MATIC[170.23049895], SHIB[4], USD[0.00] | Yes | |
| 09316412 | | NFT (5564729766273813315/Coachella x FTX Weekend 2 #28570)[1] | | |
| 09316414 | | NFT (5475105253849248002/Coachella x FTX Weekend 2 #28571)[1] | | |
| 09316415 | | NFT (5039190303396355531/Coachella x FTX Weekend 2 #28575)[1] | | |
| 09316416 | | DOGE[36.45286502], SHIB[203583.06188925], USD[0.00] | | |
| 09316418 | | NFT (4162979426451008450/Coachella x FTX Weekend 2 #28572)[1] | | |
| 09316419 | | USD[0.07] | | |
| 09316421 | | USD[50.01] | Yes | |
| 09316422 | | NFT (4208695972523747400/Coachella x FTX Weekend 2 #28573)[1] | | |
| 09316428 | | BTC[.00029601], USD[6.32] | | |
| 09316430 | | USD[31.36] | Yes | |
| 09316431 | | NEAR[.01] | Yes | |
| 09316450 | | USD[2.87] | | |
| 09316451 | | NFT (5278476037646377728/Coachella x FTX Weekend 2 #28574)[1] | | |
| 09316453 | | NFT (5617320170090838585/Coachella x FTX Weekend 2 #28576)[1] | | |
| 09316454 | | SHIB[2], USD[51.22] | Yes | |
| 09316457 | Contingent, Disputed | NFT (3910633772582545680/Coachella x FTX Weekend 2 #28581)[1] | | |
| 09316464 | | NFT (3589791254272144490/Coachella x FTX Weekend 2 #28578)[1] | | |
| 09316466 | | NFT (4364658563715843330/Coachella x FTX Weekend 2 #28579)[1] | | |
| 09316468 | | NFT (4890891635951018250/Coachella x FTX Weekend 2 #28580)[1] | | |
| 09316469 | | SHIB[1], USD[0.01] | | |
| 09316471 | | USD[0.05], USDT[0] | Yes | |
| 09316475 | | ETH[.02674113], ETHW[.02674113], MATIC[36.93035366], NFT (4514933997294600895/Coachella x FTX Weekend 2 #28584)[1], SHIB[813013.1300813], SOL[.48746114], USD[0.00] | | |
| 09316489 | | BRZ[1], DOGE[1], ETH[.00001126], LINK[4.15170374], SHIB[1], TRX[1], USD[0.80] | Yes | |
| 09316496 | | NFT (4655419972251948898/Coachella x FTX Weekend 2 #28583)[1] | | |
| 09316501 | | NFT (5363058570849646652/Coachella x FTX Weekend 2 #28585)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09316504 | | SHIB[1], USD[0.00] | | |
| 09316506 | | NFT (524869118510417821/FTX - Off The Grid Miami #2919)[1] | Yes | |
| 09316507 | | NFT (546509825199528024/Coachella x FTX Weekend 2 #28586)[1] | | |
| 09316515 | | NFT (381749862078448803/Coachella x FTX Weekend 2 #28587)[1] | | |
| 09316518 | | BTC[.00050217], SHIB[1], USD[0.00] | | |
| 09316536 | | TRX[2], USD[0.00] | Yes | |
| 09316554 | | USD[22.00] | | |
| 09316565 | | BTC[.00132089], USD[0.00] | Yes | |
| 09316570 | | AVAX[5.15598769], USD[1.16] | Yes | |
| 09316573 | | AVAX[.2553862], BTC[.00112058], DOGE[2], ETH[.0009663], ETHW[.00095262], NFT (402237434433419214/Bahrain Ticket Stub #1649)[1], NFT (560024455670140288/APEFUEL by Almond Breeze #198)[1], SHIB[1], SOL[.71349648], USD[0.00] | | |
| 09316580 | | NFT (407744362607515262/FTX - Off The Grid Miami #2928)[1] | Yes | |
| 09316593 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09316613 | | AVAX[.00033334], BAT[3.06362391], DOGE[12.03808758], SHIB[31], TRX[.000008], USD[0.99], USDT[0] | Yes | |
| 09316616 | | USD[0.00] | Yes | |
| 09316618 | | BTC[0], ETH[.00000001], ETHW[0], USD[210.09], USDT[0.00000001] | Yes | |
| 09316620 | | SOL[0] | | |
| 09316624 | | BTC[.00106919], SHIB[1], USD[0.00] | | |
| 09316629 | | LINK[.00005482], MATIC[.00060909], SHIB[34.40899048], TRX[2], USD[0.00] | Yes | |
| 09316630 | | BTC[.00025138], USD[0.00] | Yes | |
| 09316633 | | USD[3.00] | | |
| 09316636 | | DOGE[6.08812883], MATIC[10.04705277], SHIB[2], USD[186.67] | | |
| 09316643 | | SOL[9.93590728], TRX[1], USD[0.00] | | |
| 09316645 | | BTC[.00048016], NFT (319880193369614947/Bahrain Ticket Stub #1728)[1], USD[5.02], YFI[.00083453] | Yes | |
| 09316649 | | AVAX[0], BTC[0], ETH[0], SHIB[97.69861009], USD[0.00], USDT[0] | Yes | |
| 09316650 | | ALGO[412.57586408], BTC[.00298074], DOGE[2516.4245464], ETHW[6.13041997], NEAR[8.78500934], SHIB[5062484.82148514], TRX[6], USD[1045.17] | Yes | |
| 09316651 | | USD[2090.42] | Yes | |
| 09316652 | | AUD[4.09], BRZ[2.37481766], CUSDT[135.57361195], DOGE[10.96102864], GRT[8.34390622], KSHIB[121.9243565], SHIB[121802.67965895], TRX[43.58151748], USD[0.00] | | |
| 09316656 | | USD[0.00] | | |
| 09316661 | | SHIB[3], SOL[.06069479], USD[50.64] | | |
| 09316665 | | USDT[.2] | | |
| 09316666 | | SHIB[1], USD[25.74], USDT[0] | Yes | |
| 09316668 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09316671 | | BCH[.00000016], USD[0.01] | Yes | |
| 09316676 | | DOGE[89.77390774], KSHIB[0], SHIB[1033594.73126614], USD[9.22] | | |
| 09316680 | | BRZ[1], BTC[.00000051], DOGE[6], ETH[.00046591], ETHW[75.78816337], SHIB[5], USD[0.01], USDT[1.01675467] | Yes | |
| 09316684 | Contingent, Disputed | BRZ[2], SHIB[2], TRX[5], USD[0.33] | Yes | |
| 09316685 | | BTC[.0881], USD[3.69] | | |
| 09316701 | | BTC[.00002827], DOGE[2.86364469], ETH[.00033412], ETHW[.00033412], USD[1.78], USDT[0.00049688] | Yes | |
| 09316705 | | DOGE[.04016263], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09316709 | | USD[0.00] | Yes | |
| 09316722 | | DOGE[1], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09316723 | | NFT (357447016687973743/Coachella x FTX Weekend 2 #28592)[1] | | |
| 09316725 | | USD[0.00], USDT[0] | Yes | |
| 09316731 | | SHIB[2], USD[0.00] | | |
| 09316746 | | BTC[.00075178], TRX[1], USD[0.00] | | |
| 09316757 | | BTC[.02068076], ETH[.46855443], ETHW[.46835755], USD[3.25] | Yes | |
| 09316762 | | ETH[0], SOL[0], TRX[2] | | |
| 09316764 | | NFT (522463791155863864/FTX - Off The Grid Miami #2935)[1] | | |
| 09316770 | | USD[0.00] | Yes | |
| 09316774 | | NFT (290872229661803773/FTX - Off The Grid Miami #2971)[1] | | |
| 09316776 | | NFT (289843642796081184/FTX - Off The Grid Miami #2936)[1] | | |
| 09316785 | | BTC[.00124798], ETH[.01669783], ETHW[.01669783], SHIB[1], TRX[1], USD[10.00] | | |
| 09316795 | Contingent, Disputed | SHIB[1], USD[0.01] | | |
| 09316813 | | NFT (513147025896124651/FTX - Off The Grid Miami #4021)[1] | | |
| 09316818 | | BCH[1.55501211], DOGE[1], TRX[1], USD[0.01] | | |
| 09316825 | | DOGE[14.985], LTC[.04], NFT (401680825215373452/Coachella x FTX Weekend 2 #5823)[1], NFT (482010935820402653/Coachella x FTX Weekend 1 #27973)[1], SOL[.03938186], USD[0.49] | | |
| 09316826 | | USD[0.00] | Yes | |
| 09316833 | | NFT (489830415027663253/FTX - Off The Grid Miami #6980)[1] | | |

Supplemental Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09316843 | | ETH[0], ETHW[0.19461478], USD[0.00] | | |
| 09316851 | | SOL[.09783779] | | |
| 09316853 | | BTC[.00050237], SHIB[1], USD[0.00] | Yes | |
| 09316854 | | BAT[1], BRZ[1], DOGE[3], GRT[1], LINK[358.77122724], NEAR[542.41020077], SHIB[6], TRX[1] USD[0.00], USDT[1] | Yes | |
| 09316858 | Contingent, Disputed | BTC[0], DOGE[0], LTC[0], NEAR[0], SOL[0], USD[199.71] | | |
| 09316862 | | NFT (353012224578481709/Coachella x FTX Weekend 2 #28595)[1] | | |
| 09316885 | | BRZ[2], SHIB[4], TRX[1], USD[0.00] | | |
| 09316908 | | BRZ[1], DOGE[4], GRT[1], SHIB[17], TRX[5], USD[0.00] | Yes | |
| 09316916 | | NFT (526742637218586327/Coachella x FTX Weekend 2 #28598)[1] | | |
| 09316918 | | NFT (344557860142097456/Coachella x FTX Weekend 2 #28597)[1] | | |
| 09316927 | | BTC[.00202817], ETH[.01901334], ETHW[.01901334], SHIB[417363.27045075], USD[0.00] | | |
| 09316928 | | NFT (472829749970468226/FTX - Off The Grid Miami #5123)[1] | | |
| 09316940 | | NFT (570855091141280182/Coachella x FTX Weekend 2 #28600)[1] | | |
| 09316945 | | NFT (536466361107780630/Coachella x FTX Weekend 2 #28675)[1] | | |
| 09316950 | | DAI[4.97352785], DOGE[21.94869755], SHIB[360372.83040348], TRX[92.20978735], USD[0.00] | | |
| 09316961 | | DOGE[764.5577522], SHIB[1], USD[52.26] | Yes | |
| 09316966 | | BTC[.00000085], DOGE[1], ETH[.00000017], ETHW[.01792793], SHIB[4], USD[0.00] | Yes | |
| 09316968 | | SHIB[1], TRX[1], USDT[0] | | |
| 09316969 | | AVAX[0.07468121], ETH[0], SUSHI[0.32050000], USD[1.08] | | |
| 09316974 | | NFT (381513741354076382/Coachella x FTX Weekend 2 #28602)[1] | | |
| 09316976 | | BTC[.0000011], DOGE[8.99578486], ETH[.00024331], SHIB[2], USD[0.55] | Yes | |
| 09316978 | | GRT[1], USD[0.01] | Yes | |
| 09316981 | | BTC[.00062522], SHIB[1], USD[0.00] | | |
| 09316989 | | NFT (297423487878900436/Coachella x FTX Weekend 2 #28603)[1] | | |
| 09316992 | | USD[0.05], USDT[0] | | |
| 09317000 | | BRZ[1], DOGE[6], ETHW[.26145284], SHIB[55], TRX[5], USD[0.00] | Yes | |
| 09317006 | | ALGO[0], BRZ[1], DOGE[2], SHIB[6], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09317007 | | BAT[1], BRZ[62.03633105], BTC[.23731098], DOGE[14], ETH[.05629746], ETHW[.12629746], SHIB[82], SOL[25.98853976], TRX[15], USD[180.92] | | |
| 09317009 | | NFT (427425403037180490/Coachella x FTX Weekend 1 #31036)[1] | | |
| 09317014 | | NFT (457635726647353586/Coachella x FTX Weekend 2 #29070)[1] | | |
| 09317017 | | NFT (410833837744555739/Coachella x FTX Weekend 2 #28606)[1] | | |
| 09317023 | | BRZ[1], BTC[.00638434], ETH[.10992696], ETHW[.10992696], SHIB[5], USD[10.00] | | |
| 09317025 | | USD[10.44] | | |
| 09317027 | | TRX[.000001] | | |
| 09317036 | | NFT (419028005348117537/FTX - Off The Grid Miami #2953)[1] | | |
| 09317039 | | NFT (347705324549995390/Coachella x FTX Weekend 2 #28607)[1] | | |
| 09317048 | | NFT (467094514448381819/Coachella x FTX Weekend 2 #28609)[1] | | |
| 09317053 | | NFT (360755329148009970/Coachella x FTX Weekend 2 #28610)[1] | | |
| 09317058 | | NFT (447728374049945631/Coachella x FTX Weekend 2 #28611)[1] | | |
| 09317059 | | USD[8.58] | | |
| 09317060 | | BAT[32.17251221], BRZ[187.24108095], CUSDT[641.99150956], DOGE[3], GRT[388.06018482], KSHIB[1906.91762973], LINK[5.78187125], MATIC[12.93745641], SHIB[12993385.78892453], SUSHI[20.10270797], TRX[443.82552843], UNI[2.11355281], USD[0.00] | Yes | |
| 09317062 | | BTC[.00012529], USD[0.00] | | |
| 09317063 | | SOL[17.30727843] | | |
| 09317074 | | NFT (364021481157623712/Coachella x FTX Weekend 2 #28613)[1] | | |
| 09317075 | | BRZ[1], LTC[.01019008], SHIB[1], TRX[2], USD[561.42] | Yes | |
| 09317080 | | AVAX[2.04969777], BRZ[1], DOGE[3], ETH[.1211754], ETHW[.1200089], GRT[1759.64515883], LINK[14.33230714], MATIC[245.55258602], SHIB[23], SOL[4.09265457], TRX[2.0056099], UNI[2.12026219], USD[0.00] | Yes | |
| 09317083 | | NFT (407345262350150147/Coachella x FTX Weekend 1 #31037)[1], NFT (521540320713671368/Coachella x FTX Weekend 2 #28616)[1] | | |
| 09317084 | | DOGE[21.24284337], GRT[.00698165], KSHIB[.75887022], SHIB[295607.71831667], SOL[.07053597], TRX[45.47364247], USD[0.00] | Yes | |
| 09317089 | | NFT (342440485728385765/Coachella x FTX Weekend 2 #28618)[1] | | |
| 09317091 | | BTC[.00030094], SHIB[1], USD[23.01] | | |
| 09317092 | | NFT (511153469481670406/FTX - Off The Grid Miami #2960)[1] | | |
| 09317097 | | SHIB[1], TRX[2], USD[117.39] | | |
| 09317099 | | BTC[.00000125], ETH[.00001299], ETHW[1.27873547], SHIB[1], USD[978.54] | Yes | |
| 09317100 | | GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09317102 | | BRZ[1], MATIC[0.00254829], NEAR[16.31010184], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09317104 | | NFT (559700771628223678/Coachella x FTX Weekend 2 #28623)[1] | | |
| 09317105 | | BAT[1], BRZ[4], DOGE[2], ETH[.00000194], ETHW[.00000194], LINK[1.01108373], SHIB[11], SOL[.0000521], TRX[4], USD[500.10] | Yes | |

Amended Schedule F-57 - Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317107 | | BRZ[1], DOGE[2], NFT (309261209737537417/Dalmatian Common #345)[1], NFT (345389649622138807/Barcelona Ticket Stub #945)[1], NFT (358198025644501786/Bahrain Ticket Stub #190)[1], SHIB[4], SOL[.00275167], TRX[1], USD[0.00] | Yes | |
| 09317111 | | NFT (552610297527852338/Coachella x FTX Weekend 2 #28621)[1] | | |
| 09317113 | | NFT (553338126260916397/FTX - Off The Grid Miami #2963)[1] | | |
| 09317114 | | AAVE[.00004842], BAT[1], BRZ[1], DOGE[2113.44818664], SHIB[2], SOL[.00009442], TRX[4], USD[33.50] | Yes | |
| 09317118 | | BTC[.00000006], DOGE[2], SHIB[1], TRX[1], USD[0.01], USDT[0.00182684] | Yes | |
| 09317120 | | USD[1000.00] | | |
| 09317121 | | BTC[0.00004862], ETH[.00147722], ETHW[.00146354], TRX[21.83766731], USD[0.00], USDT[0] | Yes | |
| 09317124 | | BTC[.00037589], ETH[.00527257], ETHW[.00527257], SHIB[2], USD[0.00] | | |
| 09317131 | | USD[209.05] | Yes | |
| 09317134 | | BTC[.00153523], ETH[.01541806], ETHW[.01541806], SHIB[1], TRX[1], USD[0.00] | | |
| 09317142 | | NFT (530173270000360661/Coachella x FTX Weekend 2 #28625)[1] | | |
| 09317147 | | NFT (358917886863975754/Coachella x FTX Weekend 2 #28940)[1] | | |
| 09317148 | | NFT (300680796866843286/Coachella x FTX Weekend 2 #28624)[1] | | |
| 09317156 | | NFT (572117480287881644/Imola Ticket Stub #1840)[1] | Yes | |
| 09317159 | | SHIB[2], USD[0.01] | Yes | |
| 09317161 | | NFT (469728754595859162/Coachella x FTX Weekend 2 #28627)[1] | | |
| 09317162 | | NFT (293119462186433698/Coachella x FTX Weekend 2 #30844)[1] | | |
| 09317165 | | USD[0.00], USDT[0] | | |
| 09317171 | | NFT (410355028223367280/Coachella x FTX Weekend 2 #28630)[1] | | |
| 09317174 | | NFT (433398480607189510/Coachella x FTX Weekend 2 #29460)[1] | | |
| 09317175 | | NFT (504920514542043680/Coachella x FTX Weekend 2 #28629)[1] | | |
| 09317179 | | ETHW[0], SHIB[2], USD[0.00], USDT[.09513951] | | |
| 09317180 | | NFT (450405310331235538/Coachella x FTX Weekend 2 #28634)[1] | | |
| 09317181 | | NFT (553787041981497792/Coachella x FTX Weekend 2 #28632)[1] | | |
| 09317183 | | SHIB[426803.24370465], USD[0.00] | | |
| 09317184 | | BTC[.0017989], ETH[.063], ETHW[.063], USD[267.96], USDT[465] | | |
| 09317185 | | NFT (512858473047669327/Coachella x FTX Weekend 2 #28633)[1] | | |
| 09317192 | | NFT (427268801161105949/Coachella x FTX Weekend 2 #28635)[1] | | |
| 09317200 | | BTC[.00012503], SOL[.14519824], USD[0.00] | | |
| 09317205 | | BTC[.02013402], ETH[.20663999], ETHW[.20663999], SHIB[4], TRX[1], USD[0.00] | | |
| 09317208 | | USD[0.00] | | |
| 09317212 | | BTC[.20585146], USD[1.46], USDT[1.04337062] | Yes | |
| 09317214 | | NFT (456636392899879254/Coachella x FTX Weekend 2 #29644)[1] | | |
| 09317219 | | SOL[.33985], USD[0.28] | | |
| 09317222 | | NFT (479195840521469701/Coachella x FTX Weekend 2 #28637)[1] | | |
| 09317223 | | NFT (380884961193347456/Coachella x FTX Weekend 2 #28638)[1] | | |
| 09317234 | | NFT (558521999096207746/Coachella x FTX Weekend 2 #28639)[1] | | |
| 09317242 | | NFT (472609107264515507/Coachella x FTX Weekend 2 #28660)[1] | | |
| 09317247 | | NFT (383165539955206686/Coachella x FTX Weekend 2 #28640)[1] | | |
| 09317248 | | NFT (487857505286413274/Coachella x FTX Weekend 2 #28642)[1] | | |
| 09317249 | | NFT (418489598165071023/Coachella x FTX Weekend 2 #28641)[1] | | |
| 09317254 | | BTC[.00051108], DOGE[68.85940861], ETH[.00787899], ETHW[.00778323], SHIB[3], USD[0.01] | Yes | |
| 09317256 | | ETH[.00004075], ETHW[5.26515703], SOL[.00002078] | Yes | |
| 09317259 | | NFT (484553923086665868/Coachella x FTX Weekend 2 #28644)[1] | | |
| 09317262 | | NFT (429513372368529882/Coachella x FTX Weekend 2 #28645)[1] | | |
| 09317264 | | BTC[.00250195], TRX[1], USD[0.00] | | |
| 09317266 | | BRZ[1], USD[0.00] | | |
| 09317269 | | NFT (402914135689417606/FTX - Off The Grid Miami #2967)[1], NFT (544062851558442163/Series 1: Wizards #1129)[1], NFT (554795067021032547/Series 1: Capitals #1209)[1] | | |
| 09317270 | | NFT (529207240438328058/Coachella x FTX Weekend 2 #28648)[1] | | |
| 09317271 | | NFT (376097998017773940/Series 1: Capitals #1210)[1], NFT (388045398097459473/FTX - Off The Grid Miami #2966)[1], NFT (553565717792741970/Series 1: Wizards #1130)[1] | | |
| 09317272 | | NFT (337292501136257368/Coachella x FTX Weekend 2 #30062)[1] | | |
| 09317278 | | NFT (305844272437890087/Coachella x FTX Weekend 2 #28647)[1] | | |
| 09317280 | | LTC[.00859918], USD[0.00] | | |
| 09317281 | | DOGE[1], SHIB[8112020.90447195], USD[0.01] | | |
| 09317283 | | NFT (483223632416769147/Coachella x FTX Weekend 2 #28649)[1] | | |
| 09317290 | | NFT (560762120437525243/Coachella x FTX Weekend 2 #28620)[1], USD[1.00] | | |
| 09317295 | | SHIB[1], TRX[1], USD[0.25] | Yes | |
| 09317296 | | NFT (563207800316190028/Coachella x FTX Weekend 2 #28650)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317298 | | BAT[133.43966517], BTC[.00250094], CUSDT[4519.1203984], DOGE[730.02867844], ETH[.03342047], ETHW[.03342047], EUR[91.52], LTC[.9308861], PAXG[.0508058], SOL[.96915356], USD[0.00], USDT[99.47055701] | | |
| 09317303 | | NFT (520090107716170276/Coachella x FTX Weekend 2 #28651)[1] | | |
| 09317304 | | BTC[.00002499], USD[0.00] | Yes | |
| 09317305 | | ETH[0], SHIB[2], TRX[.00269126], USD[0.00] | Yes | |
| 09317311 | | BTC[.00385427], DOGE[364.55617102], SHIB[3478631.74484476], USD[0.00] | | |
| 09317312 | | NFT (498581475258659654/Coachella x FTX Weekend 2 #28652)[1] | | |
| 09317316 | | NFT (564475246188862705/Coachella x FTX Weekend 2 #28654)[1] | | |
| 09317322 | | NFT (378278730550463333/Coachella x FTX Weekend 2 #28653)[1] | | |
| 09317330 | | NFT (542835303934670974/Coachella x FTX Weekend 2 #28655)[1] | | |
| 09317337 | | DOGE[1.36018282], USD[0.00] | Yes | |
| 09317338 | | SOL[.05852647], USD[0.09] | | |
| 09317341 | | NFT (367571646492667627/Coachella x FTX Weekend 2 #28659)[1] | | |
| 09317342 | | NFT (418449852416323159/Coachella x FTX Weekend 2 #28657)[1] | | |
| 09317344 | | NFT (395391744933462265/Coachella x FTX Weekend 2 #28658)[1] | | |
| 09317360 | | AVAX[.35089704], BTC[.00329382], DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09317364 | | NFT (421333196613846422/FTX - Off The Grid Miami #2974)[1] | | |
| 09317367 | | USD[0.00], USDT[2.96980184] | | |
| 09317371 | | NFT (361330016289737241/Coachella x FTX Weekend 2 #28661)[1] | | |
| 09317372 | | USD[0.01] | | |
| 09317381 | | NFT (422935758970259296/Coachella x FTX Weekend 2 #28663)[1] | | |
| 09317387 | | BAT[1], BRZ[2], BTC[.02334141], DOGE[2425.90040525], ETH[1.62474712], ETHW[.9452917], SHIB[5], SOL[10.31607486], TRX[1], USD[0.00] | Yes | |
| 09317392 | | AAVE[.03551164], AUD[6.76], BRZ[29.03809346], BTC[.00069956], CAD[3.95], DAI[5.01796892], DOGE[201.17463459], ETH[.00407219], ETHW[.46616578], EUR[2.00], GBP[2.59], GRT[88.95252008], HKD[23.50], KSHIB[0], LINK[.8330434], MATIC[2.99227956], PAXG[.00294488], SHIB[735644.49905348], SOL[.39016114], SUSHI[1.12804275], TRX[112.45431572], USD[6.20], USDT[4.40034004] | Yes | |
| 09317399 | | USD[0.00] | Yes | |
| 09317405 | | NFT (545295464394307339/Coachella x FTX Weekend 1 #31060)[1] | | |
| 09317406 | | NFT (467978864685761161/Coachella x FTX Weekend 2 #28668)[1] | | |
| 09317408 | | USD[100.00] | | |
| 09317409 | | NFT (301277709608070382/Coachella x FTX Weekend 2 #28671)[1] | | |
| 09317411 | | NFT (322461930336054666/Coachella x FTX Weekend 2 #28667)[1] | | |
| 09317412 | Contingent, Disputed | GRT[1], USD[0.00] | Yes | |
| 09317414 | | NFT (414286498855484580/Coachella x FTX Weekend 2 #28669)[1] | | |
| 09317418 | | KSHIB[925.3860252], NFT (319180831478967475/Bahrain Ticket Stub #344)[1], NFT (427854344014170623/Barcelona Ticket Stub #1211)[1], USD[0.00] | Yes | |
| 09317419 | | USD[0.13], USDT[1.68] | | |
| 09317424 | | ETHW[.17497837], USD[3449.33] | Yes | |
| 09317425 | | NFT (564321490198394123/BlobForm #210)[1] | | |
| 09317426 | | USD[3.83] | | |
| 09317427 | | NFT (469946852728891141/Coachella x FTX Weekend 2 #28673)[1] | | |
| 09317429 | | NFT (517572507328269497/Coachella x FTX Weekend 2 #28672)[1] | | |
| 09317432 | | BAT[3.07166418], BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09317434 | | NFT (552436825768847332/Coachella x FTX Weekend 1 #31039)[1] | | |
| 09317438 | | DOGE[338.92890389] | Yes | |
| 09317439 | | USD[1.00] | | |
| 09317440 | | NFT (539847906775961851/Coachella x FTX Weekend 2 #28676)[1] | | |
| 09317443 | | ALGO[340.33378371], AVAX[11.15068381], DOGE[1], MATIC[128.03629921], SHIB[3], TRX[1054.30663482], USD[0.00] | | |
| 09317444 | | NFT (422661113899051510/Coachella x FTX Weekend 2 #28679)[1] | | |
| 09317453 | | BTC[.00050367], ETH[.05850489], SHIB[1], USD[16.60] | Yes | |
| 09317455 | | NFT (404898144040468189/Coachella x FTX Weekend 2 #28681)[1] | | |
| 09317459 | | BTC[.0024], USD[4.36] | | |
| 09317461 | | NFT (551869820464946427/Coachella x FTX Weekend 2 #30681)[1] | | |
| 09317462 | | NFT (501647266546155877/Coachella x FTX Weekend 2 #28682)[1] | | |
| 09317463 | | NFT (368215387756800271/Coachella x FTX Weekend 2 #28687)[1] | | |
| 09317465 | | NFT (540374406352295398/Coachella x FTX Weekend 2 #28683)[1] | | |
| 09317468 | | NFT (533402368297652945/Coachella x FTX Weekend 2 #28684)[1] | | |
| 09317469 | | NFT (328349426335922395/Anti Social Bot #3913)[1], NFT (555905637048143924/Anti Social Bot #1024)[1], SHIB[0], USD[0.00] | Yes | |
| 09317470 | | NFT (470599510979743463/Coachella x FTX Weekend 2 #28685)[1] | | |
| 09317478 | | NFT (562600769013174133/Coachella x FTX Weekend 2 #28693)[1] | | |
| 09317481 | | NFT (419543867716830321/Coachella x FTX Weekend 2 #28695)[1] | | |
| 09317482 | | NFT (471997484015696404/Coachella x FTX Weekend 2 #28691)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317483 | | NFT [4988968717973570024/Coachella x FTX Weekend 2 #28692][1] | | |
| 09317486 | | NFT [5332182132019880016/Coachella x FTX Weekend 2 #28688][1] | | |
| 09317488 | | BTC[.00783751], DOGE[302.68356633], ETH[.25319771], ETHW[.06899524], SHIB[3], USD[0.00] | | |
| 09317489 | | NFT [2907503503459844492/Coachella x FTX #29552][1], NFT [3265085217897444773/88rising Sky Challenge - Coin #452][1] | | |
| 09317490 | | NFT [3857792812907185529/Coachella x FTX Weekend 2 #28694][1] | | |
| 09317492 | | BTC[.0292707], SOL[25.88409], USD[100.65] | | |
| 09317494 | | NFT [4731148675020146668/Coachella x FTX Weekend 2 #28702][1] | | |
| 09317499 | | NFT [4652446941136714741474/Coachella x FTX Weekend 2 #28900][1], USD[1.00] | | |
| 09317500 | | NFT [4143826589256048113/Coachella x FTX Weekend 2 #28701][1] | | |
| 09317507 | | NFT [4248792297458920692069/Coachella x FTX Weekend 2 #28704][1] | | |
| 09317508 | | NFT [4793480100071232835/Coachella x FTX Weekend 2 #28703][1] | | |
| 09317510 | | NFT [5600915096101904005/Coachella x FTX Weekend 2 #28729][1] | | |
| 09317512 | | BTC[.00046818], DOGE[183.86771174], SHIB[3], TRX[80.72706886], USD[0.00] | | |
| 09317515 | | AAVE[.02769657], BRZ[23.74548901], GRT[13.81574564], MKR[.0028249], SOL[.04821299], USD[0.00] | | |
| 09317516 | | TRX[1], USD[0.00] | | |
| 09317518 | | NFT [3372401531700899984/Coachella x FTX Weekend 2 #28706][1] | | |
| 09317523 | | NFT [4901635389212953396/Coachella x FTX Weekend 2 #28705][1] | | |
| 09317526 | | NFT [4084142282266990325/Coachella x FTX Weekend 2 #28708][1] | | |
| 09317527 | | NFT [5366587706910000184/FTX - Off The Grid Miami #2980][1] | | |
| 09317529 | | NFT [3780618766658117300/Coachella x FTX Weekend 2 #28707][1] | | |
| 09317530 | | NFT [4934857540212196646/Coachella x FTX Weekend 2 #28712][1] | | |
| 09317531 | | NFT [4868503837596575445/Coachella x FTX Weekend 2 #28717][1] | | |
| 09317532 | | NFT [3200536449997015524/Coachella x FTX Weekend 2 #28709][1] | | |
| 09317534 | | NFT [5007672680879950072/Coachella x FTX Weekend 2 #28714][1] | | |
| 09317535 | | NFT [3768095437807791163/Coachella x FTX Weekend 2 #28711][1] | | |
| 09317536 | | NFT [4715798426342474450/Coachella x FTX Weekend 2 #28716][1] | | |
| 09317538 | | BCH[3.01361527], DOGE[1], SHIB[1], USD[183.58] | Yes | |
| 09317540 | | NFT [3245839780367277115/Coachella x FTX Weekend 2 #28724][1] | | |
| 09317543 | | BTC[.0006], USD[1.38] | | |
| 09317544 | | BTC[.0004784], USD[0.00] | | |
| 09317548 | | NFT [5305495276197008843/Coachella x FTX Weekend 2 #28721][1] | | |
| 09317549 | | NFT [3505925120425316665/Series 1: Capitals #1212][1], NFT [3508107791813303315/Series 1: Wizards #1132][1], NFT [5717725079900338567/FTX - Off The Grid Miami #2982][1] | | |
| 09317550 | | NFT [3463180703416973306/Coachella x FTX Weekend 2 #28722][1] | | |
| 09317551 | | NFT [4946125501903480684/Coachella x FTX Weekend 2 #28718][1] | | |
| 09317553 | | USD[15.57] | | |
| 09317554 | | NFT [5259483036292779938/Coachella x FTX Weekend 2 #28720][1] | | |
| 09317556 | | BAT[1], BTC[.01155074], USD[70.01] | | |
| 09317557 | | SHIB[4], TRX[1], USD[100.00], USDT[0] | Yes | |
| 09317559 | | NFT [4278342400889369458/Coachella x FTX Weekend 2 #28723][1] | | |
| 09317560 | | NFT [5301332591402723591/Coachella x FTX Weekend 2 #29872][1] | | |
| 09317565 | | NFT [3896751250055076658/Coachella x FTX Weekend 2 #28727][1] | | |
| 09317566 | | DOGE[72.99531683], USD[0.00] | | |
| 09317569 | | BTC[0], LINK[0], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 09317570 | | NFT [5132506001511179144/Coachella x FTX Weekend 2 #28726][1] | | |
| 09317571 | | NFT [4365167746049916686/Coachella x FTX Weekend 2 #28725][1] | | |
| 09317578 | | DOGE[4895.93971675], SHIB[19608042.83118956], USD[0.00], USDT[0] | | |
| 09317580 | | BAT[1], BRZ[1], DOGE[3], ETHW[1.02755593], SHIB[12], TRX[4], USD[0.00] | Yes | |
| 09317583 | | NFT [4216288353146028322/Coachella x FTX Weekend 2 #28735][1] | | |
| 09317586 | | NFT [3920781589493316146/Coachella x FTX Weekend 2 #28728][1] | | |
| 09317587 | | AVAX[4.76768158], BTC[.00749487], SHIB[3], USD[0.00] | | |
| 09317588 | | NFT [3046880067604977725/Coachella x FTX Weekend 2 #28733][1] | | |
| 09317590 | | NFT [4575131367398826833/Coachella x FTX Weekend 2 #28734][1] | | |
| 09317592 | | NFT [4078083558223526495/Australia Ticket Stub #439][1] | | |
| 09317593 | | NFT [5722849298011112284/Coachella x FTX Weekend 2 #28731][1] | | |
| 09317600 | | NFT [5036001596270776043/FTX - Off The Grid Miami #3147][1] | | |
| 09317602 | | NFT [3281731318900595641/Coachella x FTX Weekend 2 #28737][1] | | |
| 09317606 | | DOGE[1], USD[0.00] | | |
| 09317611 | | NFT [5265441610188202293/Coachella x FTX Weekend 2 #28739][1] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD — Amended Schedule F67 Nonpriority Unsecured Customer Claims — Doc 1757 Filed 06/27/23 Page 865 of 1311

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317612 | | NFT (405554307225019853/Coachella x FTX Weekend 2 #28741)[1] | | |
| 09317614 | | USD[481.18], USDT[0.00000001] | | |
| 09317617 | | NFT (424672808395419533/Coachella x FTX Weekend 2 #28740)[1] | | |
| 09317623 | | NFT (521537508190209646/Coachella x FTX Weekend 2 #28754)[1] | | |
| 09317625 | | NFT (521745474777832192/Coachella x FTX Weekend 2 #28743)[1] | | |
| 09317627 | | NFT (434177972992587818/FTX - Off The Grid Miami #2987)[1] | | |
| 09317628 | | NFT (458466475143890094/Coachella x FTX Weekend 2 #28742)[1] | | |
| 09317631 | | NFT (306201767265468414/Coachella x FTX Weekend 2 #28813)[1] | | |
| 09317633 | | NFT (523657847748522472/Coachella x FTX Weekend 2 #28744)[1] | | |
| 09317635 | | NFT (571130431761125821/Coachella x FTX Weekend 2 #28757)[1] | | |
| 09317637 | | NFT (427787129063890400/Coachella x FTX Weekend 2 #28756)[1] | | |
| 09317638 | | NFT (297432929040201151/Coachella x FTX Weekend 2 #28745)[1] | | |
| 09317640 | | BTC[0], DOGE[1], SOL[0], TRX[1], USD[2.19] | Yes | |
| 09317642 | | NFT (466510972104112285/Coachella x FTX Weekend 2 #28749)[1] | | |
| 09317647 | | NFT (394671774554674128/Coachella x FTX Weekend 2 #28748)[1] | | |
| 09317649 | | NFT (452305248934846498/Coachella x FTX Weekend 2 #28755)[1] | | |
| 09317650 | | NFT (332334521553765857/Coachella x FTX Weekend 2 #28768)[1] | | |
| 09317652 | | NFT (523353126847302264/Coachella x FTX Weekend 2 #28746)[1] | | |
| 09317654 | | NFT (463141696147815015/Coachella x FTX Weekend 2 #28753)[1] | | |
| 09317657 | | NFT (365097418087244930/Coachella x FTX Weekend 2 #28752)[1] | | |
| 09317658 | | NFT (323971623061633308/Coachella x FTX Weekend 2 #28747)[1] | | |
| 09317659 | | NFT (495539690547909863/Coachella x FTX Weekend 2 #28751)[1] | | |
| 09317661 | | NFT (558330425320188775/FTX - Off The Grid Miami #2988)[1] | | |
| 09317665 | | BTC[ 00000002], DOGE[1], SHIB[2], USD[39.36] | Yes | |
| 09317666 | | NFT (365596793501930135/Coachella x FTX Weekend 2 #28750)[1] | | |
| 09317668 | | USD[0.00] | | |
| 09317671 | | BTC[ 0321651], USD[0.00] | Yes | |
| 09317675 | | NFT (466784844612290923/Coachella x FTX Weekend 2 #28758)[1] | | |
| 09317676 | | NFT (291443203041239307/Coachella x FTX Weekend 2 #28759)[1] | | |
| 09317683 | | NFT (376673882393766563/Coachella x FTX Weekend 2 #28760)[1], NFT (399402108580162371/88rising Sky Challenge - Cloud #264)[1], NFT (479557392697711258/88rising Sky Challenge - Coin #686)[1] | | |
| 09317684 | | MATIC[0], SOL[0.00000001], TRX[0] | | |
| 09317685 | | NFT (340721046424976488/Coachella x FTX Weekend 2 #28763)[1] | | |
| 09317686 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09317687 | | USD[5.00] | | |
| 09317688 | | NFT (546431748117811867/Coachella x FTX Weekend 2 #28803)[1] | | |
| 09317691 | | BRZ[1], BTC[.07513276], DOGE[2], ETH[.98181792], ETHW[.9814056], MATIC[254.2627661], PAXG[.01333291], SHIB[28248495.47873648], SOL[3.27151804], TRX[5], USD[0.01], YFI[.0013756] | Yes | |
| 09317692 | | NFT (375502249845657610/Coachella x FTX Weekend 2 #28762)[1] | | |
| 09317694 | | NFT (312003566829761536/Coachella x FTX Weekend 2 #28761)[1] | | |
| 09317697 | | NFT (501480386069379366/Coachella x FTX Weekend 2 #28764)[1] | | |
| 09317705 | | NFT (418212501769465237/Coachella x FTX Weekend 2 #28766)[1] | | |
| 09317706 | | DOGE[ 21745011], SHIB[3], TRX[1], USD[0.12] | Yes | |
| 09317708 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09317710 | | NFT (525695688679474189/Coachella x FTX Weekend 2 #28775)[1] | | |
| 09317711 | | NFT (454086410749212409/Coachella x FTX Weekend 2 #28776)[1] | | |
| 09317715 | | NFT (520821352797943559/Coachella x FTX Weekend 2 #28772)[1] | | |
| 09317716 | | NFT (552991257192512496/Coachella x FTX Weekend 2 #28767)[1] | | |
| 09317717 | | NFT (495314597045943859/Coachella x FTX Weekend 2 #28771)[1] | | |
| 09317718 | | NFT (447218563825498729/Coachella x FTX Weekend 1 #31040)[1] | | |
| 09317719 | | NFT (331138517198991565/Coachella x FTX Weekend 2 #28770)[1] | | |
| 09317720 | | NFT (495473837615741913/Coachella x FTX Weekend 2 #28774)[1] | | |
| 09317723 | | NFT (329635193837181700/Coachella x FTX Weekend 2 #28786)[1] | | |
| 09317727 | | NFT (563445423756934084/Coachella x FTX Weekend 2 #28779)[1] | | |
| 09317728 | | NFT (339076740854589792/Coachella x FTX Weekend 2 #28773)[1] | | |
| 09317736 | | NFT (548139388762950054/Coachella x FTX Weekend 2 #28904)[1] | | |
| 09317737 | | BTC[.00012494], SOL[.04834436], USD[5.00] | | |
| 09317740 | | DOGE[1], ETH[.05449314], ETHW[.05381701], NFT (537786625331211803/Coachella x FTX Weekend 2 #28783)[1], TRX[1], USD[10.28] | Yes | |
| 09317743 | | SHIB[423662.14497452], USD[0.00] | Yes | |
| 09317747 | | NFT (555313677091537659/Coachella x FTX Weekend 2 #28782)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317748 | | BTC[.0002811], MATIC[72.74250807], USD[0.00] | | |
| 09317749 | | USD[0.00], USDT[9.94904497] | | |
| 09317751 | | NFT (533502735532123288/Coachella x FTX Weekend 2 #28788)[1] | | |
| 09317752 | | NFT (518096920991395463/Coachella x FTX Weekend 2 #28781)[1] | | |
| 09317753 | | NFT (360125145923992179/Coachella x FTX Weekend 2 #28784)[1] | | |
| 09317756 | | NFT (397625857198453010/Coachella x FTX Weekend 2 #28791)[1] | | |
| 09317762 | | NFT (449422929743994874/Coachella x FTX Weekend 2 #28799)[1] | | |
| 09317764 | | BTC[.00000098], SHIB[2], TRX[1], USD[34132.98] | Yes | |
| 09317765 | | NFT (365767232439883583/Coachella x FTX Weekend 2 #28790)[1] | | |
| 09317769 | | NFT (333056245578544613/Coachella x FTX Weekend 2 #28793)[1] | | |
| 09317771 | | NFT (434839769543005171/Coachella x FTX Weekend 2 #28794)[1] | | |
| 09317775 | | NFT (427149455268061384/Coachella x FTX Weekend 2 #28798)[1] | | |
| 09317778 | | NFT (430245479869827670/Coachella x FTX Weekend 2 #28800)[1] | | |
| 09317779 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[9.52415866], TRX[1], USD[0.00], USDT[0.00007341] | Yes | |
| 09317783 | | USD[1.00] | | |
| 09317784 | | DOGE[32.23621402], USD[0.00] | Yes | |
| 09317785 | | NFT (291050342665315729/Coachella x FTX Weekend 2 #28802)[1] | | |
| 09317787 | | USD[0.00] | | |
| 09317788 | | BTC[.00158439], ETH[.02040164], ETHW[.02014782], SHIB[8], USD[2.26] | Yes | |
| 09317791 | | BTC[.00018424] | | |
| 09317793 | | BTC[.02773221], DOGE[75], ETH[.002997], ETHW[.002997], USD[124.27] | | |
| 09317797 | | NFT (299371637101623074/Coachella x FTX Weekend 2 #28805)[1] | | |
| 09317798 | | BTC[.00038234], ETH[.00186195], ETHW[.00183457], LTC[.10375242], PAXG[.00266711], USD[0.00] | Yes | |
| 09317799 | | NFT (356753953705141350/Coachella x FTX Weekend 2 #28807)[1] | | |
| 09317803 | | NFT (532412270770506783/Coachella x FTX Weekend 2 #28810)[1] | | |
| 09317805 | | BTC[.00000012], DOGE[.01015218], LINK[.00002468], MATIC[.00135077], SHIB[24.75784087], SOL[.00001985], TRX[.01120229], USD[0.01] | Yes | |
| 09317806 | | NFT (382419621639700602/Coachella x FTX Weekend 2 #28821)[1] | | |
| 09317807 | | NFT (540846401738762522/Coachella x FTX Weekend 2 #28812)[1] | | |
| 09317809 | | NFT (412474198483241253/Imola Ticket Stub #2178)[1], SOL[.00000941], USD[0.00] | | |
| 09317812 | | NFT (320594353938480686/Coachella x FTX Weekend 2 #28820)[1] | | |
| 09317815 | | DOGE[456.50468105], NFT (296449464067226402/Coachella x FTX Weekend 2 #28819)[1], SHIB[1972387.5877712], TRX[113.85880494], USD[1.00] | | |
| 09317816 | | ETHW[.03599743], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09317817 | | NFT (521085580690308538/Coachella x FTX Weekend 2 #28822)[1], NFT (570791487379503961/BlobForm #256)[1] | | |
| 09317819 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09317821 | | NFT (327854856370393010/Coachella x FTX Weekend 2 #28815)[1] | | |
| 09317823 | | NFT (292169847930533948/Coachella x FTX Weekend 2 #28817)[1] | | |
| 09317824 | | NFT (361274753529599151/Coachella x FTX Weekend 2 #28818)[1] | | |
| 09317832 | | USD[0.00], USDT[17.13156274] | | |
| 09317833 | | SHIB[1], USD[162.93] | Yes | |
| 09317836 | | NFT (523349078087229094/Coachella x FTX Weekend 2 #28827)[1] | | |
| 09317837 | | NFT (356693442377540242/Miami Grand Prix 2022 - ID: 874A97DD)[1], NFT (551113480002621461/FTX - Off The Grid Miami #2992)[1] | | |
| 09317842 | | NFT (539115805921134597/Coachella x FTX Weekend 2 #28923)[1] | | |
| 09317843 | | NFT (475881402987620387/Coachella x FTX Weekend 2 #28824)[1] | | |
| 09317846 | | NFT (301166351434050585/Coachella x FTX Weekend 2 #28826)[1] | | |
| 09317847 | | SOL[.10172287], TRX[1], USD[10.45] | Yes | |
| 09317848 | | NFT (432023842380281081/Coachella x FTX Weekend 2 #28840)[1] | | |
| 09317850 | | NFT (575078288335551064/Coachella x FTX Weekend 2 #28829)[1] | | |
| 09317851 | | NFT (315384383790012903/Coachella x FTX Weekend 2 #28828)[1] | | |
| 09317852 | | NFT (291382092243922896/Coachella x FTX Weekend 2 #28830)[1] | | |
| 09317854 | | NFT (462229878150172920/Coachella x FTX Weekend 2 #28841)[1] | | |
| 09317855 | | NFT (332682574036435488/Coachella x FTX Weekend 2 #28832)[1] | | |
| 09317856 | | ALGO[84.915], USD[1.13] | | |
| 09317858 | | NFT (312954850630558523/Coachella x FTX Weekend 2 #28833)[1] | | |
| 09317860 | | NFT (556985128041151098/Coachella x FTX Weekend 2 #28837)[1] | | |
| 09317861 | | NFT (430862804651337811/Coachella x FTX Weekend 2 #28842)[1] | | |
| 09317862 | | NFT (450511339385352481/Coachella x FTX Weekend 2 #29152)[1] | | |
| 09317863 | | NFT (512119233086404851/Coachella x FTX Weekend 2 #28831)[1] | | |
| 09317868 | | BTC[.00141314], DOGE[109.67292366], ETH[.02174417], ETHW[.02147057], NFT (539124402621881324/Bahrain Ticket Stub #2106)[1], SHIB[9], SOL[.24993958], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317874 | | NFT (4752952725822667536/Coachella x FTX Weekend 2 #28838)[1] | | |
| 09317875 | | USD[0.00] | | |
| 09317876 | | NFT (4539537219401189993/Coachella x FTX Weekend 2 #28843)[1] | | |
| 09317877 | | NFT (2899561875677726456/Coachella x FTX Weekend 2 #28834)[1] | | |
| 09317879 | | NFT (3585825566102003392/Coachella x FTX Weekend 2 #28880)[1] | | |
| 09317880 | | NFT (2955666498780162229/Coachella x FTX Weekend 2 #28836)[1] | | |
| 09317882 | | NFT (4271682230206458911/Coachella x FTX Weekend 2 #28937)[1] | | |
| 09317884 | | NFT (3712285920179894442/Coachella x FTX Weekend 2 #29068)[1], NFT (3896857060131500041/BlobForm #257)[1] | | |
| 09317886 | | NFT (4758100573582255200/Coachella x FTX Weekend 2 #28846)[1] | | |
| 09317887 | | NFT (4078407962741058182/Coachella x FTX Weekend 1 #31042)[1], NFT (4791034513922228748/Coachella x FTX Weekend 2 #28844)[1] | | |
| 09317888 | | NFT (3790986788448656103/Coachella x FTX Weekend 2 #28849)[1] | | |
| 09317889 | | NFT (4341143997268212557/Coachella x FTX Weekend 2 #29752)[1], NFT (4752224823509047771/BlobForm #248)[1] | | |
| 09317892 | | NFT (4769176931384180820/Coachella x FTX Weekend 2 #28847)[1] | | |
| 09317895 | | SHIB[1], USD[0.00] | | |
| 09317896 | | NFT (4088228353592591800/Coachella x FTX Weekend 2 #28851)[1] | | |
| 09317897 | | NFT (4607505319723995400/Coachella x FTX Weekend 2 #28848)[1] | | |
| 09317899 | | NFT (3889267357602240730/Coachella x FTX Weekend 2 #28853)[1] | | |
| 09317904 | | NFT (4981989909502738370/Coachella x FTX Weekend 2 #28850)[1] | | |
| 09317908 | | NFT (4390872249475552080/Coachella x FTX Weekend 2 #28858)[1] | | |
| 09317909 | | NFT (5538190117045026970/Coachella x FTX Weekend 2 #28852)[1] | | |
| 09317911 | | NFT (4849414118565146810/Coachella x FTX Weekend 2 #28861)[1] | | |
| 09317912 | | NFT (3143469897436999390/Coachella x FTX Weekend 2 #28977)[1] | | |
| 09317913 | | NFT (4185596957729373490/Coachella x FTX Weekend 2 #28856)[1] | | |
| 09317914 | | USD[0.00], USDT[0] | Yes | |
| 09317915 | | NFT (3480833871188067280/Coachella x FTX Weekend 2 #28857)[1] | | |
| 09317916 | | NFT (5022187324556875850/FTX - Off The Grid Miami #2994)[1] | | |
| 09317918 | | DOGE[1], KSHIB[609.4464195], SHIB[406009.9321965], USD[5.00] | | |
| 09317919 | | NFT (3486514621048505660/Coachella x FTX Weekend 2 #28872)[1], USD[50.01] | | |
| 09317924 | | USD[50.00] | | |
| 09317926 | | NFT (3766986251861545350/Coachella x FTX Weekend 2 #28865)[1] | | |
| 09317931 | | NFT (4374964724779372000/Coachella x FTX Weekend 2 #28859)[1] | | |
| 09317932 | | BTC[.01127471], USD[250.00] | | |
| 09317933 | | NFT (4428146683483335330/Coachella x FTX Weekend 2 #28863)[1] | | |
| 09317935 | | NFT (3019059044606607620/Coachella x FTX Weekend 2 #28862)[1] | | |
| 09317936 | | NFT (4770430893489797990/Coachella x FTX Weekend 2 #28867)[1] | | |
| 09317937 | | NFT (4919802298375555370/Coachella x FTX Weekend 2 #28860)[1] | | |
| 09317938 | | SHIB[1], USD[0.00] | | |
| 09317940 | | NFT (4504108387896895540/Coachella x FTX Weekend 2 #28868)[1] | | |
| 09317942 | | NFT (3323506900373319520/Coachella x FTX Weekend 2 #28864)[1] | | |
| 09317943 | | NFT (3720585603157927300/FTX - Off The Grid Miami #3685)[1] | | |
| 09317946 | | NFT (3210814645958369370/Coachella x FTX Weekend 2 #28873)[1] | | |
| 09317948 | | NFT (4741694536863135040/Coachella x FTX Weekend 2 #28874)[1] | | |
| 09317949 | | NFT (3090850039345767920/Coachella x FTX Weekend 2 #28870)[1] | | |
| 09317954 | | NFT (5108717858564412270/Coachella x FTX Weekend 2 #28871)[1] | | |
| 09317957 | | NFT (4112889545194037670/Coachella x FTX Weekend 2 #28888)[1] | | |
| 09317960 | | SHIB[1], USD[0.00], USDT[20.79675678] | Yes | |
| 09317964 | | NFT (3908247299537599110/Coachella x FTX Weekend 2 #28943)[1] | | |
| 09317967 | | NFT (5454982323618192490/Coachella x FTX Weekend 2 #28884)[1] | | |
| 09317970 | | BTC[.00000001], MATIC[.07164285], SHIB[4], USD[0.00] | Yes | |
| 09317971 | | NFT (5658253346504822830/Coachella x FTX Weekend 2 #28876)[1] | | |
| 09317974 | | NFT (2909038420223355680/Coachella x FTX Weekend 2 #28877)[1] | | |
| 09317975 | | NFT (5356893947049083620/Coachella x FTX Weekend 2 #28887)[1] | | |
| 09317978 | | NFT (5566869306783080260/Coachella x FTX Weekend 2 #28925)[1] | | |
| 09317979 | | NFT (4894807269597628370/Coachella x FTX Weekend 2 #28882)[1] | | |
| 09317982 | | BTC[0], SHIB[3], USD[73.73] | Yes | |
| 09317983 | | NFT (5125194687500644864/Coachella x FTX Weekend 2 #28957)[1] | | |
| 09317984 | | NFT (3653623737756394940/Coachella x FTX Weekend 2 #29355)[1] | | |
| 09317987 | | NFT (4513028616459599650/Coachella x FTX Weekend 2 #28883)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09317989 | | NFT (454443294293979345/Coachella x FTX Weekend 2 #28881)[1] | | |
| 09317990 | | NFT (352480092696049451/Coachella x FTX Weekend 2 #28879)[1] | | |
| 09317995 | | NFT (344735232719041484/Coachella x FTX Weekend 2 #28889)[1] | | |
| 09317997 | | ETH[.05], ETHW[.05], NFT (425294517750529425/FTX - Off The Grid Miami #2995)[1] | | |
| 09317999 | | NFT (410459293922416532/ApexDucks Halloween #2535)[1], NFT (459925636968728579/ApexDucks #1625)[1], SHIB[2], SOL[.37727569], USD[0.00] | Yes | |
| 09318001 | | NFT (524298720794292825/Coachella x FTX Weekend 2 #28878)[1] | | |
| 09318002 | | BTC[.00753023] | | |
| 09318003 | | NFT (542485239695212322/Coachella x FTX Weekend 2 #28885)[1] | | |
| 09318005 | | NFT (420514472628753142/Coachella x FTX Weekend 2 #28891)[1] | | |
| 09318008 | | NFT (521372316442052859/Coachella x FTX Weekend 1 #31043)[1] | | |
| 09318012 | | SHIB[1], USD[0.00] | Yes | |
| 09318014 | | NFT (569363528941271484/Coachella x FTX Weekend 2 #28892)[1] | | |
| 09318016 | | NFT (525976984443227648/Coachella x FTX Weekend 2 #28893)[1] | | |
| 09318018 | | USD[0.00] | Yes | |
| 09318019 | | NFT (531272663446391341/Coachella x FTX Weekend 2 #28899)[1] | | |
| 09318020 | | NFT (394060427550507496/Coachella x FTX Weekend 2 #28894)[1], NFT (413507728943456988/BlobForm #300)[1] | | |
| 09318021 | | NFT (515891571579910078/Coachella x FTX Weekend 2 #28890)[1] | | |
| 09318022 | | NFT (442116055563908575/Coachella x FTX Weekend 2 #28896)[1] | | |
| 09318025 | | NFT (326354423902617227/Coachella x FTX Weekend 2 #28901)[1] | | |
| 09318033 | | NFT (355035994526688997/Coachella x FTX Weekend 2 #28895)[1] | | |
| 09318035 | | NFT (493312080862681848/Coachella x FTX Weekend 2 #28897)[1] | | |
| 09318037 | | NFT (332916365217355557/Coachella x FTX Weekend 1 #31044)[1] | | |
| 09318040 | | NFT (566998335212738081/Coachella x FTX Weekend 2 #28905)[1] | | |
| 09318044 | | USD[0.00] | | |
| 09318045 | | NFT (515460419742266079/Coachella x FTX Weekend 2 #28902)[1] | | |
| 09318046 | | NFT (556774109044735639/Coachella x FTX Weekend 2 #28906)[1] | | |
| 09318047 | | NFT (531188386475852899/Coachella x FTX Weekend 2 #28917)[1] | | |
| 09318048 | | NFT (524877190120308523/Coachella x FTX Weekend 2 #28908)[1] | | |
| 09318051 | | NFT (537810795914242329/Coachella x FTX Weekend 2 #28918)[1] | | |
| 09318054 | | NFT (423044823489246767/Coachella x FTX Weekend 2 #28916)[1] | | |
| 09318058 | | NFT (336378899155319458/Coachella x FTX Weekend 2 #28911)[1] | | |
| 09318064 | | NFT (342396448944660874/Coachella x FTX Weekend 2 #28915)[1] | | |
| 09318065 | | BTC[.00256669], DOGE[1], SHIB[1], SOL[1.01400452], USD[0.01] | | |
| 09318066 | | NFT (513187219855209841/Coachella x FTX Weekend 2 #28988)[1] | | |
| 09318069 | | LINK[1.93832495], USD[0.00] | | |
| 09318071 | | BRZ[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], KSHIB[0], SOL[0], USD[41.50], USDT[0.00007346] | Yes | |
| 09318072 | | NFT (289352866400394170/Coachella x FTX Weekend 2 #28914)[1] | | |
| 09318082 | | NFT (323569401682463345/Coachella x FTX Weekend 2 #28928)[1] | | |
| 09318083 | | NFT (402300685085309958/Coachella x FTX Weekend 2 #28919)[1] | | |
| 09318088 | | AUD[14.26], BTC[.00020134], ETH[.00252678], ETHW[.00249942], SHIB[1], USD[0.00] | Yes | |
| 09318089 | | NFT (572824178457921429/Coachella x FTX Weekend 2 #28920)[1] | | |
| 09318097 | | NFT (570040038542924618/Coachella x FTX Weekend 2 #28949)[1] | | |
| 09318098 | | NFT (520478397824874893/Coachella x FTX Weekend 2 #28926)[1] | | |
| 09318100 | | NFT (359930805534380458/Coachella x FTX Weekend 2 #28922)[1] | | |
| 09318102 | | MATIC[103.38595941], SHIB[3], USD[1293.53] | Yes | |
| 09318104 | | NFT (568765333134004722/Coachella x FTX Weekend 2 #28921)[1] | | |
| 09318109 | | NFT (291003019794088827/Coachella x FTX Weekend 2 #28929)[1] | | |
| 09318111 | | NFT (449402833284295474/Coachella x FTX Weekend 2 #28930)[1] | | |
| 09318113 | | NFT (387655776738092036/Coachella x FTX Weekend 1 #31045)[1] | | |
| 09318115 | | NFT (462440031683784968/Coachella x FTX Weekend 2 #28927)[1] | | |
| 09318119 | | USD[7.32] | Yes | |
| 09318121 | | AVAX[0], USD[1.10], USDT[0.60412119] | | |
| 09318123 | | NFT (301537247414598683/Coachella x FTX Weekend 2 #28939)[1] | | |
| 09318126 | | NFT (320264838438708766/Coachella x FTX Weekend 2 #28933)[1] | | |
| 09318127 | | NFT (553556134493006610/Coachella x FTX Weekend 2 #28935)[1] | | |
| 09318128 | | BTC[.00107997], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09318129 | | NFT (555934516682790299/Coachella x FTX Weekend 2 #28938)[1] | | |
| 09318133 | | NFT (382127978527732566/Coachella x FTX Weekend 2 #28936)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318134 | | NFT (45935269836384759/Coachella x FTX Weekend 2 #28966)[1] | | |
| 09318135 | | NFT (50915258259937170140/Coachella x FTX Weekend 2 #28934)[1] | | |
| 09318137 | | NFT (38010386447577945/Coachella x FTX Weekend 2 #28947)[1] | | |
| 09318139 | | NFT (32162887511306317/Coachella x FTX Weekend 2 #28941)[1] | | |
| 09318141 | | BTC[0.00184250], DOGE[2.00017452], ETH[0], SHIB[0], USD[0.00] | Yes | |
| 09318147 | | NFT (28837085110908365/Coachella x FTX Weekend 2 #28959)[1] | | |
| 09318148 | | NFT (35114232684392786/Coachella x FTX Weekend 2 #28946)[1], NFT (568206282101602023/BlobForm #367)[1] | | |
| 09318149 | | NFT (34357398457711152/Coachella x FTX Weekend 2 #28944)[1] | | |
| 09318150 | | NFT (31954301370340594/Coachella x FTX Weekend 2 #28960)[1] | | |
| 09318152 | | NFT (41782778391108820/Coachella x FTX Weekend 2 #28983)[1] | | |
| 09318155 | | NFT (38281066833534275/Coachella x FTX Weekend 2 #28848)[1] | | |
| 09318156 | | NFT (41094617267338326/Coachella x FTX Weekend 2 #28945)[1] | | |
| 09318158 | | DOGE[1], ETH[.10682649], ETHW[.10682649], USD[0.00] | | |
| 09318161 | | NFT (38742345662206401/Coachella x FTX Weekend 2 #28952)[1] | | |
| 09318162 | | NFT (33723903649076338/Coachella x FTX Weekend 2 #28953)[1] | | |
| 09318167 | | AVAX[.62349703], ETH[.08343817], ETHW[.0824156], LINK[2.03116734], MATIC[62.66458911], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09318168 | | NFT (46452855697555973/Coachella x FTX Weekend 2 #28951)[1] | | |
| 09318169 | | NFT (57429721750606176/Coachella x FTX Weekend 2 #29021)[1] | | |
| 09318171 | | DOGE[1], SHIB[2], USD[51.76], USDT[51.92972962] | Yes | |
| 09318173 | | DOGE[1], SOL[.19274249], USD[0.00] | | |
| 09318176 | | TRX[.00048571], USD[164.02] | | |
| 09318177 | | NFT (55321788709359677/Coachella x FTX Weekend 2 #28964)[1] | | |
| 09318178 | | NFT (39100934056719836/Coachella x FTX Weekend 2 #28954)[1] | | |
| 09318179 | | NFT (45330724956792288/Coachella x FTX Weekend 2 #28956)[1] | | |
| 09318180 | | USD[0.07], USDT[5.21169418] | Yes | |
| 09318187 | | NFT (32435932279855444/Coachella x FTX Weekend 2 #28968)[1] | | |
| 09318188 | | ETHW[.01786995], SHIB[1], USD[0.00] | Yes | |
| 09318194 | | ETH[.00827426], ETHW[.00827426], USD[0.00] | | |
| 09318195 | | NFT (32112102160316855/Coachella x FTX Weekend 1 #31047)[1], NFT (41386186827437396/Coachella x FTX Weekend 2 #29395)[1] | | |
| 09318196 | | NFT (31816528187020183/Coachella x FTX Weekend 2 #28979)[1] | | |
| 09318197 | | GBP[0.00] | | |
| 09318198 | | ETH[.02180394], ETHW[.02180394], SHIB[1], TRX[1], USD[0.00] | | |
| 09318199 | | NFT (44245923623039453/Coachella x FTX Weekend 2 #28969)[1] | | |
| 09318200 | | NFT (32810742231755208/Coachella x FTX Weekend 2 #28971)[1] | | |
| 09318201 | | NFT (36699432236239327/Coachella x FTX Weekend 2 #28998)[1] | | |
| 09318203 | | NFT (43688057741045827/Coachella x FTX Weekend 1 #31046)[1] | | |
| 09318204 | | NFT (49344771143805265/Coachella x FTX Weekend 2 #28995)[1] | | |
| 09318206 | | NFT (36045200015525719/Coachella x FTX Weekend 2 #28973)[1] | | |
| 09318208 | | NFT (41498287402721292/Coachella x FTX Weekend 2 #29026)[1] | | |
| 09318209 | | USD[20.00] | | |
| 09318211 | | NFT (46808549176682850/Coachella x FTX Weekend 2 #28986)[1] | | |
| 09318213 | | NFT (45923706374803680/Coachella x FTX Weekend 2 #28978)[1] | | |
| 09318215 | | NFT (30799585885659964/Coachella x FTX Weekend 2 #28991)[1] | | |
| 09318216 | | NFT (41479082778485796/Coachella x FTX Weekend 2 #28980)[1] | | |
| 09318220 | | NFT (44444314167825932/Coachella x FTX Weekend 2 #28993)[1] | | |
| 09318221 | | NFT (51191016806586363/Coachella x FTX Weekend 2 #28993)[1] | | |
| 09318222 | | NFT (38432601598421354/Coachella x FTX Weekend 2 #29003)[1] | | |
| 09318223 | | NFT (43076324851840852/Coachella x FTX Weekend 2 #28976)[1] | | |
| 09318226 | | NFT (36325263880538074/Coachella x FTX Weekend 2 #28989)[1] | | |
| 09318227 | | NFT (36654475038283916/FTX - Off The Grid Miami #3000)[1] | | |
| 09318228 | | NFT (52202473613070128/Coachella x FTX Weekend 2 #28982)[1] | | |
| 09318230 | | NFT (39250383972541987/Coachella x FTX Weekend 2 #28984)[1] | | |
| 09318231 | | NFT (34758111999746276/Coachella x FTX Weekend 2 #28981)[1] | | |
| 09318232 | | NFT (44854828330294029/Coachella x FTX Weekend 2 #28992)[1] | | |
| 09318233 | | NFT (30941935160940522/Coachella x FTX Weekend 2 #29005)[1] | | |
| 09318234 | | NFT (31421622898445206/Coachella x FTX Weekend 2 #29013)[1] | | |
| 09318235 | | NFT (47511452534058102/Coachella x FTX Weekend 2 #29014)[1] | | |
| 09318236 | | NFT (54938684054900255/Coachella x FTX Weekend 2 #29033)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318237 | | NFT (46037687167995075/Coachella x FTX Weekend 2 #28996)[1] | | |
| 09318238 | | NFT (39001133547371460/Coachella x FTX Weekend 2 #28994)[1] | | |
| 09318240 | | NFT (49075143135086560/Coachella x FTX Weekend 2 #29000)[1] | | |
| 09318241 | | NFT (30259961447311960/Coachella x FTX Weekend 2 #29007)[1] | | |
| 09318242 | | NFT (45722047575844263/Coachella x FTX Weekend 2 #28990)[1], NFT (53387561879031327/BlobForm #234)[1] | | |
| 09318243 | | NFT (34857309889486613/Coachella x FTX Weekend 2 #29006)[1], NFT (40754117297579227/88rising Sky Challenge - Coin #615)[1] | | |
| 09318244 | | NFT (36739977752536762/Coachella x FTX Weekend 2 #29038)[1] | | |
| 09318247 | | NFT (50521275611211582/Coachella x FTX Weekend 2 #29024)[1] | | |
| 09318248 | | NFT (41167821439167239/Coachella x FTX Weekend 2 #29084)[1] | | |
| 09318249 | | NFT (51016748406118300/Coachella x FTX Weekend 1 #31048)[1] | | |
| 09318251 | | NFT (38068209186502844/Coachella x FTX Weekend 2 #29001)[1] | | |
| 09318252 | | NFT (33831192269966980/Coachella x FTX Weekend 2 #29019)[1] | | |
| 09318253 | | NFT (45297730330612897/Coachella x FTX Weekend 2 #28999)[1] | | |
| 09318255 | | AVAX[.4995], DOGE[4019.46], SOL[.43956], USD[2.02] | | |
| 09318256 | | SHIB[2], TRX[43.84528402], USD[0.00] | | |
| 09318257 | | NFT (36376360392890098/Coachella x FTX Weekend 2 #29020)[1] | | |
| 09318258 | | NFT (49130835913839188/Coachella x FTX Weekend 2 #29004)[1] | | |
| 09318260 | | AVAX[1.79433443], BTC[.0030708], DOGE[1], ETH[.11517086], ETHW[.11404995], NEAR[8.22850003], SHIB[8], SOL[1.13659734], TRX[1], USD[11.95] | Yes | |
| 09318261 | | NFT (39700569550305059/Coachella x FTX Weekend 2 #29143)[1] | | |
| 09318262 | | NFT (34640537383094409/Coachella x FTX Weekend 1 #31079)[1] | | |
| 09318265 | | NFT (41549471513437660/Coachella x FTX Weekend 2 #29022)[1], NFT (52942195440790259/88rising Sky Challenge - Coin #529)[1] | | |
| 09318266 | | NFT (49160393553182414/Coachella x FTX Weekend 2 #29641)[1] | | |
| 09318267 | | DOGE[782.731249], SHIB[1], USD[0.00] | | |
| 09318268 | | NFT (43356393239608327/Coachella x FTX Weekend 2 #29090)[1] | | |
| 09318269 | | NFT (51452779546274037/Coachella x FTX Weekend 2 #29011)[1] | | |
| 09318272 | | NFT (45502678247033763/Coachella x FTX Weekend 2 #29016)[1] | | |
| 09318273 | | NFT (46381579556187369/Coachella x FTX Weekend 2 #29009)[1] | | |
| 09318274 | | NFT (50442182481444770/Coachella x FTX Weekend 2 #29010)[1] | | |
| 09318275 | | NFT (57402878789919686/Coachella x FTX Weekend 2 #29054)[1] | | |
| 09318280 | | NFT (33188409727640533/Coachella x FTX Weekend 2 #29025)[1] | | |
| 09318284 | | NFT (45913582597127086/Coachella x FTX Weekend 1 #31050)[1] | | |
| 09318285 | | NFT (34546414508831047/Coachella x FTX Weekend 2 #29040)[1] | | |
| 09318289 | | NFT (34172978786134709/Coachella x FTX Weekend 2 #29017)[1] | | |
| 09318290 | | NFT (53560123750724549/Coachella x FTX Weekend 2 #29034)[1] | | |
| 09318291 | | NFT (32013580957482387/Coachella x FTX Weekend 2 #29022)[1] | | |
| 09318293 | | NFT (35733806838333194/Coachella x FTX Weekend 2 #29037)[1] | | |
| 09318295 | | NFT (40710713806558622/Coachella x FTX Weekend 2 #29030)[1] | | |
| 09318296 | | NFT (55758383671281389/Coachella x FTX Weekend 2 #29029)[1] | | |
| 09318297 | | NFT (30396193175444489/Coachella x FTX Weekend 2 #29027)[1] | | |
| 09318303 | | NFT (52684462054275007/Coachella x FTX Weekend 2 #29036)[1] | | |
| 09318305 | | BTC[.00136986], USD[0.00] | Yes | |
| 09318306 | | NFT (53476040420655247/Coachella x FTX Weekend 2 #29028)[1] | | |
| 09318307 | | NFT (41007846244296336/Coachella x FTX Weekend 2 #29032)[1] | | |
| 09318310 | | NFT (50093144033127705/Coachella x FTX Weekend 2 #29058)[1] | | |
| 09318312 | | NFT (31001047867871952/Coachella x FTX Weekend 2 #29041)[1] | | |
| 09318315 | | NFT (50158580136991604/Coachella x FTX Weekend 2 #29050)[1] | | |
| 09318316 | | NFT (43656404646181829/Coachella x FTX Weekend 2 #29044)[1] | | |
| 09318317 | | NFT (51890459373896196/Coachella x FTX Weekend 2 #29045)[1] | | |
| 09318318 | | NFT (56222533451275048/Coachella x FTX Weekend 2 #29048)[1] | | |
| 09318319 | | TRX[.000007], USD[0.00], USDT[0.11086580] | | |
| 09318320 | | NFT (39584831914033805/Coachella x FTX Weekend 2 #29053)[1] | | |
| 09318323 | | NFT (54519595622396417/Coachella x FTX Weekend 2 #29049)[1] | | |
| 09318327 | | NFT (40800529017195301/Coachella x FTX Weekend 2 #29047)[1] | | |
| 09318329 | | AVAX[1.41743074], BRZ[8.21697248], BTC[.63724234], DOGE[1112.2464335], ETH[1.48060767], ETHW[1.48011173], GRT[1], LINK[9.68463596], LTC[14.94167542], MATIC[116.307479], PAXG[1.86547873], SHIB[223892247.94496183], SOL[6.52339386], TRX[333.30799511], USD[13353.82], USDT[0] | Yes | |
| 09318330 | | NFT (48393662967889082/Coachella x FTX Weekend 2 #29061)[1] | | |
| 09318332 | | NFT (38850689473755318/Coachella x FTX Weekend 2 #29064)[1] | | |
| 09318334 | | NFT (34511768136804049/Coachella x FTX Weekend 2 #29056)[1] | | |
| 09318335 | | NFT (46131564613477503/Coachella x FTX Weekend 2 #29338)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318336 | | NFT (4547126833350888845/Coachella x FTX Weekend 2 #29098)[1] | | |
| 09318338 | | BTC[.03736719], DOGE[2], ETH[1.07623325], ETHW[1.07578113], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09318339 | | NFT (3225892556340116197/Coachella x FTX Weekend 2 #29057)[1] | | |
| 09318340 | | NFT (4285358080536588880/Coachella x FTX Weekend 2 #29060)[1] | | |
| 09318341 | | NFT (3220245344961536618/Coachella x FTX Weekend 2 #29059)[1] | | |
| 09318343 | | NFT (3897425770567132224/Coachella x FTX Weekend 2 #29067)[1] | | |
| 09318344 | | NFT (4723813447710922773/Coachella x FTX Weekend 2 #29065)[1] | | |
| 09318345 | | NFT (5249263679220501100/Coachella x FTX Weekend 2 #29063)[1] | | |
| 09318346 | | NFT (4468353783487045111/Coachella x FTX Weekend 2 #29066)[1] | | |
| 09318348 | | NFT (5294747005031559431/Coachella x FTX Weekend 2 #29136)[1] | | |
| 09318350 | | NFT (4583942974289666961/Coachella x FTX Weekend 2 #29293)[1] | | |
| 09318351 | | NFT (4635095094134074631/Coachella x FTX Weekend 2 #29072)[1] | | |
| 09318359 | | NFT (5418892371912790351/Coachella x FTX Weekend 2 #29069)[1] | | |
| 09318361 | | NFT (3641083528313004611/Coachella x FTX Weekend 2 #29071)[1] | | |
| 09318362 | | NFT (3498915714292876071/Coachella x FTX Weekend 1 #31051)[1] | | |
| 09318363 | | NFT (5528368075392873301/Coachella x FTX Weekend 2 #29074)[1] | | |
| 09318365 | | NFT (3593516622705583861/Coachella x FTX Weekend 2 #29073)[1] | | |
| 09318366 | | NFT (4677700725386545501/Coachella x FTX Weekend 2 #29075)[1] | | |
| 09318368 | | NFT (5066933428321281701/Coachella x FTX Weekend 2 #29076)[1] | | |
| 09318373 | | USD[3.01] | | |
| 09318376 | | USDT[0.00000015] | | |
| 09318380 | | BRZ[1], USD[0.00] | Yes | |
| 09318381 | | NFT (5053722962401480601/Australia Ticket Stub #1190)[1], SHIB[4929552.84806436], USD[0.00] | Yes | |
| 09318383 | | NFT (4805576629386264231/Coachella x FTX Weekend 2 #29077)[1] | | |
| 09318387 | | NFT (5170370183234256681/Coachella x FTX Weekend 2 #29081)[1] | | |
| 09318389 | | NFT (3349569933533773182/Coachella x FTX Weekend 2 #29089)[1] | | |
| 09318390 | | NFT (5532681283248085191/Coachella x FTX Weekend 2 #29078)[1] | | |
| 09318394 | | BTC[.00000117] | Yes | |
| 09318395 | | NFT (3018213823075356571/Coachella x FTX Weekend 2 #29079)[1] | | |
| 09318396 | | NFT (5247874767845405041/Coachella x FTX Weekend 2 #29086)[1] | | |
| 09318397 | | NFT (3334773968621707141/Coachella x FTX Weekend 2 #29080)[1] | | |
| 09318399 | | NFT (5066060267953141561/Coachella x FTX Weekend 1 #31052)[1] | | |
| 09318401 | | NFT (3014432373737138918/8Rising Sky Challenge - Coin #718)[1], NFT (5188789813465988061/Coachella x FTX Weekend 2 #29094)[1] | | |
| 09318402 | | NFT (3312221027060519991/Coachella x FTX Weekend 2 #29085)[1] | | |
| 09318406 | | USD[1990.00], USDT[9.94904497] | | |
| 09318408 | | NFT (3702841150579576101/Coachella x FTX Weekend 2 #29087)[1] | | |
| 09318409 | | NFT (3880001398942512941/Coachella x FTX Weekend 2 #29097)[1] | Yes | |
| 09318410 | | NFT (3979949397399930241/Coachella x FTX Weekend 2 #29082)[1] | | |
| 09318411 | | BTC[.00016488], DOGE[1], USD[0.01] | | |
| 09318412 | | NFT (5685537071199914241/Coachella x FTX Weekend 2 #29083)[1] | | |
| 09318414 | | NFT (5643292032741674961/Coachella x FTX Weekend 2 #29092)[1] | | |
| 09318415 | | NFT (3251173296304449751/Coachella x FTX Weekend 2 #29088)[1] | | |
| 09318418 | | USD[20.00] | | |
| 09318421 | | NFT (3296539015683351971/Coachella x FTX Weekend 2 #29099)[1] | | |
| 09318424 | | NFT (5441624699955572191/Coachella x FTX Weekend 2 #29096)[1] | | |
| 09318425 | | NFT (2999011808483492871/Coachella x FTX Weekend 2 #29095)[1] | | |
| 09318427 | | NFT (3833007555183716891/Coachella x FTX Weekend 2 #29101)[1] | | |
| 09318429 | | BTC[.0000001], ETH[0], SHIB[8], USD[0.00] | Yes | |
| 09318431 | | NFT (3790237299575714271/Coachella x FTX Weekend 2 #29100)[1] | | |
| 09318433 | | DOGE[1], SHIB[2], SOL[1.04250231], USD[0.00] | Yes | |
| 09318434 | | NFT (3275568892105865621/Coachella x FTX Weekend 2 #29105)[1] | | |
| 09318436 | | AVAX[.16365433], BCH[.03417439], BTC[.00075038], DOGE[79.5968921], ETH[.01036917], ETHW[.01024605], GRT[30.21765813], LTC[.27694645], MATIC[72.96403514], NEAR[.85524647], SHIB[13], SOL[.34251582], TRX[2], USD[8.33] | Yes | |
| 09318438 | | NFT (4803311547731678081/Coachella x FTX Weekend 2 #29102)[1] | | |
| 09318440 | | NFT (4009228624413203391/Coachella x FTX Weekend 2 #29109)[1] | | |
| 09318441 | | NFT (4033549211866983791/Coachella x FTX Weekend 2 #29103)[1] | | |
| 09318442 | | NFT (3801679615516437971/Coachella x FTX Weekend 2 #29874)[1] | | |
| 09318445 | | NFT (5616159064763885511/Coachella x FTX Weekend 2 #29104)[1] | | |
| 09318447 | | NFT (3889672776905805061/Coachella x FTX Weekend 2 #29106)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318448 | | NFT (37819942551088032/Coachella x FTX Weekend 2 #29114)[1] | | |
| 09318449 | | NFT (51818050897814859/88rising Sky Challenge - Cloud #250)[1], NFT (56596985751961369/Coachella x FTX Weekend 2 #29118)[1], NFT (56958754998686453/88rising Sky Challenge - Coin #689)[1] | | |
| 09318450 | | NFT (32991079990847682/Coachella x FTX Weekend 2 #29107)[1] | | |
| 09318451 | | BTC[.00518411], ETH[0.00021376], ETHW[0.00021376], USD[0.00], USDT[.00855] | | |
| 09318452 | | NFT (40776826207579437/Coachella x FTX Weekend 2 #29112)[1] | | |
| 09318453 | | NFT (30299067147008527/Coachella x FTX Weekend 2 #29116)[1] | | |
| 09318454 | | NFT (57217849857121445/Coachella x FTX Weekend 2 #29110)[1] | | |
| 09318455 | | BRZ[57.64944089], CUSDT[280.49006832], KSHIB[2386.32997985], NFT (47958359204780486/Coachella x FTX Weekend 1 #31054)[1], SHIB[7238.68928357], SUSHI[4.87055809], USD[0.00] | Yes | |
| 09318462 | | SHIB[1], USD[0.00] | | |
| 09318463 | | NFT (53661610578050852/Coachella x FTX Weekend 2 #29111)[1] | | |
| 09318464 | | NFT (33726626864069540/Coachella x FTX Weekend 2 #29113)[1] | | |
| 09318466 | | BTC[.00525764], SHIB[1], USD[78.29] | Yes | |
| 09318467 | | NFT (51610844868090335/Coachella x FTX Weekend 2 #29120)[1] | | |
| 09318472 | | NFT (29054513918251958/Coachella x FTX Weekend 2 #29117)[1] | | |
| 09318474 | | SOL[.10146651], USD[0.00] | Yes | |
| 09318475 | | NFT (50714301212485418/Coachella x FTX Weekend 2 #29119)[1] | | |
| 09318476 | | NFT (31786380427811418/Coachella x FTX Weekend 2 #29115)[1] | | |
| 09318478 | | DOGE[1], USD[0.00] | | |
| 09318480 | | NFT (50858290596225225/Coachella x FTX Weekend 2 #29122)[1] | | |
| 09318484 | | DOGE[3597.5399769], USD[0.00] | | |
| 09318488 | | NFT (56402031390799239/Coachella x FTX Weekend 2 #29124)[1] | | |
| 09318489 | | NFT (48236907426300352/Coachella x FTX Weekend 2 #29175)[1] | | |
| 09318493 | | USD[1000.00] | | |
| 09318499 | | NFT (48524267104470492/Coachella x FTX Weekend 2 #29135)[1] | | |
| 09318502 | | NFT (32939034281106626/Coachella x FTX Weekend 2 #29129)[1] | | |
| 09318506 | | USD[49.85] | | |
| 09318508 | | NFT (35768234678525496/Coachella x FTX Weekend 2 #29126)[1] | | |
| 09318509 | | NFT (54456654137707193/Coachella x FTX Weekend 2 #29125)[1] | | |
| 09318510 | | NFT (29834662003679220/Coachella x FTX Weekend 1 #31057)[1], NFT (56964999606145491/Coachella x FTX Weekend 2 #29128)[1] | | |
| 09318513 | | DOGE[713.07649611], SHIB[851450.24656165], USD[3.28] | Yes | |
| 09318514 | | NFT (56479455338956166/Coachella x FTX Weekend 1 #31056)[1] | | |
| 09318515 | | NFT (33691685163516482/Coachella x FTX Weekend 2 #29127)[1], NFT (36943465568872204/88rising Sky Challenge - Cloud #249)[1], NFT (50144920987715125/88rising Sky Challenge - Coin #687)[1] | | |
| 09318516 | | USD[20.00] | | |
| 09318517 | | NFT (44476543045317589/Coachella x FTX Weekend 2 #29130)[1] | | |
| 09318518 | | NFT (50878395015986314/Coachella x FTX Weekend 2 #29184)[1] | | |
| 09318521 | | NFT (41516022706518296/Coachella x FTX Weekend 2 #29133)[1] | | |
| 09318522 | | NFT (29959149039801212/Coachella x FTX Weekend 2 #29131)[1] | | |
| 09318524 | | NFT (29755851637140728/Coachella x FTX Weekend 2 #29455)[1] | | |
| 09318525 | | NFT (32733307420358075/Coachella x FTX Weekend 2 #29138)[1] | | |
| 09318529 | | NFT (37708885832194343/Coachella x FTX Weekend 2 #29139)[1] | | |
| 09318530 | | NFT (31522163717170168/Coachella x FTX Weekend 2 #29158)[1] | | |
| 09318531 | | NFT (43933441626410353/Coachella x FTX Weekend 2 #29151)[1] | | |
| 09318532 | | NFT (55396399757775174/Coachella x FTX Weekend 2 #29137)[1] | | |
| 09318533 | | NFT (50313087275350822/Coachella x FTX Weekend 2 #29140)[1] | | |
| 09318534 | | NFT (51470787168524741/Coachella x FTX Weekend 2 #29141)[1] | | |
| 09318535 | | NFT (38794718242918302/Coachella x FTX Weekend 2 #29148)[1] | | |
| 09318536 | | NFT (33604373997865569/Coachella x FTX Weekend 2 #29146)[1] | | |
| 09318537 | | NFT (32403116621768524/Coachella x FTX Weekend 2 #29145)[1] | | |
| 09318540 | | NFT (43592881946786930/Coachella x FTX Weekend 2 #29154)[1] | | |
| 09318545 | | NFT (43163282334878353/Coachella x FTX Weekend 2 #29169)[1] | | |
| 09318547 | | NFT (38639340996290433/Coachella x FTX Weekend 2 #29150)[1] | | |
| 09318552 | | NFT (45298026764047423/Coachella x FTX Weekend 2 #29157)[1] | | |
| 09318553 | | NFT (54463970591701679/Coachella x FTX Weekend 2 #29155)[1] | | |
| 09318554 | | ALGO[.00932873], BRZ[1], DOGE[1], MATIC[.00007305], MKR[.00075119], SHIB[10], TRX[1], USD[-1.27], USDT[1.01138293] | Yes | |
| 09318556 | | NFT (38300914575017958/Coachella x FTX Weekend 2 #29156)[1], NFT (47261049074120489/88rising Sky Challenge - Cloud #251)[1], NFT (56537063796610081/88rising Sky Challenge - Coin #688)[1] | | |
| 09318558 | | NFT (31524721098407273/Coachella x FTX Weekend 2 #29163)[1] | | |
| 09318560 | | NFT (36953831342559466/Coachella x FTX Weekend 2 #29167)[1], NFT (46358409805187890/FTX - Off The Grid Miami #6899)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318561 | | NFT (378279893973687973/Coachella x FTX Weekend 2 #29168)[1] | | |
| 09318562 | | NFT (470401381771906093/Coachella x FTX Weekend 2 #29159)[1] | | |
| 09318563 | | NFT (360910430302838603/Coachella x FTX Weekend 2 #29170)[1] | | |
| 09318564 | | NFT (449669957959312506/Coachella x FTX Weekend 2 #29164)[1] | | |
| 09318565 | | NFT (312967135073301371/Coachella x FTX Weekend 2 #29162)[1] | | |
| 09318566 | | NFT (574259965384664181/Coachella x FTX Weekend 2 #29181)[1] | | |
| 09318567 | | NFT (569071615006331114/FTX - Off The Grid Miami #3002)[1] | | |
| 09318570 | | NFT (507628145582704080/Coachella x FTX Weekend 1 #31058)[1] | | |
| 09318571 | | BTC[.00901874], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09318578 | | NFT (511642040566251391/Coachella x FTX Weekend 2 #29173)[1] | | |
| 09318579 | | NFT (378358761397299706/Coachella x FTX Weekend 2 #30026)[1], USD[10.00] | | |
| 09318580 | | NFT (414737249064357328/Coachella x FTX Weekend 2 #29496)[1] | | |
| 09318581 | | NFT (295566053901563140/Coachella x FTX Weekend 2 #30098)[1], NFT (330221860196998895/BlobForm #390)[1] | | |
| 09318583 | | NFT (338947143071350631/Coachella x FTX Weekend 2 #29174)[1] | | |
| 09318585 | | NFT (523692848763460788/Coachella x FTX Weekend 2 #29177)[1] | | |
| 09318586 | | NFT (368943984914949203/Coachella x FTX Weekend 2 #29227)[1], NFT (569074128149541824/88rising Sky Challenge - Coin #747)[1], NFT (570016493167495146/BlobForm #487)[1] | | |
| 09318590 | | NFT (401412871017392968/Coachella x FTX Weekend 2 #29178)[1] | | |
| 09318593 | | NFT (448733533504409423/Coachella x FTX Weekend 2 #29182)[1] | | |
| 09318595 | | NFT (324551084458041748/Coachella x FTX Weekend 2 #29187)[1] | | |
| 09318596 | | NFT (497350020959301176/Coachella x FTX Weekend 2 #29207)[1] | | |
| 09318601 | | NFT (487965029640620167/Coachella x FTX Weekend 2 #29185)[1] | | |
| 09318602 | | SOL[1.71583716], USD[0.00] | Yes | |
| 09318610 | | SOL[.98], USD[0.00] | | |
| 09318614 | | NFT (393619785305090475/Coachella x FTX Weekend 2 #29194)[1] | | |
| 09318615 | | NFT (378765652318653670/Coachella x FTX Weekend 2 #29183)[1] | | |
| 09318617 | | NFT (502865548349108083/Coachella x FTX Weekend 2 #29186)[1] | | |
| 09318618 | | NFT (331443167769948958/Coachella x FTX Weekend 2 #29188)[1] | | |
| 09318619 | | NFT (466536311053426322/Coachella x FTX Weekend 2 #29209)[1] | | |
| 09318621 | | NFT (529130810923181668/Coachella x FTX Weekend 2 #29200)[1] | | |
| 09318622 | | NFT (503600760419882171/Coachella x FTX Weekend 2 #29201)[1] | | |
| 09318623 | | NFT (482571570638096019/Coachella x FTX Weekend 2 #29838)[1] | | |
| 09318624 | | NFT (536654773783578079/Coachella x FTX Weekend 2 #29198)[1] | | |
| 09318625 | | NFT (447958289235897403/Coachella x FTX Weekend 1 #31063)[1] | | |
| 09318630 | | NFT (320966845697456872/Coachella x FTX Weekend 2 #29190)[1] | | |
| 09318631 | | NFT (405930934233899907/Coachella x FTX Weekend 2 #29196)[1] | | |
| 09318633 | | NFT (378982355914620924/Coachella x FTX Weekend 2 #29193)[1] | | |
| 09318634 | | NFT (430095620024165778/88rising Sky Challenge - Coin #612)[1], USD[5.88] | | |
| 09318635 | | NFT (465399650221510274/Coachella x FTX Weekend 2 #29208)[1] | | |
| 09318636 | | USD[20.00] | | |
| 09318637 | | DOGE[1607.39], GRT[1145.374], TRX[3214], USD[0.56] | | |
| 09318638 | | NFT (329176175006729742/Coachella x FTX Weekend 2 #29195)[1] | | |
| 09318641 | | NFT (339966017786982208/Coachella x FTX Weekend 2 #29197)[1] | | |
| 09318642 | | NFT (573021750819192833/Coachella x FTX Weekend 2 #29203)[1] | | |
| 09318644 | | NFT (434653579811543014/Coachella x FTX Weekend 2 #29199)[1] | | |
| 09318648 | | NFT (506496600759485592/Coachella x FTX Weekend 2 #29204)[1] | | |
| 09318650 | | NFT (523418973346566325/Coachella x FTX Weekend 2 #29205)[1] | | |
| 09318652 | | NFT (319950263822072198/Coachella x FTX Weekend 2 #29206)[1] | | |
| 09318654 | | NFT (327831562226786020/Coachella x FTX Weekend 2 #29223)[1] | | |
| 09318657 | | NFT (487826453244593537/Coachella x FTX Weekend 2 #29211)[1] | | |
| 09318661 | | NFT (434569864885008203/Coachella x FTX Weekend 2 #29219)[1] | | |
| 09318662 | | NFT (444668938902500987/Coachella x FTX Weekend 2 #29236)[1] | | |
| 09318663 | | NFT (560221131035046543/Coachella x FTX Weekend 2 #29229)[1], USD[100.00] | | |
| 09318665 | | NFT (380832803341304971/Coachella x FTX Weekend 2 #29210)[1] | | |
| 09318667 | | NFT (327462955135314133/Coachella x FTX Weekend 2 #29213)[1] | | |
| 09318668 | | BTC[.0029514], DOGE[697.00703946], SHIB[9113141.43258199], USD[7.77] | Yes | |
| 09318669 | | NFT (394395755714450621/Coachella x FTX Weekend 2 #29214)[1] | | |
| 09318674 | | NFT (3932688890005069356/Coachella x FTX Weekend 2 #29220)[1] | | |
| 09318675 | | NFT (415187466556525481/Coachella x FTX Weekend 2 #29215)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318676 | | NFT (545237153934117017/Coachella x FTX Weekend 2 #29222)[1] | | |
| 09318678 | | NFT (314863602044816186/Coachella x FTX Weekend 2 #29216)[1] | | |
| 09318679 | | BTC[.00114813], USD[50.00] | | |
| 09318682 | | NFT (546627232362932205/Coachella x FTX Weekend 2 #29218)[1] | | |
| 09318683 | | NFT (413226783667355391/Coachella x FTX Weekend 2 #29226)[1] | | |
| 09318684 | | NFT (379972657388279561/Coachella x FTX Weekend 2 #29230)[1] | | |
| 09318688 | | NFT (407020542399010452/Coachella x FTX Weekend 2 #29239)[1] | | |
| 09318694 | | NFT (528908521404888040/Coachella x FTX Weekend 2 #29224)[1] | | |
| 09318695 | | NFT (362913198784774214/Coachella x FTX Weekend 2 #29228)[1] | | |
| 09318696 | | NFT (315135678438597969/Coachella x FTX Weekend 2 #29233)[1] | | |
| 09318697 | | NFT (457043331330774582/Coachella x FTX Weekend 2 #29234)[1] | | |
| 09318699 | | NFT (538665458802030714/Coachella x FTX Weekend 2 #29232)[1] | | |
| 09318701 | | NFT (509145365503620094/Coachella x FTX Weekend 2 #29235)[1] | | |
| 09318703 | | NFT (513119840577884591/Coachella x FTX Weekend 2 #29255)[1] | | |
| 09318711 | | BTC[.01663237], ETH[.14737991], ETHW[.14737991], SHIB[10], TRX[3], USD[0.02] | | |
| 09318713 | | USD[25.00] | | |
| 09318714 | | NFT (484940314077702077/Coachella x FTX Weekend 2 #29244)[1] | | |
| 09318715 | | NFT (547878916076495478/Coachella x FTX Weekend 1 #31059)[1] | | |
| 09318717 | | NFT (344270020471758971/Coachella x FTX Weekend 2 #29240)[1] | | |
| 09318720 | | NFT (528599653765643213/Coachella x FTX Weekend 2 #29241)[1] | | |
| 09318723 | | NFT (553435854725507227/Coachella x FTX Weekend 2 #29243)[1] | | |
| 09318724 | Contingent, Disputed | NFT (396667427105804620/Coachella x FTX Weekend 2 #29250)[1] | | |
| 09318725 | | NFT (355317399674445463/Coachella x FTX Weekend 2 #29242)[1] | | |
| 09318727 | | NFT (463858292022550757/Coachella x FTX Weekend 2 #29246)[1] | | |
| 09318729 | | NFT (409232683957035367/Coachella x FTX Weekend 2 #29248)[1] | | |
| 09318733 | | USD[4.00] | | |
| 09318734 | | NFT (425909638596513241/BlobForm #140)[1], USD[104.51] | Yes | |
| 09318736 | | USD[0.00] | | |
| 09318741 | | USD[350.01] | | |
| 09318742 | | BTC[0], DAI[8.20212774], DOGE[618.7115865], ETH[.0009241], ETHW[0.00002402], TRX[95.00070425], USD[4903.62], USDT[0] | Yes | |
| 09318743 | | USD[30.00] | | |
| 09318745 | | NFT (530191653236393645/Coachella x FTX Weekend 2 #30100)[1] | | |
| 09318748 | | NFT (361856507388196900/Coachella x FTX Weekend 2 #29249)[1] | | |
| 09318752 | | NFT (399159366853084400/Coachella x FTX Weekend 2 #29251)[1] | | |
| 09318755 | | USD[3.00] | | |
| 09318756 | | NFT (481549221882794927/Coachella x FTX Weekend 2 #29253)[1] | | |
| 09318760 | | NFT (453724643890103941/Coachella x FTX Weekend 2 #29252)[1] | | |
| 09318761 | | NFT (468556698999656330/Coachella x FTX Weekend 2 #29267)[1] | | |
| 09318763 | | NFT (361892650553179965/Coachella x FTX Weekend 2 #29253)[1] | | |
| 09318765 | | USD[5.00] | | |
| 09318766 | | BTC[.00392552], ETH[.03509615], ETHW[.03465839], USD[0.00] | Yes | |
| 09318767 | | NFT (449396811390073035/Coachella x FTX Weekend 2 #29257)[1] | | |
| 09318773 | | NFT (492614383822723474/Coachella x FTX Weekend 2 #29256)[1] | | |
| 09318779 | | NFT (470117836217855998/Coachella x FTX Weekend 2 #29261)[1] | | |
| 09318786 | | NFT (434497704434169858/Coachella x FTX Weekend 2 #29786)[1] | | |
| 09318787 | | NFT (355911824849320212/Coachella x FTX Weekend 2 #29276)[1] | | |
| 09318789 | | NFT (541742368018541182/Coachella x FTX Weekend 2 #29258)[1] | | |
| 09318790 | | SOL[.00081396], USD[0.00] | Yes | |
| 09318791 | | NFT (454671621671821843/Coachella x FTX Weekend 2 #29265)[1] | | |
| 09318792 | | NFT (323685202135625123/Coachella x FTX Weekend 2 #29263)[1] | | |
| 09318793 | | BAT[1], DOGE[1], ETHW[.79119149], SHIB[3], TRX[1], USD[0.80] | Yes | |
| 09318795 | | NFT (323832505791078715/Coachella x FTX Weekend 2 #29260)[1] | | |
| 09318796 | | NFT (302047980832994062/Coachella x FTX Weekend 2 #29259)[1] | | |
| 09318797 | | BTC[.00000004], DOGE[1], ETH[0], SHIB[10], TRX[1.000001], USD[2.67], USDT[24.80671508] | Yes | |
| 09318800 | | NFT (483279877031383191/Coachella x FTX Weekend 2 #29264)[1] | | |
| 09318801 | | NFT (315825380880047711/Coachella x FTX Weekend 2 #29274)[1] | | |
| 09318802 | | NFT (530352139179651803/Coachella x FTX Weekend 2 #29274)[1] | Yes | |
| 09318803 | | NFT (316557864925379337/Coachella x FTX Weekend 2 #29278)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318805 | | NFT (32289997475702863/Coachella x FTX Weekend 2 #29266)[1] | | |
| 09318806 | | NFT (55978356447312384/Coachella x FTX Weekend 2 #29269)[1] | | |
| 09318807 | | NFT (39020191320331787/Coachella x FTX Weekend 2 #29271)[1] | | |
| 09318808 | | NFT (55428076086424212/Coachella x FTX Weekend 2 #29270)[1] | | |
| 09318813 | | USD[104.51] | Yes | |
| 09318814 | | NFT (29435598528474501/Coachella x FTX Weekend 2 #29272)[1] | | |
| 09318815 | | NFT (32833159282590368/Coachella x FTX Weekend 2 #29273)[1] | | |
| 09318817 | | NFT (33663730681827595/Coachella x FTX Weekend 2 #29279)[1] | | |
| 09318818 | | NFT (32555435553468712/Coachella x FTX Weekend 2 #29277)[1] | | |
| 09318819 | | NFT (47394927443187255/Coachella x FTX Weekend 2 #29281)[1] | | |
| 09318826 | | USD[20.00] | | |
| 09318827 | | NFT (46677270209175849/Coachella x FTX Weekend 2 #29283)[1] | | |
| 09318829 | | NFT (33568545453377732/Coachella x FTX Weekend 2 #29294)[1] | | |
| 09318831 | | NFT (48776731539598552/Coachella x FTX Weekend 2 #29286)[1] | | |
| 09318834 | | NFT (55318079400511653/Coachella x FTX Weekend 2 #29287)[1] | | |
| 09318835 | | CAD[2.56], GBP[0.02], USD[3.43] | Yes | |
| 09318836 | | NFT (42955077967824185/Coachella x FTX Weekend 2 #29299)[1] | | |
| 09318837 | | NFT (56119689457513000/Coachella x FTX Weekend 2 #29288)[1] | | |
| 09318840 | | NFT (50250745083710061/Coachella x FTX Weekend 2 #29304)[1] | | |
| 09318841 | | NFT (52593947662964982/Coachella x FTX Weekend 2 #29322)[1] | | |
| 09318842 | | USD[0.00] | | |
| 09318843 | | NFT (53682775803704725/Coachella x FTX Weekend 2 #29296)[1] | | |
| 09318845 | | NFT (31291699266165738/Coachella x FTX Weekend 2 #29291)[1] | | |
| 09318846 | | NFT (41109405332555352/Coachella x FTX Weekend 2 #29295)[1] | | |
| 09318847 | | NFT (38238074256913725/Coachella x FTX Weekend 2 #29292)[1] | | |
| 09318848 | | NFT (51635016986889890/Coachella x FTX Weekend 2 #29303)[1] | | |
| 09318853 | | NFT (34207061593731637/Coachella x FTX Weekend 2 #29298)[1] | | |
| 09318854 | | NFT (31497325297661989/Coachella x FTX Weekend 2 #29302)[1] | | |
| 09318855 | | NEAR[.067], SOL[.00684], USD[0.00], USDT[0] | | |
| 09318858 | | NFT (34843108673319874/Coachella x FTX Weekend 2 #29312)[1] | | |
| 09318861 | | NFT (37620667524772308/Coachella x FTX Weekend 2 #29309)[1] | | |
| 09318862 | | NFT (43646602626237618/Coachella x FTX Weekend 2 #29327)[1] | | |
| 09318863 | | NFT (33712931143165063/Coachella x FTX Weekend 2 #29314)[1] | | |
| 09318864 | | BTC[.0001], USD[3.02] | | |
| 09318865 | | NFT (38302198042131607/Coachella x FTX Weekend 2 #29301)[1] | | |
| 09318867 | | NFT (41703002959329060/Coachella x FTX Weekend 2 #29693)[1] | | |
| 09318868 | | AVAX[0], DOGE[1], NFT (52537187675335812/Bahrain Ticket Stub #44)[1], SOL[0], USD[0.69], USDT[0] | Yes | |
| 09318869 | | NFT (35974050803637834/Coachella x FTX Weekend 2 #30104)[1] | | |
| 09318872 | | NFT (49766578739964784/8Brisng Sky Challenge - Cloud #233)[1], NFT (54437875906898681/Coachella x FTX Weekend 2 #29308)[1] | | |
| 09318873 | | NFT (42129125217908937/Coachella x FTX Weekend 2 #29333)[1] | | |
| 09318875 | | NFT (40712584600530809/Coachella x FTX Weekend 2 #29317)[1] | | |
| 09318877 | | NFT (53324055484461482/Coachella x FTX Weekend 2 #29305)[1] | | |
| 09318879 | | NFT (31695231414831015/Coachella x FTX Weekend 2 #29306)[1] | | |
| 09318881 | | NFT (36899096667008407/Coachella x FTX Weekend 2 #29310)[1] | | |
| 09318883 | | NFT (33370670129011511/Coachella x FTX Weekend 2 #29311)[1] | | |
| 09318884 | | NFT (43487850699765654/Coachella x FTX Weekend 2 #29315)[1] | | |
| 09318885 | | NFT (46445413844951069/Coachella x FTX Weekend 2 #29318)[1] | | |
| 09318886 | | NFT (29770297397075796/Coachella x FTX Weekend 2 #29334)[1] | | |
| 09318887 | | NFT (31644638604746580/Coachella x FTX Weekend 2 #29313)[1] | | |
| 09318888 | | TRX[2], USD[0.00] | | |
| 09318889 | | BTC[.01546583], ETH[0], SHIB[16], UNI[.00003364], USD[3.90], USDT[0] | Yes | |
| 09318890 | | SHIB[895532.68939928], USD[0.00] | Yes | |
| 09318894 | | ETHW[2.28594677], NFT (28895472025663602/Barcelona Ticket Stub #285)[1], NFT (36230151622287403/Australia Ticket Stub #1618)[1], SHIB[1], SUSHI[4.03028746], USD[0.00], USDT[0] | Yes | |
| 09318902 | | NFT (50527786393644564/Coachella x FTX Weekend 2 #29321)[1] | | |
| 09318903 | | USDT[22.58134471] | | |
| 09318904 | | NFT (38848428174725072/Coachella x FTX Weekend 2 #29330)[1] | | |
| 09318905 | | NFT (56703785907934946/Coachella x FTX Weekend 2 #29320)[1] | | |
| 09318917 | | USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09318918 | | NFT (35967822032835858580/Coachella x FTX Weekend 2 #29323)[1] | | |
| 09318921 | | SHIB[1], SOL[.2028962], USD[0.00] | Yes | |
| 09318927 | | NFT (419113842681639610/Coachella x FTX Weekend 2 #29342)[1], USD[1.00] | | |
| 09318928 | | NFT (332843998131893334/Coachella x FTX Weekend 2 #29331)[1] | | |
| 09318929 | | USD[10.00] | | |
| 09318931 | | NFT (511269841141561445/Coachella x FTX Weekend 2 #29332)[1] | | |
| 09318935 | | SHIB[11], SOL[0], TRX[4], USD[0.78] | Yes | |
| 09318936 | | NFT (533910931804593306/Coachella x FTX Weekend 2 #29329)[1] | | |
| 09318937 | | NFT (445366467547648088/Coachella x FTX Weekend 2 #29326)[1] | | |
| 09318940 | | NFT (548605135571871146/Coachella x FTX Weekend 2 #29336)[1] | | |
| 09318941 | | NFT (549447252985274278/Coachella x FTX Weekend 2 #29328)[1] | | |
| 09318945 | | NFT (530683690152699149/Coachella x FTX Weekend 2 #29335)[1] | | |
| 09318946 | | NFT (573934292814999235/Coachella x FTX Weekend 2 #31164)[1] | | |
| 09318947 | | NFT (348768973157300185/Coachella x FTX Weekend 2 #29801)[1] | | |
| 09318950 | | NFT (567874787929202329/Coachella x FTX Weekend 2 #29337)[1] | | |
| 09318953 | | NFT (350604683567946617/Coachella x FTX Weekend 2 #29339)[1] | | |
| 09318954 | | USD[1.72] | | |
| 09318958 | | NFT (492915122792500266/Coachella x FTX Weekend 2 #29341)[1] | | |
| 09318961 | | NFT (534232299523427929/Coachella x FTX Weekend 2 #29346)[1] | | |
| 09318963 | | NFT (553942810567001227/Coachella x FTX Weekend 2 #29344)[1] | | |
| 09318970 | | NFT (513380268894188470/Coachella x FTX Weekend 2 #29349)[1] | | |
| 09318972 | | USD[100.20] | | |
| 09318974 | | NFT (351299708553730964/Coachella x FTX Weekend 2 #29351)[1] | | |
| 09318976 | | NFT (540650016307092768/Coachella x FTX Weekend 2 #29348)[1] | | |
| 09318978 | | BTC[.00927179], SHIB[7], USD[149.42] | Yes | |
| 09318979 | | NFT (363472019835936232/Coachella x FTX Weekend 2 #29356)[1] | | |
| 09318980 | | NFT (573159743491388801/Coachella x FTX Weekend 2 #29353)[1] | | |
| 09318981 | | NFT (418745302312559879/Coachella x FTX Weekend 2 #29354)[1] | | |
| 09318983 | | ETH[.00000014], ETHW[.00000014], NFT (450855834709879818/Coachella x FTX Weekend 2 #29366)[1], USD[0.00] | Yes | |
| 09318987 | | NFT (308873713065695301/Coachella x FTX Weekend 2 #30123)[1] | | |
| 09318990 | | NFT (551230881938330270/Coachella x FTX Weekend 2 #29361)[1] | | |
| 09318992 | | BCH[12.69511028], BRZ[2], DOGE[3], LTC[9.0515261], MATIC[30.09793256], NFT (293955643906864879/Bahrain Ticket Stub #151)[1], SHIB[4], SOL[36.42451624], TRX[2], USD[268.90], USDT[1.02543197] | Yes | |
| 09318994 | | NFT (553845025376968326/Coachella x FTX Weekend 2 #29382)[1] | | |
| 09318995 | | NFT (535401446347399717/Coachella x FTX Weekend 2 #29368)[1] | | |
| 09318996 | | NFT (522272096558642041/Coachella x FTX Weekend 2 #29364)[1] | | |
| 09318998 | | NFT (364044927317479503/Coachella x FTX Weekend 2 #29359)[1] | | |
| 09318999 | | NFT (341363056589891854/Coachella x FTX Weekend 2 #29365)[1] | | |
| 09319000 | | NFT (478612862444490927/Coachella x FTX Weekend 2 #29358)[1] | | |
| 09319003 | | NFT (316577892400554841/Coachella x FTX Weekend 2 #29363)[1] | | |
| 09319004 | | NFT (440461760013222478/Coachella x FTX Weekend 2 #29367)[1] | | |
| 09319006 | | NFT (569751226074231768/Coachella x FTX Weekend 2 #29377)[1] | | |
| 09319007 | | ALGO[0], ETH[0], NFT (442837331982522819/Bahrain Ticket Stub #935)[1], USD[1.50], USDT[0] | Yes | |
| 09319009 | | NFT (289474355969147399/Coachella x FTX Weekend 2 #29374)[1] | | |
| 09319010 | | USDT[0] | | |
| 09319012 | | NFT (500729569112632250/FTX - Off The Grid Miami #3011)[1] | | |
| 09319015 | | NFT (557958669573025188/Coachella x FTX Weekend 2 #29370)[1] | | |
| 09319019 | | NFT (357868913988715477/Coachella x FTX Weekend 2 #29375)[1] | | |
| 09319020 | | NFT (492942382241278118/Coachella x FTX Weekend 2 #29373)[1] | | |
| 09319023 | | ALGO[878.28835643], AVAX[12.34970039], BCH[41.40402948], BRZ[1], BTC[.17226957], GRT[1], SHIB[94234794.82779519], SOL[8.49691691], USD[5097.68], USDT[10025.40036364] | Yes | |
| 09319024 | | NFT (301543179394233018/Coachella x FTX Weekend 2 #29378)[1] | | |
| 09319026 | | BTC[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09319028 | | NFT (384614208059356416/Coachella x FTX Weekend 2 #29380)[1] | | |
| 09319029 | | NFT (523915773081023135/Coachella x FTX Weekend 2 #29379)[1] | | |
| 09319031 | | NFT (390872026743060852/Coachella x FTX Weekend 2 #29381)[1] | | |
| 09319035 | | NFT (458467637342987107/Coachella x FTX Weekend 2 #29384)[1] | | |
| 09319038 | | NFT (334678157876297469/Coachella x FTX Weekend 1 #31065)[1] | | |
| 09319042 | | NFT (472291090133520847/Coachella x FTX Weekend 2 #29385)[1] | | |
| 09319043 | | NFT (532559663787966829/Coachella x FTX Weekend 2 #29383)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09319050 | | NFT (388042057667824794/Coachella x FTX Weekend 2 #29393)[1] | | |
| 09319051 | | NFT (300907898554280408/Coachella x FTX Weekend 2 #29392)[1] | | |
| 09319053 | | NFT (572943571886396984/Coachella x FTX Weekend 2 #29388)[1] | | |
| 09319054 | | NFT (380870692493445800/Coachella x FTX Weekend 2 #29386)[1] | | |
| 09319055 | | NFT (319599995325649589/Coachella x FTX Weekend 2 #29399)[1] | | |
| 09319058 | | NFT (414102268936159750/Coachella x FTX Weekend 2 #29390)[1] | | |
| 09319059 | | NFT (509628818458463919/Coachella x FTX Weekend 2 #29403)[1] | | |
| 09319064 | | NFT (288709783175061056/Coachella x FTX Weekend 2 #29394)[1] | | |
| 09319065 | | NFT (311149333750520626/Coachella x FTX Weekend 2 #29396)[1] | | |
| 09319066 | | SHIB[3], USD[0.00] | Yes | |
| 09319068 | | NFT (473213768745166086/Coachella x FTX Weekend 2 #29458)[1] | | |
| 09319073 | | NFT (291551771174194042/Coachella x FTX Weekend 2 #29398)[1] | | |
| 09319077 | | NFT (387630600061138931/Coachella x FTX Weekend 2 #29429)[1] | | |
| 09319081 | | NFT (561464685563595837/Coachella x FTX Weekend 2 #29400)[1] | | |
| 09319085 | | NFT (288341036526268783/Coachella x FTX Weekend 2 #29407)[1] | | |
| 09319086 | | NFT (326970593027077880/Coachella x FTX Weekend 2 #29401)[1] | | |
| 09319087 | | NFT (293555117851771557/Coachella x FTX Weekend 2 #29408)[1] | | |
| 09319088 | | NFT (529644466516917795/Coachella x FTX Weekend 2 #29402)[1] | | |
| 09319091 | | NFT (336674136631788611/Coachella x FTX Weekend 2 #29404)[1] | | |
| 09319094 | | NFT (483998165178319172/Coachella x FTX Weekend 2 #29406)[1] | | |
| 09319097 | | SHIB[574824.16567252] | Yes | |
| 09319099 | | USD[0.69] | Yes | |
| 09319101 | | NFT (310953578530401732/Coachella x FTX Weekend 2 #29410)[1] | | |
| 09319104 | | NFT (489513734993083504/Coachella x FTX Weekend 2 #29409)[1] | | |
| 09319109 | | USD[10.00] | | |
| 09319112 | | NFT (307775513734901983/Coachella x FTX Weekend 2 #29416)[1] | | |
| 09319113 | | NFT (413045584286266928/Coachella x FTX Weekend 2 #29414)[1] | | |
| 09319114 | | USD[5.22] | Yes | |
| 09319116 | | NFT (407153749494512202/Coachella x FTX Weekend 2 #29413)[1] | | |
| 09319117 | | NFT (507177509255031530/Coachella x FTX Weekend 2 #29417)[1] | | |
| 09319118 | | NFT (489936508589820648/Coachella x FTX Weekend 2 #29412)[1] | | |
| 09319121 | | BAT[1], DOGE[3], TRX[4], USD[0.00], USDT[0] | | |
| 09319122 | | NFT (331433005245051048/Coachella x FTX Weekend 2 #29415)[1] | | |
| 09319124 | | NFT (541950014597431180/Coachella x FTX Weekend 2 #29419)[1] | | |
| 09319126 | | NFT (472709726167759681/FTX - Off The Grid Miami #3012)[1] | | |
| 09319131 | | NFT (408395052843216033/Coachella x FTX Weekend 2 #30550)[1] | | |
| 09319133 | | NFT (561173832217152057/Coachella x FTX Weekend 2 #29420)[1] | | |
| 09319135 | | BTC[.00005025] | | |
| 09319136 | | BRZ[2], SHIB[4], TRX[1.000001], USD[0.00], USDT[0] | | |
| 09319137 | | NFT (341419941693870724/Coachella x FTX Weekend 2 #29421)[1] | | |
| 09319138 | | NFT (551027921780172573/Coachella x FTX Weekend 2 #29424)[1] | | |
| 09319139 | | NFT (496613148182422030/Coachella x FTX Weekend 2 #29422)[1] | | |
| 09319140 | | NFT (536633215829582609/Coachella x FTX Weekend 2 #29423)[1] | | |
| 09319148 | | NFT (432242793198646893/Coachella x FTX Weekend 2 #29425)[1] | | |
| 09319149 | | NFT (530712169445756208/Coachella x FTX Weekend 2 #29428)[1] | | |
| 09319150 | | NFT (454311482011659156/Coachella x FTX Weekend 2 #29426)[1] | | |
| 09319152 | | USD[0.00] | | |
| 09319154 | | NFT (376787484176466671/Coachella x FTX Weekend 2 #29437)[1] | | |
| 09319155 | | ETH[.086563], ETHW[.086563], USD[1.43], USDT[0] | | |
| 09319157 | | NFT (354410225097423150/Coachella x FTX Weekend 2 #29434)[1] | | |
| 09319159 | | NFT (485402486650512330/Coachella x FTX Weekend 2 #29431)[1] | | |
| 09319161 | | NFT (303753375752595662/Coachella x FTX Weekend 2 #29433)[1] | | |
| 09319163 | | NFT (403304126102840774/Coachella x FTX Weekend 2 #29439)[1] | | |
| 09319164 | | NFT (408412864639906645/Coachella x FTX Weekend 2 #29436)[1] | | |
| 09319165 | | NFT (362897429703044919/Coachella x FTX Weekend 2 #29430)[1] | | |
| 09319168 | | NFT (389185322860829756/Coachella x FTX Weekend 2 #29443)[1] | | |
| 09319170 | | NFT (347009935986874075/Coachella x FTX Weekend 2 #29435)[1] | | |
| 09319171 | | NFT (366408940435105611/Coachella x FTX Weekend 2 #29438)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09319175 | | NFT (508152485025768054/Coachella x FTX Weekend 2 #29442)[1] | | |
| 09319176 | | USD[1998.41] | | |
| 09319179 | | NFT (377422144658561876/Coachella x FTX Weekend 2 #29445)[1] | | |
| 09319182 | | NFT (491012921735527398/Coachella x FTX Weekend 2 #29444)[1] | | |
| 09319184 | | ETH[.00176759], ETHW[.00174023], KSHIB[203.72050687], SHIB[423807.29545882], USD[5.60] | Yes | |
| 09319185 | | NFT (436897759774982235/Coachella x FTX Weekend 2 #29451)[1] | | |
| 09319190 | | USD[10.63] | | |
| 09319193 | | KSHIB[65.42151676], USD[0.01], USDT[0] | | |
| 09319196 | | NFT (320896217539149788/Coachella x FTX Weekend 2 #29450)[1] | | |
| 09319198 | | NFT (515808208520350175/Coachella x FTX Weekend 2 #29447)[1] | | |
| 09319199 | | DOGE[1], NFT (365029570593603374/Coachella x FTX Weekend 2 #29448)[1], USD[0.00], USDT[0] | Yes | |
| 09319200 | | BTC[.00030997], USD[0.42] | | |
| 09319201 | | NFT (307957940775600802/Coachella x FTX Weekend 2 #29449)[1] | | |
| 09319203 | | NFT (517636867207174333/Coachella x FTX Weekend 2 #29456)[1] | | |
| 09319204 | | NFT (342389848971308968/Coachella x FTX Weekend 2 #29453)[1] | | |
| 09319205 | | NFT (390038619071293087/Coachella x FTX Weekend 2 #29452)[1] | | |
| 09319231 | | NFT (335782671776300427/Coachella x FTX Weekend 2 #29462)[1] | | |
| 09319234 | | NFT (301409442318172683/Coachella x FTX Weekend 2 #29469)[1] | | |
| 09319235 | | NFT (516615322474175527/Coachella x FTX Weekend 2 #29465)[1] | | |
| 09319238 | | BRZ[1], NFT (461832754400316546/Coachella x FTX Weekend 2 #29461)[1], USD[1741.96], USDT[0] | Yes | |
| 09319239 | | USD[52.26] | Yes | |
| 09319240 | | NFT (303378897556499450/Coachella x FTX Weekend 2 #29463)[1] | | |
| 09319242 | | NFT (305205866864550069/Coachella x FTX Weekend 2 #29468)[1] | | |
| 09319244 | | NFT (435226298003805943/Coachella x FTX Weekend 2 #29459)[1] | | |
| 09319249 | | BTC[.00512784], SHIB[2], USD[0.03] | Yes | |
| 09319253 | | SHIB[1], USD[0.01] | | |
| 09319268 | | BTC[.00124948], ETH[.0083571], ETHW[.0083571], SHIB[2], SOL[.24132611], TRX[1], USD[0.00] | | |
| 09319289 | | BTC[.00024989], ETH[.00367712], ETHW[.00367712], SHIB[1], USD[4.00] | | |
| 09319292 | | BTC[.00004997], SHIB[1], USD[0.00] | Yes | |
| 09319295 | | USD[0.00] | | |
| 09319299 | | AVAX[2.88392241], NEAR[10.33408647], NFT (369347921417859406/Australia Ticket Stub #913)[1], SOL[3.5941271] | Yes | |
| 09319313 | | SHIB[1], TRX[1], USD[428.35] | | |
| 09319317 | | NFT (384946683577281343/88rising Sky Challenge - Coin #499)[1], NFT (527268253581773929/Coachella x FTX Weekend 2 #29467)[1] | | |
| 09319321 | | NFT (447942112423555679/Coachella x FTX Weekend 2 #29464)[1] | | |
| 09319323 | | BTC[.0041142], DOGE[1], SHIB[886991.48770816], USD[0.47] | Yes | |
| 09319329 | | BTC[.0000762], CUSDT[471.03032841], ETH[.00385116], ETHW[.00380546], LINK[.00490531], SOL[.09424274], USD[0.00] | Yes | |
| 09319338 | | NFT (531496136762147886/Coachella x FTX Weekend 2 #29477)[1] | | |
| 09319342 | | BCH[.00483517], BTC[.00014164], DAI[.09619228], ETH[.00275321], ETHW[.00272062], SHIB[1], SOL[.29636905], SUSHI[1.1048804], TRX[1], USD[32.57] | Yes | |
| 09319349 | | MATIC[26.70972364], SHIB[3], USD[0.00] | | |
| 09319350 | | NFT (419164704447780986/Coachella x FTX Weekend 2 #29472)[1] | | |
| 09319351 | | NFT (465118331199386822/Coachella x FTX Weekend 2 #29474)[1] | | |
| 09319353 | | NFT (517063141376801883/Coachella x FTX Weekend 2 #29545)[1] | | |
| 09319358 | | BCH[.00000795], BTC[0], DOGE[2], NFT (551539644827943136/Barcelona Ticket Stub #1807)[1], NFT (563877045172457897/Bahrain Ticket Stub #1176)[1], SHIB[7997.99414634], SUSHI[0], TRX[1], USD[0.00], USDT[0.00008845] | Yes | |
| 09319368 | | NFT (406961336026977720/Coachella x FTX Weekend 2 #29471)[1] | | |
| 09319377 | | DOGE[614.16592292], SHIB[1], SOL[1.04298291], USD[0.00] | Yes | |
| 09319380 | | NFT (385836452957316286/Coachella x FTX Weekend 2 #29473)[1] | | |
| 09319381 | | BTC[.00127885], DOGE[70.74610898], SHIB[1], USD[10.00] | | |
| 09319384 | | NFT (522993065520968220/Coachella x FTX Weekend 2 #29475)[1] | | |
| 09319388 | | NFT (290479276371257720/Coachella x FTX Weekend 2 #29487)[1], USD[1.00] | | |
| 09319390 | | NFT (522311513261713679/BlobForm #165)[1] | | |
| 09319392 | | NFT (499725579509231075/Coachella x FTX Weekend 2 #29488)[1] | | |
| 09319395 | | NFT (293850811235773826/Coachella x FTX Weekend 2 #29481)[1] | | |
| 09319396 | | NFT (401008376126253466/Coachella x FTX Weekend 2 #29476)[1] | | |
| 09319398 | | LTC[0], SHIB[3], SOL[0.00000946], TRX[1], USD[0.01] | Yes | |
| 09319401 | | NFT (471786812618961232/Coachella x FTX Weekend 2 #29483)[1] | | |
| 09319407 | | NFT (304883336698851220/Coachella x FTX Weekend 2 #29482)[1] | | |
| 09319412 | | NFT (473536602710839725/Coachella x FTX Weekend 2 #29498)[1], NFT (485061782843435199/BlobForm #165)[1] | | |
| 09319413 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09319416 | | BCH[.03134487], BTC[.00024998], USD[0.00] | | |
| 09319417 | | USD[2.00] | | |
| 09319423 | | LTC[.19929532], SHIB[2], SOL[.20184321], USD[0.00] | Yes | |
| 09319425 | | SUSHI[2.98076786], USD[0.00] | Yes | |
| 09319427 | | USD[0.01], USDT[21.06496571] | Yes | |
| 09319434 | | ALGO[0], BTC[0], GRT[0], USD[14.04] | | |
| 09319436 | | DOGE[1], GRT[1], SHIB[2], TRX[10640.87447586], USD[4086.84], USDT[0] | Yes | |
| 09319437 | | NFT (360010271168561615/Coachella x FTX Weekend 2 #29491)[1] | | |
| 09319438 | | NFT (324953403051603053/Coachella x FTX Weekend 2 #29489)[1] | | |
| 09319439 | | NFT (359984727752427215/Coachella x FTX Weekend 2 #29490)[1] | | |
| 09319440 | | NFT (535105945297269890/Coachella x FTX Weekend 2 #29495)[1] | | |
| 09319442 | | USD[7.72] | | |
| 09319444 | | NFT (499796757074532452/Coachella x FTX Weekend 2 #29494)[1] | | |
| 09319447 | | NFT (467012191457274956/Coachella x FTX Weekend 2 #29493)[1] | | |
| 09319451 | | NFT (440281260446037032/Coachella x FTX Weekend 2 #29505)[1] | | |
| 09319456 | | NFT (458445812424027566/Coachella x FTX Weekend 2 #29499)[1] | | |
| 09319458 | | NFT (463111140323904975/Coachella x FTX Weekend 2 #29503)[1] | | |
| 09319459 | | NFT (496665384020580073/Coachella x FTX Weekend 2 #29497)[1] | | |
| 09319461 | | NFT (358019640928979411/Coachella x FTX Weekend 2 #29504)[1] | | |
| 09319466 | | NFT (408335692720753101/Coachella x FTX Weekend 2 #29502)[1] | | |
| 09319468 | | NFT (440924535303886489/Coachella x FTX Weekend 2 #29511)[1] | | |
| 09319471 | | NFT (356413948357861640/Coachella x FTX Weekend 2 #29506)[1] | | |
| 09319473 | | BRZ[1], BTC[.00004716], GRT[.58950932], NFT (437897243557226769/Australia Ticket Stub #1793)[1], SHIB[99652.28384703], SOL[.1573173], USD[0.75] | Yes | |
| 09319474 | | NFT (352183646035936555/Coachella x FTX Weekend 2 #29507)[1] | | |
| 09319475 | | NFT (467200538659777856/Coachella x FTX Weekend 2 #29517)[1] | | |
| 09319477 | | NFT (457570694594991357/Coachella x FTX Weekend 2 #29516)[1] | | |
| 09319479 | | LTC[1], NFT (339278384172268665/Coachella x FTX Weekend 2 #29534)[1] | | |
| 09319487 | | NFT (557512831866079407/Coachella x FTX Weekend 2 #29510)[1] | | |
| 09319491 | | NFT (327423354194165250/Coachella x FTX Weekend 2 #29513)[1] | | |
| 09319493 | | NFT (470394042055882976/Coachella x FTX Weekend 2 #29526)[1] | | |
| 09319495 | | NFT (493494219915872905/Coachella x FTX Weekend 2 #29515)[1] | | |
| 09319497 | | NFT (324289183661410512/Coachella x FTX Weekend 2 #29514)[1] | | |
| 09319498 | | USD[7.32] | Yes | |
| 09319500 | | NFT (473553299948952915/Coachella x FTX Weekend 2 #29533)[1] | | |
| 09319504 | | NFT (386941263942229778/Coachella x FTX Weekend 2 #29520)[1] | | |
| 09319505 | | NFT (533582134524998024/Coachella x FTX Weekend 2 #29521)[1] | | |
| 09319508 | | NFT (352230670570050020/Coachella x FTX Weekend 2 #29523)[1] | | |
| 09319510 | | NFT (539921369339415637/Coachella x FTX Weekend 2 #31363)[1] | | |
| 09319515 | | NFT (433552579729665180/Coachella x FTX Weekend 2 #29528)[1] | | |
| 09319516 | | NFT (396783048057332112/Coachella x FTX Weekend 2 #29524)[1] | | |
| 09319517 | | NFT (454029169622724124/Coachella x FTX Weekend 2 #29529)[1] | | |
| 09319522 | | NFT (373930561153753986/Coachella x FTX Weekend 2 #29525)[1] | | |
| 09319525 | | SHIB[1], USD[0.00] | | |
| 09319528 | | NFT (310952110099313370/Coachella x FTX Weekend 2 #29532)[1] | | |
| 09319529 | | NFT (454779492534060155/Coachella x FTX Weekend 2 #29527)[1] | | |
| 09319531 | | DOGE[1], SOL[5.72807564], USD[0.00] | | |
| 09319538 | | NFT (442528079896552657/Coachella x FTX Weekend 2 #29548)[1] | | |
| 09319539 | | NFT (482518592942476994/Coachella x FTX Weekend 2 #29535)[1] | | |
| 09319542 | | NFT (495970868607865826/Coachella x FTX Weekend 2 #29538)[1] | | |
| 09319543 | | NFT (518219049166155305/Coachella x FTX Weekend 2 #29542)[1] | | |
| 09319545 | | NFT (305057211140513675/Coachella x FTX Weekend 2 #29547)[1] | | |
| 09319547 | | NFT (306389934879819652/Coachella x FTX Weekend 2 #29541)[1] | | |
| 09319549 | | NFT (404709572254117457/Coachella x FTX Weekend 2 #29539)[1] | | |
| 09319553 | | NFT (325790321347699003/Coachella x FTX Weekend 2 #29549)[1] | | |
| 09319557 | | NFT (314493899089060912/Coachella x FTX Weekend 2 #29543)[1] | | |
| 09319558 | | USD[100.29] | Yes | |
| 09319563 | | NFT (381774463011831435/FTX - Off The Grid Miami #3016)[1] | | |
| 09319566 | | NFT (459119676485236488/Coachella x FTX Weekend 2 #29588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09319567 | | NFT (50474349288439575751/Coachella x FTX Weekend 2 #29550)[1] | | |
| 09319569 | | USD[9.88] | Yes | |
| 09319571 | | DOGE[2], ETH[0.03759188], ETHW[0.05702506], MATIC[.06145854], SHIB[9], USD[0.00] | Yes | |
| 09319572 | | NFT (454828990694637990/Coachella x FTX Weekend 2 #29551)[1] | | |
| 09319574 | | NFT (297006404259168942/Coachella x FTX Weekend 2 #29553)[1] | | |
| 09319575 | | USD[0.02] | Yes | |
| 09319577 | | NFT (523929140240315250/Coachella x FTX Weekend 2 #29573)[1] | | |
| 09319578 | | NFT (348071730156826199/Coachella x FTX Weekend 2 #29556)[1] | | |
| 09319580 | | NFT (309606632347056115/Coachella x FTX Weekend 2 #29555)[1] | | |
| 09319584 | | NFT (535417433017716072/Coachella x FTX Weekend 2 #29630)[1] | | |
| 09319586 | | NFT (301615815257915846/Coachella x FTX Weekend 2 #29568)[1] | | |
| 09319587 | | NFT (546557070439527562/Coachella x FTX Weekend 2 #29563)[1] | | |
| 09319589 | | NFT (448276298930983767/Coachella x FTX Weekend 2 #29562)[1] | | |
| 09319590 | | NFT (374849677860076939/Coachella x FTX Weekend 2 #29561)[1] | | |
| 09319591 | | NFT (363838584358155785/Coachella x FTX Weekend 2 #29566)[1], NFT (425827996411342298/88rising Sky Challenge - Coin #755)[1], NFT (498270063709022129/88rising Sky Challenge - Cloud #273)[1] | | |
| 09319592 | | NFT (413449441893503151/Coachella x FTX Weekend 2 #29560)[1] | | |
| 09319593 | | NFT (567302382042414096/Coachella x FTX Weekend 2 #29577)[1] | | |
| 09319594 | Contingent, Disputed | USD[25.00] | | |
| 09319595 | | NFT (299822932140075743/Coachella x FTX Weekend 2 #29567)[1], NFT (356819186278967520/88rising Sky Challenge - Coin #757)[1], NFT (493887238532897920/88rising Sky Challenge - Cloud #278)[1] | | |
| 09319596 | | NFT (456962424601564398/Coachella x FTX Weekend 2 #29575)[1] | | |
| 09319597 | | NFT (478396331605759532/Coachella x FTX Weekend 2 #29778)[1] | | |
| 09319598 | | BRZ[2], DOGE[2], SHIB[4], SOL[.00002295], TRX[2], USD[0.01], USDT[0.00517485] | Yes | |
| 09319599 | | NFT (453118796270833806/Coachella x FTX Weekend 2 #29564)[1] | | |
| 09319601 | | NEAR[2.92176381], USD[0.00] | | |
| 09319602 | | USD[0.43] | Yes | |
| 09319603 | | NFT (554833054104986305/Coachella x FTX Weekend 2 #29585)[1] | | |
| 09319604 | | USD[0.00] | | |
| 09319605 | | BTC[0.00000004], DOGE[3], ETH[0], SHIB[4], SOL[.17965076], TRX[3], USD[0.01], YFI[0] | Yes | |
| 09319606 | | NFT (425286173666606029/Coachella x FTX Weekend 2 #29565)[1] | | |
| 09319610 | | NFT (311244977584016176/Coachella x FTX Weekend 2 #29569)[1] | | |
| 09319611 | | NFT (442656798130803437/Coachella x FTX Weekend 2 #29574)[1] | | |
| 09319612 | | NFT (510453299695886073/Coachella x FTX Weekend 2 #29571)[1] | | |
| 09319619 | | USD[24.00] | | |
| 09319620 | | NFT (396297106629673781/Coachella x FTX Weekend 2 #29576)[1] | | |
| 09319621 | | NFT (443559364766218851/Coachella x FTX Weekend 2 #31159)[1] | | |
| 09319622 | | NFT (348827983234272958/Coachella x FTX Weekend 2 #29579)[1] | | |
| 09319623 | | NFT (459604807705164802/BlobForm #185)[1] | | |
| 09319625 | | NFT (543355046352974038/Coachella x FTX Weekend 2 #29621)[1], USD[10.00] | | |
| 09319632 | | ETHW[29.972], USD[200804.62] | | |
| 09319633 | | USD[22.77] | Yes | |
| 09319634 | | NFT (374576255657597990/Coachella x FTX Weekend 2 #29578)[1] | | |
| 09319635 | | NFT (308412822313702218/FTX - Off The Grid Miami #3018)[1] | | |
| 09319636 | | NFT (381323972379162480/Coachella x FTX Weekend 2 #29582)[1] | | |
| 09319639 | | NFT (332439947814786667/Coachella x FTX Weekend 2 #29583)[1] | | |
| 09319640 | | NFT (465566430163483219/Coachella x FTX Weekend 2 #29589)[1] | | |
| 09319643 | | NFT (532106180645888425/Coachella x FTX Weekend 2 #29590)[1] | | |
| 09319649 | | NFT (374487730639994503/Coachella x FTX Weekend 2 #29587)[1] | | |
| 09319651 | | NFT (543570759843142954/Coachella x FTX Weekend 2 #29586)[1] | | |
| 09319654 | | NFT (559336442082962792/Coachella x FTX Weekend 2 #29591)[1] | | |
| 09319655 | | NFT (391187148898543887/Coachella x FTX Weekend 2 #29625)[1] | | |
| 09319656 | | NFT (398265726412350249/Coachella x FTX Weekend 2 #29595)[1] | | |
| 09319657 | | NFT (522353591232318246/Coachella x FTX Weekend 2 #29605)[1] | | |
| 09319658 | | NFT (453555135478412338/Coachella x FTX Weekend 2 #29740)[1] | | |
| 09319659 | | NFT (475890305110295969/Coachella x FTX Weekend 2 #29592)[1] | | |
| 09319660 | | NFT (397420576251218321/Coachella x FTX Weekend 2 #29600)[1] | | |
| 09319662 | | BRZ[1], NEAR[131.87539488], USD[0.00] | Yes | |
| 09319663 | | NFT (520029671011792228/Coachella x FTX Weekend 2 #29602)[1] | | |
| 09319665 | | NFT (414198104311803317/Coachella x FTX Weekend 2 #29594)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09319666 | | NFT (43552043420097860/Coachella x FTX Weekend 2 #29593)[1] | | |
| 09319668 | | NFT (46997454306299801/Coachella x FTX Weekend 2 #29603)[1] | | |
| 09319670 | | NFT (55400062751723093/Coachella x FTX Weekend 2 #29599)[1] | | |
| 09319672 | | NFT (30960714847724023/Coachella x FTX Weekend 2 #29757)[1] | | |
| 09319673 | | NFT (40667249717282441/Coachella x FTX Weekend 2 #29598)[1] | | |
| 09319674 | | NFT (46156840521638433/Coachella x FTX Weekend 2 #29609)[1] | | |
| 09319675 | | NFT (57061333265941803/Coachella x FTX Weekend 2 #29606)[1] | | |
| 09319679 | | NFT (53774385080680043/Coachella x FTX Weekend 2 #29607)[1] | | |
| 09319680 | | NFT (30424682161463434/Coachella x FTX Weekend 2 #30667)[1] | | |
| 09319682 | | NFT (45187465415455655/Coachella x FTX Weekend 2 #29610)[1] | | |
| 09319683 | | NFT (45150822869028382/Coachella x FTX Weekend 1 #31066)[1] | | |
| 09319684 | | USDT[0] | | |
| 09319693 | | NFT (55485119937440114/Coachella x FTX Weekend 2 #29612)[1] | | |
| 09319694 | | USD[0.00] | Yes | |
| 09319695 | | NFT (47185468094387874/BlobForm #189)[1], NFT (57368420725534826/Coachella x FTX Weekend 2 #29611)[1] | | |
| 09319698 | | DOGE[2409], SOL[1.22], USD[0.00], USDT[3.88295780] | | |
| 09319711 | | NFT (56053091932936631/Bahrain Ticket Stub #919)[1], SHIB[7], USD[255.50] | Yes | |
| 09319717 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09319728 | | BTC[.00000002], DOGE[535.13552366], ETH[.00000022], ETHW[.02421034], SHIB[28127.41521918], TRX[0], USD[0.00] | Yes | |
| 09319729 | | NFT (29909037864228262/Coachella x FTX Weekend 2 #29618)[1] | | |
| 09319738 | | NFT (40254387866882467/Coachella x FTX Weekend 2 #29613)[1] | | |
| 09319749 | | EUR[0.92], KSHIB[20.37430864], SOL[.00000261], TRX[5.46555208], USD[1.15] | Yes | |
| 09319755 | | NFT (46471585921784997/Coachella x FTX Weekend 2 #29617)[1] | | |
| 09319770 | | MATIC[0], SHIB[1], USDT[0] | | |
| 09319782 | | AAVE[.05006719], DOGE[5], KSHIB[5], LTC[.09079735], USD[2.60] | | |
| 09319787 | | NFT (47138633384537284/Coachella x FTX Weekend 2 #29614)[1] | | |
| 09319792 | | NFT (30297334142585577/Coachella x FTX Weekend 2 #29620)[1] | | |
| 09319797 | | NFT (29626060417742696/Coachella x FTX Weekend 2 #29635)[1], NFT (44184478245586544/BlobForm #195)[1] | | |
| 09319798 | | SOL[.02553366], USD[2.23] | | |
| 09319803 | | NFT (40874886681023274/Coachella x FTX Weekend 2 #29615)[1] | | |
| 09319804 | | NFT (51463391324608780/Coachella x FTX Weekend 2 #29616)[1] | | |
| 09319806 | | NFT (34915943371581938/Coachella x FTX Weekend 2 #29627)[1] | | |
| 09319808 | | BTC[.00049355], ETH[.00000001], ETHW[.00000001], MKR[.00000001], SHIB[1], SOL[.00000019], USD[0.00] | Yes | |
| 09319810 | | BRZ[1], BTC[.01458606], DOGE[197.06011802], ETH[.11013243], ETHW[.10903159], GRT[594.53430897], KSHIB[7516.61762313], MATIC[68.0360858], SHIB[7684462.39137181], TRX[2], USD[48.14] | Yes | |
| 09319818 | | NFT (50828348189214859/Coachella x FTX Weekend 2 #29626)[1] | | |
| 09319822 | | NFT (33334731898268496/Coachella x FTX Weekend 2 #29623)[1] | | |
| 09319823 | | USD[5.00] | | |
| 09319830 | | NFT (52702142557538714/Coachella x FTX Weekend 2 #29632)[1] | | |
| 09319831 | | BTC[.01119899], SHIB[5], TRX[1], USD[50.00] | | |
| 09319835 | | NFT (49479826935235017/Coachella x FTX Weekend 2 #29628)[1] | | |
| 09319838 | | BTC[.10487263], GRT[774.82665545], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09319840 | | NFT (31707284281660064/Coachella x FTX Weekend 2 #29634)[1] | | |
| 09319843 | | BRZ[2], BTC[.00007608], ETH[.00012569], ETHW[.1233593], SHIB[12], USD[324.00] | | |
| 09319845 | | USD[0.00] | Yes | |
| 09319846 | | NFT (40679035981639792/FTX - Off The Grid Miami #3021)[1] | | |
| 09319850 | | NFT (42528451994232354/Coachella x FTX Weekend 2 #29650)[1] | | |
| 09319853 | | USD[0.00] | | |
| 09319854 | | NFT (46607635213868288/Coachella x FTX Weekend 2 #29639)[1] | | |
| 09319856 | | NFT (35137308410718492/Coachella x FTX Weekend 2 #29653)[1] | | |
| 09319858 | | GRT[23.65026024], SHIB[2], USD[1.44] | | |
| 09319860 | | NFT (36751398816836333/Coachella x FTX Weekend 2 #29637)[1] | | |
| 09319862 | | BTC[.00001733], USD[0.51] | Yes | |
| 09319865 | | BTC[.00050795], DOGE[153.18778604], SHIB[105839.64322331], SOL[.02459362], USD[0.00] | Yes | |
| 09319866 | | NFT (56492576998679405/Coachella x FTX Weekend 2 #29636)[1] | | |
| 09319868 | | NFT (50089243862004190/Coachella x FTX Weekend 2 #29641)[1] | | |
| 09319871 | | NFT (29837824758991150/FTX - Off The Grid Miami #3023)[1] | | |
| 09319872 | | NFT (43807150809118090/Coachella x FTX Weekend 2 #29638)[1] | | |
| 09319873 | | DOGE[1], USD[0.00], USDT[31.19371079] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09319874 | | NFT (41603466042091176&/Coachella x FTX Weekend 2 #29660)[1] | | |
| 09319875 | | NFT (57083028188151747&/Coachella x FTX Weekend 2 #29640)[1] | | |
| 09319878 | | NFT (38302969653625889&/Coachella x FTX Weekend 2 #29655)[1] | | |
| 09319881 | | NFT (50453425013114546&/Coachella x FTX Weekend 2 #29643)[1] | | |
| 09319882 | | NFT (44437712185125303&/Coachella x FTX Weekend 2 #29649)[1] | | |
| 09319888 | | NFT (54286323585441222&/FTX - Off The Grid Miami #3022)[1] | | |
| 09319890 | | NFT (39519551814309629&/Coachella x FTX Weekend 2 #29647)[1] | | |
| 09319891 | | NFT (35391513493392161&/Coachella x FTX Weekend 2 #29654)[1] | | |
| 09319892 | Contingent, Disputed | NFT (48676044000898169&/Coachella x FTX Weekend 2 #29652)[1] | | |
| 09319894 | | NFT (43928685510268404&/Coachella x FTX Weekend 2 #29648)[1] | | |
| 09319898 | | NFT (51768935713428413&/Coachella x FTX Weekend 2 #29656)[1] | | |
| 09319900 | | NFT (57594487358723724&/Coachella x FTX Weekend 2 #29702)[1] | | |
| 09319905 | | NFT (40352628720573589&/Coachella x FTX Weekend 2 #29658)[1] | | |
| 09319906 | | NFT (41841292491539045&/Coachella x FTX Weekend 2 #29666)[1], NFT (48585633176131719&/88rising Sky Challenge - Coin #539)[1] | | |
| 09319907 | | NFT (30054398932307759&/Coachella x FTX Weekend 2 #29665)[1] | | |
| 09319908 | | NFT (32266913079522653&/88rising Sky Challenge - Cloud #284)[1], NFT (39336857678548622&/88rising Sky Challenge - Fire #183)[1], NFT (55913761582015365&/Series 1: Wizards #1164)[1], NFT (57028450316283264&/88rising Sky Challenge - Coin #777)[1] | | |
| 09319909 | | NFT (51194720158462747/Coachella x FTX Weekend 2 #29662)[1] | | |
| 09319913 | | ALGO[289.11596784], AVAX[4.43070523], ETH[.10676668], LINK[4.01924356], MATIC[193.14845658], UNI[7.53447297], USD[1.58], USDT[0] | Yes | |
| 09319914 | | NFT (37610070622296098&/Coachella x FTX Weekend 2 #29663)[1] | | |
| 09319915 | | NFT (42823614556328018&/Coachella x FTX Weekend 2 #29661)[1] | | |
| 09319917 | | NFT (34553378238623300&/Coachella x FTX Weekend 2 #29664)[1] | | |
| 09319918 | | NFT (57112590479488174&/Coachella x FTX Weekend 2 #29667)[1] | | |
| 09319922 | | NFT (52882383935260813&/Coachella x FTX Weekend 2 #29675)[1] | | |
| 09319926 | | NFT (44621111468439215&/Coachella x FTX Weekend 2 #29672)[1] | | |
| 09319927 | | NFT (48190851962712364&/Coachella x FTX Weekend 2 #29670)[1] | | |
| 09319928 | | NFT (38424073378543458&/Coachella x FTX Weekend 2 #29669)[1] | | |
| 09319932 | | NFT (47240002842588532&/Coachella x FTX Weekend 2 #29674)[1] | | |
| 09319933 | | NFT (30793680546221996&/Coachella x FTX Weekend 2 #29678)[1] | | |
| 09319938 | | NFT (47911945579274120&/FTX - Off The Grid Miami #3025)[1] | | |
| 09319939 | | NFT (41569452276887601&/Coachella x FTX Weekend 2 #29680)[1] | | |
| 09319940 | | NFT (48663088775391854&/Coachella x FTX Weekend 2 #29679)[1] | | |
| 09319943 | | NFT (43937326647655056&/Coachella x FTX Weekend 2 #29677)[1] | | |
| 09319946 | | NFT (46728049984712506&/Coachella x FTX Weekend 2 #29676)[1] | | |
| 09319949 | | NFT (49707199308248757&/Coachella x FTX Weekend 2 #29701)[1] | | |
| 09319954 | | NFT (50339754382055821&/Coachella x FTX Weekend 2 #29686)[1] | | |
| 09319955 | | NFT (47474178140425499&/Coachella x FTX Weekend 2 #29689)[1] | | |
| 09319957 | | NFT (48212324285011868&/Coachella x FTX Weekend 2 #31362)[1] | | |
| 09319958 | | NFT (53135776267744063&/Coachella x FTX Weekend 2 #29685)[1] | | |
| 09319959 | | NFT (33382103270162459&/Coachella x FTX Weekend 2 #29682)[1] | | |
| 09319961 | | BTC[.00006], USD[0.00] | | |
| 09319962 | | NFT (35328327522456249&/Coachella x FTX Weekend 2 #29688)[1] | | |
| 09319965 | | NFT (46310744483284000&/Coachella x FTX Weekend 2 #29687)[1] | | |
| 09319970 | | NFT (33652169165675249&/Coachella x FTX Weekend 2 #29697)[1] | | |
| 09319972 | | NFT (40115164297224756&/Coachella x FTX Weekend 2 #29690)[1], NFT (43397088820140445&/Coachella x FTX Weekend 1 #31067)[1] | | |
| 09319974 | | NFT (34904582120829628&/Coachella x FTX Weekend 2 #29692)[1] | | |
| 09319976 | | SHIB[1], USD[6.53], USDT[19.49535727] | Yes | |
| 09319977 | | NFT (39972873539892486&/Coachella x FTX Weekend 2 #29694)[1] | | |
| 09319980 | | NFT (48913515969534955&/Coachella x FTX Weekend 2 #29696)[1] | | |
| 09319982 | | USD[0.00] | | |
| 09319983 | | NFT (36214227710695831&/Coachella x FTX Weekend 2 #29695)[1], NFT (39079030285311506&/88rising Sky Challenge - Coin #650)[1] | | |
| 09319984 | | NFT (34708473981658832&/Coachella x FTX Weekend 2 #29698)[1] | | |
| 09319987 | | SHIB[2], SOL[9.66352171], USD[313.63] | Yes | |
| 09319990 | | NFT (54856856556687378&/Coachella x FTX Weekend 2 #29700)[1] | | |
| 09319991 | | NFT (34582621388868151&/FTX - Off The Grid Miami #3027)[1] | | |
| 09319993 | | NFT (53175658249846606&/Coachella x FTX Weekend 2 #29703)[1] | | |
| 09319994 | | NFT (32980117997611245&/FTX - Off The Grid Miami #3030)[1] | | |
| 09319996 | | NFT (49064856286684506&/Coachella x FTX Weekend 2 #30069)[1] | | |
| 09319998 | | NFT (34691902143144531&/FTX - Off The Grid Miami #3026)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09320000 | | BRZ[1], USDT[0.43623080] | Yes | |
| 09320001 | | BTC[0.01197629], ETHW[.07088985], NFT (302815073209812744/FTX Crypto Cup 2022 Key #25521)[1], NFT (355768787222621953/FTX Crypto Cup 2022 Key #3526)[1], USD[1.01], USDT[0] | Yes | |
| 09320003 | | NFT (500979617508405612/Coachella x FTX Weekend 2 #29712)[1], USD[1045.13] | Yes | |
| 09320006 | | NFT (474839102513949768/Coachella x FTX Weekend 2 #29699)[1] | | |
| 09320013 | | NFT (411798804179622535/Coachella x FTX Weekend 2 #29709)[1] | | |
| 09320017 | | NFT (465921884060186032/Coachella x FTX Weekend 2 #29727)[1] | | |
| 09320022 | | USD[50.00] | | |
| 09320023 | | NFT (324343826046954331/Bahrain Ticket Stub #593)[1], SHIB[104369482.87596097], USD[0.00] | Yes | |
| 09320025 | | NFT (369289269468382314/Coachella x FTX Weekend 2 #29705)[1] | | |
| 09320026 | | BTC[.02416061], DOGE[2], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09320028 | | NFT (332725411708303980/Coachella x FTX Weekend 2 #29708)[1] | | |
| 09320031 | | NFT (340991150018422097/Coachella x FTX Weekend 2 #29707)[1] | | |
| 09320035 | | ETH[.00201813], ETHW[.00000491], USD[8318.04] | Yes | |
| 09320037 | | NFT (493401119627387890/BlobForm #213)[1], NFT (548369967293345976/Coachella x FTX Weekend 2 #30313)[1] | | |
| 09320038 | | DOGE[1], SUSHI[85.76806247], TRX[1454.24328702], USD[0.91] | Yes | |
| 09320039 | | NFT (385105081293658058/Coachella x FTX Weekend 2 #29719)[1] | | |
| 09320046 | | NFT (383824799690524171/BlobForm #215)[1], NFT (521411899116851753/Coachella x FTX Weekend 2 #30317)[1] | | |
| 09320047 | | ETH[0], SHIB[1], SOL[.00000179], USD[0.02] | Yes | |
| 09320048 | | USDT[0] | | |
| 09320055 | | NFT (406676880195422869/Coachella x FTX Weekend 2 #30180)[1] | | |
| 09320056 | | NFT (530475499152956100/Coachella x FTX Weekend 2 #29715)[1] | | |
| 09320057 | | USD[0.00] | | |
| 09320058 | | NFT (431000493724888683/Coachella x FTX Weekend 2 #29720)[1] | | |
| 09320059 | | NFT (313969600927679463/Coachella x FTX Weekend 2 #29713)[1] | | |
| 09320063 | | NFT (430220997584148752/Coachella x FTX Weekend 2 #29716)[1] | | |
| 09320064 | | NFT (544587399095912869/Coachella x FTX Weekend 2 #29718)[1] | | |
| 09320065 | | NFT (297093585605015470/Coachella x FTX Weekend 2 #29714)[1] | | |
| 09320069 | | BTC[.01345606], ETH[.13198589], ETHW[.13092118], LINK[7.67120537], MATIC[151.24931174], SHIB[2598850.98947861], USD[0.00] | Yes | |
| 09320074 | | NFT (559401487338482674/Coachella x FTX Weekend 2 #29724)[1] | | |
| 09320075 | | NFT (555319512027128929/Coachella x FTX Weekend 2 #29737)[1] | | |
| 09320078 | | NFT (512170666361759238/Coachella x FTX Weekend 2 #29722)[1] | | |
| 09320086 | | BTC[.00085907], DOGE[184.72091966], SHIB[1], TRX[284.30759764], USD[0.00] | Yes | |
| 09320087 | | ETH[.51880262], ETHW[.51880262], NFT (335827088104085726/BOONJI #8049)[1], NFT (335851384034267279/BOONJI #1376)[1], NFT (422764474038616559/BOONJI #10316)[1], NFT (536704104659519988/BOONJI #8349)[1], TRX[1], USD[0.00] | | |
| 09320088 | | NFT (306527276994324206/Coachella x FTX Weekend 2 #29723)[1] | | |
| 09320091 | | NFT (370186897915724931/Coachella x FTX Weekend 2 #29728)[1] | | |
| 09320098 | | NFT (299555497241937405/Coachella x FTX Weekend 2 #29729)[1] | | |
| 09320100 | | NFT (438944302959973000/Coachella x FTX Weekend 2 #29730)[1] | | |
| 09320101 | | NFT (335448195140072258/BlobForm #336)[1], NFT (358118052406555820/Coachella x FTX Weekend 2 #29926)[1] | | |
| 09320104 | | MATIC[11.69162725], USD[0.00] | Yes | |
| 09320105 | | BTC[.00276269], ETH[.00991444], ETHW[.00991444], SHIB[1], TRX[2], USD[0.00] | | |
| 09320106 | | NFT (448425249053864775/Coachella x FTX Weekend 2 #29731)[1] | | |
| 09320112 | | NFT (330985889032538951/Coachella x FTX Weekend 2 #29735)[1] | | |
| 09320115 | | USD[0.00] | Yes | |
| 09320116 | | NFT (358257199446021727/Coachella x FTX Weekend 2 #29732)[1] | | |
| 09320117 | | NFT (446899459742615887/Coachella x FTX Weekend 2 #29733)[1] | | |
| 09320119 | | NFT (456471734774503612/Coachella x FTX Weekend 2 #29736)[1] | | |
| 09320121 | | NFT (471981583256281540/Coachella x FTX Weekend 2 #29739)[1] | | |
| 09320124 | | NFT (488209601100711102/Coachella x FTX Weekend 2 #29744)[1] | | |
| 09320129 | | NFT (522654097844877361/Coachella x FTX Weekend 2 #29738)[1] | | |
| 09320130 | Contingent, Disputed | BTC[.00324459], TRX[.000002], USD[0.97], USDT[0.00000001] | | |
| 09320135 | | NFT (416465915444934331/Coachella x FTX Weekend 2 #29754)[1] | | |
| 09320137 | | NFT (423277342504655508/Coachella x FTX Weekend 2 #29749)[1] | | |
| 09320141 | | NFT (489166835692014872/Coachella x FTX Weekend 2 #30198)[1] | | |
| 09320145 | | NFT (545954987412436555/Coachella x FTX Weekend 2 #29745)[1] | | |
| 09320146 | | NFT (558954703479889186/BlobForm #255)[1] | | |
| 09320148 | | DOGE[1], ETH[.00025], ETHW[.00025] | | |
| 09320149 | | BRZ[1], DOGE[2], SHIB[7], TRX[2], USD[10.57], USDT[0.00001831] | Yes | |
| 09320151 | | NFT (531441579520214599/Coachella x FTX Weekend 2 #29753)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09320156 | | NFT (500452476389875669/Coachella x FTX Weekend 2 #29746)[1] | | |
| 09320159 | | NFT (351643452206127879/FTX - Off The Grid Miami #3031)[1] | | |
| 09320161 | | NFT (348614711913376792/Coachella x FTX Weekend 2 #29747)[1] | | |
| 09320162 | | NFT (299744999210861493/Coachella x FTX Weekend 2 #29755)[1] | | |
| 09320164 | | NFT (349218596639381098/Coachella x FTX Weekend 2 #29750)[1] | | |
| 09320171 | | BTC[.0000001], DAI[0.06662736], ETH[.0000014], ETHW[.0000014], SHIB[4], USD[0.00] | Yes | |
| 09320173 | | NFT (449867462737984906/Coachella x FTX Weekend 2 #29751)[1] | | |
| 09320174 | | BTC[.00327799], ETH[.03302072], ETHW[.03261032], USD[0.00] | Yes | |
| 09320176 | | BTC[.00255572], SHIB[1], USD[0.00] | | |
| 09320178 | | NFT (429604627483959055/Coachella x FTX Weekend 2 #29756)[1] | | |
| 09320192 | | NFT (382371289587929210/Coachella x FTX Weekend 2 #29766)[1] | | |
| 09320194 | | NFT (379712612886182143/Coachella x FTX Weekend 2 #29759)[1] | | |
| 09320195 | | NFT (320009054883380633/Coachella x FTX Weekend 2 #29758)[1] | | |
| 09320198 | | NFT (430634535565341657/Coachella x FTX Weekend 2 #29760)[1] | | |
| 09320201 | | NFT (351566244456456902/Coachella x FTX Weekend 2 #29761)[1] | | |
| 09320208 | | NFT (345909964743448784/Coachella x FTX Weekend 2 #29764)[1] | | |
| 09320211 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09320215 | | NFT (423703764294674330/Coachella x FTX Weekend 2 #29763)[1] | | |
| 09320217 | | NFT (353626923480983360/Coachella x FTX Weekend 1 #31069)[1] | | |
| 09320218 | Contingent, Disputed | NFT (297913238170377160/BlobForm #258)[1] | | |
| 09320219 | | TRX[.000008], USD[5.00], USDT[0.00250598] | Yes | |
| 09320221 | | NFT (342319420005273516/Coachella x FTX Weekend 2 #29768)[1] | | |
| 09320225 | | NFT (294997959857624442/Coachella x FTX Weekend 2 #29782)[1] | | |
| 09320227 | | NFT (408160084200522037/Coachella x FTX Weekend 2 #29765)[1] | | |
| 09320229 | | NFT (361457733622143512/Coachella x FTX Weekend 2 #29767)[1] | | |
| 09320230 | | NFT (428290479737136360/Coachella x FTX Weekend 2 #29772)[1] | | |
| 09320231 | | NFT (377946627893641085/Coachella x FTX Weekend 2 #29769)[1] | | |
| 09320232 | | NFT (471281415386014793/Coachella x FTX Weekend 2 #29770)[1] | | |
| 09320236 | | NFT (488764178577342380/Coachella x FTX Weekend 2 #29777)[1] | | |
| 09320237 | | NFT (297595912211212531/Coachella x FTX Weekend 2 #29820)[1] | | |
| 09320238 | | BRZ[1], BTC[.05179199], USD[0.00] | | |
| 09320239 | | NFT (443500250059058128/Coachella x FTX Weekend 2 #29775)[1] | | |
| 09320240 | | USD[0.03] | Yes | |
| 09320242 | | BTC[0], USD[0.01], USDT[2.14000000] | | |
| 09320243 | | NFT (500812770833908139/Coachella x FTX Weekend 2 #29773)[1] | | |
| 09320250 | | NFT (408515806009974654/Coachella x FTX Weekend 2 #29779)[1] | | |
| 09320255 | | NFT (372386763438361646/BlobForm #280)[1] | | |
| 09320256 | | NFT (507298639311398209/Coachella x FTX Weekend 2 #29793)[1] | | |
| 09320259 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09320270 | | USD[0.00] | | |
| 09320273 | | BCH[.09142847], BTC[.00032199], ETH[.00481139], ETHW[.00481139], SOL[.20523135], TRX[1], USD[0.01] | | |
| 09320284 | | NFT (356523042244183886/Warriors Gold Blooded NFT #687)[1], SHIB[1], SOL[.24479209], USD[0.00] | | |
| 09320287 | | NFT (504162284948295707/Coachella x FTX Weekend 2 #29783)[1] | | |
| 09320302 | | SHIB[2032521.32520325], USD[0.01] | | |
| 09320313 | | ETH[.00009628], ETHW[.00009628], USD[0.00] | Yes | |
| 09320315 | | NFT (328407265214488392/Coachella x FTX Weekend 1 #31070)[1] | | |
| 09320316 | | DOGE[0], KSHIB[0], SHIB[17261149.55528491], TRX[1], USD[0.00] | Yes | |
| 09320320 | | DOGE[99.81780351], ETH[.00000004], ETHW[.00000004], SHIB[2], USD[0.00] | Yes | |
| 09320337 | | SOL[.10254855], USD[0.00] | Yes | |
| 09320341 | | NFT (386745294213423351/Coachella x FTX Weekend 2 #29785)[1] | | |
| 09320345 | | SHIB[3030303.03030303], TRX[1], USD[25.00] | | |
| 09320346 | | BTC[.00025108], ETH[.00336693], ETHW[.00336693], USD[0.00] | | |
| 09320361 | | NFT (396268498307973627/Coachella x FTX Weekend 2 #29787)[1] | | |
| 09320364 | | BRZ[1], BTC[.00363256], CAD[9.30], DOGE[31.77700662], ETH[.02057848], ETHW[.02031856], EUR[1.91], GRT[20.74120698], MATIC[6.79346965], NFT (307175079451577886/#6850)[1], NFT (319089475518823753/#4932)[1], NFT (319486588549190649/#3039)[1], NFT (342798242011465970/3D SOLDIER #4806)[1], NFT (352014008880198676/ApexDucks #7114)[1], NFT (393725804324609663/ApexDucks #4258)[1], NFT (405827827620495494/#4847)[1], NFT (504594254160159567/ApexDucks #1932)[1], NFT (510100867451288297/Barcelona Ticket Stub #2377)[1], SHIB[153774.00045969], SOL[2.74101291], TRX[61.75677508], USD[16.15], USDT[4.15680913] | Yes | |
| 09320374 | | BRZ[3], DOGE[2.0239529], ETHW[.00030435], KSHIB[42.75133939], LINK[.09584957], SHIB[1619213.65878933], USD[0.00], USDT[0.74931365] | Yes | |
| 09320377 | | BTC[.00067051], SHIB[1], USD[0.02] | Yes | |
| 09320379 | | NFT (351457047519511821/Coachella x FTX Weekend 2 #29797)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09320383 | | BTC[.00129543], DOGE[153.93024623], ETH[.0174848], ETHW[.01726592], SHIB[854427.43782156], USD[62.70] | Yes | |
| 09320384 | | BTC[.01346977], ETH[.0735424], ETHW[.0735424], NEAR[7.3], SHIB[5], USD[0.00], USDT[99.59999943] | | |
| 09320386 | | NFT (395172689305124469/Coachella x FTX Weekend 2 #29790)[1] | | |
| 09320390 | | BAT[131.1311577], USD[0.00], USDT[0.98801427] | | |
| 09320392 | | USD[0.00] | | |
| 09320393 | | NFT (333229630278873842/Coachella x FTX Weekend 2 #29791)[1] | | |
| 09320403 | | NFT (307009468441963478/Coachella x FTX Weekend 2 #29788)[1], USD[0.78] | | |
| 09320406 | | NFT (448614968765389003/Coachella x FTX Weekend 2 #29804)[1] | | |
| 09320409 | | NFT (557327090018736661/Coachella x FTX Weekend 2 #30359)[1] | | |
| 09320413 | | NFT (559195402708114317/Coachella x FTX Weekend 2 #29792)[1] | | |
| 09320421 | | USDT[0] | | |
| 09320422 | | SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09320428 | | BTC[0], NFT (566565652454535225/Miami Ticket Stub #489)[1], SHIB[10355075.94547664], USD[0.30] | Yes | |
| 09320439 | | NFT (526577690683875165/Coachella x FTX Weekend 2 #29796)[1] | | |
| 09320443 | | BTC[.00000004] | Yes | |
| 09320444 | | DOGE[1], NFT (360981482833114094/Monkey League Cup)[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09320446 | | NFT (555377725451702842/Coachella x FTX Weekend 2 #29798)[1] | | |
| 09320453 | | NFT (524188968617941644/Coachella x FTX Weekend 2 #29800)[1] | | |
| 09320454 | | NFT (536351153903249472/Coachella x FTX Weekend 2 #29799)[1] | | |
| 09320458 | | NFT (562980407512264419/Coachella x FTX Weekend 2 #29803)[1] | | |
| 09320459 | | NFT (478540472683960484/Coachella x FTX Weekend 2 #29802)[1] | | |
| 09320461 | | ALGO[.00925169], BAT[1], BRZ[4], BTC[0], DOGE[3], GRT[1], LINK[.00001599], MATIC[.00002], SHIB[16], SOL[.00007225], TRX[4], USD[0.01] | Yes | |
| 09320467 | | SHIB[4277963.4412167], USD[0.00] | Yes | |
| 09320474 | | NFT (372792427768492017/Coachella x FTX Weekend 2 #29807)[1] | | |
| 09320476 | | NFT (357002327187359966/Coachella x FTX Weekend 2 #29805)[1] | | |
| 09320479 | | NFT (533912878480095226/Coachella x FTX Weekend 2 #29810)[1] | | |
| 09320482 | | NFT (317002176513043060/Coachella x FTX Weekend 2 #29809)[1] | | |
| 09320486 | | NFT (491753645404579908/Coachella x FTX Weekend 2 #29808)[1] | | |
| 09320487 | | NFT (335679290570125769/Coachella x FTX Weekend 2 #29815)[1] | | |
| 09320494 | | NFT (403598787494899976/Coachella x FTX Weekend 2 #29813)[1] | | |
| 09320496 | | NFT (359464027028971633/Coachella x FTX Weekend 2 #29814)[1] | | |
| 09320498 | | NFT (371577811789761393/Coachella x FTX Weekend 2 #29816)[1] | | |
| 09320499 | | NFT (325149162845669886/BlobForm #285)[1] | | |
| 09320502 | | NFT (570091025488077273/Coachella x FTX Weekend 2 #29817)[1] | | |
| 09320507 | | NFT (470305125879562248/Coachella x FTX Weekend 2 #29819)[1] | | |
| 09320508 | | NFT (525119225229441961/Coachella x FTX Weekend 2 #29818)[1] | | |
| 09320511 | | BTC[.00193524], ETH[.11985957], ETHW[.11870296], NFT (354563519163315073/Coachella x FTX Weekend 2 #29933)[1], NFT (460175905262937885/Founding Frens Lawyer #833)[1], SHIB[14617315.26305395], SOL[3.14295699], USD[0.00] | Yes | |
| 09320512 | | NFT (462987992914929974/Coachella x FTX Weekend 2 #29824)[1] | | |
| 09320515 | | NFT (569863656061713569/Coachella x FTX Weekend 2 #29825)[1] | | |
| 09320516 | | NFT (356979293538043638/Coachella x FTX Weekend 2 #29823)[1] | | |
| 09320517 | | NFT (487729629184785829/Coachella x FTX Weekend 2 #29829)[1] | | |
| 09320523 | | NFT (444541959231868052/Coachella x FTX Weekend 2 #29827)[1] | | |
| 09320525 | | NFT (331399973623710693/Coachella x FTX Weekend 2 #29830)[1] | | |
| 09320526 | | NFT (358630880315972573/Coachella x FTX Weekend 2 #29832)[1] | | |
| 09320528 | | NFT (352663807384272299/Coachella x FTX Weekend 2 #29831)[1] | | |
| 09320530 | | NFT (558984967655220900/Coachella x FTX Weekend 2 #29828)[1] | | |
| 09320535 | | NFT (339617741890610533/Coachella x FTX Weekend 2 #29841)[1] | | |
| 09320537 | | NFT (365695225308803392/Coachella x FTX Weekend 2 #29834)[1] | | |
| 09320539 | | USDT[0] | | |
| 09320541 | | NFT (525724861267735491/Coachella x FTX Weekend 2 #29836)[1] | | |
| 09320546 | | BTC[.0013936], ETH[.04686652], ETHW[.04178403], MATIC[4.807626], SHIB[2], USD[0.01] | Yes | |
| 09320547 | | NFT (527499627197359777/Coachella x FTX Weekend 1 #31071)[1] | | |
| 09320549 | | BTC[.00869254], DOGE[.00077841], ETH[.00000191], ETHW[.2082672], SHIB[20], USD[379.70] | Yes | |
| 09320550 | | NFT (513817853329960342/Coachella x FTX Weekend 2 #29839)[1] | | |
| 09320556 | | NFT (527417701212582518/Coachella x FTX Weekend 2 #29843)[1] | | |
| 09320558 | | NFT (301890713001357817/Coachella x FTX Weekend 2 #29837)[1] | | |
| 09320559 | | NFT (466246462293039309/Coachella x FTX Weekend 2 #29856)[1] | | |
| 09320561 | | NFT (571296941972237922/Coachella x FTX Weekend 2 #29842)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09320562 | | BTC[.00114664], DOGE[1], SHIB[3095525.77004046], USD[0.01] | Yes | |
| 09320564 | | NFT (469738608807260027/Coachella x FTX Weekend 2 #29840][1] | | |
| 09320565 | | DOGE[1], SOL[4.98448019], TRX[1], USD[0.00] | Yes | |
| 09320567 | | NFT (382550638891838938/Coachella x FTX Weekend 2 #29852][1] | | |
| 09320568 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09320569 | | NFT (472359940043163452/Coachella x FTX Weekend 2 #29847][1] | | |
| 09320573 | | NFT (547923449670269649/Coachella x FTX Weekend 2 #29844][1] | | |
| 09320577 | | NFT (480833585767522271/Coachella x FTX Weekend 2 #29848][1] | | |
| 09320580 | | USD[0.79] | | |
| 09320582 | | NFT (365256328285039764/8rising Sky Challenge - Coin #748)[1], NFT (379759465211617790/Coachella x FTX Weekend 2 #29846][1], NFT (417018576115011876/BlobForm #483][1] | | |
| 09320583 | | NFT (291225708084746677/Coachella x FTX Weekend 2 #29845][1] | | |
| 09320585 | | NFT (495427236517547308/Coachella x FTX Weekend 2 #29851][1] | | |
| 09320586 | | NFT (357580197242685845/Coachella x FTX Weekend 2 #29854][1] | | |
| 09320588 | | NFT (469930383625154889/Coachella x FTX Weekend 2 #29864][1] | | |
| 09320589 | | NFT (553251458355681034/Coachella x FTX Weekend 2 #29857][1] | | |
| 09320591 | | NFT (508368934515891466/Coachella x FTX Weekend 2 #29859][1] | | |
| 09320593 | | NFT (389711295749146146/Coachella x FTX Weekend 2 #29849][1] | | |
| 09320595 | | NFT (439435959969547694/Coachella x FTX Weekend 2 #29853][1], NFT (570467682854473334/BlobForm #307][1] | | |
| 09320600 | | NFT (450190605725874776/Coachella x FTX Weekend 2 #29858][1] | | |
| 09320603 | | GRT[27.65655066], USD[0.00] | | |
| 09320606 | | ALGO[53.82367273], SHIB[3], USD[0.92] | | |
| 09320610 | | NFT (369054046292582791/Coachella x FTX Weekend 2 #29863][1] | | |
| 09320612 | | NFT (539545115331266644/Coachella x FTX Weekend 2 #29860][1] | | |
| 09320613 | | NFT (419054748181297099/Coachella x FTX Weekend 2 #29861][1] | | |
| 09320615 | | BAT[1], BRZ[1], BTC[.00003683], DOGE[3], SHIB[2], SOL[.00425744], TRX[1], UNI[0], USD[0.00], USDT[0] | | |
| 09320618 | | NFT (471199306379054851/BlobForm #325)[1], NFT (518417263258903904/Coachella x FTX Weekend 2 #29862][1] | | |
| 09320619 | | DOGE[1], SHIB[1], USD[27.50] | Yes | |
| 09320623 | | USD[0.00] | | |
| 09320629 | | NFT (358793985141429167/Coachella x FTX Weekend 2 #29904][1] | | |
| 09320636 | | NFT (385981687063632228/Coachella x FTX Weekend 2 #29866][1] | | |
| 09320639 | | USD[0.00] | | |
| 09320640 | | NFT (560320888600724778/Coachella x FTX Weekend 2 #29868][1] | | |
| 09320646 | | NFT (326961997503869715/Coachella x FTX Weekend 2 #29871][1] | | |
| 09320647 | | NFT (394744941081652171/Coachella x FTX Weekend 2 #29877][1] | | |
| 09320648 | | NFT (401730047473067501/Coachella x FTX Weekend 2 #29876][1] | | |
| 09320650 | | NFT (479418379872370105/Coachella x FTX Weekend 2 #29869][1] | | |
| 09320651 | | NFT (492618815308989882/Coachella x FTX Weekend 2 #29870][1] | | |
| 09320652 | | NFT (557292437794222603/Coachella x FTX Weekend 2 #29880][1] | | |
| 09320653 | | NFT (473985074936395349/Coachella x FTX Weekend 2 #29873][1] | | |
| 09320654 | | NFT (305091781485816842/Coachella x FTX Weekend 2 #29878][1] | | |
| 09320656 | | NFT (291267012236594057/Coachella x FTX Weekend 2 #29875][1] | | |
| 09320660 | | NFT (519930818849214603/Coachella x FTX Weekend 2 #29883][1] | | |
| 09320662 | | NFT (393145882709177678/Coachella x FTX Weekend 2 #29884][1] | | |
| 09320667 | | NFT (354788314043670494/Coachella x FTX Weekend 2 #29879][1], NFT (573522796732070976/88rising Sky Challenge - Coin #613][1] | | |
| 09320669 | | NFT (323962492468687917/Coachella x FTX Weekend 2 #29881][1] | | |
| 09320670 | | NFT (320759734851647924/FTX - Off The Grid Miami #3037)[1], NFT (354539328929284608/Miami Grand Prix 2022 - ID: F106A24A][1] | | |
| 09320672 | | NFT (330437170376990613/Coachella x FTX Weekend 2 #29882][1] | | |
| 09320682 | | NFT (470346304239730035/Coachella x FTX Weekend 2 #29885][1] | | |
| 09320683 | | NFT (452441279177189328/Coachella x FTX Weekend 2 #29886][1] | | |
| 09320685 | | NFT (320627089411028401/Coachella x FTX Weekend 2 #29887][1] | | |
| 09320686 | | NFT (494703206584707281/Imola Ticket Stub #1675][1] | | |
| 09320688 | | NFT (429285936131265401/Coachella x FTX Weekend 2 #29889][1] | | |
| 09320692 | | SHIB[2], USD[55.60] | | |
| 09320694 | | NFT (444571769827506430/Coachella x FTX Weekend 2 #29890][1] | | |
| 09320701 | | USD[1.00] | | |
| 09320702 | | NFT (377889843140746054/Coachella x FTX Weekend 2 #29896][1] | | |
| 09320705 | | SHIB[1], TRX[1], USD[9.19] | | |
| 09320708 | | NFT (390775096489557535/Coachella x FTX Weekend 2 #29892][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09320711 | | NFT (33282414156804151510/Coachella x FTX Weekend 2 #29893)[1] | | |
| 09320715 | | NFT (35134742613579042B/Coachella x FTX Weekend 2 #29891)[1] | | |
| 09320716 | | AVAX[.00003774], ETHW[.84476895], MATIC[0], SHIB[1] | Yes | |
| 09320717 | | NFT (43367212515383765/Coachella x FTX Weekend 1 #31073)[1] | | |
| 09320718 | | NFT (546152740319208693/Coachella x FTX Weekend 2 #29894)[1] | | |
| 09320719 | | ETH[0], USD[0.00], USDT[0.00000037] | | |
| 09320720 | | NFT (511139456476128786/Coachella x FTX Weekend 2 #29895)[1] | | |
| 09320728 | | USD[40.00] | | |
| 09320730 | | AVAX[.2997], BTC[.0007], USD[0.35] | | |
| 09320731 | | BTC[.00005297], USD[898.56] | | |
| 09320735 | | NFT (464186214013000358/Coachella x FTX Weekend 2 #29897)[1] | | |
| 09320736 | | BRZ[1], NFT (368810041811510068/FTX - Off The Grid Miami #3041)[1], NFT (491118707722976489/Australia Ticket Stub #869)[1], USD[0.00] | Yes | |
| 09320740 | | NFT (450495938296285542/Coachella x FTX Weekend 2 #29899)[1] | | |
| 09320742 | | USD[20.90] | Yes | |
| 09320744 | | NFT (408513192908846282/Coachella x FTX Weekend 2 #29898)[1] | | |
| 09320751 | | USD[0.00], USDT[0.00002099] | | |
| 09320755 | | NFT (553100292211897967/Coachella x FTX Weekend 2 #29900)[1] | | |
| 09320759 | | NFT (443581327449062573/Coachella x FTX Weekend 2 #29902)[1] | | |
| 09320761 | | NFT (327222400067311406/Coachella x FTX Weekend 2 #29903)[1] | | |
| 09320763 | | ETH[.00000945], USD[0.00], USDT[0] | Yes | |
| 09320766 | | NFT (335339711609120128/Coachella x FTX Weekend 2 #29912)[1], NFT (549354424702280778/BlobForm #333)[1] | | |
| 09320767 | | LTC[1.2], SHIB[2326041.19556546], USD[27.44], USDT[0] | | |
| 09320768 | | NFT (391182999376946221/Coachella x FTX Weekend 1 #31075)[1] | | |
| 09320769 | | BTC[0], DOGE[1], ETH[0], ETHW[0.04167377], EUR[0.00], SHIB[14], SOL[.00000252], TRX[2] | Yes | |
| 09320770 | | ETHW[2.00824446], MATIC[0], SHIB[40034071.55025554], USD[8142.33], USDT[0] | | |
| 09320771 | | NFT (353940108370400057/Coachella x FTX Weekend 2 #29906)[1] | | |
| 09320772 | | NFT (313881297709524069/Coachella x FTX Weekend 2 #29905)[1] | | |
| 09320774 | | NFT (420545423336841843/Coachella x FTX Weekend 1 #31074)[1] | | |
| 09320775 | | NFT (439125303431667274/Coachella x FTX Weekend 2 #29908)[1] | | |
| 09320777 | | NFT (477173222337378185/Coachella x FTX Weekend 2 #29909)[1] | | |
| 09320779 | | BRZ[2], DOGE[2], ETHW[.12100115], SHIB[3], USD[0.00] | | |
| 09320783 | | USD[0.01] | | |
| 09320786 | | NFT (396235472113459708/Coachella x FTX Weekend 2 #29911)[1] | | |
| 09320789 | | NFT (521232746087137073/KBJ INSPONFT)[1], USD[7.00] | | |
| 09320796 | | USD[297.91], USDT[257.62907739] | | |
| 09320799 | | BTC[.00131897], TRX[178.18469736] | | |
| 09320806 | | NFT (383574946047936950/BlobForm #331)[1], NFT (489877113634864251/Coachella x FTX Weekend 2 #29913)[1] | | |
| 09320809 | | SOL[.00117], USD[0.82] | | |
| 09320814 | | NFT (422764568864215013/Coachella x FTX Weekend 2 #29914)[1], NFT (518215354817479253/88rising Sky Challenge - Coin #712)[1] | | |
| 09320816 | | USD[10.00] | | |
| 09320817 | | NFT (488289671528771769/88rising Sky Challenge - Cloud #262)[1], NFT (515226238848919329/Coachella x FTX Weekend 2 #29991)[1], NFT (545424357727347898/88rising Sky Challenge - Coin #710)[1] | | |
| 09320824 | | BTC[.03267381], DOGE[1], ETH[.67065641], ETHW[.59030315], SHIB[44], SOL[2.76707267], TRX[2], USD[0.00] | Yes | |
| 09320825 | | NFT (554872126939503150/Coachella x FTX Weekend 2 #29917)[1] | | |
| 09320826 | | NFT (401215445549288632/Coachella x FTX Weekend 2 #29918)[1], NFT (576074402424189509/FTX - Off The Grid Miami #5462)[1] | | |
| 09320829 | | NFT (334029275005658742/Coachella x FTX Weekend 2 #29916)[1], NFT (527492204032332752/FTX - Off The Grid Miami #5460)[1] | | |
| 09320833 | | SHIB[1], USD[0.01] | | |
| 09320838 | | USD[0.00] | Yes | |
| 09320844 | | AUD[14.26], BTC[.00025157], ETH[.00351769], ETHW[.00347665], USD[0.00] | Yes | |
| 09320846 | | NFT (463293658119467966/Coachella x FTX Weekend 2 #29943)[1] | | |
| 09320848 | | BCH[.0315498], USD[0.00] | | |
| 09320856 | | NFT (544020561216386254/Coachella x FTX Weekend 2 #29920)[1] | | |
| 09320857 | | NFT (468123622072276191/BlobForm #332)[1] | | |
| 09320864 | | NFT (362122176078585566/Coachella x FTX Weekend 2 #29922)[1] | | |
| 09320866 | | SHIB[1], TRX[303.96847871], USD[65.00], USDT[10.26202018] | | |
| 09320867 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.21958411] | Yes | |
| 09320871 | | NFT (458932446181669037/Coachella x FTX Weekend 2 #29923)[1] | | |
| 09320873 | | BTC[.00315882], ETH[.01205991], ETHW[.01190943], GRT[32.27976311], NFT (352405429789605161/FTX EU - we are here! #259717)[1], NFT (373640065897971516/Saudi Arabia Ticket Stub #1874)[1], NFT (400546729896908185/Barcelona Ticket Stub #2118)[1], SHIB[3], SOL[.10656882], SUSHI[1.51195522], USD[0.00] | Yes | |
| 09320875 | | USD[104.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09320876 | | NFT (38312937742249811113/Coachella x FTX Weekend 2 #30105)[1] | | |
| 09320884 | | BTC[.00155579], DOGE[1], ETH[.01760842], ETHW[.01738954], SHIB[1], USD[0.00] | Yes | |
| 09320894 | | NFT (541491157711441822/Coachella x FTX Weekend 2 #29983)[1] | | |
| 09320895 | | DOGE[476.90142919], SHIB[1833540.02881229] | | |
| 09320910 | | BTC[0], USD[3.68] | | |
| 09320911 | | SHIB[198.28773014], TRX[1], USD[0.00] | Yes | |
| 09320919 | | MATIC[2.16109183], USD[0.00] | | |
| 09320921 | | NFT (302952038692020063/Coachella x FTX Weekend 2 #29930)[1] | | |
| 09320923 | | USD[40.00] | | |
| 09320924 | | ALGO[.00458039], BRZ[2], DOGE[7.00057537], ETHW[2.62772455], MATIC[.00228964], NFT (382590894283805260/Bahrain Ticket Stub #566)[1], NFT (505705874763218482/Barcelona Ticket Stub #1849)[1], SHIB[127.29347966], SOL[.00006409], TRX[6342.46486299], USD[550.30] | Yes | |
| 09320926 | | PAXG[.00077095], USD[0.00] | Yes | |
| 09320927 | | NFT (482624305000303336/Coachella x FTX Weekend 2 #29929)[1] | | |
| 09320929 | | NFT (380284398172236667/Coachella x FTX Weekend 2 #29928)[1] | | |
| 09320933 | | NFT (308800843504313194/Coachella x FTX Weekend 2 #29942)[1] | | |
| 09320934 | | BTC[.00125495], DOGE[66.75887402], ETH[.01683919], ETHW[.01683919], LTC[.0936429], SHIB[1], SOL[.10115927], TRX[1], USD[0.00] | | |
| 09320936 | | NFT (531175486527658986/Coachella x FTX Weekend 2 #29931)[1] | | |
| 09320939 | | NFT (522486025593439771/Coachella x FTX Weekend 2 #30103)[1] | | |
| 09320950 | | AVAX[1.7], USD[2.53] | | |
| 09320958 | | NFT (389266183375293723/Coachella x FTX Weekend 2 #29934)[1] | | |
| 09320962 | | ETH[.08774111], ETHW[.08671262], NFT (341719226257878772/Imola Ticket Stub #881)[1], NFT (402503234547438246/Barcelona Ticket Stub #87)[1], SHIB[18], SOL[2.38174144], SUSHI[34.18366899], USD[0.00] | Yes | |
| 09320964 | | BTC[.00002512], USD[0.00] | | |
| 09320965 | | ETHW[.00712124], NFT (566722010862050581/Coachella x FTX Weekend 2 #29935)[1], USD[46.74] | Yes | |
| 09320966 | | USD[0.00] | | |
| 09320969 | | NFT (572960534274268994/Coachella x FTX Weekend 2 #29936)[1] | | |
| 09320977 | | SHIB[1], USD[0.00] | | |
| 09320983 | | BTC[.00075406], USD[0.00] | | |
| 09320989 | | BTC[.00105728], DOGE[283.48513834], SHIB[1], USD[3.75] | Yes | |
| 09320994 | | BTC[.00251389], USD[0.00] | | |
| 09320995 | | NFT (436768787901727169/Coachella x FTX Weekend 2 #30820)[1] | | |
| 09321000 | | AUD[0.00], DOGE[0.86690817], ETH[.00000001], KSHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09321005 | | BF_POINT[100], USD[0.00] | | |
| 09321006 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09321010 | | USD[500.00] | | |
| 09321018 | | NFT (347379152322918163/Coachella x FTX Weekend 2 #29941)[1] | | |
| 09321020 | | USD[10.45] | Yes | |
| 09321022 | | BRZ[949.90775445], DOGE[1], GRT[408.71972469], KSHIB[8172.6249775], SHIB[8163272.30612244], TRX[1460.27568252], USD[50.00], USDT[99.49044971] | | |
| 09321026 | | ETH[.00000001], ETHW[0] | | |
| 09321031 | | AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], CHF[0.00], DOGE[0], EUR[0.00], GRT[0], KSHIB[0], SHIB[330829.05022436], USD[0.21] | Yes | |
| 09321037 | | NFT (312600084631150878/Coachella x FTX Weekend 2 #29945)[1] | | |
| 09321038 | | AVAX[2.09161086], NFT (456094822734253313/FTX - Off The Grid Miami #5440)[1], NFT (457380242976871361/Miami Grand Prix 2022 - ID: BC56BD3F)[1], SHIB[1], USD[219.55], USDT[5.18404535] | Yes | |
| 09321050 | | USD[0.00] | | |
| 09321051 | | NFT (353624439911400521/Coachella x FTX Weekend 1 #31076)[1] | | |
| 09321053 | | NFT (426225313629234906/Coachella x FTX Weekend 2 #29951)[1] | | |
| 09321066 | | BRZ[1], DOGE[3], GRT[1], SHIB[2], TRX[5], USD[0.01] | Yes | |
| 09321067 | | BTC[.00004083], USD[0.21] | | |
| 09321069 | | NFT (502083940063545362/Coachella x FTX Weekend 2 #29946)[1] | | |
| 09321077 | | NFT (344612471308764914/Coachella x FTX Weekend 2 #29948)[1] | | |
| 09321079 | | USD[0.05], USDT[0] | | |
| 09321080 | | NFT (374304336930026998/Coachella x FTX Weekend 2 #29949)[1] | | |
| 09321082 | | NFT (321533559439150055/BlobForm #432)[1], NFT (325912010537561586/Coachella x FTX Weekend 2 #30324)[1] | | |
| 09321083 | | ETH[.00337566], ETHW[.00337566], USD[0.00] | | |
| 09321088 | | NFT (459772193520171206/Coachella x FTX Weekend 2 #29947)[1] | | |
| 09321090 | | BTC[.00062548], SHIB[1], USD[0.00] | | |
| 09321091 | | AUD[0.01], BTC[.00000001], USD[0.00] | Yes | |
| 09321093 | | NFT (460041015239989162/Coachella x FTX Weekend 2 #30216)[1] | | |
| 09321101 | | NFT (302852557465597597/Coachella x FTX Weekend 2 #29950)[1] | | |
| 09321103 | | NFT (566896726875822146/Coachella x FTX Weekend 2 #29952)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09321111 | | USD[1.00] | | |
| 09321115 | | USD[0.64], USDT[0.00425070] | | |
| 09321118 | | BTC[.00001625], ETH[0, ETHW[.00055264], LTC[.00010734], SHIB[.00291369], TRX[.011456], USD[245.32], USDT[0] | | |
| 09321126 | | NFT (433145099681098106/Coachella x FTX Weekend 1 #31081)[1] | | |
| 09321148 | | ETHW[.18436684], USD[0.00] | Yes | |
| 09321152 | | SOL[.05756413], TRX[1], USD[0.00] | | |
| 09321153 | | AVAX[2.10041055], BTC[.01109001], ETH[.1548605], ETHW[.1548605], NEAR[22.7925299], USD[200.89] | | |
| 09321156 | | AVAX[0], BTC[0.00000049], ETH[0], MATIC[0], SHIB[19], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09321159 | | SHIB[1], TRX[3.000001], USD[0.01], USDT[0.00000001] | | |
| 09321166 | | BRZ[1], BTC[.06650677], DOGE[1], ETH[4.20309196], ETHW[4.20132668], SHIB[1], SUSHI[1.02906259], USD[0.00], USDT[1.02543197] | Yes | |
| 09321167 | | NFT (391679543300040620/Coachella x FTX Weekend 2 #30146)[1] | | |
| 09321170 | | TRX[.000005], USD[0.00], USDT[337] | | |
| 09321178 | | TRX[.00000001], USD[58.15] | Yes | |
| 09321182 | | GRT[137.17894947], TRX[1], USD[0.01] | | |
| 09321183 | | LINK[1.60884307], MATIC[17.18033481], NEAR[1.76172917], SHIB[5], SOL[.51236847], SUSHI[14.02546528], USD[0.02] | Yes | |
| 09321184 | | ALGO[50.86702287], AVAX[0], MATIC[0], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09321187 | | USD[1000.00] | Yes | |
| 09321188 | | NFT (413610450356909019/BlobForm #366)[1] | | |
| 09321191 | | BTC[.00534276], ETH[.03452265], ETHW[.03409732], SHIB[3], USD[0.00] | Yes | |
| 09321198 | | BTC[.00260437], TRX[1], USD[0.00] | | |
| 09321217 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 09321220 | | USD[10.00] | | |
| 09321227 | | NFT (507479600652511685/BlobForm #368)[1] | | |
| 09321230 | | BAT[2], BRZ[3], BTC[.30601675], DOGE[1], ETH[2.30893676], ETHW[2.30802866], GRT[1], MATIC[1251.59641293], SHIB[1], SOL[0], TRX[3], USD[1669.09] | Yes | |
| 09321232 | | USD[125.17] | | |
| 09321233 | | USD[200.01] | | |
| 09321234 | | NFT (335407585981189930/Coachella x FTX Weekend 2 #29960)[1] | | |
| 09321240 | | NFT (513490044411329978/Coachella x FTX Weekend 2 #29956)[1] | | |
| 09321241 | | SOL[.09847995], USD[0.00] | | |
| 09321247 | | BRZ[1], DOGE[116.26604911], ETH[.22035974], USD[0.00] | Yes | |
| 09321251 | | BRZ[1], HKD[1621.08], MATIC[153.8471285], USD[209.07] | Yes | |
| 09321252 | | DOGE[121.20826611], ETH[.02208046], ETHW[.02208046], LINK[.73464265], SHIB[540618.38424045], TRX[2], USD[1.82], USDT[2.98441508] | | |
| 09321255 | | BRZ[1], BTC[0], DOGE[1], MATIC[0.45506291], SHIB[1], USD[0.01] | Yes | |
| 09321266 | | SHIB[1], USD[0.00] | Yes | |
| 09321268 | | TRX[.015912], USD[0.00] | | |
| 09321271 | | SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09321274 | | NFT (527603280428881987/Coachella x FTX Weekend 2 #29985)[1] | | |
| 09321278 | | NFT (497643509801222790/Coachella x FTX Weekend 1 #31077)[1] | | |
| 09321279 | | SOL[1.10455069], USD[0.00] | | |
| 09321282 | | NFT (548060741001650716/Coachella x FTX Weekend 2 #29959)[1] | | |
| 09321293 | | ETH[.00082018], SHIB[18700], USD[9.57] | | |
| 09321312 | | NFT (381257294177156914/Coachella x FTX Weekend 2 #30054)[1] | | |
| 09321316 | | NFT (296399957905599754/Coachella x FTX Weekend 2 #30379)[1] | | |
| 09321325 | | ETH[0], USD[0.00] | | |
| 09321328 | | USD[52.26] | Yes | |
| 09321330 | | USD[0.00] | | |
| 09321334 | | BRZ[1], DOGE[3], ETHW[.02609266], SHIB[21], TRX[4], USD[0.00] | | |
| 09321344 | | DOGE[1], USD[0.00] | Yes | |
| 09321356 | | USDT[0] | | |
| 09321357 | | SHIB[7], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09321359 | | BTC[.02265894], USD[1.75] | Yes | |
| 09321363 | | NFT (461629759691238603/Coachella x FTX Weekend 2 #29963)[1] | | |
| 09321368 | | NFT (450500446324704429/Coachella x FTX Weekend 2 #29965)[1] | | |
| 09321371 | | BTC[0], USD[0.01] | Yes | |
| 09321379 | | SHIB[639844.46186864], USD[5.23] | Yes | |
| 09321380 | | BTC[.01335137], ETH[0.03876974], ETHW[0.03829094] | Yes | |
| 09321382 | | USD[11.84], USDT[0] | Yes | |
| 09321385 | | NFT (381752706726478627/Coachella x FTX Weekend 2 #29966)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09321396 | | NFT (49530307802985092/Coachella x FTX Weekend 2 #29971)[1] | | |
| 09321407 | | USD[1.00] | | |
| 09321409 | | SHIB[1], USD[0.00] | | |
| 09321417 | | NFT (343182036739831970/88rising Sky Challenge - Cloud #261)[1], NFT (448206055701768200/Coachella x FTX Weekend 2 #30258)[1] | | |
| 09321423 | | ETH[.01480309], ETHW[.01480309], USD[52.58] | | |
| 09321427 | | BTC[.00025257] | | |
| 09321429 | | NFT (339037035439619935/Coachella x FTX Weekend 2 #29967)[1] | | |
| 09321431 | | NFT (569456606380842061/Coachella x FTX Weekend 2 #29968)[1] | | |
| 09321436 | | LTC[0], TRX[0], USD[0.00] | | |
| 09321439 | | DOGE[0], ETHW[0], SHIB[0], USD[0.00] | Yes | |
| 09321445 | | USDT[0] | | |
| 09321453 | | NFT (562479763751858388/FTX - Off The Grid Miami #3047)[1] | | |
| 09321454 | | BTC[.00025148], GRT[28.6344526], KSHIB[409.23495979], SOL[.10252535], SUSHI[2.99506218], USD[0.01] | Yes | |
| 09321457 | | NFT (506569419265531967/Coachella x FTX Weekend 2 #29970)[1] | | |
| 09321460 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09321461 | | NFT (492591409260396292/Coachella x FTX Weekend 2 #29969)[1] | | |
| 09321467 | | NFT (425442632763388208/Saudi Arabia Ticket Stub #1990)[1], NFT (457245998964161802/FTX - Off The Grid Miami #5522)[1], NFT (538820364696918369/Barcelona Ticket Stub #415)[1], SOL[.0185773], USD[0.00] | | |
| 09321472 | | NFT (552023292413667282/Coachella x FTX Weekend 2 #30984)[1] | | |
| 09321473 | | NFT (364665920465332490/FTX - Off The Grid Miami #3049)[1] | | |
| 09321479 | | ALGO[27.24465215], BCH[.07931789], BRZ[1], DOGE[1000.05882358], MATIC[21.65730302], NEAR[0.08144103], SHIB[3], SUSHI[6.82400166], USD[170.00], USDT[99.49044971] | | |
| 09321491 | | SHIB[1], USD[0.00] | | |
| 09321505 | | BTC[.00023827] | Yes | |
| 09321506 | | BRZ[6.34130297], DOGE[11.60790732], ETH[.00000001], SHIB[121617.27650586], SOL[.04470963], SUSHI[1.61453102], USD[19.37] | Yes | |
| 09321508 | | ALGO[.00009166], BTC[.00000039], DOGE[.00077602], USD[0.00] | Yes | |
| 09321521 | | BTC[0], DOGE[0], LINK[.00013026], SHIB[2], TRX[1], USD[111.03], USDT[0] | Yes | |
| 09321525 | | GRT[.00012791], SHIB[1], TRX[.00068765], USD[6.46] | Yes | |
| 09321526 | | SHIB[7], USD[0.00] | Yes | |
| 09321555 | | ETH[.001058], ETHW[.00104432], USD[2.09] | Yes | |
| 09321560 | | BTC[.00002505], GRT[11.37771398], USD[0.00] | Yes | |
| 09321565 | | BTC[.00004292], USD[0.00] | | |
| 09321568 | | ETH[.00336624], ETHW[.00336624], USD[0.00] | | |
| 09321571 | | BTC[.00049979], SHIB[1], USD[0.00] | Yes | |
| 09321590 | | USD[10.00] | | |
| 09321591 | | BTC[0], SHIB[2], USD[0.00] | | |
| 09321594 | | USD[0.99] | | |
| 09321601 | | ALGO[652.983062], DOGE[1], USD[5.33] | Yes | |
| 09321615 | | BTC[.00371358], GRT[34.26329359], KSHIB[254.5996114], SHIB[4], TRX[2], USD[0.09] | Yes | |
| 09321620 | | USD[25.00] | | |
| 09321621 | | BTC[.00079795], DOGE[1], ETH[.00695656], ETHW[.00687448], SHIB[2], USD[0.00] | Yes | |
| 09321636 | | GRT[1], TRX[1], USD[0.00] | | |
| 09321642 | | BCH[.01304713], BRZ[5.04611854], BTC[.00018109], ETH[0.00132307], ETHW[0.00130939], NFT (294990425192654444/Barcelona Ticket Stub #617)[1], NFT (439910701184612322/Australia Ticket Stub #1842)[1], SHIB[2], SOL[.02801007], USD[0.00], YFI[0.00013654] | Yes | |
| 09321657 | | DOGE[0], ETH[.04977298], ETHW[.04977298], USD[0.00] | | |
| 09321661 | | AAVE[0], AVAX[0], BAT[0], BCH[.0004692], BTC[0], DOGE[0], ETH[0], ETHW[0.00000001], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09321665 | | NFT (450932100478845265/Coachella x FTX Weekend 1 #31078)[1] | | |
| 09321667 | | BTC[.00000005], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09321671 | | DOGE[735.55854012], SHIB[2042485.66013071], USD[0.01] | | |
| 09321677 | | USD[180.04], USDT[0] | | |
| 09321681 | | USD[1.00] | | |
| 09321688 | Contingent, Unliquidated | USD[36.47] | | |
| 09321694 | | BTC[.00064569], DOGE[1], ETH[.0082192], ETHW[.0082192], SHIB[10], USD[10.61] | | |
| 09321695 | | NFT (475251921223459824/Coachella x FTX Weekend 2 #29972)[1] | | |
| 09321697 | | USD[52.26] | Yes | |
| 09321699 | | BTC[.01317371], ETH[.17735596], ETHW[.17710648], SHIB[1], USD[196.70], USDT[1.04337062] | Yes | |
| 09321700 | | USD[52.07] | Yes | |
| 09321704 | | USD[0.01] | Yes | |
| 09321706 | | SHIB[1], TRX[2], USD[516.17] | Yes | |
| 09321709 | | SHIB[2], USD[9.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09321714 | | ALGO[.00267907], LINK[.00115534], MATIC[.00249213], USD[0.27] | Yes | |
| 09321718 | | BTC[0] | | |
| 09321730 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09321737 | | BTC[0], DOGE[0], MATIC[0], USD[0.71] | Yes | |
| 09321739 | | BRZ[1], DOGE[3], ETHW[.06231544], SHIB[10], TRX[2], USD[0.01] | | |
| 09321740 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09321741 | | SUSHI[0], USD[12.40] | Yes | |
| 09321744 | | USD[1.54] | | |
| 09321756 | | USD[0.00] | | |
| 09321766 | | USD[68.74], USDT[46.77645012] | Yes | |
| 09321773 | | BRZ[1], ETHW[.00002148], SHIB[10], TRX[1], USD[0.00] | | |
| 09321779 | | USD[1.26] | Yes | |
| 09321794 | | USD[0.00] | | |
| 09321800 | | USD[20.00] | | |
| 09321808 | | NFT (410776722225809976/Coachella x FTX Weekend 1 #31080)[1] | | |
| 09321809 | Contingent, Disputed | USD[1000.00] | | |
| 09321819 | | ETH[0], ETHW[0.02192198], TRX[.000012], USD[0.02], USDT[0.00670001] | | |
| 09321826 | | GRT[2.73615328], USD[0.00] | | |
| 09321834 | | BTC[.0004144], MATIC[21.978], USD[1.00] | | |
| 09321836 | | USD[0.01] | Yes | |
| 09321837 | | NFT (573661203618377726/Saudi Arabia Ticket Stub #2191)[1] | | |
| 09321838 | | NFT (432086898407314897/Coachella x FTX Weekend 2 #29974)[1] | | |
| 09321842 | | SHIB[1], TRX[1], USD[0.06] | | |
| 09321844 | | DOGE[2], USD[0.00], USDT[0] | | |
| 09321845 | | USD[1.00] | | |
| 09321846 | | NFT (451055633476020234/Coachella x FTX Weekend 2 #30897)[1] | | |
| 09321850 | | ETH[0.01002894], ETHW[0.01002894], USD[15.01] | | |
| 09321861 | | USD[15.00] | | |
| 09321866 | | NFT (320320402962539955/Series 1: Capitals #1216)[1], NFT (352632265136935700/FTX - Off The Grid Miami #3063)[1], NFT (369695862975996205/Series 1: Wizards #1136)[1] | Yes | |
| 09321871 | | NFT (500999244895521697/Coachella x FTX Weekend 2 #29975)[1] | | |
| 09321873 | | NFT (491674360864645813/Coachella x FTX Weekend 2 #30607)[1] | | |
| 09321874 | | SHIB[1039506.53478442], USD[0.00] | Yes | |
| 09321881 | | NFT (527933705297708747/Coachella x FTX Weekend 2 #29976)[1] | | |
| 09321884 | | ALGO[0], BTC[0], ETH[.00000042], ETHW[.00000042], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09321894 | | BRZ[1], MATIC[803.5890408], USD[1000.00] | | |
| 09321895 | | DOGE[.73573084], SHIB[2.96251018], USD[0.00] | | |
| 09321896 | | BCH[0.32386740], BTC[.00000001], SHIB[3], USD[0.00] | Yes | |
| 09321909 | | SHIB[1], USD[0.00] | | |
| 09321913 | | USD[0.00] | | |
| 09321918 | | USD[45.53] | Yes | |
| 09321926 | | DOGE[34.965], USD[0.31] | | |
| 09321943 | | NFT (392225574176334715/Coachella x FTX Weekend 1 #31082)[1] | | |
| 09321945 | | TRX[1], USD[0.00] | Yes | |
| 09321946 | | BRZ[1], BTC[.21913229], DOGE[1280.57449558], ETH[.05706452], ETHW[.05635392], SHIB[7], SOL[2.60649045], TRX[2], USD[0.00] | Yes | |
| 09321949 | | ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 09321952 | | TRX[1398.603], USD[5.55] | | |
| 09321953 | | NFT (523734676117814329/Coachella x FTX Weekend 1 #31083)[1] | | |
| 09321956 | | BTC[.00025049], USD[0.00] | | |
| 09321971 | | USDT[0] | | |
| 09321974 | | USD[0.00] | | |
| 09321979 | | DOGE[1], MATIC[757.8369846], USD[0.00] | Yes | |
| 09321981 | | BTC[.00012533], DOGE[38.87056141], ETH[.0061439], ETHW[.0061439], LTC[.13878848], SHIB[1], USD[0.00] | | |
| 09321983 | | USD[20.00] | | |
| 09321986 | | GRT[57.22498697], SHIB[1], USD[0.00] | Yes | |
| 09321988 | | BRZ[1], DOGE[1], ETH[0.00064191], ETHW[0.00632931], NFT (310535587368697479/DOTB #1129)[1], NFT (378155815570250977/Imola Ticket Stub #1808)[1], NFT (532422004762116284/Barcelona Ticket Stub #147)[1], SHIB[51982.64496046], SOL[.00078473], TRX[.5437482], USD[0.00] | Yes | |
| 09321989 | | BAT[1], BRZ[1], GRT[2], USD[533.40], USDT[2.01474581] | | |
| 09321996 | | DOGE[1], ETH[.1008378], ETHW[.06958361], SHIB[6], USD[1810.19] | Yes | |
| 09322001 | | SHIB[1], SOL[.26067155], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09322003 | | SHIB[1], USD[0.00] | Yes | |
| 09322008 | | SHIB[16123973.65976252], USD[5.20] | Yes | |
| 09322013 | | DOGE[1], SHIB[2], USD[0.69] | | |
| 09322024 | | LTC[.00000007] | | |
| 09322026 | | USD[0.00], USDT[0.00000001] | | |
| 09322030 | | BTC[.00313875] | | |
| 09322038 | | USD[0.01], USDT[0] | | |
| 09322050 | | BTC[.00002537], CUSDT[45.18070049], USD[0.00], USDT[2.07880311] | Yes | |
| 09322056 | | SHIB[2], TRX[1203.04420305], USD[0.00] | | |
| 09322065 | | SHIB[3], TRX[3], USD[0.00] | | |
| 09322073 | | DOGE[2], ETH[0], ETHW[0.16067018], SHIB[6.62052274], USD[0.01] | Yes | |
| 09322078 | | DOGE[255.31321154], MATIC[8.50381143], SHIB[1], USD[0.01], USDT[9.94805028] | | |
| 09322085 | | USD[0.06] | | |
| 09322098 | | BRZ[1], DOGE[1], MKR[.00001277], USD[0.40] | Yes | |
| 09322103 | | USD[0.86] | | |
| 09322110 | | BTC[.00017349], DOGE[61.93997171], USD[0.00] | Yes | |
| 09322115 | | NFT (429050353803361945/Coachella x FTX Weekend 2 #29979)[1] | | |
| 09322119 | | SHIB[4], USD[0.03] | Yes | |
| 09322123 | | USD[0.02] | | |
| 09322134 | | BAT[2], DOGE[2], ETHW[1.24835222], GRT[1], SHIB[7], TRX[6.011145], USD[1003.06], USDT[0.00000001] | | |
| 09322136 | | BTC[.00000011] | Yes | |
| 09322145 | | NFT (557114354362864701/Coachella x FTX Weekend 2 #30641)[1] | | |
| 09322146 | | BRZ[1], USD[5.00] | | |
| 09322148 | | AVAX[0], SHIB[1], USD[8.19] | Yes | |
| 09322154 | | GRT[0.00050605], NFT (562805253435653916/Saudi Arabia Ticket Stub #1616)[1], SHIB[1], SOL[0], TRX[0.00000921], USD[0.00] | Yes | |
| 09322174 | | USD[0.00] | | |
| 09322179 | | DOGE[2], SUSHI[.00099037], USD[1.14], USDT[0] | Yes | |
| 09322191 | | DOGE[1], ETH[.01703825], ETHW[.01682895], SHIB[1], USD[0.00] | Yes | |
| 09322201 | | AVAX[.023033], BTC[.00021175], DAI[9.9849171], DOGE[879.67068619], ETH[.00913824], LTC[.06941276], MATIC[.45361], NEAR[.77225187], SHIB[965214.68913659], SOL[.14507077], TRX[32.74397668], USD[15.13], USDT[9.98891149] | Yes | |
| 09322219 | | SHIB[2], USD[0.56], USDT[0] | | |
| 09322220 | | USD[0.00] | | |
| 09322221 | | TRY[0.00] | | |
| 09322230 | | BAT[.337], DOGE[.43529545], MATIC[9.91], SHIB[1], SUSHI[.4435], USD[0.70] | | |
| 09322234 | | BRZ[2], DOGE[0], SHIB[1], TRX[3], UNI[1.04289422], USD[0.00] | Yes | |
| 09322241 | | BTC[0], ETH[0.00070302], ETHW[0], SOL[0], USD[26.27] | | |
| 09322253 | | NFT (345875319310041968/Coachella x FTX Weekend 2 #30422)[1] | | |
| 09322258 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 09322266 | | USD[17.00] | | |
| 09322280 | | NFT (415366637563315283/Coachella x FTX Weekend 2 #29981)[1] | Yes | |
| 09322284 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 09322292 | | SHIB[2], USD[0.00] | Yes | |
| 09322303 | | BTC[.01306841], ETH[.17542537], ETHW[.17517257], SHIB[1], USD[0.00], USDT[1.04483903] | Yes | |
| 09322308 | | BTC[.01383443], DOGE[9648.52901861], KSHIB[4066.98652159], SHIB[56351328.04707462], TRX[2], USD[0.01] | | |
| 09322309 | | USD[53.01] | | |
| 09322314 | | BTC[.00045025], USD[0.93] | | |
| 09322316 | | USD[95.61] | Yes | |
| 09322330 | | USD[1.01], USDT[0.00000066] | | |
| 09322335 | | USD[5.00] | | |
| 09322340 | | TRX[1], USD[0.00] | | |
| 09322358 | | DOGE[1], ETHW[.00000095], USD[1.13] | Yes | |
| 09322364 | | USD[0.01] | | |
| 09322369 | | GRT[1], SHIB[1], TRX[3], USD[0.01] | | |
| 09322370 | | BRZ[1], BTC[0.00000006], DOGE[1], GRT[1], SHIB[11], TRX[4], USD[0.01], USDT[1.01049301] | Yes | |
| 09322379 | | SHIB[4248051.11880572], USD[0.00] | Yes | |
| 09322383 | | USD[2.00] | | |
| 09322396 | | TRX[1], USD[0.00] | | |
| 09322407 | | NFT (338178261922008146/Coachella x FTX Weekend 2 #29982)[1] | | |
| 09322408 | | DOGE[.40973014], ETH[.00001651], SHIB[146.22485865], SOL[.00000731], TRX[.000042], USD[1.01], USDT[100.95107157] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09322412 | | NFT (31089823196356675/Barcelona Ticket Stub #2178)[1], NFT (366285100913241433/Australia Ticket Stub #2080)[1] | Yes | |
| 09322423 | | NFT (361960209584732701/Coachella x FTX Weekend 2 #29984)[1] | | |
| 09322429 | | USD[0.07] | Yes | |
| 09322432 | | USD[0.00] | | |
| 09322445 | | NFT (422470535591808016/Coachella x FTX Weekend 1 #31142)[1] | | |
| 09322448 | | USDT[10.45] | | |
| 09322466 | | DOGE[1119.87364987], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09322467 | | BRZ[1], ETHW[.06200741], MATIC[.0017249], SHIB[7], SOL[.00001601], TRX[3], USD[0.96] | Yes | |
| 09322476 | | BAT[12.65554202], BTC[.00025008], DAI[2.07939083], DOGE[54.94116201], SHIB[1], SUSHI[1.16600382], USD[6.27] | Yes | |
| 09322479 | | NFT (447689976246119038/Coachella x FTX Weekend 2 #30041)[1] | | |
| 09322481 | | USD[0.00], USDT[0] | Yes | |
| 09322484 | | NFT (572239278116750599/Coachella x FTX Weekend 2 #29986)[1] | | |
| 09322490 | | NFT (545801551488943197/Coachella x FTX Weekend 2 #29988)[1] | | |
| 09322494 | | NFT (371469636008475014/LAMA)[1], NFT (502667565231683632/Chef Hasbulla)[1], USD[0.00], USDT[0] | Yes | |
| 09322506 | | AVAX[1.13991293], BTC[.00272812], DAI[9.94755954], DOGE[1262.30373803], ETH[.06290445], ETHW[0.06290444], GRT[28.20852827], LINK[.74780333], SOL[.19845599], USD[0.00], USDT[9.94805028] | | |
| 09322507 | | BRZ[1], GRT[1], USD[0.00], USDT[0] | | |
| 09322515 | | TRX[.012211], USD[0.00] | | |
| 09322519 | | NFT (572660933971703834/Coachella x FTX Weekend 2 #29987)[1] | | |
| 09322527 | | SHIB[1], USD[0.00] | | |
| 09322530 | | SOL[.00033417], TRX[.000004], USD[0.00], USDT[9.72136548] | Yes | |
| 09322535 | | BAT[1], USD[0.00], USDT[0] | | |
| 09322536 | | SHIB[51032.75316802], USD[0.00] | Yes | |
| 09322538 | | USD[27.47] | Yes | |
| 09322545 | | NFT (400823395573921232/Coachella x FTX Weekend 2 #29990)[1] | | |
| 09322562 | | SOL[.02325761], USD[1503.65] | Yes | |
| 09322565 | | NFT (395923825696122850/CO2 FX #85)[1], SOL[.5] | | |
| 09322570 | | NFT (520735867499345994/Coachella x FTX Weekend 2 #29992)[1] | | |
| 09322576 | | SOL[.32208887] | | |
| 09322583 | | NFT (430529263619669297/Coachella x FTX Weekend 2 #29993)[1] | | |
| 09322594 | | BAT[1], ETH[.00000898], ETHW[.00000898], USD[0.00] | Yes | |
| 09322600 | | NFT (383870189570323959/88rising Sky Challenge - Coin #711)[1], NFT (567913543643769805/Coachella x FTX Weekend 2 #29995)[1] | | |
| 09322603 | | ALGO[0], BTC[0], DOGE[0], ETH[.0829171], ETHW[0], MATIC[0], SHIB[10008600.83272196], TRX[0], USD[0.00], USDT[0] | | |
| 09322610 | | NFT (539135361513497282/Coachella x FTX Weekend 2 #29994)[1] | | |
| 09322621 | | BTC[.00000001] | Yes | |
| 09322660 | | NFT (402031529057309993/Coachella x FTX Weekend 2 #29997)[1] | | |
| 09322663 | | USD[25.00] | | |
| 09322668 | | NFT (440997366510471802/Coachella x FTX Weekend 2 #29998)[1] | | |
| 09322671 | | AVAX[8], BTC[0], ETHW[2.89468338], GRT[1500], LTC[.50886], SOL[.009], TRX[.000416], USD[-160.10], USDT[77.04697542] | | |
| 09322673 | | BRZ[1], EUR[0.00], HKD[0.00], SHIB[8], USD[15.07], USDT[0] | Yes | |
| 09322675 | | SHIB[2519682.00227195], TRX[2], USD[0.00] | Yes | |
| 09322682 | | NFT (463065268784707648/Coachella x FTX Weekend 2 #31051)[1] | | |
| 09322686 | | NFT (367166898864417663/Coachella x FTX Weekend 2 #30001)[1] | | |
| 09322690 | | SHIB[500000], USD[0.86] | | |
| 09322692 | | NFT (519983641089981062/Coachella x FTX Weekend 2 #29999)[1] | | |
| 09322700 | | BTC[.00001303], ETH[.02439062], ETHW[.0007041], SOL[.00001337], TRX[1.66985265], USD[0.00] | Yes | |
| 09322710 | | NFT (537367518248685570/Coachella x FTX Weekend 2 #30002)[1] | | |
| 09322713 | | AVAX[.03229814], USD[0.00] | | |
| 09322725 | | NFT (328696638234290983/Coachella x FTX Weekend 2 #30589)[1] | | |
| 09322730 | | USD[0.01] | | |
| 09322734 | | USD[100.00] | | |
| 09322740 | | ETH[.00079817], ETHW[.00079817], SOL[0.00000009] | | |
| 09322742 | | BRZ[1], BTC[.00130065], ETH[.06775835], ETHW[.06691717], SHIB[1945782.11649914], SOL[.49512558], USD[0.00] | Yes | |
| 09322763 | | BRZ[1], SHIB[1], USDT[0] | | |
| 09322766 | | DOGE[416.52944462], ETH[.00627503], ETHW[.00619295], MATIC[40.51840729], SHIB[1], TRX[1], USD[0.20] | Yes | |
| 09322768 | | BRZ[1], DOGE[8.00057537], SHIB[2], TRX[5], USD[1127.70] | Yes | |
| 09322771 | | USD[1000.00] | | |
| 09322772 | | BTC[.0024734], DOGE[705.31409858], ETH[.01580845], ETHW[.01561679], NEAR[1.68756894], SHIB[4012613.64804995], USD[1.81], USDT[93.66727837] | Yes | |
| 09322779 | | USD[25.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09322784 | | NFT (350661257968171268/Golden Retriever Common #466)[1], SOL[.17966625], USD[0.00] | | |
| 09322798 | | USD[156.75] | Yes | |
| 09322804 | | BTC[.01028961], ETH[.02045788], ETHW[.02045788], SHIB[1], SOL[.47354546], USD[0.00] | | |
| 09322816 | | NFT (343719240701707227/Coachella x FTX Weekend 1 #2399)[1], NFT (407421953114633353/---^^--- Wonder of Prismatic Colours #10)[1], NFT (415088538880112958/Alien Punk 49)[1], NFT (416651130768346028/US Cities)[1], NFT (479152658359970018/Coachella x FTX Weekend 2 #8614)[1], USD[4.16] | | |
| 09322819 | | BTC[0], ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 09322821 | | NFT (565838601928181991/FTX Crypto Cup 2022 Key #25007)[1] | | |
| 09322824 | | BAT[2], BRZ[2], GRT[1], SHIB[1], TRX[2], USD[8.31], USDT[0] | | |
| 09322825 | | ETH[.00423237], ETHW[.00418083], SHIB[2], USD[0.02], USDT[0.12423753] | Yes | |
| 09322841 | | BTC[.00050178], SHIB[1], USD[0.00] | Yes | |
| 09322842 | | MATIC[7.60561399], SHIB[1707217.68900109], USD[0.00] | Yes | |
| 09322843 | | BRZ[2], BTC[0.00000316], DOGE[4], ETH[.00019474], ETHW[16.15276068], MATIC[3573.210032], SHIB[6], SOL[.00000466], TRX[5], UNI[1.01996073], USD[3932.60], USDT[1.01790912] | Yes | |
| 09322851 | | USD[15.67] | Yes | |
| 09322856 | | USD[100.00] | | |
| 09322857 | | BTC[.22331578], ETH[.27256191], ETHW[.27236769] | Yes | |
| 09322864 | | BTC[.0002522] | | |
| 09322879 | | BTC[.00092873], ETH[.00529815], ETHW[.0052297], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09322882 | | ALGO[0], USD[0.00], USDT[0] | Yes | |
| 09322885 | | BTC[.00009474], USD[0.94] | Yes | |
| 09322886 | | BTC[.89466248], DOGE[156.311], ETH[.676044], ETHW[.095652], LINK[13.98766], LTC[2.34684], MATIC[215.451], SOL[1.029476], UNI[29.2666], USD[1301.20], USDT[2108.16305764] | | |
| 09322890 | | TRX[.000001], USD[0.02], USDT[0.00409701] | | |
| 09322891 | | SHIB[1], USDT[0] | | |
| 09322892 | | BCH[0], BTC[0.00001013], USD[0.00] | Yes | |
| 09322895 | | ETH[.00001976], ETHW[0.00001976], USD[0.06] | | |
| 09322905 | | SOL[.0978709], USD[0.00] | | |
| 09322906 | | NFT (319566914285132519/FTX - Off The Grid Miami #3064)[1] | | |
| 09322911 | | NFT (417548820279906552/Coachella x FTX Weekend 2 #30189)[1] | | |
| 09322913 | | BRZ[1], DOGE[3.54458489], ETH[0], GRT[2], SHIB[0], SOL[0.00044201], TRX[2], UNI[1.01895347], USD[0.00], USDT[0] | Yes | |
| 09322916 | | SHIB[75.22922857], USD[0.01] | Yes | |
| 09322921 | | BTC[.0591], USD[0.28], USDT[0] | | |
| 09322934 | | ETH[.01181174], ETHW[.01181174], USD[0.01] | | |
| 09322937 | | BTC[.00025528] | | |
| 09322953 | | ETH[.03348098], ETHW[.03348098], SHIB[2], USD[0.00], USDT[14.92356745] | | |
| 09322965 | | ETH[0], ETHW[0], USD[110.74] | Yes | |
| 09322981 | | BTC[.00261819], SHIB[1], USD[0.00] | Yes | |
| 09322985 | | BAT[1], BRZ[1], SOL[15.17908759], USD[2063.75] | Yes | |
| 09322989 | | SHIB[1], SOL[2.44192462], USD[0.00] | Yes | |
| 09323001 | | NFT (305726109501812383/Coachella x FTX Weekend 2 #30004)[1] | | |
| 09323002 | | SHIB[1], USD[0.00] | | |
| 09323003 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09323010 | | BTC[.00000015], ETHW[.25120405], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09323027 | Contingent, Disputed | NFT (419144927183110743/Australia Ticket Stub #224)[1] | Yes | |
| 09323029 | | NFT (521989142101205753/Coachella x FTX Weekend 2 #30005)[1] | | |
| 09323030 | | USD[0.36] | | |
| 09323036 | | DOGE[2], SHIB[1], TRX[1], USD[496.49], USDT[0] | Yes | |
| 09323044 | | ETH[0], SOL[0], USD[0.85] | | |
| 09323051 | | USD[0.00] | | |
| 09323067 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09323068 | | MATIC[5.5661155], SUSHI[2.41643268], USD[19.73] | | |
| 09323074 | | ALGO[44.374574], AVAX[1.16753558], BAT[58.49516251], BTC[.00526643], ETH[.07511807], ETHW[.00661612], LINK[2.74], SHIB[3875762.03649108], SOL[.58268489], UNI[6.61233277], USD[0.01] | | |
| 09323077 | | SOL[.14985], USD[0.40] | | |
| 09323079 | | USD[20.00] | | |
| 09323082 | | USD[0.00], USDT[0.00034610] | | |
| 09323092 | | USD[1239.80] | Yes | |
| 09323098 | | BRZ[1], BTC[.06202581], DOGE[3], ETH[.460841], SHIB[22], TRX[7], USD[565.89], USDT[1.01960517] | Yes | |
| 09323104 | | MATIC[21.6141897], SHIB[1], USD[0.00] | | |
| 09323106 | | USD[10.00] | | |
| 09323108 | | DOGE[1], NEAR[.00075933], SHIB[2], SOL[0.00044465], USD[0.01] | | |
| 09323110 | | BTC[0.00008974], GRT[124.58478904], SHIB[1432014.77208122], USD[0.00], USDT[75.76512639] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09323114 | | NFT (567317638133247072/Coachella x FTX Weekend 2 #30599)[1] | | |
| 09323118 | | USDT[1.00000001] | | |
| 09323120 | | BRZ[1], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09323131 | | USDT[0] | | |
| 09323135 | | BRZ[1], SHIB[2], SUSHI[1], TRX[1], USD[0.00] | | |
| 09323141 | | AVAX[5.4], BTC[.0221], SOL[.49], USD[749.00] | | |
| 09323158 | | DOGE[156.161104], SHIB[656071.72887012], USD[15.79] | Yes | |
| 09323162 | | BTC[.00130156], DOGE[1], USD[208.99] | Yes | |
| 09323164 | | NFT (544327666559623453/Coachella x FTX Weekend 2 #30006)[1] | | |
| 09323168 | | DOGE[3], SHIB[2], SOL[.00713674], TRX[5], USD[70.12], USDT[7.36744573] | Yes | |
| 09323170 | | AAVE[0.00007544], AUD[0.00], AVAX[0.00995887], BAT[0.20355236], BCH[0.00853222], BTC[0.00000387], CAD[0.01], CHF[0.90], CUSDT[3.57055115], DAI[0.08135921], DOGE[3.43898310], ETH[0.00012380], ETHW[0.00012380], EUR[0.00], GBP[0.00], KSHIB[0.45974418], LTC[0.00169071], MATIC[0.07114410], MKR[0.00008985], PAXG[0.00000058], SOL[0.00000061], SUSHI[0.00006586], TRX[0.00014915], UNI[0.00000098], USD[0.03], USDT[0.04865515], YFI[0.00000002] | Yes | |
| 09323181 | | BTC[.0000975], USD[1995.49] | | |
| 09323190 | | ALGO[0], AUD[0.00], DAI[0], DOGE[3.62560000], ETH[0], ETHW[0.00000001], EUR[0.00], GRT[0], KSHIB[0], LINK[0], MATIC[0], SHIB[41637.14411192], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09323194 | | BTC[.00025237], USD[0.00] | | |
| 09323195 | | DOGE[1], SHIB[19550947.772439], SUSHI[35.99508506], TRX[2], USD[0.00] | | |
| 09323198 | | SHIB[1], SOL[1.59534786], USD[0.00] | | |
| 09323211 | | USD[0.00] | | |
| 09323212 | | NFT (422853272841188508/Coachella x FTX Weekend 2 #30008)[1] | | |
| 09323216 | | SHIB[1693088.03788162], TRX[1], USD[0.00] | Yes | |
| 09323217 | | ETHW[1.104391], USD[0.21] | | |
| 09323226 | | BAT[1], BRZ[1], DOGE[4], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09323233 | | BTC[.00007483], USD[0.00] | Yes | |
| 09323234 | | EUR[0.42] | | |
| 09323238 | | BTC[.00352428], SHIB[2], USD[0.00] | | |
| 09323244 | | ETHW[21.64763095], USDT[0.00000001] | | |
| 09323250 | | BTC[.0025], USD[3.35] | | |
| 09323252 | | BTC[.088725], SHIB[3], USD[1651.70] | Yes | |
| 09323260 | | AVAX[2.28799661], BCH[.84123161], BRZ[3], DOGE[3], KSHIB[21472.6645675], SHIB[15], TRX[3], USD[0.00] | Yes | |
| 09323264 | | BTC[.00522236], DOGE[469.31998035], ETH[.06367685], ETHW[.06367685], SHIB[4], USD[42.50] | | |
| 09323269 | | USD[10.45] | Yes | |
| 09323271 | | BTC[.00259426], SHIB[1], USD[0.00] | Yes | |
| 09323273 | | BRZ[3], DOGE[8.00921072], ETHW[.85072838], LTC[.59819188], MATIC[43.34071494], SHIB[28165028.41846754], SOL[1.11278815], TRX[4], USD[0.00] | Yes | |
| 09323274 | | AAVE[0], AVAX[0], GRT[0], LTC[0], NEAR[0], SOL[0], TRX[0], UNI[0.00692362], USD[0.24], USDT[1.9750168], YFI[0] | | |
| 09323292 | | BRZ[2], BTC[.12995183], DOGE[2], ETH[2.03476999], ETHW[2.03391534], GRT[1], SHIB[3], TRX[4], USD[12.81] | Yes | |
| 09323293 | | BTC[.32468803], DOGE[1], ETHW[48.08065141], SHIB[1], USD[0.00], USDT[1] | | |
| 09323299 | | USD[200.00] | | |
| 09323301 | | TRX[20.5302248], USD[0.00], USDT[5.00934739] | | |
| 09323310 | | BTC[.00239365], SHIB[1], USD[11.13] | Yes | |
| 09323312 | | BTC[.00000001], SHIB[1], USD[0.01] | Yes | |
| 09323314 | | USD[0.12], USDT[.00594805] | | |
| 09323320 | | NFT (420643549668420071/Australia Ticket Stub #1007)[1], NFT (467506543162067790/FTX - Off The Grid Miami #3065)[1] | | |
| 09323327 | | USDT[0] | | |
| 09323332 | | CUSDT[1809.31944258], DOGE[90.96794992], MATIC[7.32471404], SHIB[3422892.53472991], SUSHI[18.48551555], TRX[347.09698935], USD[0.00] | | |
| 09323333 | | USD[522.48] | Yes | |
| 09323335 | | AAVE[.09237053], ALGO[29.642558], AVAX[.21562426], BAT[21.77493614], BCH[.16720248], BRZ[75.60645563], BTC[.00050755], CUSDT[703.21422028], DAI[15.58789185], DOGE[111.88260021], ETH[.00897358], ETHW[.00886414], GRT[42.29194199], KSHIB[612.54166814], LINK[1.1636633], LTC[.1482519], MATIC[11.5593061], MKR[.00885224], NEAR[1.04287251], NFT (310621489082697827/Barcelona Ticket Stub #2364)[1], NFT (423854696563728250/Bahrain Ticket Stub #766)[1], PAXG[.00804679], SHIB[24], SOL[.21111845], SUSHI[4.77479904], TRX[237.93168829], UNI[1.78537863], USD[0.04], USDT[103.92027793], YFI[.00084598] | Yes | |
| 09323341 | | USD[11.80] | Yes | |
| 09323346 | | BTC[.00589929], DOGE[1], ETH[.68238014], ETHW[.68209356], SHIB[5], SOL[3.22920296], TRX[2], USD[0.78] | Yes | |
| 09323352 | | NFT (298374621584997002/FTX - Off The Grid Miami #3066)[1] | | |
| 09323354 | | USD[52.16] | Yes | |
| 09323357 | | SHIB[1], USD[0.00] | | |
| 09323360 | | ETH[.00302553], ETHW[.00298449], USD[26.15] | Yes | |
| 09323363 | | NFT (357264309222348512/Coachella x FTX Weekend 2 #30011)[1] | | |
| 09323364 | | ALGO[0], SHIB[2692011.5177828], SUSHI[.00023578], USD[0.00], USDT[0] | Yes | |
| 09323366 | | USD[0.57] | | |
| 09323371 | | ETHW[.06279285], USD[0.00] | | |
| 09323372 | | USD[0.01], USDT[19.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09323377 | | BTC[.00000003], SOL[.0000173], TRX[1], USD[0.00] | Yes | |
| 09323379 | | USDT[0] | | |
| 09323382 | | SHIB[1130907.84241815], USD[0.00] | | |
| 09323384 | | NFT (3491442526990346464/Coachella x FTX Weekend 1 #31115)[1] | | |
| 09323393 | | NFT (301927408812826947/Coachella x FTX Weekend 2 #30048)[1] | | |
| 09323398 | | GRT[1], USD[0.00] | Yes | |
| 09323403 | | NFT (380466466892458361/FTX Crypto Cup 2022 Key #2422)[1], NFT (465335957053534249/FTX - Off The Grid Miami #3070)[1] | Yes | |
| 09323404 | | USD[0.00], USDT[0.83863430] | | |
| 09323405 | | MATIC[11.84668462], SHIB[1232114.06041846], TRX[197.33118364], USD[0.00] | Yes | |
| 09323406 | | BTC[.00004014], USD[0.01] | | |
| 09323407 | | ETHW[.03658305], USD[0.01] | Yes | |
| 09323410 | | USD[0.01] | | |
| 09323411 | | NFT (337245383298284289/Coachella x FTX Weekend 2 #30013)[1] | | |
| 09323414 | | SHIB[3303176.33653647] | Yes | |
| 09323422 | | BTC[.00321763], ETH[.12450332], ETHW[.12334879], GRT[1], SOL[20.66266531], USD[177.76] | Yes | |
| 09323424 | | KSHIB[4103.26439302], SHIB[1], USD[0.00] | | |
| 09323427 | | NFT (461510064414161340/Coachella x FTX Weekend 2 #30014)[1] | | |
| 09323429 | | NFT (558068703252293554/Coachella x FTX Weekend 2 #30015)[1] | | |
| 09323436 | | DOGE[78.86799024], SHIB[646090.66736523], SUSHI[1.50899973], USD[0.00] | Yes | |
| 09323438 | | NFT (317555258365674032/BlobForm #414)[1], NFT (429290507588428573/88rising Sky Challenge - Coin #676)[1], NFT (474424246024276973/Coachella x FTX Weekend 2 #30038)[1] | | |
| 09323439 | | BTC[.00050178], ETH[.02462144], ETHW[.02432026], SHIB[2], SOL[.10356126], TRX[1], USD[0.00] | Yes | |
| 09323442 | | BRZ[1], DOGE[1], LTC[.00446022], SHIB[5], USD[0.21] | | |
| 09323447 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09323449 | | ALGO[331.75253926], AVAX[6.33667823], DOGE[1], LINK[34.00485031], SHIB[12347656.12284321], TRX[1593.36508205], USD[0.00], USDT[102.93434327] | Yes | |
| 09323451 | | TRX[1], USDT[0] | | |
| 09323454 | | NFT (302907325746916291/Coachella x FTX Weekend 2 #30016)[1] | | |
| 09323472 | | USD[2.09] | Yes | |
| 09323476 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09323477 | | USD[0.00] | | |
| 09323480 | | USD[20003.29] | | |
| 09323484 | | BTC[.02027004], ETH[.33664186], ETHW[.0099904], SHIB[8], USD[894.51] | Yes | |
| 09323487 | | LTC[0], SOL[0], USD[3.06], USDT[0.00000062] | | |
| 09323494 | | SOL[.00019684], TRX[1], USD[0.01] | | |
| 09323496 | | USD[0.02], USDT[1.02526702] | Yes | |
| 09323498 | | USD[1.00] | | |
| 09323505 | | DOGE[2], NFT (389511607279409691/Astral Apes #1838)[1], SOL[.38771217], USD[0.00] | Yes | |
| 09323506 | | AVAX[0], ETH[0], USD[0.00] | | |
| 09323511 | | NFT (367121041295961023/Coachella x FTX Weekend 2 #30281)[1] | | |
| 09323526 | | NFT (387045890898433273/Coachella x FTX Weekend 2 #30046)[1] | | |
| 09323530 | | DOGE[1], USD[0.00] | Yes | |
| 09323532 | | NFT (351495596002357336/88rising Sky Challenge - Coin #669)[1], NFT (441275631889487231/88rising Sky Challenge - Cloud #247)[1], NFT (563830785165082310/Coachella x FTX Weekend 2 #30017)[1] | | |
| 09323536 | | NFT (474755541904432599/Coachella x FTX Weekend 2 #30018)[1], USD[100.00] | | |
| 09323543 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09323549 | | USD[53.48] | Yes | |
| 09323553 | | NFT (379841736170547822/Coachella x FTX Weekend 2 #30019)[1] | | |
| 09323560 | | USD[100.00] | | |
| 09323563 | | USD[2.84], USDT[1.256] | | |
| 09323573 | | NFT (366499148543980166/Coachella x FTX Weekend 2 #30020)[1] | | |
| 09323588 | | NFT (449717513653009874/Coachella x FTX Weekend 2 #30021)[1] | | |
| 09323596 | | BTC[.00025078], USD[0.00] | Yes | |
| 09323615 | | BTC[.00025297], USD[94.04] | Yes | |
| 09323620 | | NFT (390484559462948486/Coachella x FTX Weekend 2 #30024)[1] | | |
| 09323625 | | NFT (380827515673361780/Coachella x FTX Weekend 2 #30025)[1] | | |
| 09323628 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09323629 | | NFT (312114915353938302/Coachella x FTX Weekend 2 #30027)[1] | | |
| 09323631 | | ETH[.0017846], ETHW[.00175724], NFT (501057353238104028/Coachella x FTX Weekend 2 #30028)[1], USD[0.00] | Yes | |
| 09323634 | | BRZ[757.18809206], BTC[.01934871], DOGE[1361.87522265], SHIB[2], TRX[1], USD[0.16] | Yes | |
| 09323636 | | USDT[3.657214] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09323638 | | USD[0.00] | | |
| 09323643 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 09323644 | | USD[1.46], USDT[23.39832447] | | |
| 09323650 | | USD[10.00] | | |
| 09323652 | | NFT (425638749209549652/Coachella x FTX Weekend 2 #30034)[1] | | |
| 09323660 | | USD[1000.00] | | |
| 09323661 | | LTC[0], USD[0.00] | | |
| 09323666 | | SOL[0.00072854] | | |
| 09323671 | | DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09323674 | | USD[1.28] | | |
| 09323675 | | USD[0.13] | Yes | |
| 09323689 | | USD[20.00] | | |
| 09323694 | | SOL[3.75778633], USD[0.00] | | |
| 09323702 | | USD[0.14] | | |
| 09323703 | | NFT (341899034397733330/Coachella x FTX Weekend 2 #30032)[1] | | |
| 09323704 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 09323712 | | NFT (368780403503835781/Coachella x FTX Weekend 2 #30031)[1] | | |
| 09323713 | | NFT (381056392274619428/Coachella x FTX Weekend 2 #30030)[1] | | |
| 09323716 | | DOGE[31], SHIB[31], TRX[2], USD[0.00] | Yes | |
| 09323722 | | ETH[.343], ETHW[.343], USD[971.89] | | |
| 09323723 | | NFT (413560329642432741/Coachella x FTX Weekend 2 #30033)[1] | | |
| 09323727 | | DAI[5.45577017], NEAR[1.44639797], USD[3.09], USDT[4.09565374] | Yes | |
| 09323737 | | ETH[0], USD[3.72] | | |
| 09323738 | | NFT (400735684043228419/Coachella x FTX Weekend 2 #30036)[1] | | |
| 09323741 | | NFT (301680103442006061/Coachella x FTX Weekend 2 #30037)[1] | | |
| 09323752 | | ETH[0], NFT (457605206109466826/G9 2.6/4)[1], NFT (483623786591782458/3/4)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09323755 | | BRZ[1], ETH[.02222714], ETHW[.02222714], SHIB[941619.58568738], USD[0.01] | | |
| 09323770 | | BTC[0], DOGE[2], GBP[1.48], SHIB[3], SOL[0.00033588], TRX[2], USD[0.00] | Yes | |
| 09323776 | | ETHW[.01560909], NFT (506952447085026492/Imola Ticket Stub #925)[1], TRX[1], USD[0.00] | Yes | |
| 09323779 | | BRZ[2], BTC[.02349604], DOGE[2], SHIB[2.00000001], TRX[3], USD[0.00] | | |
| 09323782 | | ETH[.011984], ETHW[.011984], SOL[132.89997], USD[96.74] | | |
| 09323787 | | NFT (548925878495335360/Coachella x FTX Weekend 2 #30039)[1] | | |
| 09323793 | | BTC[.0253], USD[2.76] | | |
| 09323798 | | USDT[0] | | |
| 09323803 | | DAI[0], ETH[0], SHIB[3], TRX[0], USD[0.00] | | |
| 09323809 | | BTC[.00000183] | | |
| 09323811 | | NFT (303401760526002271/Coachella x FTX Weekend 2 #30040)[1] | Yes | |
| 09323814 | | NFT (514053657313851136/Coachella x FTX Weekend 2 #30739)[1] | Yes | |
| 09323820 | | USD[0.00] | | |
| 09323822 | | NFT (402847655755567933/Coachella x FTX Weekend 2 #30042)[1] | | |
| 09323827 | | SHIB[1], USD[0.00] | | |
| 09323830 | | USD[20.00] | | |
| 09323831 | Contingent, Disputed | USD[0.29] | | |
| 09323835 | | AAVE[0], ALGO[0], AVAX[0], MATIC[0], NFT (560661428347894618/Saudi Arabia Ticket Stub #1004)[1], SOL[0], TRX[0], USD[2.07] | Yes | |
| 09323836 | | USD[0.42] | | |
| 09323842 | | NFT (472724539560606397/Coachella x FTX Weekend 2 #30057)[1] | | |
| 09323845 | | NFT (345849776475346969/Imola Ticket Stub #1951)[1] | Yes | |
| 09323848 | | NFT (460490277529338515/Coachella x FTX Weekend 1 #31159)[1] | | |
| 09323859 | | ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 09323865 | | SHIB[1], USD[0.00] | | |
| 09323869 | | SHIB[1], USD[0.51], USDT[0] | | |
| 09323874 | | NFT (414699430319135938/Coachella x FTX Weekend 2 #30047)[1] | | |
| 09323877 | | DOGE[1], USD[506.61] | Yes | |
| 09323878 | | BTC[.00056245], NFT (364435799540479332/Miami Ticket Stub #820)[1], USD[5.00] | | |
| 09323884 | | NFT (509721605684611950/Coachella x FTX Weekend 2 #30049)[1] | | |
| 09323890 | | SHIB[.00000001], USD[0.01], USDT[0] | | |
| 09323892 | | SHIB[1705177.46960398], USD[0.07] | Yes | |
| 09323893 | | ALGO[37.44324577], BRZ[237.49230168], DOGE[1846.44011745], KSHIB[6496.66002078], MATIC[19.70627715], SHIB[6490844.52108658], TRX[1.00003072], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09323899 | | USD[0.00] | | |
| 09323900 | | NFT (543358726657258427/Coachella x FTX Weekend 2 #30051)[1] | | |
| 09323907 | | NFT (326263701573351286/Coachella x FTX Weekend 2 #30052)[1] | | |
| 09323909 | | ETHW[.00111761], MATIC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09323919 | | NFT (526744700815582866/Coachella x FTX Weekend 2 #30053)[1] | | |
| 09323922 | | NFT (402300839340512903/Australia Ticket Stub #201)[1], NFT (526130812627610458/FTX - Off The Grid Miami #4496)[1], NFT (562677691228625205/Barcelona Ticket Stub #2267)[1] | Yes | |
| 09323927 | | USD[0.00] | | |
| 09323950 | | NFT (408351704552239402/Coachella x FTX Weekend 2 #30055)[1] | | |
| 09323959 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09323963 | | USD[20.00] | | |
| 09323968 | | SHIB[1], USD[0.01] | | |
| 09323978 | | DOGE[53.98609648], ETH[.00000002], ETHW[.00000002], SHIB[1], TRX[304.51594987], USD[25.25] | Yes | |
| 09323990 | | ALGO[1704.17740039], BRZ[6], BTC[.07172253], DOGE[18273.0942295], ETH[1.06804956], ETHW[11.34242575], LINK[55.72877408], LTC[6.64081794], MATIC[1029.55729733], SHIB[100318437.64876818], SOL[70.71060245], SUSHI[57.27459105], TRX[11901.24374202], UNI[64.72691487], USD[0.15], USDT[0] | | |
| 09324000 | | NFT (367007058526936099/Australia Ticket Stub #1203)[1], NFT (446206184195871824/Barcelona Ticket Stub #426)[1] | | |
| 09324003 | | NFT (559883093738543021/Coachella x FTX Weekend 2 #30056)[1] | | |
| 09324009 | | BTC[.04270161], USD[1.11], USDT[11.41879334] | Yes | |
| 09324014 | | SOL[.57942], USD[46.19] | | |
| 09324023 | | USD[200.00] | | |
| 09324024 | | DOGE[10.4963775], USD[0.00] | Yes | |
| 09324025 | | SHIB[1], TRX[.00138408], USD[0.14] | Yes | |
| 09324027 | | DAI[5.19496811], DOGE[34.73228038], MATIC[3.85415328], SHIB[1], SUSHI[1.57261147], USD[5.23] | Yes | |
| 09324029 | | MATIC[19.42103471], SHIB[1], USD[0.00] | | |
| 09324037 | | BTC[.00195414], KSHIB[961.32355026], SHIB[2], USD[5.00] | | |
| 09324044 | | USD[0.00] | | |
| 09324047 | | BRZ[3], DOGE[6], GRT[3], LINK[.00062737], SHIB[4], TRX[4], USD[0.01], USDT[2.06688371] | Yes | |
| 09324051 | | NFT (341535135061921517/Coachella x FTX Weekend 2 #30063)[1] | | |
| 09324053 | | SHIB[7], USD[0.00] | Yes | |
| 09324059 | | NFT (563625669434523539/Coachella x FTX Weekend 2 #30059)[1] | | |
| 09324064 | | SHIB[1], SOL[.20733246], USD[0.00] | Yes | |
| 09324070 | | NFT (407605679014471958/Coachella x FTX Weekend 2 #30060)[1] | | |
| 09324073 | | BRZ[23.74867518], DAI[1.98901346], KSHIB[83.23594727], LINK[1.97725547], MATIC[1.47819108], SHIB[3], SUSHI[1.76075107], USD[0.01], USDT[6.96383413] | | |
| 09324079 | | NFT (525873999676787862/Coachella x FTX Weekend 2 #30065)[1] | | |
| 09324083 | | USD[10.00], USDT[0] | | |
| 09324092 | | USD[50.00] | | |
| 09324094 | | NFT (367265533832989067/Coachella x FTX Weekend 2 #30064)[1] | | |
| 09324099 | | USD[19.00], USDT[.99480502] | | |
| 09324108 | | USD[0.00] | | |
| 09324109 | | BCH[.08333532], CUSDT[472.25972118], DAI[10.39477538], DOGE[1], MKR[.02641587], SHIB[3], USD[0.00], USDT[10.39477538] | Yes | |
| 09324114 | | DOGE[41.34437162], SHIB[229357.79816513], USD[0.00] | | |
| 09324117 | | NFT (521314384095575459/Coachella x FTX Weekend 2 #30692)[1] | | |
| 09324123 | | BTC[.00000006], ETH[0.00000208], SHIB[4], USD[0.00] | Yes | |
| 09324127 | | NFT (369911977937157887/Coachella x FTX Weekend 2 #30067)[1] | | |
| 09324129 | | BTC[.00025188], ETH[.00350746], ETHW[.00346642], USD[0.00] | Yes | |
| 09324149 | | NFT (327378875085180419/Coachella x FTX Weekend 2 #30070)[1], USD[5.00] | | |
| 09324150 | | USD[100.00] | | |
| 09324152 | | BRZ[3], ETHW[.5281125], MATIC[60.82881403], SHIB[11], TRX[1.004506], USD[18622.57], USDT[0.00607171] | Yes | |
| 09324165 | | ETH[0.16871503], ETHW[0.16871503], USD[0.00] | | |
| 09324167 | | USD[20.00] | | |
| 09324172 | | DOGE[32.56707563], GRT[62.07393999], MATIC[15.35854708], SHIB[2], TRX[1], USD[0.00] | | |
| 09324173 | | ETH[.03410478], ETHW[.03410478] | | |
| 09324175 | | NFT (365380370933249505/Coachella x FTX Weekend 2 #30588)[1] | | |
| 09324177 | | DOGE[1], GBP[0.00], SHIB[8], TRX[1], USD[0.00], YFI[.00409967] | Yes | |
| 09324189 | | NFT (336593028794313475/Coachella x FTX Weekend 2 #30074)[1] | | |
| 09324190 | | NFT (446533757691464375/Coachella x FTX Weekend 2 #31141)[1] | | |
| 09324192 | | NFT (342949919909997658/Coachella x FTX Weekend 2 #30072)[1] | | |
| 09324194 | | AVAX[.1998], BTC[0.00066236], DAI[2.9], DOGE[48.949], ETH[0.01136950], ETHW[0.01136950], SHIB[199800], SOL[.09989], TRX[43.928], USD[4.36], USDT[9.65344437], WBTC[0] | | |
| 09324196 | | USD[12.00] | | |
| 09324197 | | BCH[.0063893], BTC[.00025379], ETH[.00065753], ETHW[.00065458], LTC[.00000037], PAXG[.00051388], SHIB[01370431], SOL[.00000138], USD[0.00], USDT[.0000005] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09324198 | | DOGE[1], USD[0.00] | | |
| 09324199 | | BTC[.00000386], DOGE[104.895], GRT[10], USD[0.13] | | |
| 09324203 | | NFT (537514785098576344/Coachella x FTX Weekend 2 #30073)[1] | | |
| 09324205 | | BRZ[3], DOGE[5], ETH[.00000001], ETHW[0], MATIC[.00081184], SHIB[2], USD[0.00] | Yes | |
| 09324234 | | NFT (440616518690500213/Coachella x FTX Weekend 2 #30079)[1] | | |
| 09324235 | | NFT (419361542073083720/Coachella x FTX Weekend 2 #30075)[1] | | |
| 09324244 | | NFT (289219480403638020/Coachella x FTX Weekend 2 #30076)[1] | | |
| 09324248 | | NFT (452643623942066662/Coachella x FTX Weekend 2 #30084)[1] | | |
| 09324249 | | AAVE[.00226], AVAX[.0928], NEAR[.02512], SOL[.002684], USD[4.83], USDT[0] | | |
| 09324251 | | NFT (570852016484467888/Coachella x FTX Weekend 2 #30086)[1] | | |
| 09324255 | | DOGE[1], SHIB[2], SOL[.00000005], USD[1.05] | Yes | |
| 09324256 | | ETH[.03513091], ETHW[.03469315], SHIB[1], USD[0.00] | Yes | |
| 09324258 | | NFT (349201477593283988/Coachella x FTX Weekend 2 #30078)[1] | | |
| 09324262 | | NFT (507418126963095184/Coachella x FTX Weekend 2 #30083)[1] | | |
| 09324264 | | NFT (437980382967597826/Coachella x FTX Weekend 2 #30093)[1] | | |
| 09324266 | | BAT[2], BRZ[1], DOGE[4], ETHW[2.03457353], GRT[1], LINK[.00144355], SHIB[1], SOL[.00020428], TRX[2], USD[0.00], USDT[2.05250586] | Yes | |
| 09324273 | | DOGE[1497.59540137], ETH[.03517929], ETHW[.03517929], SHIB[4], TRX[1143.13179127], USD[0.01] | | |
| 09324276 | | NFT (428800732035003011/Coachella x FTX Weekend 2 #30092)[1] | | |
| 09324285 | | NFT (528607903079745418/Coachella x FTX Weekend 2 #30080)[1] | | |
| 09324288 | | NFT (296545107809462984/Coachella x FTX Weekend 2 #30081)[1] | | |
| 09324291 | | NFT (351301318978663976/Coachella x FTX Weekend 2 #30085)[1] | | |
| 09324295 | | NFT (484096498308793132/BlobForm #388)[1], NFT (497709132657189307/Coachella x FTX Weekend 2 #30094)[1] | | |
| 09324296 | | NFT (342216657914782288/Coachella x FTX Weekend 2 #30132)[1] | | |
| 09324299 | | BRZ[.00044542], BTC[0], DOGE[1], SHIB[7], USD[0.00], USDT[0.00020848] | Yes | |
| 09324302 | | NFT (376870364461552985/Coachella x FTX Weekend 2 #30087)[1] | | |
| 09324303 | | SHIB[1], USD[30.01], USDT[19.89610057] | | |
| 09324304 | | NFT (448640644901780405/Coachella x FTX Weekend 2 #30102)[1] | | |
| 09324305 | | NFT (322715711900045335/Coachella x FTX Weekend 2 #30101)[1] | | |
| 09324314 | | AAVE[.00831], DOGE[.00000001], ETH[.001708], ETHW[.001708], SOL[.0164], UNI[.14915], USD[0.00], USDT[0] | | |
| 09324315 | | NFT (372340104122920144/Coachella x FTX Weekend 2 #30088)[1] | | |
| 09324317 | | SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09324320 | | NFT (506851333467153469/Coachella x FTX Weekend 2 #30807)[1] | | |
| 09324325 | | BTC[.05039231], DOGE[1], USD[0.99] | | |
| 09324328 | | BRZ[1], DOGE[1], ETH[0.00046324], SHIB[4], USD[0.98] | Yes | |
| 09324330 | | NFT (427219270346120510/Coachella x FTX Weekend 2 #30095)[1] | | |
| 09324334 | | NFT (312681793633887672/BlobForm #389)[1], NFT (416462791287982281/Coachella x FTX Weekend 2 #30097)[1] | | |
| 09324342 | | NFT (570197493636863554/Coachella x FTX Weekend 2 #30096)[1] | | |
| 09324345 | | USD[50.01] | | |
| 09324346 | | NFT (402476641051947295/Coachella x FTX Weekend 2 #30099)[1] | | |
| 09324348 | | BTC[.11206448], ETH[2.89187917], ETHW[2.42439913], SOL[9.2074813], USD[3618.57] | Yes | |
| 09324357 | | NFT (418996488786985945/Coachella x FTX Weekend 2 #30110)[1] | | |
| 09324362 | | NFT (507355489981545466/Coachella x FTX Weekend 1 #31148)[1], NFT (522265615410792569/Coachella x FTX Weekend 2 #30106)[1] | | |
| 09324366 | | ALGO[1.54844848], BTC[.0387405], DOGE[2620.70998496], ETH[.08774341], ETHW[.08671568], LTC[.34246449], SHIB[6540378.71601558], SOL[3.49935641], TRX[4], USD[0.00] | Yes | |
| 09324367 | | USD[5.00] | | |
| 09324369 | | BTC[.00100435], DOGE[150.51641159], ETH[.01009221], ETHW[.01009221], SHIB[621121.01242236], USD[0.00] | | |
| 09324377 | | NFT (498209262470678636/Coachella x FTX Weekend 2 #30161)[1] | | |
| 09324379 | | BTC[.00012513], USD[0.00] | | |
| 09324381 | | NFT (465792275186794127/Coachella x FTX Weekend 2 #30459)[1] | | |
| 09324392 | | DOGE[1], HKD[0.00], MATIC[92.53845831], SHIB[1], USD[0.02], USDT[0] | Yes | |
| 09324398 | | BTC[0], LTC[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09324401 | | NFT (424856296837397037/Coachella x FTX Weekend 2 #30108)[1] | | |
| 09324403 | | BAT[1], BTC[.00013808], DOGE[1], LTC[1.27414499], SHIB[5], TRX[1], USD[95.90], USDT[0.00011547] | | |
| 09324405 | | BTC[.00178905], USD[10.32] | Yes | |
| 09324408 | | NFT (449058154504660720/Coachella x FTX Weekend 1 #31089)[1] | | |
| 09324409 | | USD[50.00] | | |
| 09324414 | | NFT (546491764924655529/The Hill by FTX #8696)[1] | Yes | |
| 09324423 | | BTC[.00290794], ETH[.05634234], ETHW[.05564466], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09324433 | | BTC[.00002502], DOGE[49.71227364], ETH[.00033479], ETHW[.00033479], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09324434 | | USD[1044.92] | Yes | |
| 09324443 | | BTC[.00002564], ETH[.00280909], ETHW[.00276895], USD[0.00] | Yes | |
| 09324447 | | BTC[.00012553], DOGE[72.65550671], SHIB[213721.99066076], USD[2.03], USDT[0.00002514] | Yes | |
| 09324450 | | USD[5.00] | | |
| 09324455 | | SHIB[5474.29221772], USD[4.80], USDT[0] | Yes | |
| 09324458 | | USD[1.00] | | |
| 09324467 | | AVAX[.71528294], BCH[.01633509], BTC[.00455226], DOGE[1], ETH[.01756054], ETHW[.01734166], LTC[.19827966], MATIC[7.6738268], SHIB[5], SOL[.10276695], TRX[2], USD[0.02] | Yes | |
| 09324469 | | BRZ[10.21082041], DOGE[32.11142484], MATIC[8.44120321], NEAR[4.14203263], SHIB[4], SUSHI[5.19245324], USD[0.01], USDT[20.78993052] | Yes | |
| 09324482 | | DOGE[685.33394654], MATIC[87.12385613], SHIB[3172207.01634073], USD[0.00] | | |
| 09324491 | | BTC[.00100559], DOGE[100.12290823], ETH[.01511166], ETHW[.01511166], SOL[.0171636], USD[41.89] | | |
| 09324499 | | BTC[.00025228], DOGE[37.36738129], USD[0.00] | | |
| 09324509 | | SHIB[2], TRX[1], UNI[5.87078634], USD[0.00] | Yes | |
| 09324510 | | BTC[.00133117], DOGE[1], LTC[.50874155], SHIB[1], USD[-23.49] | Yes | |
| 09324513 | | DOGE[6047.84366464], USD[1.06] | Yes | |
| 09324528 | | TRX[9.555274], USD[0.00], USDT[0.00000036] | | |
| 09324530 | | SHIB[1], SOL[.73833456], USD[175.00] | | |
| 09324532 | | SHIB[1], USD[0.00] | | |
| 09324549 | | USD[20.90] | Yes | |
| 09324550 | | USD[10.40] | Yes | |
| 09324551 | | DOGE[14.34267736], ETH[.00177673], ETHW[.00174937], USD[0.00], USDT[3.11826177] | Yes | |
| 09324576 | | BTC[.00282724], SHIB[1], USD[0.00] | Yes | |
| 09324587 | | BRZ[5], DOGE[5], GRT[1], SHIB[2], SOL[449.51549998], TRX[6], USD[0.11], USDT[0.00000001] | Yes | |
| 09324596 | | NFT (430177266066018903/Coachella x FTX Weekend 2 #30109)[1] | | |
| 09324605 | | BTC[.00046288] | | |
| 09324612 | | CUSDT[468.95022373], ETH[.01384989], ETHW[.01367324], LINK[1.39822689], PAXG[.02973596], SHIB[5], TRX[1], USD[0.02], USDT[36.34085561] | Yes | |
| 09324613 | | NFT (531901347707464465/Coachella x FTX Weekend 2 #30112)[1] | | |
| 09324616 | | NFT (557775736497858261/BlobForm #472)[1], NFT (566760932358714417/Coachella x FTX Weekend 2 #30111)[1] | | |
| 09324623 | | DOGE[32.25714175], USD[12.41] | Yes | |
| 09324629 | | ETH[.0033594], ETHW[.0033594], USD[0.00] | | |
| 09324634 | | NFT (320369661800865339/Coachella x FTX Weekend 2 #31095)[1] | | |
| 09324640 | | DOGE[78.24552265], ETH[.00000001], ETHW[0], SHIB[4074.31203195], USD[0.01] | | |
| 09324641 | | BTC[.00025078], ETH[.00334898], ETHW[.00334898], USD[0.00] | | |
| 09324644 | | NFT (461120791098879906/Coachella x FTX Weekend 2 #30113)[1] | | |
| 09324650 | | USD[62.29] | Yes | |
| 09324652 | | BTC[.00055147], ETH[.0033705], ETHW[.0033705], USD[11.01] | | |
| 09324658 | | NFT (450704814013057259/Coachella x FTX Weekend 2 #30115)[1] | | |
| 09324662 | | NFT (402979416970776240/Coachella x FTX Weekend 2 #30122)[1], NFT (554035444255913685/88rising Sky Challenge - Coin #671)[1] | | |
| 09324664 | | USD[104.49] | Yes | |
| 09324670 | | NFT (295301724868017245/Coachella x FTX Weekend 2 #30793)[1] | | |
| 09324671 | | NFT (397080781665040856/Coachella x FTX Weekend 2 #30118)[1] | | |
| 09324678 | | BRZ[1], BTC[.00300472], ETH[.05013369], ETHW[.05013369], TRX[1], USD[39.00] | | |
| 09324681 | | NFT (368070224448349613/Coachella x FTX Weekend 2 #30121)[1], NFT (485409594016273557/The Hill by FTX #669)[1] | | |
| 09324690 | | NFT (469268588683041157/Coachella x FTX Weekend 2 #30117)[1] | | |
| 09324692 | | NFT (376189326225830633/Coachella x FTX Weekend 2 #30514)[1] | | |
| 09324700 | | NFT (433130207454594377/Coachella x FTX Weekend 2 #30219)[1] | | |
| 09324703 | | NFT (396194870483860773/Coachella x FTX Weekend 2 #30119)[1] | | |
| 09324711 | | DOGE[1], USD[0.00] | Yes | |
| 09324714 | | NFT (457099303584171081/Coachella x FTX Weekend 2 #30120)[1] | | |
| 09324715 | | USD[50.01] | | |
| 09324717 | | NFT (525791207353517144/Coachella x FTX Weekend 2 #30209)[1] | | |
| 09324720 | | AUD[7.39], AVAX[.08166364], BCH[.0114067], BTC[.00015035], CAD[6.57], DAI[.00240674], ETH[.00069916], ETHW[.0006952], EUR[1.91], GBP[1.60], LINK[.24335851], LTC[.03243437], MKR[.00330351], PAXG[.00284122], SHIB[1], SOL[.01989536], UNI[.41237032], USD[0.94], USDT[0.49192788], YFI[.00028967] | Yes | |
| 09324725 | | BAT[1], SHIB[1], USD[129.74] | Yes | |
| 09324729 | | NFT (564475150155409513/Coachella x FTX Weekend 2 #30199)[1] | | |
| 09324731 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09324735 | | NFT (408882400625681175/Coachella x FTX Weekend 2 #30124)[1] | | |
| 09324745 | | NFT (524765942167218715/Imola Ticket Stub #484)[1], SHIB[2250639.76597122], TRX[1], USD[0.00] | Yes | |
| 09324746 | | BTC[.00050077], ETH[.01004102], ETHW[.01004102], LINK[2.20176612], SHIB[4], USD[0.00], USDT[19.89180113] | | |
| 09324752 | | NFT (345223230303457249/Coachella x FTX Weekend 2 #30141)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09324754 | | SOL[.49], USD[0.60] | | |
| 09324755 | | NFT (355781875300747015/Coachella x FTX Weekend 2 #30130)[1] | | |
| 09324758 | | NFT (387739569241562241/The Hill by FTX #671)[1], NFT (514927462121838559/Coachella x FTX Weekend 2 #30129)[1] | | |
| 09324763 | | DOGE[1], NFT (333135430592594209/FTX - Off The Grid Miami #4746)[1], SHIB[2], USD[0.00] | | |
| 09324764 | | USD[15.00] | | |
| 09324766 | | USD[10.45] | Yes | |
| 09324768 | | NFT (540864267240413154/Coachella x FTX Weekend 2 #30125)[1] | | |
| 09324769 | | BTC[.000074], DOGE[1], ETH[.02044533], ETHW[.00510307], LINK[.22624425], SHIB[3], SOL[.51425118], SUSHI[16.8750619], USD[0.00] | Yes | |
| 09324770 | | NFT (387595026403277599/88rising Sky Challenge - Coin #690)[1], NFT (401352780072001775/88rising Sky Challenge - Cloud #253)[1], NFT (437108038741659931/Coachella x FTX Weekend 2 #30128)[1], NFT (563399941013775635/BlobForm #420)[1] | | |
| 09324776 | | SHIB[1], USD[0.00] | | |
| 09324777 | | NFT (508911928499577095/Coachella x FTX Weekend 2 #30126)[1] | | |
| 09324778 | | USD[1.00] | | |
| 09324786 | | NFT (315030256442984988/Coachella x FTX Weekend 2 #30131)[1] | | |
| 09324788 | | NFT (569539437305721788/Coachella x FTX Weekend 2 #30133)[1] | | |
| 09324790 | | DOGE[1], ETH[.01740067], ETHW[.01740067], NFT (389642088270875295/Saudi Arabia Ticket Stub #1887)[1], SHIB[2071251.03562551], TRX[1], USD[0.02] | | |
| 09324796 | | NFT (468182750068166496/Coachella x FTX Weekend 2 #30712)[1] | | |
| 09324797 | | ALGO[68.57733398], DOGE[2434.87026412], ETH[.1594373], ETHW[.14180977], NFT (318931802323133569/Miami Ticket Stub #2)[1], SHIB[2099169.44212779], TRX[3], USD[0.00] | Yes | |
| 09324800 | Contingent, Disputed | USD[1.00] | | |
| 09324801 | | BTC[.01311202], DOGE[1], USD[522.46] | Yes | |
| 09324802 | | NFT (559244155496488095/Coachella x FTX Weekend 2 #30140)[1] | | |
| 09324805 | | USD[0.06] | Yes | |
| 09324806 | | NFT (411124532465716992/Coachella x FTX Weekend 2 #30138)[1], NFT (470028009187621509/Saudi Arabia Ticket Stub #1036)[1], NFT (553366319333600428/Barcelona Ticket Stub #2189)[1] | | |
| 09324807 | | SHIB[4], SOL[0], USD[1.06] | Yes | |
| 09324808 | | NFT (396281934077265945/Coachella x FTX Weekend 2 #30137)[1] | | |
| 09324811 | | NFT (362948354082248588/Coachella x FTX Weekend 2 #30142)[1] | | |
| 09324814 | | NFT (490803612839037568/Coachella x FTX Weekend 2 #30145)[1] | | |
| 09324817 | | NFT (427068338316109959/Coachella x FTX Weekend 2 #30139)[1] | | |
| 09324819 | | NFT (402386717377967483/Coachella x FTX Weekend 2 #30144)[1] | | |
| 09324820 | | BRZ[1], SHIB[3], SOL[0], USD[0.00] | | |
| 09324822 | | NFT (433184415963176818/Coachella x FTX Weekend 2 #30147)[1] | | |
| 09324832 | | NFT (487291579513752652/Coachella x FTX Weekend 2 #30169)[1] | | |
| 09324842 | | NFT (290694312647000831/Coachella x FTX Weekend 1 #31090)[1] | | |
| 09324844 | | NFT (518713436383892252/Coachella x FTX Weekend 2 #30148)[1], NFT (575166347445749004/BlobForm #392)[1] | | |
| 09324850 | | NFT (416892133729009615/Coachella x FTX Weekend 2 #30149)[1] | | |
| 09324855 | | NFT (559034117323052884/Coachella x FTX Weekend 2 #30151)[1] | | |
| 09324863 | | NFT (314761824194666792/Coachella x FTX Weekend 2 #31126)[1] | | |
| 09324865 | | NFT (435603332403590245/Coachella x FTX Weekend 2 #30152)[1] | | |
| 09324869 | | NFT (458034851230254440/Coachella x FTX Weekend 2 #30153)[1] | | |
| 09324872 | | ETH[.0001], ETHW[.0001] | | |
| 09324876 | | NFT (390306478577525620/Coachella x FTX Weekend 2 #30154)[1] | | |
| 09324877 | | NFT (319326500010209483/BlobForm #454)[1], NFT (513194090011908663/Coachella x FTX Weekend 2 #30160)[1] | | |
| 09324888 | | USD[0.93] | | |
| 09324895 | | NFT (441013374793188237/Coachella x FTX Weekend 2 #30159)[1] | | |
| 09324896 | | NFT (406089248124604102/Coachella x FTX Weekend 2 #30155)[1] | | |
| 09324897 | | NFT (480497401368735256/Coachella x FTX Weekend 2 #30156)[1] | | |
| 09324904 | | NFT (309944341693685481/Coachella x FTX Weekend 2 #30157)[1] | | |
| 09324905 | | NFT (553662966502322932/Coachella x FTX Weekend 2 #30217)[1] | | |
| 09324909 | | NFT (374648516271353160/Coachella x FTX Weekend 2 #30158)[1] | | |
| 09324910 | | NFT (309913933831641164/Coachella x FTX Weekend 2 #30182)[1] | | |
| 09324925 | | NFT (390976385380820125/Coachella x FTX Weekend 2 #30164)[1] | | |
| 09324928 | | BRZ[1], BTC[.02449431], ETH[.58442474], ETHW[0.58417911], SHIB[1], TRX[1], USD[20.51] | Yes | |
| 09324930 | | NFT (402384835074802700/Coachella x FTX Weekend 2 #30163)[1] | | |
| 09324934 | | NFT (498785279870449650/Coachella x FTX Weekend 2 #30165)[1] | | |
| 09324937 | | NFT (492540679783883021/Coachella x FTX Weekend 2 #30167)[1] | | |
| 09324940 | | NFT (559406743955845500/Coachella x FTX Weekend 2 #30168)[1] | | |
| 09324944 | | NFT (401308220073052054/Coachella x FTX Weekend 2 #30170)[1] | | |
| 09324947 | | NFT (311552091069582973/88rising Sky Challenge - Coin #737)[1], NFT (483554706103330982/Coachella x FTX Weekend 2 #30166)[1] | | |
| 09324951 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09324959 | | BRZ[2], ETH[0.00000001], ETHW[0], SOL[3.52131562], TRX[1] | | |
| 09324960 | | NFT (557751854166760725/Coachella x FTX Weekend 2 #30174)[1] | | |
| 09324965 | | NFT (374259680360273499/Coachella x FTX Weekend 2 #30372)[1] | | |
| 09324970 | | NFT (495652072435689638/Coachella x FTX Weekend 2 #30173)[1] | | |
| 09324971 | Contingent, Unliquidated | BTC[0.00120000], USD[0.89], USDT[0] | Yes | |
| 09324972 | | BRZ[1], GBP[38.71], NFT (300838654558002146/Barcelona Ticket Stub #79)[1], NFT (478946727684470558/Australia Ticket Stub #2409)[1], SHIB[6], SOL[.2518357], USD[92.04] | | |
| 09324974 | | AVAX[1.31966965], BRZ[1], ETH[.00000026], ETHW[.02844731], MATIC[.00060911], SHIB[4], SOL[.00001064], TRX[1], UNI[2.24443187], USD[0.06] | Yes | |
| 09324976 | | NFT (446324836002516209/Coachella x FTX Weekend 2 #30172)[1] | | |
| 09324981 | | USD[10.00] | | |
| 09324982 | | NFT (333538547300996367/Coachella x FTX Weekend 2 #30175)[1] | | |
| 09324984 | | NFT (509527902014017388/BiobForm #455)[1], NFT (540181642754948329/Coachella x FTX Weekend 2 #30171)[1] | | |
| 09324986 | | NFT (309748765188301946/Coachella x FTX Weekend 2 #30176)[1] | | |
| 09324993 | | NFT (302594909246308497/Coachella x FTX Weekend 2 #30669)[1] | | |
| 09324999 | | NFT (330241286259476762/Coachella x FTX Weekend 2 #30178)[1] | | |
| 09325001 | | BTC[.00025068], USD[0.00] | | |
| 09325002 | | AVAX[50.68055776], USD[0.42], USDT[0] | Yes | |
| 09325003 | | USD[32.39] | | |
| 09325008 | | LINK[1.34276088], SHIB[1], USD[3.13] | Yes | |
| 09325009 | | USD[5.00] | | |
| 09325010 | | NFT (333840859667527980/Coachella x FTX Weekend 2 #30181)[1] | | |
| 09325017 | | NFT (542461628103994708/Coachella x FTX Weekend 2 #30183)[1] | | |
| 09325020 | | ETH[.05064779], ETHW[0.05064778], NFT (398620361395098032/88rising Sky Challenge - Fire #179)[1], NFT (455050502092801419/Coachella x FTX Weekend 1 #14485)[1], NFT (489579455190068136/Heads in the Clouds 1 #96 (Redeemed))[1], NFT (562128067729482689/FTX - Off The Grid Miami #3084)[1], USD[40.00] | | |
| 09325032 | | USDT[0.00000079] | | |
| 09325046 | | TRX[5] | Yes | |
| 09325051 | | DOGE[1], SHIB[4], SOL[18.4001043], TRX[1], USD[0.01] | | |
| 09325057 | | NFT (429340033567146545/BiobForm #400)[1], NFT (439889001323214792/Coachella x FTX Weekend 2 #30195)[1] | | |
| 09325058 | | NFT (512125832969556284/Coachella x FTX Weekend 2 #30276)[1] | | |
| 09325062 | | BTC[.0001], USD[1.02] | | |
| 09325063 | | NFT (528261782228982841/Coachella x FTX Weekend 2 #30185)[1] | | |
| 09325064 | | NFT (511266789027797847/Coachella x FTX Weekend 2 #30184)[1] | | |
| 09325067 | | BTC[.04487363], ETH[.6663997], ETHW[.2647615], USD[142.37] | | |
| 09325080 | | USD[100.00] | | |
| 09325081 | | USD[52.16] | Yes | |
| 09325083 | | NFT (506019165529752091/Coachella x FTX Weekend 1 #31092)[1] | | |
| 09325096 | | BRZ[1], BTC[.00269119], DOGE[403.94241081], ETH[.06764], ETHW[.03047523], SHIB[10], TRX[2], USD[0.00] | | |
| 09325097 | Contingent, Disputed | NFT (493171943973584434/Coachella x FTX Weekend 2 #30187)[1] | | |
| 09325101 | | NFT (514636020628906067/Coachella x FTX Weekend 2 #30186)[1] | | |
| 09325102 | | NFT (415596024137725123/Coachella x FTX Weekend 2 #30744)[1] | | |
| 09325115 | | NFT (570732460110694766/FTX - Off The Grid Miami #3083)[1] | | |
| 09325118 | | NFT (315345995964112205/Coachella x FTX Weekend 2 #30191)[1] | | |
| 09325119 | | NFT (427069387329096081/Coachella x FTX Weekend 2 #30208)[1] | | |
| 09325123 | | NFT (401330886021006998/Coachella x FTX Weekend 2 #30190)[1] | | |
| 09325130 | | BAT[0], BTC[0], CUSDT[377.51603286], DOGE[0], GRT[103.52256622], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (570424909583292057/Australia Ticket Stub #2315)[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USDL[7.15], USDT[0] | Yes | |
| 09325131 | | NFT (501887734681470732/Coachella x FTX Weekend 2 #30189)[1] | | |
| 09325132 | | NFT (297027531488095294/Coachella x FTX Weekend 2 #30620)[1] | | |
| 09325134 | | NFT (543125793126965519/Coachella x FTX Weekend 2 #30196)[1] | | |
| 09325139 | | BTC[0], DOGE[1], SHIB[4.66216371], TRX[1], USD[0.00], USDT[0.00000772] | Yes | |
| 09325140 | | NFT (494407572685530107/Coachella x FTX Weekend 1 #31093)[1] | | |
| 09325142 | Contingent, Disputed | SHIB[1], USD[15.07], USDT[39.94838563] | Yes | |
| 09325144 | | ETHW[.00002333], NFT (410482021077261816/Saudi Arabia Ticket Stub #37)[1], SHIB[32], TRX[7], USD[0.00] | | |
| 09325148 | | NFT (485515908449472201/Coachella x FTX Weekend 2 #30204)[1] | | |
| 09325150 | | NFT (535584829862285272/Coachella x FTX Weekend 2 #30197)[1] | | |
| 09325151 | | NFT (467379140484210225/Coachella x FTX Weekend 2 #30548)[1] | | |
| 09325152 | | NFT (380463037745394218/Coachella x FTX Weekend 2 #30200)[1] | | |
| 09325153 | | NFT (440944942291503322/Coachella x FTX Weekend 2 #30202)[1] | | |
| 09325157 | | BRZ[1], DOGE[2], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09325164 | | NFT (363028677717432439/Coachella x FTX Weekend 2 #30212)[1] | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09325172 | | NFT [49634759272223643/Coachella x FTX Weekend 2 #30203][1] | | |
| 09325173 | | DOGE[26.67043699], SHIB[157703.53631029], SOL[3.10724278], USD[0.00], USDT[0] | Yes | |
| 09325179 | | AVAX[.53308833], BTC[0], ETH[.01757734], ETHW[.01735846], MATIC[14.91746540], SOL[.60485013], TRX[1], USD[0.00], USDT[0.00000348] | Yes | |
| 09325184 | | NFT [460306521845054701/Coachella x FTX Weekend 2 #30205][1] | | |
| 09325187 | | NFT [513246957487743567/Coachella x FTX Weekend 1 #31228][1] | | |
| 09325189 | | SHIB[1], TRX[1726.68160849], USD[0.01] | | |
| 09325191 | | NFT [357662380077786612/Coachella x FTX Weekend 2 #31226][1] | | |
| 09325192 | | NFT [363129839793335897/Coachella x FTX Weekend 2 #30207][1] | | |
| 09325197 | | USD[0.00] | Yes | |
| 09325198 | | NFT [394015964514938921/Coachella x FTX Weekend 2 #30206][1] | | |
| 09325200 | | DOGE[1], SHIB[1], USD[0.03] | | |
| 09325204 | | AAVE[4.55544], ETH[.612469], ETHW[.086964], LINK[33.3666], USD[1358.33] | | |
| 09325217 | | USD[5.00] | | |
| 09325219 | | NFT [534422287750187166/Coachella x FTX Weekend 2 #30211][1] | | |
| 09325220 | | NFT [549379286529503521/Coachella x FTX Weekend 2 #30210][1] | | |
| 09325227 | | NFT [434122809797001438/Coachella x FTX Weekend 2 #31174][1] | | |
| 09325228 | | CUSDT[472.09138067], ETH[.02833948], ETHW[.0279838], GRT[86.3714246], KSHIB[1234.71881131], SHIB[2], SOL[.52061407], TRX[2], USD[0.01] | Yes | |
| 09325230 | | NFT [295256233816086476/Coachella x FTX Weekend 2 #30218][1] | | |
| 09325231 | | DOGE[0], NEAR[0], SHIB[3], TRX[0], USDT[0.00011432] | Yes | |
| 09325236 | | NFT [557344757837862986/Coachella x FTX Weekend 2 #30690][1] | | |
| 09325239 | | SHIB[2], USD[137.06] | Yes | |
| 09325241 | | BTC[.25686308], DOGE[1985.25241066], ETH[14.37382959], ETHW[14.37382959], SHIB[12068248.0233042], SOL[32.88603747], USD[1.74] | | |
| 09325246 | | NFT [544281445125186577/Coachella x FTX Weekend 2 #30231][1] | | |
| 09325247 | | SHIB[2], USD[0.00] | | |
| 09325249 | | USD[10.00] | | |
| 09325250 | | NFT [352064484805580047/Coachella x FTX Weekend 2 #30632][1] | | |
| 09325251 | | DAI[10.3909789], GRT[65.31774084], SHIB[1], USD[0.69] | Yes | |
| 09325253 | | NFT [541377345739711114/Coachella x FTX Weekend 2 #30220][1] | | |
| 09325254 | | NFT [328255597540980426/Coachella x FTX Weekend 2 #30763][1] | | |
| 09325257 | | NFT [572073888990477597/Coachella x FTX Weekend 2 #30233][1] | | |
| 09325258 | | BTC[.0000995], USD[14.43] | | |
| 09325259 | | NFT [407056213312245406/Coachella x FTX Weekend 2 #30221][1] | | |
| 09325268 | | NFT [418406712107471818/Coachella x FTX Weekend 2 #30226][1] | | |
| 09325272 | | NFT [294663933597394423/BlobForm #404][1] | | |
| 09325273 | | NFT [484435017336624369/Coachella x FTX Weekend 2 #30224][1] | | |
| 09325283 | | NFT [324692097465051630/Coachella x FTX Weekend 2 #30225][1] | | |
| 09325285 | | BTC[.00905247], DOGE[2], ETH[.13060326], ETHW[.1295377], SHIB[7], TRX[1], USD[76.97] | Yes | |
| 09325286 | | ALGO[94.9048167], DOGE[373.11173811], SHIB[1546932.84630268], USD[0.06], USDT[20.65377184] | Yes | |
| 09325288 | | NFT [316070968421563043/Coachella x FTX Weekend 2 #30236][1] | | |
| 09325291 | | ETH[.00000001], ETHW[0], SHIB[55500], USD[0.00], USDT[0.00000001] | | |
| 09325298 | | ETH[1.01428031], ETHW[1.01428031], USD[2000.00] | | |
| 09325300 | | NFT [310308151369458948/Coachella x FTX Weekend 2 #30241][1] | | |
| 09325304 | | NFT [451874014861240633/Coachella x FTX Weekend 2 #30228][1] | | |
| 09325308 | | NFT [562691781328260021/Coachella x FTX Weekend 2 #30230][1] | | |
| 09325314 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09325320 | | DOGE[0], USD[0.00] | | |
| 09325324 | | USD[1.00] | | |
| 09325333 | | UNI[4.2], USD[12.98] | | |
| 09325344 | | USD[20.90] | Yes | |
| 09325354 | | BCH[.00265433], BRZ[3], DOGE[7.00057537], SHIB[28], TRX[10], UNI[.0002293], USD[0.00], USDT[0] | Yes | |
| 09325358 | | NFT [446618288131702898/Coachella x FTX Weekend 2 #30229][1] | | |
| 09325362 | | USD[10.45] | Yes | |
| 09325366 | | NFT [551232301066442149/Barcelona Ticket Stub #2184][1] | | |
| 09325372 | | DOGE[3945.29297755], SHIB[3], USD[0.00] | | |
| 09325375 | | AVAX[1.06655192], SHIB[1], SUSHI[.00003988], USD[0.00], USDT[0] | Yes | |
| 09325384 | | BTC[.00025188], DOGE[34.52154886], ETH[.00178958], ETHW[.00176222], SHIB[222257.99567003], USD[0.00] | Yes | |
| 09325387 | | BRZ[1], SUSHI[58.18381445], USD[0.01] | | |
| 09325393 | | BTC[.00128799], DOGE[158.0649132], SHIB[1581910.2702844], USD[25.97], USDT[51.88419886] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09325397 | | USD[52.25] | Yes | |
| 09325398 | | USD[20.00] | | |
| 09325401 | | BRZ[1], BTC[.00125893], USD[0.01] | | |
| 09325408 | | TRX[1], USD[0.47], USDT[0] | | |
| 09325420 | | BTC[.00125944], DAI[9.94805028], DOGE[112.37346377], MKR[.00564011], SHIB[2], SUSHI[1.46807980], USD[0.00], USDT[9.94805028] | | |
| 09325425 | | SHIB[1], TRX[362.36335009], USD[0.00] | Yes | |
| 09325429 | | BTC[.00025129], USD[10.34], USDT[0] | Yes | |
| 09325439 | | NFT (343063774405906951/Coachella x FTX Weekend 2 #30237)[1] | | |
| 09325447 | | NFT (317150856001619762/Coachella x FTX Weekend 2 #30549)[1] | | |
| 09325448 | | USD[5.00] | | |
| 09325451 | | DOGE[1], ETH[1.00916159], ETHW[1.00916159], SOL[22.31041229], USD[1000.00], USDT[1] | | |
| 09325452 | | NFT (423143948409818447/Coachella x FTX Weekend 2 #30232)[1] | | |
| 09325458 | | DOGE[234.83933519], SHIB[1], USD[0.00] | Yes | |
| 09325460 | | USD[0.00] | | |
| 09325465 | | BTC[.00025118], DOGE[324.31768559], SHIB[1], USD[0.13] | Yes | |
| 09325470 | | USD[50.00] | | |
| 09325475 | | BRZ[1], DOGE[5394.68329118], SHIB[171795837.78983124], TRX[3], USD[0.00] | | |
| 09325478 | | NFT (448782281786558315/Coachella x FTX Weekend 2 #30238)[1] | | |
| 09325482 | | NFT (560064724013203451/Coachella x FTX Weekend 2 #30235)[1] | | |
| 09325488 | | LINK[3.86109532], MATIC[38.48261982], SHIB[2], USD[0.00] | Yes | |
| 09325495 | | LTC[.18872428], SHIB[1], USD[2.00] | | |
| 09325501 | | BTC[.00017746], SHIB[1], USD[0.00] | Yes | |
| 09325504 | | MKR[.02816846], SHIB[1], USD[0.01] | | |
| 09325505 | | USD[10.60] | | |
| 09325513 | | NFT (394350329894867981/Coachella x FTX Weekend 2 #30240)[1] | | |
| 09325514 | | BTC[0.00001581], DOGE[1], NFT (438504749714969834/Bahrain Ticket Stub #2132)[1], TRX[.000007], USD[0.04] | Yes | |
| 09325515 | | USD[10.00] | | |
| 09325516 | | NFT (490150466805244841/Saudi Arabia Ticket Stub #408)[1] | | |
| 09325522 | | NFT (472696902384460744/Coachella x FTX Weekend 2 #30239)[1] | | |
| 09325529 | | NFT (461599023553989472/Coachella x FTX Weekend 2 #30242)[1] | | |
| 09325536 | | CUSDT[680.97695405], ETH[.00901763], ETHW[.00890819], GRT[72.28190294], LINK[1.15035626], MKR[.02946762], SHIB[432316.69212188], USD[4.78], USDT[110.08000739] | Yes | |
| 09325550 | | NFT (421959425251174829/Coachella x FTX Weekend 2 #30244)[1] | | |
| 09325553 | | BTC[.00739329], TRX[1], USD[0.01] | | |
| 09325554 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09325559 | | DAI[2.04601258], USD[3.09] | Yes | |
| 09325567 | | BTC[.055], MATIC[440], USD[1.65] | | |
| 09325569 | | DOGE[1], SOL[6.96929576], USD[0.01] | Yes | |
| 09325572 | | NFT (380457390629393142/Coachella x FTX Weekend 1 #31138)[1], NFT (481680706109490747/Coachella x FTX Weekend 2 #30245)[1] | | |
| 09325574 | | NFT (510962956366063802/Coachella x FTX Weekend 2 #30249)[1] | | |
| 09325576 | | NFT (396835997329806173/Coachella x FTX Weekend 2 #30246)[1] | | |
| 09325582 | | AAVE[.0014854], ALGO[.1317895], BTC[.00000309], DOGE[.85350059], ETHW[.00087039], LINK[.05787815], PAXG[.00009919], USD[0.00] | Yes | |
| 09325590 | | USD[4.76] | | |
| 09325593 | | NFT (348175230260294628/Coachella x FTX Weekend 2 #30250)[1] | | |
| 09325594 | | NFT (364015397413681287/Coachella x FTX Weekend 2 #30254)[1] | | |
| 09325595 | | NFT (405367102913189974/Coachella x FTX Weekend 2 #30248)[1] | | |
| 09325597 | | NFT (568452819581640977/Coachella x FTX Weekend 2 #30247)[1] | | |
| 09325607 | | USD[747.18] | | |
| 09325612 | | NFT (323442901117210082/BlobForm #456)[1], NFT (336549753311048516/Coachella x FTX Weekend 2 #30307)[1] | | |
| 09325614 | | USD[8000.00] | | |
| 09325615 | | NFT (434575950337917490/Coachella x FTX Weekend 2 #30251)[1] | | |
| 09325617 | | USD[100.00] | | |
| 09325631 | | NFT (344626665823270890/Coachella x FTX Weekend 2 #30263)[1] | | |
| 09325634 | | NFT (374823998427094125/Coachella x FTX Weekend 2 #30259)[1] | | |
| 09325638 | | NFT (547535885117583662/Coachella x FTX Weekend 2 #30257)[1] | | |
| 09325639 | | NFT (341889142546584367/Barcelona Ticket Stub #266)[1], USD[0.00] | Yes | |
| 09325640 | | NFT (509357857232941842/Coachella x FTX Weekend 2 #30256)[1] | | |
| 09325642 | | NFT (523446923620288043/Coachella x FTX Weekend 2 #30853)[1] | | |
| 09325643 | | USD[28.86], USDT[0.84415085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09325644 | | BRZ[1], DOGE[4], SHIB[20], TRX[5], USD[7.05] | | |
| 09325646 | | NFT (455744237035889248/Coachella x FTX Weekend 2 #30260)[1] | | |
| 09325648 | | USD[9.80] | | |
| 09325662 | | NFT (386369484625631882/Coachella x FTX Weekend 2 #30262)[1] | | |
| 09325663 | | NFT (567463960625053801/Coachella x FTX Weekend 2 #30264)[1] | | |
| 09325666 | | USD[0.00] | | |
| 09325674 | | NFT (348258093861287325/Coachella x FTX Weekend 2 #30266)[1] | | |
| 09325676 | | BAT[1], BRZ[1], BTC[.05037268], USD[0.01] | | |
| 09325682 | | BTC[0], DOGE[1], MATIC[0], SHIB[13], USD[0.00], USDT[0.00331845] | Yes | |
| 09325685 | | TRX[.000001], USDT[0.00021716] | | |
| 09325696 | | BRZ[1], DOGE[1], ETH[.56617664], ETHW[.56593882], NFT (326360473828231439/Jojo Widdledonald)[1], NFT (418895652652107283/David Squeefuzzle)[1], NFT (433720347107509514/Señor Greenbutt)[1], SHIB[1], USD[42.89] | Yes | |
| 09325698 | | BTC[.02653101], DOGE[1774.23082471], ETH[.35466873], ETHW[.35451645], SHIB[6], USD[0.00] | Yes | |
| 09325710 | | BTC[.23306416], GRT[2], TRX[4], USD[0.00] | | |
| 09325714 | | MATIC[.00013415], SHIB[3.78818365], TRX[.00273655], USD[0.00] | Yes | |
| 09325720 | | NFT (410265365249676696/Coachella x FTX Weekend 2 #30267)[1] | | |
| 09325728 | | NFT (481103975502791470/Coachella x FTX Weekend 2 #30271)[1] | | |
| 09325730 | | SHIB[493974.41760797], USD[10.26] | Yes | |
| 09325735 | | NFT (553674598347137149/Coachella x FTX Weekend 2 #30270)[1] | | |
| 09325738 | | NFT (457804878959690490/Coachella x FTX Weekend 2 #30272)[1] | | |
| 09325740 | | NFT (316530419498587081/Coachella x FTX Weekend 2 #30273)[1] | | |
| 09325744 | | BRZ[1], DOGE[2], SHIB[8], TRX[1], USD[0.01] | Yes | |
| 09325751 | | NFT (570361825253220504/Coachella x FTX Weekend 2 #30701)[1] | | |
| 09325752 | | USD[7.50] | | |
| 09325753 | | NFT (484430342669645764/Coachella x FTX Weekend 1 #31095)[1] | | |
| 09325756 | | NFT (367571547744383734/Coachella x FTX Weekend 2 #30274)[1] | | |
| 09325757 | | NFT (344683624033186045/Coachella x FTX Weekend 2 #30277)[1] | | |
| 09325758 | | SHIB[1], USD[1.01], USDT[48.7454464] | | |
| 09325760 | | DOGE[1], LINK[.00000613], USD[2.84] | Yes | |
| 09325761 | | BTC[0], DOGE[2], ETH[.00000015], SHIB[5], USD[0.00], USDT[0.00009483] | Yes | |
| 09325763 | | NFT (383202052349577162/Coachella x FTX Weekend 2 #30278)[1] | | |
| 09325767 | | GRT[52.05750455], SHIB[879215.13207168], USD[167.20] | Yes | |
| 09325772 | | SHIB[7766374], SOL[194.23599], USD[6375.95] | | |
| 09325773 | | NFT (394842248097085224/Coachella x FTX Weekend 2 #30301)[1] | | |
| 09325780 | | NFT (377955401576729430/Coachella x FTX Weekend 2 #30279)[1] | | |
| 09325782 | | ALGO[0], ETH[.00000002], ETHW[.00000002], LINK[.00000996], SHIB[5], SOL[.00000152], SUSHI[.00011825], TRX[.87577058], UNI[.00001012], USD[1.05], USDT[0] | Yes | |
| 09325784 | | BTC[.00002519], PAXG[.00106597], USD[0.00] | Yes | |
| 09325785 | | BRZ[5.0059853], BTC[.00437503], DOGE[290.24145570], ETH[.00000033], ETHW[.00000033], SHIB[34.31380558], SUSHI[25.03092521], TRX[7], USD[0.00], USDT[1.02543197] | Yes | |
| 09325788 | | NFT (299872424915530147/Coachella x FTX Weekend 2 #30282)[1] | | |
| 09325790 | | NFT (310628096989712394/Coachella x FTX Weekend 2 #30283)[1] | | |
| 09325791 | | AAVE[0.08243267], ALGO[0.03934672], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0.01265032], LTC[0], MATIC[0], MKR[0], NEAR[0.37035627], PAXG[0], SHIB[2], SOL[0.04504023], TRX[0.44612366], UNI[0], USD[0.02], USDT[0.05602417], YFI[0.00071999] | Yes | |
| 09325793 | | NFT (329438165456519924/BlobForm #490)[1], NFT (421634031066937501/Coachella x FTX Weekend 2 #30305)[1], NFT (426642394511725291/88rising Sky Challenge - Cloud #277)[1], NFT (533660815355949134/88rising Sky Challenge - Fire #221)[1], NFT (557457961659566579/88rising Sky Challenge - Coin #742)[1] | | |
| 09325794 | | USD[26.11] | Yes | |
| 09325800 | | NFT (396333798586875176/Daze)[1], USD[7.00] | | |
| 09325801 | | NFT (478131780026719014/Coachella x FTX Weekend 2 #30287)[1] | | |
| 09325806 | | ETH[.00924847], ETHW[.00913903], NFT (385730672543362077/FTX - Off The Grid Miami #3092)[1], NFT (564251927197032754/Coachella x FTX Weekend 2 #30286)[1], SHIB[1], USD[0.13] | Yes | |
| 09325807 | | NFT (561339910364159019/Coachella x FTX Weekend 2 #30293)[1] | | |
| 09325808 | | NFT (303022053293003234/Coachella x FTX Weekend 2 #30290)[1] | | |
| 09325810 | | USD[0.00] | Yes | |
| 09325813 | | BTC[.06965659], SHIB[24], TRX[4], USD[-100.00] | | |
| 09325828 | | NFT (341049388246296812/FTX - Off The Grid Miami #3088)[1], NFT (402422958529144027/Miami Grand Prix 2022 - ID: FD808C15)[1] | | |
| 09325829 | | SOL[.00000889], USD[3.84], USDT[0.97688773] | Yes | |
| 09325831 | | NFT (424038429577550200/Coachella x FTX Weekend 2 #30291)[1] | | |
| 09325832 | | BTC[.00000001], USD[0.05] | Yes | |
| 09325834 | | NFT (322641210790873751/Coachella x FTX Weekend 2 #30294)[1] | | |
| 09325836 | | USD[0.00] | | |
| 09325840 | | BRZ[1], ETH[.00000001], NFT (299772637212805281/88rising Sky Challenge - Fire #164)[1], NFT (359645412269737328/Coachella x FTX Weekend 2 #30292)[1], NFT (451388771181998199/88rising Sky Challenge - Fire #181)[1], NFT (562899140087386288/88rising Sky Challenge - Coin #741)[1], NFT (571766791015948007/88rising Sky Challenge - Cloud #276)[1], TRX[1], USD[46.15] | | |
| 09325846 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MKR[0], SOL[0], TRX[0.00017604], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09325848 | | NFT (348907339773485267/Coachella x FTX Weekend 2 #30295)[1] | | |
| 09325849 | | NFT (309578197427228458/Coachella x FTX Weekend 2 #30303)[1] | | |
| 09325850 | | NFT (469213452570572913/Coachella x FTX Weekend 2 #30296)[1] | | |
| 09325852 | | BRZ[1], SHIB[3], TRX[2], USD[0.02] | Yes | |
| 09325854 | | NFT (479879706939562158/Coachella x FTX Weekend 2 #30855)[1] | | |
| 09325858 | | NFT (508343570021149298/Coachella x FTX Weekend 2 #30943)[1] | | |
| 09325865 | Contingent, Disputed | NFT (399699974247207873/88rising Sky Challenge - Cloud #258)[1], NFT (421000647566673797/88rising Sky Challenge - Coin #695)[1], NFT (493226476887451998/BlobForm #417)[1], NFT (563705288855150464/Coachella x FTX Weekend 2 #30297)[1] | | |
| 09325867 | | ALGO[66.01321505], DOGE[584.47640698], GRT[24.58500312], SHIB[6540360.85253699], TRX[782.59805538], USD[0.00] | | |
| 09325869 | | NFT (383593984767063845/Coachella x FTX Weekend 2 #30298)[1] | | |
| 09325872 | | MATIC[9.5], NFT (310354881304351825/FTX Crypto Cup 2022 Key #600)[1], NFT (516474879434685487/The Hill by FTX #2117)[1], SOL[.0264], USD[0.05] | | |
| 09325874 | | ETH[.05], ETHW[.05], USD[2.43] | | |
| 09325875 | | NFT (308692729877188838/Hungary Ticket Stub #383)[1], NFT (340875535379746038/Baku Ticket Stub #219)[1], NFT (362338197700050946/Singapore Ticket Stub #104)[1], NFT (384213155180047864/Miami Grand Prix 2022 - ID: 854ECBFA)[1], NFT (398582443687955372/Netherlands Ticket Stub #124)[1], NFT (400858458498730119/Japan Ticket Stub #75)[1], NFT (412397116483187420/Austin Ticket Stub #38)[1], NFT (417248164224928131/Monaco Ticket Stub #195)[1], NFT (434330428135095513/Barcelona Ticket Stub #2101)[1], NFT (430185031454002688/Belgium Ticket Stub #324)[1], NFT (448736255113406962/Montreal Ticket Stub #176)[1], NFT (457309740763258512/Mexico Ticket Stub #67)[1], NFT (459094786659317150/FTX - Off The Grid Miami #5718)[1], NFT (532404965399433191/France Ticket Stub #198)[1], NFT (535205310208701161/Austria Ticket Stub #259)[1] | | |
| 09325876 | | NFT (420595216033305693/Coachella x FTX Weekend 2 #30299)[1] | | |
| 09325877 | | NFT (303798239076027748/Coachella x FTX Weekend 2 #30300)[1] | | |
| 09325885 | | NFT (415341456839317717/Coachella x FTX Weekend 2 #30302)[1] | | |
| 09325886 | | USD[156.63] | Yes | |
| 09325889 | | SOL[54.28], USD[3.20] | | |
| 09325905 | | NFT (550945350016652075/Coachella x FTX Weekend 2 #31231)[1] | | |
| 09325914 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 09325935 | | USD[25.00] | | |
| 09325939 | | NFT (356979629723089413/Coachella x FTX Weekend 2 #30304)[1] | | |
| 09325940 | | SHIB[1], USD[6684.75], USDT[103.9458561] | Yes | |
| 09325946 | | NFT (366030598373130807/Coachella x FTX Weekend 2 #30309)[1] | | |
| 09325947 | | NFT (456784452927018661/Coachella x FTX Weekend 2 #30306)[1] | | |
| 09325949 | | NFT (460233872379447897/Coachella x FTX Weekend 2 #30314)[1] | | |
| 09325955 | | NFT (324920192930274480/Coachella x FTX Weekend 1 #31096)[1] | | |
| 09325956 | | SOL[0.75], USDT[0] | | |
| 09325959 | | NFT (407781724857046747/Coachella x FTX Weekend 2 #30318)[1] | | |
| 09325960 | | NFT (289635462283108886/88rising Sky Challenge - Coin #717)[1], NFT (367484818456730429/Coachella x FTX Weekend 2 #30311)[1] | | |
| 09325962 | | NFT (558584792505464817/Coachella x FTX Weekend 2 #30312)[1] | | |
| 09325963 | | NFT (323717463635564894/Coachella x FTX Weekend 2 #30310)[1] | | |
| 09325967 | | NFT (510870816601758713/Coachella x FTX Weekend 2 #30315)[1] | | |
| 09325972 | | NFT (488634244594661063/Coachella x FTX Weekend 2 #30316)[1] | | |
| 09325974 | | NFT (296332630796315252/Coachella x FTX Weekend 2 #30321)[1] | | |
| 09325978 | | NFT (541722383144137668/Coachella x FTX Weekend 2 #30319)[1] | | |
| 09325986 | | NFT (570506176032359204/Coachella x FTX Weekend 2 #30320)[1] | | |
| 09325987 | | NFT (464521983151812963/Coachella x FTX Weekend 2 #30767)[1] | | |
| 09325988 | | USD[0.00], USDT[19.89610057] | | |
| 09325993 | | USD[150.00] | | |
| 09325995 | | ETHW[3.6634378], SOL[.999], USD[0.36] | | |
| 09325997 | | BAT[1], SHIB[3], USD[1007.63], USDT[2.04321980] | Yes | |
| 09326008 | | NFT (468548431179536080/Coachella x FTX Weekend 2 #30329)[1] | | |
| 09326010 | | BTC[.00152241], DOGE[2], ETHW[.19250743], LINK[2.09089117], NFT (462064603115452126/Saudi Arabia Ticket Stub #1277)[1], NFT (493646966033915643/Barcelona Ticket Stub #988)[1], SHIB[23453603.35328177], TRX[1], USD[1000.30] | Yes | |
| 09326012 | | NFT (404777959102523124/Coachella x FTX Weekend 2 #30330)[1] | | |
| 09326014 | | USD[50.01] | | |
| 09326018 | | NFT (568232273714575631/Coachella x FTX Weekend 2 #30325)[1] | | |
| 09326024 | | NFT (336616094385347976/Coachella x FTX Weekend 2 #30326)[1] | | |
| 09326026 | | NFT (352817558448389134/Coachella x FTX Weekend 2 #30327)[1] | | |
| 09326028 | | NFT (421084150538816393/Coachella x FTX Weekend 2 #30328)[1] | | |
| 09326031 | | NFT (503859754267277184/Coachella x FTX Weekend 2 #30333)[1] | | |
| 09326033 | | NFT (302825328383966515/Coachella x FTX Weekend 2 #30857)[1] | Yes | |
| 09326037 | | NFT (342208082205087585/Coachella x FTX Weekend 2 #30332)[1] | | |
| 09326040 | | NFT (426246697692594050/Coachella x FTX Weekend 2 #30331)[1] | | |
| 09326043 | | NFT (491585614102519322/Coachella x FTX Weekend 2 #30337)[1] | | |
| 09326045 | | NFT (444344104258979094/Coachella x FTX Weekend 2 #30334)[1] | | |
| 09326046 | | BTC[.00025108], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09326048 | | NFT (41231914989814723/Coachella x FTX Weekend 1 #31097)[1] | | |
| 09326049 | | NFT (53557892705914312/Coachella x FTX Weekend 2 #30338)[1] | | |
| 09326054 | | USD[0.00], USDT[58] | | |
| 09326059 | | DOGE[3], TRX[2], USD[0.01], USDT[0.00000001] | | |
| 09326060 | | NFT (350195799318470425/Coachella x FTX Weekend 2 #30341)[1] | | |
| 09326063 | | NFT (458128656981019035/Coachella x FTX Weekend 2 #30335)[1] | | |
| 09326066 | | NFT (463856709367649333/Coachella x FTX Weekend 2 #30336)[1] | | |
| 09326071 | | USD[25.00], USDT[54.46497219] | | |
| 09326072 | Contingent, Disputed | SOL[.279532] | | |
| 09326073 | | NFT (514286526963343947/Coachella x FTX Weekend 2 #30343)[1] | | |
| 09326076 | | NFT (554457271719035865/Coachella x FTX Weekend 1 #31098)[1] | | |
| 09326079 | | NFT (437404509720075170/Coachella x FTX Weekend 2 #30340)[1] | | |
| 09326081 | | SHIB[9.99279017], TRX[.00000001], USD[0.01], USDT[0] | Yes | |
| 09326082 | | NFT (338740747499573372/Coachella x FTX Weekend 2 #30347)[1] | | |
| 09326084 | | NFT (369384543218395235/Coachella x FTX Weekend 2 #30342)[1] | | |
| 09326094 | | USD[500.00] | | |
| 09326099 | | NFT (399748093227188514/Coachella x FTX Weekend 2 #30429)[1] | | |
| 09326101 | | NFT (434967235055093634/Coachella x FTX Weekend 2 #30346)[1] | | |
| 09326103 | | NFT (428383922750595633/Coachella x FTX Weekend 2 #30344)[1] | | |
| 09326106 | | SHIB[1], SOL[4.27381225], USD[6.22] | Yes | |
| 09326107 | | NFT (370257442096147098/Coachella x FTX Weekend 2 #30345)[1] | | |
| 09326110 | | DOGE[269.71911148] | Yes | |
| 09326113 | | DOGE[35.92495994], KSHIB[88.93972288], USD[1.00] | | |
| 09326117 | | TRX[.4701317], USD[0.00] | | |
| 09326127 | | BTC[.0069988], ETH[.044979], ETHW[.044979], SOL[1.01898], USD[0.87] | | |
| 09326132 | | NFT (390865768426416129/Coachella x FTX Weekend 2 #30348)[1] | | |
| 09326141 | | NFT (544226931067222672/Coachella x FTX Weekend 2 #30349)[1] | | |
| 09326142 | | NFT (332659475903358378/Coachella x FTX Weekend 2 #30351)[1] | | |
| 09326145 | | USD[0.00] | | |
| 09326151 | | NFT (358477558618536346/Coachella x FTX Weekend 2 #30354)[1] | | |
| 09326153 | | NFT (337021729684988940/Coachella x FTX Weekend 2 #30350)[1] | | |
| 09326158 | | NFT (398260375394609570/Coachella x FTX Weekend 2 #30444)[1] | | |
| 09326164 | | NFT (345134759093025859/Series 1: Capitals #1218)[1], NFT (409584764865514776/Series 1: Wizards #1138)[1] | | |
| 09326169 | | NFT (310594738084922779/Coachella x FTX Weekend 2 #30353)[1] | | |
| 09326173 | | NFT (563537104412978086/Coachella x FTX Weekend 2 #30352)[1] | | |
| 09326176 | | BTC[.00000002], DOGE[2], SHIB[1], TRX[1], USD[0.74] | Yes | |
| 09326177 | | USD[10.42] | Yes | |
| 09326178 | | NFT (431356414718273140/Coachella x FTX Weekend 2 #30355)[1] | | |
| 09326182 | | NFT (366948794794547563/Coachella x FTX Weekend 2 #30356)[1] | | |
| 09326185 | | NFT (321513913599958459/Coachella x FTX Weekend 2 #30574)[1] | | |
| 09326187 | | ETH[.0034448], ETHW[.0034448], USD[0.00] | | |
| 09326188 | | NFT (489201536588118886/Coachella x FTX Weekend 2 #30358)[1] | | |
| 09326189 | | USD[0.08] | | |
| 09326196 | | USD[0.00], USDT[0] | Yes | |
| 09326197 | | USD[0.31] | | |
| 09326200 | | NFT (298186587978417167/Coachella x FTX Weekend 2 #30384)[1], NFT (381028789062146413/BlobForm #443)[1] | | |
| 09326204 | | BTC[.00067431], DOGE[32.33020834], SHIB[434698.41696716], USD[0.01] | Yes | |
| 09326207 | | NFT (403929842305550391/Coachella x FTX Weekend 2 #30376)[1] | | |
| 09326212 | | DOGE[68.18552196], ETHW[.1263611], SHIB[6], USD[0.89] | Yes | |
| 09326216 | | NFT (482663617923606811/Coachella x FTX Weekend 2 #30360)[1] | | |
| 09326221 | | NFT (467310391766145610/Coachella x FTX Weekend 2 #30361)[1] | | |
| 09326225 | | NFT (433627256685720976/Series 1: Wizards #1140)[1], NFT (434514322254062739/Series 1: Capitals #1220)[1] | | |
| 09326226 | | NFT (476096512654776991/Coachella x FTX Weekend 2 #30369)[1] | | |
| 09326227 | | NFT (446629848501107888/Coachella x FTX Weekend 2 #30362)[1] | | |
| 09326229 | | NFT (398882088022294046/Coachella x FTX Weekend 2 #30363)[1] | | |
| 09326231 | | BTC[.00153415], DOGE[.00009959], SHIB[7], TRX[1], USD[0.86], USDT[0.01260000] | | |
| 09326236 | | NFT (454937381992490116/Series 1: Wizards #1139)[1], NFT (575795825802162733/Series 1: Capitals #1219)[1] | | |
| 09326237 | | NFT (462324730066610697/Coachella x FTX Weekend 2 #30768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09326239 | | NFT (533897823953580829/Coachella x FTX Weekend 2 #30368)[1] | | |
| 09326240 | | LINK[.31616039], SHIB[3], USD[0.44] | | |
| 09326241 | | NFT (308226940349166635/Cloud Show 2 #2382)[1], NFT (358875363228724127/Cloud Show 2 #2427)[1], NFT (364428642733082979/Night Light #300)[1], NFT (369010869605411280/Cloud Show 2 #4097)[1], NFT (386489284409506049/Cloud Show 2 #3093)[1], NFT (403108726401186850/Heads in the Clouds 1 #401)[1], NFT (480435608467935518/Cloud Show 2 #1366)[1], NFT (501839411397490680/Reflection '13 #19 (Redeemed))[1], NFT (506254323006490052/Reflection '19 #55 (Redeemed))[1], NFT (518022555823128692/Cloud Show 2 #1123)[1], NFT (532503166850112845/Coachella x FTX Weekend 1 #12571)[1], USD[13.03] | | |
| 09326244 | | DOGE[.00006298], GRT[.00000894], SHIB[83902.56023801], USD[0.01] | Yes | |
| 09326245 | | ETH[.03365458], ETHW[.03365458], SHIB[1], USD[0.00] | | |
| 09326246 | | NFT (316693734415037300/Coachella x FTX Weekend 2 #30365)[1] | | |
| 09326247 | | NFT (403700277280226983/Coachella x FTX Weekend 2 #30370)[1] | | |
| 09326250 | | USD[0.00], USDT[25.86751758] | | |
| 09326253 | | NFT (358919849687592311/Coachella x FTX Weekend 2 #30371)[1] | Yes | |
| 09326255 | | NFT (372881973169061361/Coachella x FTX Weekend 1 #31099)[1] | | |
| 09326258 | | USD[30.00] | | |
| 09326263 | | USD[0.00] | | |
| 09326268 | | SHIB[1], USD[0.01] | Yes | |
| 09326270 | | NFT (369839198694394080/Coachella x FTX Weekend 1 #31107)[1] | | |
| 09326271 | | NFT (330226942435743036/Coachella x FTX Weekend 2 #30373)[1], USD[1.00] | | |
| 09326293 | | BTC[.04529005], ETH[.91319642], ETHW[.83789471], NFT (342645961207711869/Coachella x FTX Weekend 2 #30374)[1], SHIB[26194183.96319701], TRX[3], USD[10.00] | | |
| 09326294 | | USD[0.00] | | |
| 09326298 | | NFT (453604099869672950/BlobForm #486)[1], NFT (454247632833825248/Coachella x FTX Weekend 2 #30377)[1] | | |
| 09326304 | | NFT (314142558263881583/Series 1: Capitals #1223)[1], NFT (315542655115031199/Series 1: Wizards #1142)[1] | | |
| 09326306 | | BRZ[1], BTC[.0000001], DOGE[1], ETH[.00000091], ETHW[.09843064], SHIB[14], TRX[1], USD[327.59] | Yes | |
| 09326307 | | NFT (539156312934568177/Coachella x FTX Weekend 2 #30375)[1] | | |
| 09326310 | | NFT (457487308067402718/Series 1: Capitals #1221)[1] | | |
| 09326314 | | NFT (299394688862196216/Series 1: Capitals #1222)[1], NFT (466114999693531024/Series 1: Wizards #1141)[1] | | |
| 09326318 | | NFT (497218973863079205/Series 1: Capitals #1322)[1] | | |
| 09326323 | | NFT (301038017591034382/Coachella x FTX Weekend 2 #30378)[1] | | |
| 09326324 | | LTC[.00000001] | | |
| 09326327 | | NFT (469597014950977296/Series 1: Capitals #1224)[1], NFT (555001424196806853/Series 1: Wizards #1143)[1] | | |
| 09326347 | | BTC[.0079], DOGE[210.08846194], ETH[.039], ETHW[.039], SHIB[429001.42900042], USD[35.81] | | |
| 09326355 | | NFT (296997831621121675/Series 1: Wizards #1144)[1], NFT (333669990268278276/Series 1: Capitals #1225)[1] | | |
| 09326357 | | NFT (558725938536474825/Coachella x FTX Weekend 2 #30381)[1] | | |
| 09326361 | | NFT (559418866791663365/Coachella x FTX Weekend 2 #30380)[1] | | |
| 09326363 | | NFT (555690563102488998/Coachella x FTX Weekend 2 #30382)[1] | | |
| 09326364 | | NFT (410168219843056850/Coachella x FTX Weekend 2 #30383)[1] | | |
| 09326365 | | USD[20.89] | Yes | |
| 09326372 | | NFT (387715794418571733/Series 1: Capitals #1226)[1], NFT (513920747019183657/Series 1: Wizards #1145)[1] | | |
| 09326373 | | NFT (313741680516057871/Series 1: Wizards #1146)[1], NFT (534005854267547005/Series 1: Capitals #1227)[1] | | |
| 09326378 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09326383 | | SOL[0], USD[0.00] | | |
| 09326384 | Contingent, Disputed | NFT (537852974897023546/Coachella x FTX Weekend 2 #30527)[1] | | |
| 09326392 | Contingent, Disputed | NFT (509052276105849521/BlobForm #484)[1], NFT (564168945270689326/Coachella x FTX Weekend 2 #30385)[1] | | |
| 09326398 | | USDT[0] | | |
| 09326399 | | BTC[.0872127], USD[5389.18] | | |
| 09326402 | | DOGE[1], SHIB[1], USD[0.76] | Yes | |
| 09326405 | | NFT (576208734156770987/Coachella x FTX Weekend 2 #30486)[1] | | |
| 09326406 | | NFT (384522626706144530/Series 1: Wizards #1147)[1], NFT (418842175448854561/Series 1: Capitals #1228)[1] | | |
| 09326411 | | NFT (315997679028649240/Coachella x FTX Weekend 1 #31113)[1] | | |
| 09326414 | | NFT (308134437673597967/Coachella x FTX Weekend 2 #30846)[1] | | |
| 09326426 | | NFT (366936430139231906/Coachella x FTX Weekend 2 #30387)[1] | | |
| 09326430 | | USD[5.73] | | |
| 09326440 | | NFT (421039208909318212/Coachella x FTX Weekend 2 #30854)[1] | | |
| 09326446 | | NFT (465100965901041994/Coachella x FTX Weekend 2 #30402)[1] | | |
| 09326451 | | NFT (446186267761492812/Coachella x FTX Weekend 2 #30617)[1] | | |
| 09326453 | | USD[0.01], USDT[0] | | |
| 09326454 | | NFT (446757682798225286/Coachella x FTX Weekend 2 #30389)[1] | | |
| 09326455 | | NFT (382106186697771781/Series 1: Wizards #1148)[1], NFT (407373765754953195/Series 1: Capitals #1229)[1] | | |
| 09326457 | | NFT (497202496653823287/Coachella x FTX Weekend 2 #30890)[1] | | |
| 09326460 | | NFT (326655661832773467/Coachella x FTX Weekend 2 #30388)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09326465 | | BTC[0.00025839], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09326466 | | NFT (466639944095018359/Coachella x FTX Weekend 2 #30390)[1] | | |
| 09326470 | | NFT (345743592975912325/Coachella x FTX Weekend 2 #30391)[1] | | |
| 09326476 | | BTC[0.00000015], DOGE[2], GRT[1], LINK[.00023448], MATIC[.002684494], SHIB[1], SOL[0.00000272], USD[0.00] | Yes | |
| 09326480 | | NFT (305009468398097020/BlobForm #463)[1], NFT (413580980789006062/Coachella x FTX Weekend 2 #30896)[1] | | |
| 09326481 | | NFT (379805369108440929/Coachella x FTX Weekend 2 #30393)[1] | | |
| 09326491 | | BRZ[.76942957], DOGE[17.74182577], GRT[.00059347], KSHIB[.67171549], MATIC[120.00017988], SHIB[7], USD[0.03] | | |
| 09326492 | | NFT (493503315137439223/Coachella x FTX Weekend 2 #30392)[1] | | |
| 09326495 | | NFT (316508042156922822/Coachella x FTX Weekend 2 #30394)[1] | | |
| 09326497 | | TRX[.000003], USD[0.00], USDT[26.50000000] | | |
| 09326501 | | SHIB[126316.78947368], USD[0.00], USDT[11.94203861] | | |
| 09326509 | | NFT (467427428061279479/Coachella x FTX Weekend 2 #30395)[1] | | |
| 09326510 | | SOL[.00000001], USDT[0] | | |
| 09326511 | | NFT (292034107432508571/Coachella x FTX Weekend 2 #30397)[1] | | |
| 09326515 | | NFT (448750934957818782/Series 1: Wizards #1149)[1], NFT (557372968812875515/Series 1: Capitals #1230)[1] | | |
| 09326516 | | DOGE[1], LTC[.00252449], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09326519 | | NFT (366349241860079602/Coachella x FTX Weekend 2 #30399)[1] | | |
| 09326521 | | NFT (465032930971563647/Coachella x FTX Weekend 2 #30398)[1] | | |
| 09326525 | | BTC[.00339711], NFT (296959612434262632/Coachella x FTX Weekend 1 #31129)[1], USD[10.00] | | |
| 09326526 | | NFT (367620746362758862/Series 1: Wizards #1151)[1], NFT (510570409030125388/Series 1: Capitals #1232)[1] | | |
| 09326527 | | NFT (411672223295137469/Coachella x FTX Weekend 2 #30403)[1] | | |
| 09326530 | | USDT[0.00000006] | | |
| 09326532 | | USD[0.00] | | |
| 09326536 | | SHIB[1], SOL[.00000001], USD[50.02] | | |
| 09326539 | | DOGE[3], ETHW[.22154257], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09326548 | | NFT (463749303041129187/Coachella x FTX Weekend 2 #30405)[1] | | |
| 09326549 | | NFT (555195719957248429/Coachella x FTX Weekend 2 #30406)[1] | | |
| 09326550 | | BTC[.00006171] | | |
| 09326567 | | ETH[.00001412], ETHW[.50001412], USD[0.01] | | |
| 09326568 | | NFT (513900495308989276/Coachella x FTX Weekend 2 #30416)[1] | | |
| 09326572 | | USD[0.00] | | |
| 09326576 | | NFT (411061683686924515/Coachella x FTX Weekend 2 #30408)[1] | | |
| 09326580 | | DOGE[2], SHIB[2558944.18599047], TRX[1], USD[0.01] | Yes | |
| 09326581 | | ALGO[3335.661], AVAX[55.6443], MATIC[524.475], SOL[41.61834], USD[1.09] | | |
| 09326586 | | TRX[.000014], USD[194.82], USDT[0.00562979] | | |
| 09326590 | | NFT (289322392914180928/Coachella x FTX Weekend 2 #30409)[1] | | |
| 09326597 | | NFT (450761954656711889/Coachella x FTX Weekend 2 #30411)[1] | | |
| 09326600 | | NFT (328097949832470782/Coachella x FTX Weekend 2 #30413)[1] | | |
| 09326603 | | NFT (324842778878093889/Coachella x FTX Weekend 1 #31102)[1] | | |
| 09326608 | | NFT (454603691462632165/Coachella x FTX Weekend 2 #30415)[1] | | |
| 09326610 | | NFT (457008055056776284/Coachella x FTX Weekend 2 #30412)[1] | | |
| 09326613 | Contingent, Disputed | USD[0.00] | | |
| 09326618 | | NFT (515035692039145920/Coachella x FTX Weekend 2 #30417)[1] | | |
| 09326623 | | NFT (377437495845306420/Coachella x FTX Weekend 2 #30414)[1] | | |
| 09326624 | | NFT (479482280176972508/Coachella x FTX Weekend 2 #30423)[1] | | |
| 09326629 | | NFT (375764977450008742/Coachella x FTX Weekend 2 #30420)[1] | | |
| 09326630 | | NFT (441438658123551969/Coachella x FTX Weekend 2 #30426)[1] | | |
| 09326637 | | NFT (432939230238104071/Coachella x FTX Weekend 2 #30418)[1] | | |
| 09326638 | | NFT (543951962914774071/Coachella x FTX Weekend 2 #30421)[1] | | |
| 09326639 | | DOGE[10.12474442], EUR[1.64], USD[1.47] | Yes | |
| 09326640 | | NFT (371341830242914860/Coachella x FTX Weekend 2 #30419)[1] | | |
| 09326642 | | NFT (322951566401992117/Series 1: Wizards #1150)[1], NFT (405738731635618498/Series 1: Capitals #1231)[1] | | |
| 09326643 | | NFT (323030544054161506/Coachella x FTX Weekend 2 #30425)[1] | | |
| 09326644 | | SHIB[10036689.14116674], TRX[.001604], USD[0.05], USDT[38.19368335] | | |
| 09326648 | | NFT (540700969299023814/Coachella x FTX Weekend 2 #31040)[1] | | |
| 09326657 | | NFT (535252945468675663/Coachella x FTX Weekend 2 #30747)[1] | | |
| 09326658 | | NFT (399343643684205298/Coachella x FTX Weekend 2 #30430)[1] | | |
| 09326663 | | NFT (370114806831917830/Coachella x FTX Weekend 2 #30427)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09326670 | | BRZ[2060.13212717], BTC[.02995264], DOGE[1], ETH[4.20580471], ETHW[.37389537], SHIB[8384672.11042066], TRX[1], USD[8.78] | Yes | |
| 09326673 | | USD[25.00] | | |
| 09326676 | | USD[8.93] | Yes | |
| 09326682 | | USD[40.01] | | |
| 09326685 | | SHIB[1957360.34035383], USD[0.00] | | |
| 09326688 | | NFT (351549064917215664/Coachella x FTX Weekend 2 #30435)[1] | | |
| 09326690 | | NFT (400305103685614519/Coachella x FTX Weekend 2 #30432)[1] | | |
| 09326692 | | BRZ[1], SHIB[32962505.15039142], USD[0.01] | | |
| 09326696 | | NFT (330758303777223161/Coachella x FTX Weekend 2 #30433)[1] | | |
| 09326697 | | BCH[.18021878], ETH[.00388508], ETHW[.0038309], SHIB[1], USD[0.00] | Yes | |
| 09326700 | | NFT (305680910322188172/Coachella x FTX Weekend 1 #31104)[1] | | |
| 09326703 | | NFT (432331065666185056/Coachella x FTX Weekend 1 #31103)[1] | | |
| 09326704 | | NFT (482828659813825398/Coachella x FTX Weekend 2 #30436)[1] | | |
| 09326706 | | NFT (492003065170339421/Coachella x FTX Weekend 2 #30484)[1], USD[0.00] | Yes | |
| 09326710 | | NFT (502106965562398654/Coachella x FTX Weekend 2 #30437)[1] | | |
| 09326711 | | NFT (393929145147338686/Coachella x FTX Weekend 2 #30438)[1] | | |
| 09326718 | | NFT (305338207645751681/Coachella x FTX Weekend 2 #30440)[1] | | |
| 09326723 | | USD[0.02] | | |
| 09326724 | | NFT (328877900321329695/Series 1: Capitals #1235)[1], NFT (485771855690272785/Series 1: Wizards #1153)[1] | | |
| 09326725 | | USD[0.00], USDT[0] | | |
| 09326726 | | NFT (453479790881901418/Coachella x FTX Weekend 2 #30441)[1] | | |
| 09326735 | | NFT (505556387376465121/Coachella x FTX Weekend 2 #30443)[1] | | |
| 09326744 | | BTC[0], ETH[0], USD[0.00], USDT[2.23844956] | | |
| 09326745 | | ALGO[319], BTC[.00191914], USD[0.08] | | |
| 09326746 | | USD[0.00] | | |
| 09326751 | | NFT (562510398707588756/Coachella x FTX Weekend 2 #30445)[1] | | |
| 09326752 | | NFT (381233167280523584/Coachella x FTX Weekend 2 #30447)[1] | | |
| 09326769 | | NFT (464933157512530532/Miami Grand Prix 2022 - ID: ABCEFD5C)[1] | | |
| 09326770 | | NFT (467830268214990613/Series 1: Capitals #1233)[1], NFT (545016801626598159/Series 1: Wizards #1152)[1] | | |
| 09326778 | | NFT (364693723761263407/Coachella x FTX Weekend 1 #31105)[1] | | |
| 09326780 | | NFT (561251653512304349/Coachella x FTX Weekend 2 #30448)[1] | | |
| 09326782 | | NFT (513237804535285802/Coachella x FTX Weekend 2 #30449)[1] | | |
| 09326784 | | BTC[.00128967], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09326790 | | NFT (429087084096667068/Coachella x FTX Weekend 2 #31184)[1] | | |
| 09326791 | | BRZ[1], DOGE[371.74711431], ETH[.07581555], ETHW[.0748736], SHIB[1762932.03701209], USD[0.00] | Yes | |
| 09326795 | | AVAX[1.05457023], LINK[1.12739965], SHIB[4], SOL[.73972359], TRX[1], USD[0.00] | Yes | |
| 09326799 | | NFT (549774363247314506/Coachella x FTX Weekend 2 #30450)[1] | | |
| 09326802 | | USD[2.00] | | |
| 09326805 | | NFT (430401494174680812/Coachella x FTX Weekend 1 #31120)[1] | | |
| 09326809 | | NFT (506193479368495674/Coachella x FTX Weekend 2 #30451)[1] | | |
| 09326810 | | DOGE[2], SOL[65.08292992], TRX[1], USD[0.00] | | |
| 09326813 | | DOGE[1], LINK[0.00030205], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09326814 | | SHIB[6128961.54436997], USD[0.00] | | |
| 09326817 | Contingent, Disputed | NFT (430869734749553371/Coachella x FTX Weekend 2 #30452)[1] | | |
| 09326822 | | NFT (312901107502380847/Coachella x FTX Weekend 2 #31045)[1] | | |
| 09326823 | | NFT (560414877576848532/Coachella x FTX Weekend 2 #30453)[1] | | |
| 09326825 | | NFT (539675975695306561/Coachella x FTX Weekend 2 #30454)[1] | | |
| 09326832 | | NFT (325275962953264802/Coachella x FTX Weekend 2 #31120)[1] | | |
| 09326835 | | USD[1.00] | | |
| 09326836 | | SOL[.00000134] | Yes | |
| 09326842 | | NFT (457951154130618480/Coachella x FTX Weekend 2 #30455)[1] | | |
| 09326844 | | NFT (348661925467391504/Series 1: Capitals #1234)[1], NFT (452791896776027123/Series 1: Wizards #1154)[1] | | |
| 09326847 | | NFT (387232095493514337/Series 1: Wizards #1155)[1], NFT (504608658224004757/Series 1: Capitals #1236)[1] | | |
| 09326854 | | USD[7.03], USDT[27.90671287] | | |
| 09326862 | | NFT (315770840529263978/Coachella x FTX Weekend 2 #30531)[1], NFT (570743994015139030/BlobForm #495)[1] | | |
| 09326863 | | NFT (483876722708632517/Series 1: Wizards #1157)[1], NFT (525497533606930461/Series 1: Capitals #1238)[1] | | |
| 09326864 | | NFT (458328993995844131/Coachella x FTX Weekend 2 #30456)[1] | | |
| 09326875 | | ALGO[0], BTC[0], USD[0.00], USDT[0] | | |

Amended Schedule F-67: Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09326880 | | NFT (464947246202786252/Coachella x FTX Weekend 2 #30458)[1] | | |
| 09326881 | | NFT (481242990448102317/Coachella x FTX Weekend 2 #30525)[1] | | |
| 09326884 | | NFT (311697872758242839/Coachella x FTX Weekend 1 #31106)[1] | | |
| 09326885 | | USD[52.24] | Yes | |
| 09326892 | | NFT (305083506473384608/Series 1: Wizards #1156)[1], NFT (319440208001477150/Series 1: Capitals #1237)[1] | | |
| 09326896 | | SOL[0], USD[3857.05] | Yes | |
| 09326901 | | NFT (550078265406374002/Coachella x FTX Weekend 2 #30494)[1] | | |
| 09326906 | | MATIC[7.55485152], TRX[1], USD[0.00] | | |
| 09326909 | | USD[0.07], USDT[0] | | |
| 09326911 | | USD[5.47] | | |
| 09326913 | | ETHW[ 15372232], SOL[.65110018], USD[10.27] | | |
| 09326926 | | NFT (342864266447325058/Coachella x FTX Weekend 2 #30460)[1] | | |
| 09326930 | | USD[0.00], USDT[0] | | |
| 09326933 | | TRX[10] | | |
| 09326934 | | NFT (383803727347667084/Coachella x FTX Weekend 2 #30461)[1] | | |
| 09326936 | | MATIC[4.37044898], SHIB[93554.38553293], TRX[37.17468522], USD[0.00] | Yes | |
| 09326937 | | NFT (363227138967448960/Coachella x FTX Weekend 1 #31108)[1] | | |
| 09326942 | | NFT (510009173844537213/Coachella x FTX Weekend 2 #30463)[1] | | |
| 09326947 | | NFT (303356661158987558/Coachella x FTX Weekend 2 #30554)[1] | | |
| 09326948 | | NFT (324209908747017594/Coachella x FTX Weekend 2 #30468)[1] | | |
| 09326953 | | USD[0.00] | | |
| 09326954 | | NFT (378435887603335834/Coachella x FTX Weekend 2 #30490)[1] | | |
| 09326957 | | USD[0.00] | | |
| 09326961 | | BCH[3.65944605], DOGE[1], NEAR[14.95665714], SHIB[2], USD[826.15] | Yes | |
| 09326967 | | AVAX[.19221354], BCH[.03338237], BTC[.00012693], CUSDT[472.75108983], DAI[2.04788298], DOGE[110.86813838], ETH[.00181715], ETHW[.00178979], KSHIB[418.55767536], LTC[.00932702], MKR[.0059007], SHIB[218018.37737548], SOL[.05260983], SUSHI[1.61578965], USD[0.01], USDT[6.23521663] | Yes | |
| 09326968 | | NFT (383118777435510596/Coachella x FTX Weekend 2 #30465)[1] | | |
| 09326970 | | USD[25.00] | | |
| 09326972 | | ETH[0.00300000], ETHW[0], NFT (292061418454945417/ApexDucks Halloween #2082)[1], NFT (322311203715327064/Inaugural Collection #1062)[1], NFT (322896171506282178/Flash Gordon)[1], NFT (338153607048603653/Careless Cat #517)[1], NFT (340188262618442141/FTX EU - we are here! #251944)[1], NFT (341578658926178312/Commodore Widdlekewtie)[1], NFT (350964371091508054/Barcelona Ticket Stub #1271)[1], NFT (361329379002580547/Guile Snookybug)[1], NFT (367203994950984338/FTX - Off The Grid Miami #2846)[1], NFT (374835229633494713/#5289)[1], NFT (375385240039118913/Coachella x FTX Weekend 1 #5679)[1], NFT (377559702563167765/Frenchy Rare #83)[1], NFT (382634531282323890/The Tower #372-18)[1], NFT (387661529478828321/The Hill by FTX #1952)[1], NFT (394308508521187531/Anti Artist #208)[1], NFT (402409041606053448/Astral Apes #114)[1], NFT (403261687100725938/FTX Crypto Cup 2022 Key #152)[1], NFT (412084149583201081/The Hill by FTX #1951)[1], NFT (412478457786742653/Golden Retreiver Common #32)[1], NFT (416630519548292941/Coachella x FTX Weekend 2 #23338)[1], NFT (436765563487773181/APEFUEL by Almond Breeze #285)[1], NFT (452908967823874586/Anti Social Bot #3706)[1], NFT (453185910992236243/FTX AU - we are here! #12783)[1], NFT (461359238151485751/APEFUEL by Almond Breeze #85)[1], NFT (466765395220292056/The Hill by FTX #766)[1], NFT (478992902691349853/Coachella x FTX Weekend 1 #1203)[1], NFT (499810589354785098/DOTB #2495)[1], NFT (509274337784896123/FTX EU - we are here! #251252)[1], NFT (515219595039164537/APEFUEL by Almond Breeze #952)[1], NFT (526482631047765199/FTX AU - we are here! #6358)[1], NFT (535243748917271249/Inaugural Collection #81)[1], NFT (538619322303861548/Founding Frens Lawyer #37)[1], NFT (559438122353858485/Boneworld #6332)[1], NFT (573728082336904306/The Tower #301-5)[1], NFT (573744545045040149/Saudi Arabia Ticket Stub #545)[1], SHIB[1.13678066], SOL[.5], USD[0.00], USDT[0] | Yes | |
| 09326977 | Contingent, Disputed | DOGE[1], SOL[.25279531], USD[0.08] | Yes | |
| 09326978 | | NFT (535240418645734308/Coachella x FTX Weekend 2 #30467)[1] | | |
| 09326984 | | ETH[0], ETHW[0.14203621], USD[2.27] | | |
| 09326989 | | USD[5.16], USDT[8.30126328] | Yes | |
| 09326993 | | BTC[.00368716], ETH[0.09000007], ETHW[0.09000007], USD[0.00], USDT[22.08128809] | | |
| 09326995 | | BRZ[1], BTC[.00008399], SHIB[6], TRX[1], USD[2.59], USDT[1] | | |
| 09327004 | | ETH[.00673591], ETHW[.00673591], SHIB[2], USD[0.00] | | |
| 09327005 | | USD[10.45] | Yes | |
| 09327010 | | USD[0.00] | | |
| 09327021 | | ETH[.24694351], ETHW[.24694351], USD[0.01] | | |
| 09327029 | | NFT (430714379124786619/88rising Sky Challenge - Cloud #274)[1] | | |
| 09327033 | | NFT (387104544137587077/Coachella x FTX Weekend 2 #30774)[1] | | |
| 09327035 | | BTC[0], SOL[0], USD[0.00] | | |
| 09327045 | | BTC[.00050823], ETH[.00000004], ETHW[.00000004], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09327051 | | NFT (541441722269398039/Coachella x FTX Weekend 2 #30470)[1] | | |
| 09327052 | | ETHW[.34400919], SHIB[2], USD[0.00] | | |
| 09327054 | | NFT (537859279974739626/Coachella x FTX Weekend 2 #30606)[1] | | |
| 09327057 | | NFT (455101418426847354/Coachella x FTX Weekend 2 #30469)[1] | | |
| 09327065 | | NFT (410325392092892419/Coachella x FTX Weekend 2 #30472)[1] | | |
| 09327068 | | NFT (410871121273278436/Coachella x FTX Weekend 2 #30471)[1] | | |
| 09327070 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.01] | Yes | |
| 09327074 | | NFT (395426978319932124/Coachella x FTX Weekend 2 #30473)[1] | | |
| 09327080 | | NFT (496372284943022312/Coachella x FTX Weekend 2 #30517)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09327082 | | USD[0.00] | Yes | |
| 09327083 | | NFT (387142748755576020/Coachella x FTX Weekend 2 #31105)[1] | | |
| 09327086 | | NFT (559640717965206305/Coachella x FTX Weekend 2 #30497)[1] | | |
| 09327089 | | BTC[0.00009990], USD[96.12] | | |
| 09327092 | | USD[0.00] | | |
| 09327094 | | NFT (566413526788070252/Coachella x FTX Weekend 2 #30586)[1] | | |
| 09327096 | | BTC[0], ETH[0], LTC[0], USD[0.07], USDT[0] | | |
| 09327102 | | NFT (430957459922331715/Coachella x FTX Weekend 2 #30474)[1] | | |
| 09327105 | | NFT (537320679627172846/Coachella x FTX Weekend 1 #31111)[1] | | |
| 09327106 | | NFT (432067374763188471/Coachella x FTX Weekend 1 #31110)[1] | | |
| 09327113 | | BTC[.03010416], SHIB[1], USD[0.00] | Yes | |
| 09327114 | | NFT (383980427281602080/88/rising Sky Challenge - Cloud #275)[1] | | |
| 09327117 | | NFT (326913045190263182/Coachella x FTX Weekend 2 #30485)[1] | | |
| 09327118 | | BTC[.051], USD[2.83] | | |
| 09327121 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09327126 | | NFT (521090987826990346/Coachella x FTX Weekend 2 #30477)[1] | | |
| 09327130 | | SHIB[2], USD[17.67] | | |
| 09327132 | | NFT (570252521419209381/Coachella x FTX Weekend 2 #30476)[1], USD[1.00] | | |
| 09327134 | | NFT (478080728790364621/Coachella x FTX Weekend 2 #30482)[1] | | |
| 09327138 | | NFT (420448513066347111/Coachella x FTX Weekend 2 #30561)[1] | | |
| 09327140 | | NFT (542086509596056688/Coachella x FTX Weekend 2 #30479)[1] | | |
| 09327141 | | NFT (483609199139420326/Coachella x FTX Weekend 2 #30475)[1] | | |
| 09327149 | | NFT (347684777307976786/Coachella x FTX Weekend 2 #30478)[1] | | |
| 09327152 | | NFT (532639535181879772/Coachella x FTX Weekend 2 #30481)[1] | | |
| 09327153 | | SHIB[2], TRX[2], USDT[0] | | |
| 09327158 | | USD[0.63] | | |
| 09327159 | | NFT (362414375425798855/Coachella x FTX Weekend 2 #30656)[1] | | |
| 09327164 | | DOGE[4], GRT[1], SHIB[7], TRX[1], USD[0.00] | | |
| 09327167 | | USD[0.00] | | |
| 09327168 | | NFT (454567797822986243/Coachella x FTX Weekend 2 #30499)[1] | | |
| 09327173 | | BAT[1], SOL[26.13223799], USD[0.00] | | |
| 09327176 | | AAVE[.01474947], AVAX[.01873845], BRZ[2], DOGE[.51261382], MATIC[.51473604], SHIB[20], SOL[.00009915], TRX[2], USD[1.19] | Yes | |
| 09327193 | | AVAX[.15047403], BTC[.00106914], ETH[.00360745], ETHW[.00356641], SOL[.21248942], USD[20.90] | Yes | |
| 09327196 | | BTC[.00132342], DOGE[1], TRX[1], USD[0.00], USDT[51.97150415] | Yes | |
| 09327199 | | ETH[0], ETHW[0], SHIB[1] | | |
| 09327202 | | NFT (524179760762041036/Coachella x FTX Weekend 1 #31130)[1] | | |
| 09327203 | | NFT (494556008355479334/Coachella x FTX Weekend 2 #30487)[1] | | |
| 09327207 | | USD[0.01] | Yes | |
| 09327209 | | BTC[.00004458], USD[0.60], USDT[0.01314158] | | |
| 09327210 | | NFT (434042363365897771/Coachella x FTX Weekend 2 #30488)[1] | | |
| 09327211 | | DOGE[3], NFT (321022954689541452/Imola Ticket Stub #1042)[1], SHIB[316.18456596], USD[0.01] | Yes | |
| 09327213 | Contingent, Disputed | BTC[.0347897], ETH[.339], ETHW[.339], SOL[7.30565], USD[1.01] | | |
| 09327215 | | USD[0.02] | | |
| 09327225 | | NFT (356919945874094855/Coachella x FTX Weekend 2 #30491)[1] | | |
| 09327227 | | NFT (511998198272324324/Coachella x FTX Weekend 2 #30493)[1] | | |
| 09327230 | | NFT (396002049866928740/Coachella x FTX Weekend 2 #30492)[1] | | |
| 09327232 | | USD[650.96] | Yes | |
| 09327233 | | NFT (526226865164686412/Coachella x FTX Weekend 2 #30508)[1] | | |
| 09327234 | | NFT (502901173654459083/Coachella x FTX Weekend 2 #30496)[1] | | |
| 09327243 | | USD[342.55] | | |
| 09327250 | | ETH[.00000001], ETHW[0], MATIC[0], SHIB[0], USD[524.13], USDT[0] | Yes | |
| 09327251 | | NFT (549121470417602855/Coachella x FTX Weekend 2 #30500)[1] | | |
| 09327254 | | NFT (431859406134495725/Coachella x FTX Weekend 2 #30501)[1] | | |
| 09327260 | | BRZ[1], BTC[.00127587], ETH[.01717289], ETHW[.01717289], SHIB[2], USD[0.00] | | |
| 09327263 | | NFT (452133220791168830/Coachella x FTX Weekend 2 #30503)[1] | | |
| 09327265 | | ETH[0], USD[40.00] | | |
| 09327266 | | NFT (470107853482037233/Coachella x FTX Weekend 2 #30504)[1] | | |
| 09327270 | | NFT (434056599169028715/Coachella x FTX Weekend 2 #30505)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09327271 | | NFT (47647830611447204B/Coachella x FTX Weekend 2 #30509)[1] | | |
| 09327274 | | BAT[1], DOGE[2], SHIB[7], SOL[0], SUSHI[1.02771011], TRX[1], USD[0.00] | Yes | |
| 09327279 | | NFT (545896675549997934/Coachella x FTX Weekend 2 #30507)[1] | | |
| 09327282 | | NFT (437012672589897768/Coachella x FTX Weekend 1 #31114)[1] | | |
| 09327284 | | USD[2.00], USDT[17.9064905] | | |
| 09327289 | | USD[0.02] | | |
| 09327290 | | NFT (476659315953990746/Coachella x FTX Weekend 2 #30511)[1] | | |
| 09327291 | | NFT (401163853203708687/FTX - Off The Grid Miami #3097)[1], NFT (404775541367325854/Miami Grand Prix 2022 - ID: BC860C5F)[1] | | |
| 09327294 | | DOGE[1], SHIB[51043384.99238732], USD[426.26] | Yes | |
| 09327299 | | BRZ[1], DOGE[1], ETHW[.58822311], NEAR[10.91860042], SHIB[18], SOL[10.1689912], TRX[2], USD[829.97] | Yes | |
| 09327300 | | NFT (531364454864013014/Coachella x FTX Weekend 2 #30513)[1] | | |
| 09327308 | | NFT (472117915268531131/Coachella x FTX Weekend 2 #30512)[1] | | |
| 09327312 | | NFT (459950658911988726/Coachella x FTX Weekend 2 #30515)[1] | | |
| 09327314 | | USD[0.00] | | |
| 09327316 | | NEAR[.00003005], SHIB[6], SOL[.00001753], TRX[1], USD[0.00] | Yes | |
| 09327320 | | GRT[2], SHIB[1], USD[0.00] | | |
| 09327323 | | NFT (555298478792002531/Coachella x FTX Weekend 2 #30516)[1] | | |
| 09327324 | | BRZ[1], BTC[.00002389], USD[6.83] | | |
| 09327327 | | TRX[1], USD[0.00] | | |
| 09327333 | | NFT (439371883824224799/Coachella x FTX Weekend 2 #30522)[1] | | |
| 09327336 | | NFT (497643574764151486/Coachella x FTX Weekend 1 #31117)[1] | | |
| 09327337 | | NFT (419797431584877918/Coachella x FTX Weekend 2 #30520)[1] | | |
| 09327338 | | NFT (470194255975630033/Coachella x FTX Weekend 2 #30521)[1] | | |
| 09327339 | | NFT (437192436887245662/Coachella x FTX Weekend 2 #30534)[1] | | |
| 09327347 | | USD[543.86] | Yes | |
| 09327355 | | ETH[.00691839], ETHW[.00691839], SHIB[1], USD[0.00] | | |
| 09327356 | | DOGE[.3211], NEAR[.01825981], SOL[.00489058], USD[0.00] | | |
| 09327358 | | DOGE[1], SHIB[178.60772198], USD[0.00] | Yes | |
| 09327359 | | BCH[.04844514], BTC[.00127487], ETH[.00346088], ETHW[.00346088], SHIB[2], USD[20.00], YFI[.00027432] | | |
| 09327371 | | USD[50.01] | | |
| 09327376 | | BRZ[1], NFT (457220074629196711/FTX - Off The Grid Miami #4702)[1], SHIB[5], USD[0.01] | Yes | |
| 09327378 | | ALGO[.00000681], CUSDT[.00007705], DAI[.00000001], DOGE[84.09620326], GRT[.00011932], MATIC[.00001114], MKR[.00000001], NEAR[.00000011], NFT (492575671853507828/Bahrain Ticket Stub #1040)[1], SHIB[11], SUSHI[.0000016], TRX[1.00006269], UNI[.00008643], USD[0.01], USDT[0.00000002] | | |
| 09327386 | | NFT (495138297820939270/Coachella x FTX Weekend 2 #30523)[1] | | |
| 09327389 | | NFT (434766278634390451/ApexDucks #718)[1], SHIB[8.59634376], USD[0.01] | Yes | |
| 09327390 | | NFT (506153317026902323/Coachella x FTX Weekend 2 #30560)[1] | | |
| 09327393 | | USD[5.00] | | |
| 09327397 | | ETH[.00519237], ETHW[.00519237], SHIB[1], USD[0.00] | | |
| 09327401 | | NFT (316367780617877506/Coachella x FTX Weekend 2 #31262)[1] | | |
| 09327409 | | BAT[35.08371704], BRZ[1], USD[0.00] | | |
| 09327412 | | BTC[.00501132], SHIB[646505.26719095], TRX[723.26532462], USD[83.34] | Yes | |
| 09327415 | | NFT (472082802665154801/Coachella x FTX Weekend 2 #30524)[1] | | |
| 09327417 | | DOGE[135], USD[10.03] | | |
| 09327422 | | DOGE[68.04641368], GRT[29.47685915], SHIB[1], SUSHI[8.00976695], TRX[80.35338899], USD[0.00] | Yes | |
| 09327430 | | USD[0.02], USDT[1930.54858998] | Yes | |
| 09327443 | | NFT (349340515908519698/Coachella x FTX Weekend 1 #31119)[1] | | |
| 09327445 | | SOL[.72684874], USD[7.03] | Yes | |
| 09327453 | | NFT (340869154121215674/BlobForm #496)[1], NFT (406698937371185537/88rising Sky Challenge - Coin #756)[1] | | |
| 09327454 | | BRZ[1], ETH[.32069497], ETHW[.32052796], MATIC[1316.08576137], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09327456 | | BRZ[1], DOGE[2], ETH[.00000351], ETHW[0.00000351], NFT (528935482608862827/Astral Apes #1584)[1], SHIB[86250.98841592], SOL[.04529978], USD[0.10] | Yes | |
| 09327457 | | NFT (423083589528945453/Coachella x FTX Weekend 2 #30526)[1] | | |
| 09327459 | | NFT (293027058473799737/Coachella x FTX Weekend 2 #30528)[1] | | |
| 09327461 | | BAT[1], DOGE[1], SHIB[4], USD[0.85], USDT[0] | | |
| 09327462 | | NFT (346397978485789809/Coachella x FTX Weekend 1 #31118)[1] | | |
| 09327463 | | USD[10.00] | | |
| 09327465 | | BTC[0], SHIB[3212738.40401699], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09327468 | | BRZ[1], BTC[.00000016], DOGE[5], NFT (450914468066566718/Miami Ticket Stub #493)[1], SHIB[14], TRX[1], USD[0.00], USDT[1.03561456] | Yes | |
| 09327469 | | MKR[.04629491], SHIB[1], SOL[.37125818], TRX[1], USD[0.30], USDT[20.78841168] | Yes | |
| 09327473 | | SHIB[3300000], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09327479 | | DAI[.00048292], SHIB[17.68396189], TRX[73.36587816], USD[0.01] | Yes | |
| 09327490 | | NFT (340831974708186121/Coachella x FTX Weekend 2 #30530)[1] | | |
| 09327498 | | NFT (448377940206182514/Coachella x FTX Weekend 2 #30533)[1] | | |
| 09327503 | | BAT[1], DOGE[.12018611], USD[0.01] | Yes | |
| 09327509 | | NFT (454335627595434730/Coachella x FTX Weekend 1 #31121)[1] | | |
| 09327510 | | NFT (523952389305300539/Coachella x FTX Weekend 2 #30532)[1] | | |
| 09327511 | | BRZ[1], SHIB[3], USD[0.44] | | |
| 09327512 | | USD[104.48] | Yes | |
| 09327514 | | SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09327520 | | NFT (306165962736734114/Coachella x FTX Weekend 2 #30535)[1] | | |
| 09327523 | | NFT (371874582606902829/Coachella x FTX Weekend 2 #30536)[1] | | |
| 09327530 | | USD[0.01] | Yes | |
| 09327537 | | NFT (382068287640376756/Coachella x FTX Weekend 2 #30537)[1] | | |
| 09327538 | | AVAX[3.00810457], BRZ[1], DOGE[2], ETH[.23162267], ETHW[.23141997], NFT (535951139309357184/Bahrain Ticket Stub #1926)[1], SHIB[2], TRX[1], USD[501.19], USDT[206.97645191] | Yes | |
| 09327540 | | ETH[0] | | |
| 09327546 | | SHIB[3], USD[0.00] | Yes | |
| 09327559 | | NFT (525306557846731672/Coachella x FTX Weekend 2 #30540)[1] | | |
| 09327562 | | BTC[.00037006], DOGE[1008.29539063], ETH[.00363348], ETHW[.00363348], SHIB[968776.80215556], USD[0.00] | | |
| 09327574 | | ETH[0], LINK[0], NFT (309398745591848550/Saudi Arabia Ticket Stub #1808)[1], TRX[0], USD[0.00] | Yes | |
| 09327578 | | NFT (563435539497917063/Coachella x FTX Weekend 2 #30545)[1] | | |
| 09327581 | | BRZ[1] | | |
| 09327582 | | TRX[1], USD[1.63], USDT[.00574613] | Yes | |
| 09327584 | | ETH[2], ETHW[7.63467516], USD[3.93] | | |
| 09327593 | | NFT (412217757738745803/Coachella x FTX Weekend 2 #30543)[1] | | |
| 09326600 | | SOL[1], USD[2.56] | | |
| 09326604 | | BTC[.01997768], ETH[.09052629], ETHW[.0894777], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09326606 | | NFT (546893204509652113/Coachella x FTX Weekend 2 #30544)[1] | | |
| 09326609 | | NFT (427692963166728291/Coachella x FTX Weekend 2 #30546)[1] | | |
| 09326621 | | NFT (315432464678845373/Coachella x FTX Weekend 2 #30547)[1] | | |
| 09326622 | | NFT (371603632664071040/Coachella x FTX Weekend 2 #30551)[1] | | |
| 09326628 | | NFT (501918802561974904/Coachella x FTX Weekend 2 #30553)[1] | | |
| 09326630 | | NFT (478496684453564938/Coachella x FTX Weekend 2 #30552)[1] | | |
| 09326632 | | USD[0.00] | | |
| 09326635 | | USD[11.79] | | |
| 09326637 | | ALGO[18.339], AVAX[23.13623744], ETH[3.01269756], NEAR[55.1945], PAXG[.61878828], USD[280.42] | | |
| 09326648 | | NFT (570260361864160480/Coachella x FTX Weekend 2 #30555)[1] | | |
| 09326649 | | AVAX[0], BTC[0], ETH[0.00093839], ETHW[0.00411839], LINK[.0446], MATIC[0], SOL[0.00819610], UNI[0], USD[0.00], USDT[.09000361] | | |
| 09326650 | | USD[2000.00] | | |
| 09326652 | | NFT (523280157366186391/Coachella x FTX Weekend 2 #30557)[1] | | |
| 09326656 | | ETH[.00399057], ETHW[.00393585], SHIB[1], USD[0.00] | Yes | |
| 09326657 | | NFT (463737365234690103/Coachella x FTX Weekend 2 #30556)[1] | | |
| 09326662 | | CUSDT[44.8911425], KSHIB[40.45526739], SHIB[81632.26733736], TRX[15.53401178], USD[0.00] | Yes | |
| 09326664 | Contingent, Disputed | SHIB[1], USD[429.72], USDT[0] | | |
| 09326670 | | ETH[.00346584], ETHW[.00346584], USD[0.00] | | |
| 09326671 | | NFT (385006630639704207/Coachella x FTX Weekend 2 #30564)[1] | | |
| 09326672 | | NFT (367483595566088368/Coachella x FTX Weekend 2 #30562)[1] | | |
| 09326673 | | USD[50.00] | | |
| 09326677 | | USD[0.72] | | |
| 09326679 | | BTC[0], DOGE[0], LTC[0], SOL[.45621492], USD[5.83], USDT[0] | Yes | |
| 09326682 | | USD[2019.50] | Yes | |
| 09326683 | | NFT (299017064340323049/Coachella x FTX Weekend 2 #30563)[1] | | |
| 09326690 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09326691 | | TRX[1], USD[0.00] | | |
| 09326693 | | USD[0.00] | | |
| 09326697 | | NFT (373645062870859891/Coachella x FTX Weekend 2 #30565)[1] | | |
| 09326698 | | TRX[4.86220721], USD[0.00] | | |
| 09327712 | | USD[150.00] | | |
| 09327713 | | NFT (551673265009426652/Coachella x FTX Weekend 2 #30566)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09327714 | | ETH[.03181774], USD[0.00] | Yes | |
| 09327715 | | MATIC[0] | | |
| 09327716 | | USD[150.00] | | |
| 09327720 | | NFT (520331238115661564/Coachella x FTX Weekend 2 #30576)[1] | | |
| 09327722 | | NFT (360669211188635962/Coachella x FTX Weekend 2 #30568)[1] | | |
| 09327724 | | NFT (335068617850317035/Coachella x FTX Weekend 2 #30567)[1] | | |
| 09327726 | | MATIC[1056], USD[998.53] | | |
| 09327728 | | NFT (299415392472515516/Coachella x FTX Weekend 2 #30570)[1] | | |
| 09327733 | | NFT (336604637761785747/Coachella x FTX Weekend 2 #30575)[1] | | |
| 09327734 | | NFT (299840428125256209/Coachella x FTX Weekend 2 #30569)[1] | | |
| 09327737 | | NFT (436296983614696271/Coachella x FTX Weekend 2 #30571)[1] | | |
| 09327738 | | NFT (488296526175134600/Coachella x FTX Weekend 2 #30572)[1] | | |
| 09327741 | | NFT (465457742955130126/Coachella x FTX Weekend 2 #30573)[1] | | |
| 09327743 | | BTC[.0009899], DOGE[193.03785686], ETH[.01395424], ETHW[.0137764], MKR[.00741105], SHIB[1], TRX[2], USD[11.36] | Yes | |
| 09327749 | | SHIB[2], USD[0.01], USDT[0] | | |
| 09327750 | | NFT (547868901879272114/Coachella x FTX Weekend 2 #30578)[1] | | |
| 09327753 | | NFT (392424654591110398/Coachella x FTX Weekend 2 #30577)[1] | | |
| 09327755 | | BTC[.03268208] | | |
| 09327759 | | NFT (439252546913680035/Coachella x FTX Weekend 2 #30579)[1] | | |
| 09327760 | | USD[322.84], USDT[0] | | |
| 09327761 | | NFT (426796557169815613/Coachella x FTX Weekend 2 #30580)[1] | | |
| 09327762 | | TRX[2], USD[0.01] | | |
| 09327763 | | NFT (313969187283189498/Coachella x FTX Weekend 2 #30613)[1] | | |
| 09327766 | | NFT (402030639075767984/Coachella x FTX Weekend 1 #31124)[1] | | |
| 09327768 | | NFT (499505278771362021/Coachella x FTX Weekend 2 #30581)[1] | | |
| 09327770 | | NFT (396580450021978686/Coachella x FTX Weekend 2 #30582)[1] | | |
| 09327775 | | USD[0.00] | | |
| 09327777 | | NFT (438786393972931339/BlobForm #498)[1] | | |
| 09327780 | | NFT (332049163296162485/Coachella x FTX Weekend 1 #31125)[1] | | |
| 09327782 | | BAT[2], BTC[.11476955], SHIB[1], SOL[3.52970995], USD[0.00] | Yes | |
| 09327786 | | NFT (298927208687773284/Coachella x FTX Weekend 2 #30583)[1] | | |
| 09327794 | | NFT (459493071152200678/Coachella x FTX Weekend 2 #30584)[1] | | |
| 09327796 | | BRZ[1], SHIB[1], USD[328.14] | | |
| 09327797 | | NFT (552371244618734802/Coachella x FTX Weekend 2 #30585)[1] | | |
| 09327798 | | DOGE[60.93055916], USD[0.00], USDT[0] | | |
| 09327799 | | NFT (340611728194044111/FTX - Off The Grid Miami #3099)[1] | | |
| 09327804 | | USD[0.00], USDT[10.38984023] | Yes | |
| 09327806 | | NFT (446458635742256990/Coachella x FTX Weekend 2 #30587)[1] | | |
| 09327807 | | MKR[.0001365], NFT (389699857058360312/FTX Crypto Cup 2022 Key #80)[1], NFT (574254428035612727/Barcelona Ticket Stub #1113)[1], USD[0.00] | Yes | |
| 09327814 | | ETH[0], ETHW[0] | Yes | |
| 09327823 | | DOGE[756.05381369], MATIC[87.4379554], SHIB[2372671.65506824], TRX[1], USD[0.55] | Yes | |
| 09327827 | | USD[0.01] | Yes | |
| 09327828 | Contingent, Disputed | BTC[.00004745], ETH[.00025295], TRX[6.64757672], USD[347.57], USDT[0.00320192] | | |
| 09327829 | | BTC[0], USDT[0.00000021] | | |
| 09327835 | | SOL[.10879584], USD[8.86] | | |
| 09327837 | | SHIB[2], SOL[.0000909], USD[23.65] | | |
| 09327841 | | DOGE[38.50640846], USD[0.00] | Yes | |
| 09327847 | | NFT (328977682043057401/Coachella x FTX Weekend 2 #30612)[1] | | |
| 09327856 | | NFT (327456662111108612/88rising Sky Challenge - Coin #772)[1], NFT (372671083730549480/Coachella x FTX Weekend 2 #30592)[1] | | |
| 09327863 | | DOGE[2], SHIB[10], SOL[2.15244844], USD[225.93] | Yes | |
| 09327865 | | USD[4.32] | | |
| 09327868 | | NFT (512561250417272287/Coachella x FTX Weekend 2 #30591)[1] | | |
| 09327872 | | USD[629.27] | Yes | |
| 09327878 | | BTC[.00735553], DOGE[200.54431247], ETH[.00718866], ETHW[.00709642], SHIB[2], USD[0.00] | Yes | |
| 09327886 | | BAT[1], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 09327887 | | MATIC[.51825763], USD[571.19] | | |
| 09327889 | | USDT[0.32613119] | | |
| 09327891 | | BTC[.0001023], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09327894 | | NFT (413231403792700233/Coachella x FTX Weekend 2 #30593)[1] | | |
| 09327897 | | GRT[6290.99], USD[0.10] | | |
| 09327898 | | NFT (483107213543096391/FTX - Off The Grid Miami #3100)[1] | | |
| 09327904 | | BTC[.06756003], SHIB[1], USD[0.00] | Yes | |
| 09327908 | | BTC[0], DOGE[0], ETH[0], SHIB[3], TRX[1], USD[0.03] | | |
| 09327913 | | NFT (310852266702746766/Coachella x FTX Weekend 1 #31127)[1] | | |
| 09327921 | | USD[2000.00] | | |
| 09327925 | | ETH[0] | | |
| 09327928 | | DOGE[1], USD[2.69] | | |
| 09327930 | | DOGE[326.96473621], NEAR[3.42619099], SHIB[3], SOL[2.08139164], TRX[1], USD[0.00] | | |
| 09327941 | | CUSDT[225.87874738], MATIC[3.72591829], SHIB[2], USD[0.00], USDT[9.94805028] | | |
| 09327945 | | AVAX[.3867324], BTC[.00029596], DOGE[183.64884712], ETH[.01011761], ETHW[.10134046], GRT[1], SHIB[46], SOL[.16652876], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09327951 | | NFT (371505417435250517/Coachella x FTX Weekend 2 #30594)[1] | | |
| 09327954 | | BRZ[34.72018936], CUSDT[44.99835971], KSHIB[42.1052277], NEAR[1.63416331], NFT (388791908451574227/Saudi Arabia Ticket Stub #2460)[1], SHIB[7.97827788], TRX[2], USD[0.00] | Yes | |
| 09327955 | | NFT (363074458564968248/Coachella x FTX Weekend 2 #30595)[1], NFT (422768071428260376/Coachella x FTX Weekend 1 #31128)[1] | | |
| 09327956 | | NFT (532459858961694450/Coachella x FTX #30949)[1] | | |
| 09327960 | | NFT (461415001641080395/Coachella x FTX Weekend 2 #30596)[1] | | |
| 09327974 | | BTC[.00025486], NFT (545009650433110544/FTX - Off The Grid Miami #3102)[1] | | |
| 09327976 | | BRZ[3], DOGE[3], ETHW[.00000271], GRT[1], SHIB[90.94116579], SOL[0], TRX[4], USD[0.00] | Yes | |
| 09327982 | | BTC[.09713987], ETH[.2508091], ETHW[.2508091], USD[100.00] | | |
| 09327983 | | NFT (309157398079589289/Hon's Buns NFT #120)[1] | | |
| 09327985 | | SHIB[1], TRX[1318.32499426], USD[0.00] | | |
| 09327986 | | BTC[0], LTC[0.00672568], USD[0.01], USDT[0] | | |
| 09327990 | | DOGE[98.75572367], SHIB[1], SOL[1.04306636], USD[0.00] | Yes | |
| 09327995 | | NFT (560425839231549318/Coachella x FTX Weekend 2 #30600)[1] | | |
| 09327996 | | NFT (412910125714476087/Coachella x FTX Weekend 2 #30660)[1] | | |
| 09327998 | | BRZ[1], BTC[.01520389], DOGE[3], SHIB[13], SOL[1.04138404], TRX[2], USD[0.29] | Yes | |
| 09327999 | | BTC[.00113492], SHIB[3], USD[7.01] | | |
| 09328003 | | USD[0.00] | Yes | |
| 09328008 | | SHIB[2], TRX[1], USD[0.00], USDT[1.02543221] | Yes | |
| 09328009 | | NFT (576437867099054878/Coachella x FTX Weekend 2 #30601)[1] | | |
| 09328021 | | AVAX[.16071803], ETH[.00002489], ETHW[.00002489], SHIB[2], USD[0.00] | Yes | |
| 09328022 | | ETH[.00029234], ETHW[.00029234], USD[9.07], USDT[9.94505028] | | |
| 09328034 | | LINK[3.77830826], SHIB[3], SOL[.10110543], SUSHI[6.11794456], USD[0.00], USDT[19.8941114] | | |
| 09328048 | | USD[55.01] | | |
| 09328056 | | BTC[.00034749], SHIB[1], USD[10.26] | Yes | |
| 09328062 | | AVAX[1.07008295], ETH[.12771794], ETHW[.12661002], LTC[.32628522], SHIB[3], UNI[1.05550011], USD[0.00] | Yes | |
| 09328071 | | BRZ[1], DOGE[15.29114718], GRT[1], LINK[3.77340676], SHIB[1], SOL[6.12334624], USD[0.00] | | |
| 09328073 | | BTC[.00230988], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09328086 | | DOGE[.66957594], SHIB[3], TRX[1], USD[0.00] | | |
| 09328093 | | BTC[.00080935], ETH[.57449439], ETHW[.42195038], SHIB[2], USD[-35.00] | Yes | |
| 09328096 | | DOGE[268.85515816], SHIB[2], USD[10.07] | Yes | |
| 09328097 | | BRZ[3], DOGE[1], SHIB[3], TRX[1], USD[0.31] | Yes | |
| 09328100 | | DOGE[329.52921322], NFT (288507782140731405/Saudi Arabia Ticket Stub #1845)[1], SHIB[1045069.47436426], USD[2.05] | Yes | |
| 09328113 | | DOGE[1], ETH[2.15368555], ETHW[2.15368555], SHIB[1], USD[0.01] | | |
| 09328119 | | BTC[.00096589], EUR[12.01], SHIB[2], USD[0.00] | Yes | |
| 09328120 | | USD[0.00] | | |
| 09328126 | | NFT (337820065528106518/Coachella x FTX Weekend 1 #31131)[1] | | |
| 09328137 | | CUSDT[188.42798035], DAI[2.07880311], DOGE[7.69783316], GRT[5.69922151], KSHIB[84.45135845], MATIC[1.53986426], SHIB[42238.60079238], TRX[32.33024011], USD[0.00], USDT[7.27508381] | Yes | |
| 09328138 | | KSHIB[384.9784489], SHIB[5495060.34032004], TRX[.00000001], USD[0.05] | Yes | |
| 09328143 | | USD[0.00] | | |
| 09328148 | | BTC[0], ETH[0], NFT (386521913207649554/Founding Frens Lawyer #808)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 09328150 | | ETH[.00000364], ETHW[.00000364], SHIB[3], TRX[1], USD[103.18] | Yes | |
| 09328155 | | BRZ[1], BTC[.0181669], DOGE[1], ETH[.23666704], ETHW[.236464], SHIB[7], SOL[.03136982], USD[103.17], USDT[.99487773] | Yes | |
| 09328162 | | USD[22.98] | Yes | |
| 09328163 | | BTC[0.00166772], USD[0.00] | | |
| 09328164 | | NFT (379522413277358665/Coachella x FTX Weekend 2 #30603)[1] | | |
| 09328171 | | NFT (532138006686404396/Coachella x FTX Weekend 2 #30602)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09328172 | | CUSDT[2], TRX[1], USD[2.73], USDT[.00001162] | | |
| 09328182 | | NFT (553203652409568126/Coachella x FTX Weekend 2 #30605)[1] | | |
| 09328184 | | NFT (366663104423103402/Coachella x FTX Weekend 2 #30604)[1] | | |
| 09328187 | | NFT (356608459924416169/Coachella x FTX Weekend 2 #30608)[1] | | |
| 09328192 | | USD[0.00] | | |
| 09328194 | | BAT[1], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.00], USDT[1] | | |
| 09328196 | | SHIB[8539709.6498719], TRX[1], USD[0.00] | | |
| 09328203 | | USD[10.00] | | |
| 09328208 | | NFT (469387315336837530/Coachella x FTX Weekend 2 #30609)[1] | | |
| 09328209 | | USD[0.01] | Yes | |
| 09328216 | | BTC[.00000012], ETH[.00000002], ETHW[.00000002], NFT (288618791370089532/Saudi Arabia Ticket Stub #434)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09328219 | | NFT (321259785043515620/Coachella x FTX Weekend 2 #30610)[1] | | |
| 09328221 | | USD[0.00], USDT[2079.64020742] | Yes | |
| 09328225 | | DOGE[11999.81966126], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09328226 | | USD[50.00] | | |
| 09328228 | | DOGE[140.1223941], SHIB[1], USD[0.00] | | |
| 09328245 | | NFT (489555173506985505/Coachella x FTX Weekend 1 #31133)[1] | | |
| 09328246 | | USD[10.45] | Yes | |
| 09328247 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09328252 | | ALGO[1527.63391179], DOGE[7647.13038027], SHIB[46486126.29679081], TRX[13501.53028623], USD[0.01], USDT[1.02543197] | Yes | |
| 09328267 | | CUSDT[234.24182469], DAI[10.39212262], DOGE[74.56090172], PAXG[.0053921], TRX[1], USD[0.01], USDT[5.19169264] | Yes | |
| 09328269 | | AVAX[0], MKR[0], SHIB[20], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09328272 | | BTC[.16189716], DOGE[2], ETH[1.32932327], ETHW[1.16024448], SHIB[5], TRX[2], USD[0.24] | Yes | |
| 09328281 | | BTC[0.00279108], DOGE[125.23534404], ETH[.12118503], GRT[328.7187592], KSHIB[2444.17026285], MATIC[50.00958662], NFT (348674543493094263/Saudi Arabia Ticket Stub #90)[1], SHIB[1472682.81846431], SOL[3.12687791], TRX[383.70631218], USD[301.32], USDT[0.00000001] | | |
| 09328283 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09328284 | | DOGE[222.05377807], ETH[.01456424], ETHW[.0143864], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09328286 | | USD[10.00] | | |
| 09328288 | | NFT (360346851546432038/Coachella x FTX Weekend 2 #30614)[1] | | |
| 09328291 | | BTC[.00365379], DOGE[2], ETH[.15330034], ETHW[.15254166], SHIB[15], SOL[.48836624], USD[0.51] | Yes | |
| 09328297 | | NFT (466339489734655067/Coachella x FTX Weekend 2 #30736)[1] | | |
| 09328300 | | USD[50.01] | | |
| 09328301 | | NFT (461349025976776187/Coachella x FTX Weekend 2 #30707)[1] | | |
| 09328304 | | SHIB[1], USD[933.99], USDT[103.22695527] | Yes | |
| 09328328 | | NFT (292906897328851503/Coachella x FTX Weekend 2 #30615)[1] | | |
| 09328334 | | BRZ[1], BTC[.00635198], ETH[.08642551], ETHW[.08642551], SHIB[1], USD[0.00] | | |
| 09328340 | | USD[100.00] | | |
| 09328350 | | BTC[0], DOGE[2], ETH[0], GRT[1], MATIC[0], SHIB[6], SOL[0], TRX[2], USD[0.00] | | |
| 09328353 | | USDT[0] | | |
| 09328354 | | NFT (575193649873189407/Coachella x FTX Weekend 1 #31134)[1] | | |
| 09328364 | | NFT (480579078366003393/Coachella x FTX Weekend 2 #30616)[1] | | |
| 09328370 | | BTC[0], DAI[0], DOGE[2.05598413], NFT (457655303263522974/Saudi Arabia Ticket Stub #1501)[1], NFT (542123388702858885/Barcelona Ticket Stub #416)[1], PAXG[0], SHIB[6], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09328383 | | USD[0.75] | | |
| 09328394 | | USD[0.00] | | |
| 09328401 | | BRZ[1], DOGE[1], ETH[0], NFT (359202157758579767/Bahrain Ticket Stub #1460)[1], SHIB[3], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 09328402 | | DOGE[4], SHIB[10534262.07940409], TRX[2], USD[0.00] | | |
| 09328414 | | NFT (326787526698113580/Australia Ticket Stub #854)[1] | | |
| 09328424 | | NFT (317136638728506912/Coachella x FTX Weekend 1 #31156)[1], NFT (458720642852559209/88rising Sky Challenge - Coin #770)[1] | | |
| 09328427 | | LTC[2.53922229], SHIB[2], USD[10.32] | Yes | |
| 09328429 | | BTC[.00005202] | | |
| 09328432 | | USD[0.00] | | |
| 09328440 | | ETH[0.00000052], ETHW[0.00000052], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09328442 | | USD[0.00] | Yes | |
| 09328443 | | BRZ[1], DOGE[1], SOL[2.76507870], USD[0.00] | Yes | |
| 09328449 | | NFT (348490452823995429/Coachella x FTX Weekend 2 #30619)[1] | | |
| 09328454 | | BTC[0], DOGE[0], ETH[0.00000002], ETHW[0.00000002], NFT (399535628810541455/Saudi Arabia Ticket Stub #1298)[1], USD[0.00], USDT[0] | | |
| 09328465 | | USD[0.00], USDT[0] | | |
| 09328469 | | BTC[.00224608], SHIB[2], SOL[.26029999], USD[90.95] | | |
| 09328475 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09328485 | | BTC[.00093478], DOGE[151.13492396], MATIC[16.85098011], SHIB[3], SOL[.47874413], USD[0.07] | Yes | |
| 09328487 | | NFT (547479276087989243/Coachella x FTX Weekend 2 #30621)[1] | | |
| 09328490 | | BRZ[1], DOGE[2], MATIC[.00003611], SHIB[3.97068659], SOL[.00000911], TRX[2], USD[26.28], USDT[0.00069884] | Yes | |
| 09328495 | | KSHIB[426.13212652], USD[0.00] | | |
| 09328498 | | SHIB[1], SOL[0.00000884], USD[89.41] | Yes | |
| 09328504 | | SHIB[10], TRX[3], USD[0.01] | | |
| 09328510 | | DOGE[.00019903], ETH[.00000011], ETHW[.00000011], USD[0.00] | | |
| 09328513 | | NFT (378232731889976197/Coachella x FTX Weekend 2 #30622)[1] | | |
| 09328524 | | NFT (481818986138443228/Coachella x FTX Weekend 2 #30634)[1] | | |
| 09328536 | | SOL[.00000001], USD[0.00] | | |
| 09328545 | | BRZ[1], BTC[.50097829], DOGE[5], ETH[2.64084444], ETHW[2.63987867], SHIB[2], TRX[2], USD[1570.29], USDT[1.02192426] | Yes | |
| 09328546 | | NFT (523841061347550487/Coachella x FTX Weekend 2 #30624)[1] | | |
| 09328548 | | NFT (363462861633971354/Coachella x FTX Weekend 2 #30623)[1] | | |
| 09328550 | | NFT (432504662733585903/Coachella x FTX Weekend 1 #31136)[1] | | |
| 09328557 | | USD[20.00] | | |
| 09328561 | | NFT (539033926265087016/Coachella x FTX Weekend 2 #30625)[1] | | |
| 09328567 | | NFT (539757355363537103/Coachella x FTX Weekend 1 #31137)[1] | | |
| 09328571 | | MKR[.00742747], SHIB[1], TRX[190.90666439], USD[0.00] | Yes | |
| 09328581 | | MATIC[7.66339047], USD[0.00] | | |
| 09328592 | | DOGE[75.95755704], USD[0.00] | | |
| 09328596 | | SHIB[1], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 09328606 | | USD[200.00] | | |
| 09328607 | | USD[41.77] | | |
| 09328616 | | NFT (398868818144214392/Coachella x FTX Weekend 2 #30626)[1] | | |
| 09328619 | | NFT (462027873886006017/Coachella x FTX Weekend 2 #30627)[1] | | |
| 09328621 | | ETH[.0034212], ETHW[.0034212], USD[0.00] | | |
| 09328635 | | NFT (354538575021988889/Coachella x FTX Weekend 2 #30628)[1], USD[10.00] | | |
| 09328651 | | SHIB[137950.29833053], USD[1.04] | Yes | |
| 09328655 | | GRT[50.55190839], SHIB[1], USD[2.09] | Yes | |
| 09328656 | | BCH[.03400104], BRZ[49.50704926], BTC[.00025825], DOGE[2], GRT[164.37344952], SHIB[1], USD[0.02], USDT[10.38614536] | Yes | |
| 09328663 | | NFT (460839282879396392/Coachella x FTX Weekend 2 #30637)[1] | | |
| 09328666 | | KSHIB[.00279488], USD[0.01] | Yes | |
| 09328667 | | DOGE[684.90529103], SHIB[4300884.85830479], USD[0.00] | | |
| 09328673 | | NFT (442323675136636514/Coachella x FTX Weekend 2 #30629)[1] | | |
| 09328686 | | SHIB[1], SOL[1.02487206], USD[0.01] | Yes | |
| 09328691 | | ALGO[0], MATIC[0], SHIB[0], SOL[0.19128768], TRX[0], USD[0.00] | Yes | |
| 09328703 | | NFT (525448665133476271/Coachella x FTX Weekend 2 #30630)[1] | | |
| 09328710 | | NFT (543189506284927203/Coachella x FTX Weekend 1 #31139)[1] | | |
| 09328712 | | NFT (458114478320774942/Coachella x FTX Weekend 1 #31140)[1] | | |
| 09328720 | | DOGE[1], ETH[.35317978], ETHW[0.35303152], USD[0.00] | Yes | |
| 09328725 | | ALGO[406.89942476], DOGE[1], SHIB[5], TRX[1], USD[0.48] | | |
| 09328727 | | NFT (517446343525495765/Coachella x FTX Weekend 2 #30631)[1] | | |
| 09328732 | | NFT (532712955004921512/Bahrain Ticket Stub #2245)[1] | Yes | |
| 09328740 | | NFT (380701751162503965/FTX - Off The Grid Miami #3107)[1], NFT (411715378983407813/Series 1: Wizards #1158)[1], NFT (458344986840823870/Series 1: Capitals #1239)[1] | | |
| 09328744 | | SOL[.57], USD[0.52] | | |
| 09328752 | | AVAX[2.50286837], BTC[.01046886], DOGE[2], ETH[.08233867], ETHW[.08132509], SHIB[4], SOL[1.50118085], TRX[1], USD[64.49] | Yes | |
| 09328754 | | BTC[.00255026] | | |
| 09328762 | | BTC[.00133978], SHIB[1140604.98890115], USD[0.00], USDT[25.97889609] | Yes | |
| 09328727 | | NFT (446813201342267503/FTX - Off The Grid Miami #3109)[1], NFT (535817581305193952/Australia Ticket Stub #2228)[1] | | |
| 09328774 | | USD[20.05] | | |
| 09328777 | | DAI[2.07438445], SHIB[1], SUSHI[2.5982086], USD[9.39], USDT[4.14882296] | Yes | |
| 09328780 | | DOGE[0], SUSHI[0], USD[0.01] | Yes | |
| 09328789 | | NFT (470922637352512261/Coachella x FTX Weekend 2 #30633)[1] | | |
| 09328806 | | SHIB[2], USD[31.47] | Yes | |
| 09328823 | | BRZ[1], SHIB[12], TRX[2], USD[0.98] | Yes | |
| 09328826 | | NFT (359447264495064072/Coachella x FTX Weekend 2 #30635)[1] | | |
| 09328840 | | AAVE[32.92532787], AVAX[72.56418237], MKR[1.74050196], UNI[1047.3151704], USD[8156.71] | Yes | |
| 09328845 | | ALGO[27.08795662], GRT[172.32828262], KSHIB[852.00720116], MATIC[12.70779629], SHIB[3], USD[0.00] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD    Doc 1757    Filed 06/27/23    Page 919 of 1311    Amended Schedule F for Non-priority Unsecured Customer Claims    22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09328849 | | NFT (348578064091509967/Coachella x FTX Weekend 2 #30636)[1] | | |
| 09328855 | | NFT (488911278476477809/Coachella x FTX Weekend 2 #30688)[1] | | |
| 09328857 | | NFT (306819429598087913/Coachella x FTX Weekend 2 #30638)[1] | | |
| 09328860 | | USD[0.00], USDT[.0127395] | | |
| 09328866 | | BAT[16.98065681], NFT (313944837179774696/Barcelona Ticket Stub #77)[1], NFT (504802143334173255/Silverstone Ticket Stub #288)[1], NFT (543471285440342265/Imola Ticket Stub #206)[1], TRX[1.00124039], USD[0.00], USDT[0] | Yes | |
| 09328876 | | BTC[.01220209], USD[0.00] | | |
| 09328886 | | ETH[.01438161], ETHW[.01420377], PAXG[.00534815], SHIB[2], USD[0.95], USDT[0] | Yes | |
| 09328892 | | ALGO[21.8729721], DOGE[340.60822547], SHIB[2], TRX[1], USD[55.46] | | |
| 09328895 | | BTC[.07283] | | |
| 09328903 | | NFT (311671943189114547/Coachella x FTX Weekend 2 #30640)[1] | | |
| 09328907 | | ETH[.00000003], ETHW[0.00002052], USD[1.01] | | |
| 09328911 | | BTC[.00025556], USD[0.00] | | |
| 09328919 | | USD[0.00] | | |
| 09328923 | | USD[109.67] | Yes | |
| 09328933 | | USD[14.14] | | |
| 09328945 | | BRZ[1], BTC[.24865985], DOGE[1], ETH[.70403961], SOL[86.42091205], TRX[6], USD[49.94] | Yes | |
| 09328955 | | SHIB[409.53748981], SOL[0], TRX[1], USD[0.00] | | |
| 09328963 | | MATIC[132.69416289], TRX[2], USD[26.35] | Yes | |
| 09328966 | | SHIB[2921054.50506397] | | |
| 09328967 | | AVAX[.00520302], BCH[.00598516], BTC[.0022823], ETH[.0257678], ETHW[.02545169], LINK[1.20729343], LTC[.50531637], MATIC[20.17840874], SOL[1.69533214], SUSHI[5.71313168], UNI[4.91847364], USD[0.00] | Yes | |
| 09328968 | | DOGE[1], SHIB[2230768.50480969], USD[0.01] | Yes | |
| 09328973 | | DOGE[1], MATIC[18.55915051], SHIB[9], USD[39.42] | Yes | |
| 09329005 | | ETH[0.00427649], ETHW[0.00427649], SHIB[2], TRX[0.00015900] | | |
| 09329007 | | BTC[.05091967], DOGE[3], ETH[.2712063], ETHW[.27101286], GRT[1], SHIB[12296.46355974], TRX[132.14343397], USD[0.00] | Yes | |
| 09329018 | | BTC[.00002581], ETH[.00070044], ETHW[.00070044], SOL[.0207497], USD[1.00], USDT[.99470557] | | |
| 09329022 | | NFT (473972924695241058/Coachella x FTX Weekend 2 #30642)[1] | | |
| 09329029 | | NFT (498139961806459105/Coachella x FTX Weekend 2 #30643)[1] | | |
| 09329043 | | NFT (494200101678326860/Coachella x FTX Weekend 2 #30644)[1] | | |
| 09329046 | | BTC[0.00008995], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000081] | | |
| 09329051 | | TRX[.000002] | | |
| 09329057 | | USD[50.01] | | |
| 09329060 | | USD[1.00] | | |
| 09329068 | Contingent, Disputed | USD[0.00] | | |
| 09329070 | | NFT (530720925958394573/FTX - Off The Grid Miami #3110)[1] | | |
| 09329072 | | DOGE[0.00000001], SHIB[4], TRX[0], USD[21.40] | Yes | |
| 09329081 | | NFT (393340528415591084/Coachella x FTX Weekend 2 #30645)[1] | | |
| 09329091 | | BRZ[5], BTC[.02871719], DOGE[1], SHIB[6], TRX[9], USD[1.80] | Yes | |
| 09329101 | | USD[10.00] | | |
| 09329104 | | NFT (320544874866267406/Coachella x FTX Weekend 2 #30646)[1] | | |
| 09329110 | | USD[0.00], USDT[7.88157736] | | |
| 09329114 | | SHIB[909.054726336], USD[0.00], USDT[0] | Yes | |
| 09329116 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09329121 | | BAT[1], SHIB[62.53193845], TRX[4], USD[0.44] | Yes | |
| 09329130 | | DOGE[1], SHIB[4], TRX[1], USD[255.22] | Yes | |
| 09329131 | | BRZ[1], DOGE[1], ETH[.00000127], SHIB[2], SOL[.00004495], USD[0.00] | Yes | |
| 09329135 | | BAT[1], ETH[0], ETHW[0], SHIB[1], SOL[.00025902], USD[0.00], USDT[1.01169003] | Yes | |
| 09329139 | | NFT (538520281939452926/Coachella x FTX Weekend 1 #31141)[1] | | |
| 09329145 | | BRZ[1], SHIB[4], USD[0.26] | Yes | |
| 09329153 | | BRZ[1], BTC[.00256594], SHIB[2], USD[0.00] | | |
| 09329156 | | DOGE[9262.5905357], TRX[1], USD[0.00] | | |
| 09329176 | | DOGE[298.26516849], SHIB[1749958.34951893], USD[0.00] | Yes | |
| 09329197 | | NFT (492187100588317361/FTX - Off The Grid Miami #3121)[1] | | |
| 09329202 | | TRX[2.011145], USD[0.01], USDT[0.00000001] | | |
| 09329218 | | DOGE[22.34050268], LTC[0.13146617], NFT (489681643791531770/Bahrain Ticket Stub #1461)[1], SOL[0.25460721], USD[0.00] | Yes | |
| 09329220 | | NFT (403224006908722695/The Hill by FTX #7872)[1] | | |
| 09329230 | | BRZ[1], BTC[.00002838], ETHW[.00003979], MATIC[30.01479816], NFT (298753653217530952/#409)[1], NFT (347836836090418123/#944)[1], NFT (372309155220069848/#1272)[1], NFT (383437963193389362/#452)[1], NFT (406553632862318718/#631)[1], NFT (460036097565045737/#1273)[1], NFT (478511647430192315/#1271)[1], PAXG[.0000028], SHIB[1], SOL[.00006046], TRX[.011207], USD[0.01], USDT[0.00000001] | Yes | |
| 09329239 | | USD[10.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09329240 | | NFT (51542345904245469/Coachella x FTX Weekend 2 #30649)[1] | | |
| 09329246 | Contingent, Disputed | BTC[.00038824] | Yes | |
| 09329249 | | BAT[1.95374435], DOGE[9.57398295], MATIC[1.0216567], MKR[.00080705], SHIB[14.05733558], SUSHI[.50242185], TRX[1], USD[0.01], USDT[.99542074] | Yes | |
| 09329258 | | USD[19.00] | | |
| 09329262 | | BRZ[2], BTC[.00361197], DOGE[2], ETHW[.08920727], MATIC[.00039895], SHIB[15], TRX[2], USD[0.00] | Yes | |
| 09329267 | | DOGE[14912.073], USD[3.63] | | |
| 09329268 | | NFT (433735530432064298/FTX - Off The Grid Miami #4515)[1] | | |
| 09329271 | | BCH[.98576925], TRX[1], USD[11.24] | Yes | |
| 09329275 | | BTC[.0077551], DOGE[2], SHIB[435128.52669771], USD[0.00] | Yes | |
| 09329282 | Contingent, Disputed | USD[0.93] | | |
| 09329284 | | NFT (495727157898722217/FTX - Off The Grid Miami #3113)[1] | | |
| 09329286 | | BTC[.00655364], DOGE[1], ETH[.08838689], ETHW[.08735434], SHIB[438045.71657381], TRX[1], USD[0.02] | Yes | |
| 09329290 | | USD[49.49], USDT[0] | | |
| 09329297 | | USD[0.01] | | |
| 09329298 | | BTC[.01219994], USD[1.27] | | |
| 09329303 | | NFT (552764236074432370/Australia Ticket Stub #888)[1] | | |
| 09329310 | | DOGE[1], SOL[.10121363], USD[0.00] | | |
| 09329326 | | DOGE[232.09162629], ETHW[.14731968], NFT (450882239184189668/3D CATPUNK #1354)[1], SHIB[2091705.1338688], SOL[1.6105439], USD[419.69] | | |
| 09329331 | | USD[0.40] | | |
| 09329334 | | USD[10.00] | | |
| 09329342 | | DOGE[1], TRX[1], USD[3.40] | | |
| 09329346 | | USD[10.00] | | |
| 09329354 | | BTC[.00026404], USD[0.00] | Yes | |
| 09329360 | | DOGE[.00002806], USD[0.00] | Yes | |
| 09329364 | | NFT (521879512144713953/FTX - Off The Grid Miami #3115)[1] | | |
| 09329366 | | NFT (524237214994400021/Coachella x FTX Weekend 2 #30651)[1] | | |
| 09329373 | | NEAR[.0075], TRX[.000011] | Yes | |
| 09329379 | | NFT (302100170032918135/FTX - Off The Grid Miami #3117)[1], NFT (558538042935734126/Saudi Arabia Ticket Stub #1574)[1] | | |
| 09329382 | | USD[5.00] | | |
| 09329386 | | BTC[.00803258], DOGE[378.72575725], ETH[.0412534], ETHW[.04074222], GRT[149.70936827], KSHIB[2103.29181996], LINK[11.94660463], LTC[1.11061537], MATIC[39.90605954], NEAR[3.70118878], SHIB[25812752.97894320], SOL[2.24117543], TRX[.00745988], UNI[6.08296483], USD[0.00], USDT[0.00108981] | Yes | |
| 09329397 | | USD[0.00], USDT[298.59077396] | | |
| 09329404 | | USD[0.01] | | |
| 09329412 | | USD[2028.93] | | |
| 09329415 | | AVAX[.00003396], BAT[1], BRZ[5.0123897], DOGE[8.00057537], ETHW[.03697281], GRT[1], NEAR[.00006638], SHIB[28], TRX[5], USD[200.16] | Yes | |
| 09329417 | | BTC[.00000001], DOGE[1513.61495581], SHIB[1] | | |
| 09329422 | | ETHW[2.6], USD[0.00] | | |
| 09329426 | | DOGE[70.39823018], LTC[.00001316], USD[0.00] | Yes | |
| 09329436 | | USDT[0] | | |
| 09329440 | | ETH[.01], TRX[15.75542062], USD[0.00], USDT[0] | | |
| 09329444 | | BTC[.00879412], ETH[.15396522], ETHW[.15322659], SHIB[3], TRX[1], USD[0.18] | Yes | |
| 09329449 | | NFT (504222614613126692/Imola Ticket Stub #1761)[1] | | |
| 09329450 | | BTC[.00018816], ETH[.00072917], ETHW[.00072917], SHIB[479.29975728], UNI[.1353325], USD[0.00] | | |
| 09329460 | | BCH[.05132877], BTC[.00144153], DOGE[1], ETH[.01600046], ETHW[.01580075], MATIC[15.40017974], PAXG[.00607231], SHIB[5], TRX[1], USD[1.06] | Yes | |
| 09329464 | | BTC[.02001396] | Yes | |
| 09329471 | | SHIB[2], USD[0.00] | | |
| 09329476 | | USD[0.00], USDT[0.00000001] | | |
| 09329479 | | BTC[.09664846], DOGE[1], ETH[.11936638], ETHW[.11859986], SHIB[3], TRX[2], USD[1512.76] | Yes | |
| 09329482 | | DOGE[3], SOL[.19981], USD[0.20] | | |
| 09329483 | | AUD[0.00], AVAX[0.00002062], BTC[0], DOGE[1], ETH[0.00000032], ETHW[0.00000032], SHIB[1], USD[0.00] | Yes | |
| 09329486 | | BTC[.00029437], MATIC[9.16486735], SHIB[3], SOL[.25515484], USD[1.06] | Yes | |
| 09329490 | | USD[10.45] | Yes | |
| 09329493 | | USD[0.00] | | |
| 09329507 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09329517 | | BTC[.0114975], USD[2.68] | | |
| 09329521 | | USD[62.36] | Yes | |
| 09329526 | | ETHW[.08028956], USD[841.58] | Yes | |
| 09329530 | | TRX[.000028] | | |
| 09329531 | | NFT (456515354725482866/FTX - Off The Grid Miami #3122)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09329534 | | BTC[.00025416], USD[0.00] | Yes | |
| 09329538 | | NFT (417065996519006459/Bahrain Ticket Stub #64)[1], SHIB[285.93566779], TRX[1], USD[0.00] | Yes | |
| 09329542 | | DOGE[1], EUR[0.04], SHIB[1], USD[0.00] | Yes | |
| 09329545 | | BTC[.0513486], USD[7.02] | | |
| 09329552 | | NFT (314069761208834246/Bahrain Ticket Stub #1953)[1], USD[0.06] | Yes | |
| 09329554 | | USD[100.00] | | |
| 09329578 | | DOGE[71.71690411], USD[0.00] | | |
| 09329584 | | NFT (327548771412221565/FTX - Off The Grid Miami #3124)[1], NFT (376426465890020259/Series 1: Capitals #1240)[1], NFT (380960633669886733/Series 1: Wizards #1159)[1] | | |
| 09329609 | | USD[0.18], USDT[0] | | |
| 09329613 | | ALGO[7.3174442], DOGE[33.50705948] | Yes | |
| 09329622 | | USD[3.00] | | |
| 09329626 | | NFT (410634674247612762/Coachella x FTX Weekend 2 #30652)[1] | | |
| 09329630 | | ALGO[21.46051191], BTC[.00053802], DOGE[36.21621275], ETH[.00386141], ETHW[.00386141], LTC[.20915358], MKR[.00564982], SHIB[6], SOL[.11110477], USD[2.28] | | |
| 09329633 | | NFT (436080350089229509/Coachella x FTX Weekend 1 #31143)[1] | | |
| 09329637 | | ETH[.00628391], ETHW[1.63093864] | | |
| 09329644 | | BCH[.06658545], DOGE[108.8107135], SHIB[2], USD[0.00] | Yes | |
| 09329646 | | USD[1.04] | Yes | |
| 09329651 | | NFT (526246408723881617/Coachella x FTX Weekend 2 #30653)[1] | | |
| 09329656 | | SHIB[1], SOL[.00121311], USD[1.07] | | |
| 09329660 | | SHIB[538668044.0947024], USD[0.00] | Yes | |
| 09329665 | | SHIB[2], USD[0.00] | | |
| 09329667 | | NFT (556308449503939644/Series 1: Capitals #1241)[1], NFT (565060770133932345/Series 1: Wizards #1160)[1] | | |
| 09329671 | | NFT (468398684699014411/Coachella x FTX Weekend 2 #30654)[1] | | |
| 09329673 | | BTC[.00191015], USD[0.00], USDT[0.00000001] | | |
| 09329681 | | DOGE[1], MATIC[351.62283267], SHIB[1], USD[0.00] | | |
| 09329685 | | ETH[.33287927], ETHW[.33287927], SHIB[1], TRX[1], USD[0.00] | | |
| 09329690 | | MATIC[370], SHIB[95900], USD[8.08] | | |
| 09329702 | | NFT (358875229691886739/Series 1: Capitals #1242)[1], NFT (391178677901101069/FTX - Off The Grid Miami #3126)[1], NFT (567554978180770106/Series 1: Wizards #1161)[1] | | |
| 09329703 | | SHIB[1], USD[0.00] | | |
| 09329707 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09329708 | | ETH[.00393288], ETHW[.0038816], SHIB[638944.04417512], USD[0.00] | Yes | |
| 09329709 | | DOGE[655.14763058], SHIB[2108753.26087691], USD[52.26] | Yes | |
| 09329710 | | BRZ[2], DOGE[1], MATIC[.00233759], SHIB[11], SOL[34.63886191], USD[0.00] | Yes | |
| 09329712 | | BTC[.03243328], DOGE[2261.11184517], ETH[1.78276776], ETHW[1.78201894], NFT (383333868217582837/Barcelona Ticket Stub #1630)[1], NFT (422953709016516426/Imola Ticket Stub #306)[1], SHIB[10619670.89502721], SOL[44.82452991], TRX[2], USD[0.00] | Yes | |
| 09329717 | | USD[0.39] | | |
| 09329729 | | SHIB[4], USD[70.57] | | |
| 09329733 | | MATIC[0], NEAR[0], SOL[0], USDT[0.00000029] | | |
| 09329734 | | USD[10.00] | | |
| 09329735 | | USD[3.58], USDT[0.00003187] | Yes | |
| 09329741 | | USD[80.00] | | |
| 09329751 | | ALGO[.00154964], SHIB[3], USD[0.00] | Yes | |
| 09329757 | | USDT[3487.80815227] | | |
| 09329760 | | BTC[.00000004], DOGE[1], GRT[2], SHIB[1], TRX[2], USDT[0] | Yes | |
| 09329761 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09329766 | | USD[0.81] | | |
| 09329769 | | USD[0.90], USDT[0.09480502] | Yes | |
| 09329771 | | SHIB[1467711.37181996], USD[0.00] | | |
| 09329772 | | NFT (394159489210468715/FTX - Off The Grid Miami #4562)[1] | | |
| 09329773 | | NFT (550294120979524950/Coachella x FTX Weekend 2 #30657)[1] | | |
| 09329788 | | USD[0.00], USDT[0] | | |
| 09329791 | | DOGE[2188.6012513], LINK[0], MATIC[0], SHIB[15], SOL[2.26262935], TRX[1], UNI[0], USD[0.62] | Yes | |
| 09329792 | | NFT (341620916215288074/Coachella x FTX Weekend 2 #30658)[1] | | |
| 09329794 | | ETH[.01037373], ETHW[.01037373], TRX[1], USD[20.01] | | |
| 09329796 | | TRX[.000049], USDT[19.8] | | |
| 09329800 | | NFT (532304103228347466/FTX - Off The Grid Miami #3127)[1] | | |
| 09329807 | | ETH[.63158137], ETHW[1.52835058], SHIB[1], USD[10.02] | | |
| 09329811 | | DOGE[1], SHIB[11], SOL[8.93388408], TRX[1], USD[2039.75] | Yes | |
| 09329833 | | SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09329840 | | BAT[2.83836568], BRZ[4.89254958], CUSDT[89.77736559], DAI[3.97776663], DOGE[697.03930356], SHIB[42088.54208754], SUSHI[1.24891896], TRX[32.06797081], USD[0.00], USDT[3.97922011] | | |
| 09329844 | | BTC[.01160634], ETH[.1991128], ETHW[.1991128], SHIB[5], TRX[1], USD[2.73] | | |
| 09329845 | | BTC[.00059237], DOGE[3], ETH[0], ETHW[0.50745933], MATIC[12.9026631], SHIB[57], SOL[.61844069], TRX[1], USD[134.45] | Yes | |
| 09329847 | | NFT (533593050477851261/Coachella x FTX Weekend 2 #30659)[1] | | |
| 09329866 | | USD[0.81] | | |
| 09329867 | | BTC[.01345187], ETH[.00003499], ETHW[3.87674306], GRT[1], LTC[.00093136], SUSHI[1.01295996], USD[0.00] | Yes | |
| 09329869 | | USD[0.00], USDT[0] | Yes | |
| 09329870 | | NFT (345479771029740109/FTX - Off The Grid Miami #3128)[1] | | |
| 09329871 | | BRZ[4], DOGE[3], GRT[1], MATIC[1], SHIB[1], TRX[3], USD[16.04], USDT[0] | | |
| 09329873 | | BTC[.00000001], NFT (511104022942283438/Magic Eden Plus)[1], SOL[.0000551] | Yes | |
| 09329875 | | BTC[.0002456], DOGE[252.40774906], SHIB[1], USD[0.01] | | |
| 09329892 | | SHIB[44255700], USD[45.93] | | |
| 09329894 | | DOGE[.95383577], ETH[0] | | |
| 09329896 | | NFT (388354230146022485/Coachella x FTX Weekend 2 #30661)[1] | | |
| 09329899 | | NFT (305251810000775460/Coachella x FTX Weekend 1 #31144)[1] | | |
| 09329902 | | USDT[0] | | |
| 09329904 | | AVAX[5.24090616], BRZ[2], BTC[.03834958], DOGE[5551.38790233], ETH[1.04703094], ETHW[1.04659118], MATIC[154.07269299], SHIB[13], TRX[2], USD[0.66] | Yes | |
| 09329908 | | BTC[0], ETH[0], SHIB[1], SOL[.00000287], USD[0.01] | Yes | |
| 09329910 | | BTC[.01741557], DOGE[1], ETH[.03469292], ETHW[.03426258], NEAR[1.49453856], SHIB[3], SOL[.25384748], USD[290.42] | Yes | |
| 09329919 | | BTC[.01371307], USD[10.34] | Yes | |
| 09329920 | | DOGE[3554.14207195], USD[500.00] | | |
| 09329930 | | NFT (409220560466486239/Coachella x FTX Weekend 2 #30662)[1], USD[1.00] | | |
| 09329932 | | USD[0.00] | Yes | |
| 09329937 | | NFT (483582776337672777/Coachella x FTX Weekend 2 #30664)[1] | | |
| 09329941 | | NFT (455191416271005137/Coachella x FTX Weekend 1 #31145)[1] | | |
| 09329946 | | USD[1.00] | | |
| 09329948 | | ETH[.00033805], ETHW[.00033805], USD[0.00] | Yes | |
| 09329950 | | NFT (450429678771960457/Coachella x FTX Weekend 1 #31146)[1] | | |
| 09329956 | | NFT (335741050921084528/Coachella x FTX Weekend 2 #30663)[1] | | |
| 09329958 | | DOGE[71.10473507], TRX[1], USD[0.00] | | |
| 09329973 | | DOGE[35.03182729], NFT (497047994134989064/Imola Ticket Stub #95)[1], NFT (575057452594743711/Barcelona Ticket Stub #1697)[1], SHIB[2], TRX[174.1519489], USD[7.13], USDT[2.03396002] | Yes | |
| 09329974 | | BTC[.00026], USD[0.00] | | |
| 09329976 | | NFT (467288950105805722/FTX - Off The Grid Miami #3137)[1] | | |
| 09329978 | | BRZ[1], ETHW[.02633987], SHIB[1], SOL[.87629022], TRX[1], USD[0.01] | Yes | |
| 09329979 | | SOL[.97682761], USD[0.01] | | |
| 09329980 | | NFT (505788778769116402/Coachella x FTX Weekend 1 #31147)[1] | | |
| 09329988 | | BTC[.01328849], GRT[1], USD[0.01] | Yes | |
| 09329992 | | NFT (440617462783671332/FTX - Off The Grid Miami #3138)[1] | | |
| 09329996 | | DOGE[367.45466495], ETH[.05244687], ETHW[.05179487], SHIB[3], SOL[2.02491632], USD[0.00] | Yes | |
| 09330001 | | BTC[.00034674], SHIB[2], USD[0.00] | Yes | |
| 09330002 | | NFT (453239817564403428/Coachella x FTX Weekend 2 #30666)[1] | | |
| 09330003 | | DOGE[24.26144185], SHIB[109629.01208837], USD[0.87], USDT[2.98441508] | | |
| 09330005 | | TRX[1], USD[0.00] | | |
| 09330007 | | USD[0.00] | | |
| 09330012 | | SHIB[3], USD[0.00] | Yes | |
| 09330020 | | SHIB[2], TRX[1], USD[4.51] | | |
| 09330022 | | USDT[0] | | |
| 09330026 | | USD[0.14] | | |
| 09330033 | | SOL[.00928], USD[26.91] | | |
| 09330038 | | NFT (423595513589184962/Coachella x FTX Weekend 1 #31149)[1] | | |
| 09330044 | | AAVE[.03052215], BTC[.00024829], CUSDT[1408.64809293], DOGE[69.03969397], ETH[.00344763], ETHW[.00340659], GRT[13.25536864], KSHIB[395.12963215], MKR[.00584596], NFT (557228580474589093/Australia Ticket Stub #440)[1], SHIB[1], USD[0.05], YFI[.00053024] | Yes | |
| 09330045 | | BAT[1.40582689], BRZ[4.87572936], CUSDT[44.88868279], DAI[1.9886404], DOGE[1217.16349996], GRT[2.8510947], KSHIB[41.61972308], MATIC[1.51108549], SHIB[1], SUSHI[1.23576044], TRX[16.41955134], USD[0.00], USDT[.99480502] | | |
| 09330047 | | ETH[0], ETHW[0], SOL[0.05382326], USD[0.00], USDT[0.00000014] | | |
| 09330049 | | BRZ[169.35138135], NFT (481999596647074006/Imola Ticket Stub #1023)[1], SHIB[511370.4714098], TRX[1], USD[0.00] | Yes | |
| 09330051 | | BTC[.002997], USD[2.00] | | |
| 09330053 | | ALGO[.72355], AVAX[.00016986], BTC[0], DAI[0], DOGE[0], SHIB[57715.02765787], USD[0.01], USDT[0.00004613] | Yes | |
| 09330062 | | NFT (306548385642652441/Coachella x FTX Weekend 2 #30668)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09330072 | Contingent, Disputed | USDT[0] | | |
| 09330084 | | BCH[.01670335], BTC[.0002], ETH[.0041914], ETHW[.00413668], USD[31.69] | Yes | |
| 09330092 | | USD[1.00] | | |
| 09330094 | | USD[100.00] | | |
| 09330101 | | ETH[.00000001], USD[0.03] | Yes | |
| 09330111 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09330119 | | NFT (482729780163440035/FTX - Off The Grid Miami #3144)[1] | | |
| 09330120 | | TRX[.000009], USD[0.00] | Yes | |
| 09330122 | | NFT (549632366355407256/Imola Ticket Stub #324)[1], SHIB[6], SOL[.01211063], USD[0.00] | | |
| 09330136 | | BTC[.01091478], DOGE[1], USD[0.00] | Yes | |
| 09330138 | | DOGE[5.69004861], SHIB[3], SOL[0], TRX[305.72504998], USD[0.00] | Yes | |
| 09330143 | | NFT (365162380203263891/FTX - Off The Grid Miami #3145)[1] | | |
| 09330148 | | USD[0.22] | | |
| 09330150 | | USD[10.45] | Yes | |
| 09330152 | | SHIB[842505.42326206], USD[0.00] | Yes | |
| 09330156 | | BTC[.08561811], DOGE[3], ETH[1.12768039], ETHW[1.1271964], GRT[1], SHIB[2], SOL[30.51133144], TRX[1], USD[0.00] | Yes | |
| 09330159 | | NEAR[6.8], USD[0.01], USDT[1.3109104] | | |
| 09330160 | | NFT (490167356295488299/Coachella x FTX Weekend 2 #30671)[1] | | |
| 09330163 | | NFT (385625301274012198/Coachella x FTX Weekend 2 #30672)[1] | | |
| 09330166 | | NFT (301594949211172075/Coachella x FTX Weekend 2 #30670)[1] | | |
| 09330167 | | DOGE[1], SHIB[4], SOL[.00000919], TRX[2], USD[0.00] | Yes | |
| 09330168 | | USD[10.00] | | |
| 09330170 | | TRX[1], USDT[0.00000318] | | |
| 09330171 | | BTC[0], LTC[0], USD[99.27], USDT[0.00000039] | | |
| 09330179 | | TRX[.000001] | | |
| 09330180 | | NFT (517851877703788326/Coachella x FTX Weekend 2 #30673)[1] | | |
| 09330187 | | NFT (568989888164850725/Coachella x FTX Weekend 2 #30675)[1] | | |
| 09330190 | Contingent, Disputed | DOGE[731.70054441], ETH[.07471142], ETHW[.07378245], SHIB[3], USD[103.45] | Yes | |
| 09330194 | | USD[1.09] | | |
| 09330200 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09330203 | | USD[0.00] | | |
| 09330207 | | SOL[.00000001], USD[0.00] | | |
| 09330216 | | NFT (531561557941286902/Coachella x FTX Weekend 2 #30676)[1] | | |
| 09330217 | | BTC[0], NFT (327911999563641824/Barcelona Ticket Stub #722)[1], NFT (352237386382474625/Australia Ticket Stub #2472)[1], SHIB[1], TRX[0], USD[518.85] | | |
| 09330222 | | BRZ[2], BTC[.04959331], DOGE[1], ETH[.10807317], ETHW[.10698124], SHIB[2], SOL[3.68552701], TRX[1], USD[-682.85] | Yes | |
| 09330223 | | BRZ[.09745235], DOGE[406.06989588], KSHIB[6.53916022], SHIB[2], USD[0.00] | | |
| 09330226 | | USD[200.00] | | |
| 09330228 | | ETH[.03476959], ETHW[.03476959], USD[1.00] | | |
| 09330232 | | NFT (533098845709654266/Coachella x FTX Weekend 2 #30677)[1] | | |
| 09330233 | | AUD[48.61], DOGE[1], GBP[36.61], SHIB[1], SOL[.63906046], TRX[1], USD[105.46] | | |
| 09330240 | | AVAX[0], BTC[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SHIB[.00000001], SOL[0], USD[0.22] | Yes | |
| 09330250 | | NFT (486962271937629139/Coachella x FTX Weekend 2 #30679)[1] | | |
| 09330252 | | ETH[.0171978], ETHW[.0171978], SHIB[1], USD[0.01] | | |
| 09330256 | | NFT (475825297531410740/Coachella x FTX Weekend 2 #30682)[1] | | |
| 09330259 | | NFT (438150122288265063/Coachella x FTX Weekend 2 #30680)[1] | | |
| 09330269 | | TRX[.000001], USDT[0.00000004] | | |
| 09330275 | | BTC[.0000088] | Yes | |
| 09330277 | | USD[0.00] | Yes | |
| 09330281 | | NFT (452962621547043555/Coachella x FTX Weekend 2 #30684)[1], USD[1.00] | | |
| 09330289 | | BTC[.00000012], DOGE[.01118869], ETH[.00000049], ETHW[.05329697] | Yes | |
| 09330291 | | NFT (358563314982970351/Coachella x FTX Weekend 1 #31152)[1] | | |
| 09330294 | | NFT (549798344523050876/Coachella x FTX Weekend 2 #30687)[1] | | |
| 09330295 | | NFT (449535156550314524/Coachella x FTX Weekend 2 #30685)[1] | | |
| 09330307 | | NFT (535767357713132967/Coachella x FTX Weekend 1 #31151)[1] | | |
| 09330309 | | BCH[.01326671], BTC[.00007552], USD[3.13] | Yes | |
| 09330310 | | SOL[.00363337] | | |
| 09330312 | | BTC[.0009028], DOGE[1.43549047], ETH[.00929593], ETHW[.00929593], GBP[35.20], SHIB[863191.15321536], SOL[.30282743], USD[0.02] | | |
| 09330317 | | NFT (463819704323077386/Coachella x FTX Weekend 2 #30686)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09330319 | | TRX[.000001], USDT[0.00013710] | | |
| 09330330 | | NFT (453852356156780997/FTX - Off The Grid Miami #3202)[1] | | |
| 09330339 | | ETH[.00971123], ETHW[.00958811], SHIB[4], USD[0.00] | Yes | |
| 09330341 | | AVAX[7.24900209], ETH[.2635303], ETHW[.26333515], TRX[.000004], USD[104.95], USDT[513.79556384] | Yes | |
| 09330343 | | USD[500.01] | | |
| 09330350 | | BTC[.00000004], ETH[.00000051], ETHW[.00000051], SHIB[6], USD[0.00] | Yes | |
| 09330362 | | USD[10.00] | | |
| 09330365 | | USD[0.01] | Yes | |
| 09330371 | | BTC[.00008614], USD[301.62], USDT[.46202298] | | |
| 09330373 | | USDT[0] | | |
| 09330374 | | BAT[1], BRZ[3], DOGE[.00008236], ETH[0.00000948], GRT[1], SHIB[11], TRX[11], USD[1.03], USDT[0] | Yes | |
| 09330389 | | AAVE[.0126638], BRZ[0.00035012], CUSDT[93.67379615], LTC[.02000654], MATIC[1.83992783], MKR[0.00154668], SHIB[330661.41855376], TRX[30.40405373], USD[0.00], USDT[2.07722905] | Yes | |
| 09330397 | | NFT (349229308740225541/Coachella x FTX Weekend 2 #31161)[1] | | |
| 09330402 | | AVAX[2.01855455], MATIC[110.96898573], SOL[1.38088565], USD[700.00] | | |
| 09330403 | | ETHW[.83642211], SHIB[1], TRX[1], USD[0.00] | | |
| 09330408 | | USD[0.00] | Yes | |
| 09330411 | | NFT (338448334705324027/Coachella x FTX Weekend 2 #30689)[1] | | |
| 09330412 | | USD[100.00] | | |
| 09330413 | | USD[5.22] | Yes | |
| 09330415 | | BTC[.0001], USD[0.99] | | |
| 09330423 | | DOGE[3194.87165762], SHIB[660566.76134276], USD[0.00] | Yes | |
| 09330424 | | BTC[0.00000001], ETH[0], NFT (345440234966773888/BakedGods #1027)[1], NFT (371786929429205266/MetaHackers #184)[1], SOL[0], USD[0.00] | Yes | |
| 09330432 | | AVAX[.49162] | | |
| 09330433 | | BRZ[1], BTC[.001733], DOGE[77.65749469], ETH[.01887824], ETHW[.01864568], SHIB[1], TRX[1], USD[0.03] | Yes | |
| 09330441 | | USD[20.00] | | |
| 09330442 | | USD[3.39], USDT[0] | | |
| 09330449 | | USD[10.00] | | |
| 09330457 | | NFT (564224531842197356/Coachella x FTX Weekend 2 #30693)[1] | | |
| 09330463 | | BTC[.00005], USD[804.33] | | |
| 09330465 | | USD[87.18] | | |
| 09330473 | | NFT (300964675925157709/Coachella x FTX Weekend 2 #30695)[1] | | |
| 09330475 | | USD[10.00] | | |
| 09330477 | | NFT (305198131556642214/Coachella x FTX Weekend 2 #30694)[1] | | |
| 09330478 | | BTC[0], DOGE[3], ETH[.00000024], ETHW[.00000024], SHIB[13], SOL[.00002208], TRX[1], USD[0.00] | Yes | |
| 09330480 | | ETHW[32.64389948], USD[7032.41] | | |
| 09330488 | | NFT (310733853311263941/Coachella x FTX Weekend 2 #30697)[1], NFT (312624644085114459/Barcelona Ticket Stub #458)[1], NFT (363203123223690369/Australia Ticket Stub #1182)[1] | | |
| 09330489 | | NFT (520674917249903273/Coachella x FTX Weekend 2 #30696)[1] | | |
| 09330491 | | DOGE[68.46520485], SOL[.10504637], USD[0.00] | Yes | |
| 09330496 | | NFT (475906974798703165/Coachella x FTX Weekend 2 #30698)[1] | | |
| 09330498 | | USD[10.00] | | |
| 09330502 | | ALGO[9.43887348], USD[0.00] | Yes | |
| 09330513 | | NFT (349155552890979602/Imola Ticket Stub #2481)[1] | Yes | |
| 09330520 | | BRZ[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09330527 | | NFT (322453644672247145/Coachella x FTX Weekend 2 #30699)[1] | | |
| 09330534 | | NFT (569785050171317303/Coachella x FTX Weekend 2 #30703)[1] | | |
| 09330535 | | ETHW[.12587087], SHIB[15], USD[676.45] | Yes | |
| 09330542 | | DOGE[140.92425596], SHIB[1], USD[0.00] | | |
| 09330549 | | NFT (498173313563751408/Coachella x FTX Weekend 2 #30977)[1] | | |
| 09330552 | | BCH[.080919], CUSDT[1407], DOGE[325], SHIB[1600000], TRX[242.757], USD[2.05] | | |
| 09330558 | | BRZ[3], DOGE[1], SHIB[1], TRX[3], USD[0.01] | | |
| 09330564 | | USD[0.00] | | |
| 09330565 | | NFT (301718910135898899/Coachella x FTX Weekend 2 #30704)[1] | | |
| 09330574 | | SHIB[1], SOL[1.18817819], USD[10.00] | | |
| 09330581 | | SOL[.00000001], USD[0.00] | | |
| 09330582 | | BTC[.00252714], NFT (332166042367272830/Coachella x FTX Weekend 2 #30711)[1], USD[6.17] | Yes | |
| 09330584 | | NFT (479405037425422286/Coachella x FTX Weekend 2 #30705)[1] | | |
| 09330585 | | USD[0.00], USDT[49.75019948] | | |
| 09330586 | | USD[40.01] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09330587 | | NFT (31062663208411104422/Coachella x FTX Weekend 2 #30706)[1] | | |
| 09330594 | | AVAX[0.13956209], USD[0.00] | | |
| 09330595 | | USD[0.00] | | |
| 09330596 | | BTC[.00025198], DOGE[65.04094652], USD[80.00] | | |
| 09330609 | | LTC[38.75972758], SHIB[1], USD[0.02], USDT[1] | | |
| 09330613 | | NFT (513746707130275386/Coachella x FTX Weekend 2 #30708)[1] | | |
| 09330615 | | DOGE[2464.89661757], TRX[1], USD[0.02] | | |
| 09330616 | | USD[10.00] | | |
| 09330618 | | NFT (385251142090250693/FTX EU - we are here! #107123)[1], NFT (424069762721117838/FTX EU - we are here! #121496)[1], NFT (431714343489067133/Bahrain Ticket Stub #2093)[1], NFT (468663634562546081/FTX EU - we are here! #128017)[1], NFT (494265493984959948/FTX EU - we are here! #128178)[1], NFT (507958721358588577/FTX EU - we are here! #121269)[1], NFT (513518393177247017/FTX EU - we are here! #121395)[1] | | |
| 09330619 | Contingent, Disputed | BTC[.00360925], USD[4.99] | Yes | |
| 09330625 | | NFT (395462970735313607/Coachella x FTX Weekend 2 #30709)[1] | | |
| 09330626 | | NFT (410671965934416465/FTX - Off The Grid Miami #3150)[1] | | |
| 09330633 | | DOGE[129.04854315], TRX[1], USD[0.00] | | |
| 09330634 | | USD[500.00] | | |
| 09330640 | | DOGE[65.60249278], PAXG[.01829694], SHIB[5], SOL[0.85565739], USD[36.05] | Yes | |
| 09330643 | | ETHW[.01733965], NFT (308813603211756201/Buford Doodle)[1], USD[2.01] | | |
| 09330644 | | USD[0.21] | | |
| 09330645 | | ETHW[27.08918918], UNI[.06], USD[0.00] | | |
| 09330650 | | BAT[1], BRZ[1], DOGE[1], ETHW[21.24252159], TRX[2], USD[33415.42] | | |
| 09330653 | | NFT (389839559769601802/Coachella x FTX Weekend 2 #30713)[1] | | |
| 09330655 | | BCH[1.008], USD[103.21], USDT[1.72943947] | | |
| 09330656 | | USD[0.01] | Yes | |
| 09330661 | | NFT (440642564368717606/Coachella x FTX Weekend 2 #30714)[1] | | |
| 09330663 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09330665 | | NFT (534099718848218225/Coachella x FTX Weekend 2 #30738)[1] | | |
| 09330669 | | NFT (363435285999631159/88rising Sky Challenge - Coin #774)[1], NFT (399569458448693546/Coachella x FTX Weekend 2 #30715)[1] | | |
| 09330674 | | DOGE[.00057649], SHIB[1], TRX[1], USD[0.00], USDT[5.19620124] | Yes | |
| 09330680 | | NFT (292689748246089291/FTX - Off The Grid Miami #3152)[1], NFT (509091785001831288/Series 1: Wizards #1162)[1], NFT (533138003009525000/Series 1: Capitals #1243)[1] | | |
| 09330684 | | BTC[.00792815], USD[250.01] | | |
| 09330685 | | ETH[.23327075], ETHW[.15855888], SHIB[2], USD[184.13] | | |
| 09330693 | | BTC[.01261493], ETH[.23232921], ETHW[.23212569], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09330704 | | DOGE[270.45801003], SHIB[2], USD[0.49] | Yes | |
| 09330705 | | USD[0.38] | | |
| 09330706 | | NFT (407469664612912643/Coachella x FTX Weekend 1 #31154)[1] | | |
| 09330718 | | NFT (457963984933950022/Coachella x FTX Weekend 2 #30716)[1] | | |
| 09330719 | | BRZ[1], DOGE[4], GRT[1], MATIC[50], SHIB[8], TRX[597.043664], USD[37.16], USDT[22.44309989] | | |
| 09330721 | | ALGO[60.1080282], BTC[.00233284], DOGE[1819.40936427], GRT[154.29317694], MATIC[30.3193667], NFT (371124557077004574/ApexDucks Halloween #1673)[1], NFT (547879614261682452/Careless Cat #507)[1], NFT (548745102152168990/ApexDucks #3986)[1], SHIB[2499150.36783149], SOL[.01090452], USD[4.56] | Yes | |
| 09330722 | | BCH[0], TRX[0], USD[0.67], USDT[0] | Yes | |
| 09330728 | | BTC[.11279918], DOGE[1], ETH[1.07006782], ETHW[1.0696184], LTC[4.93512996], SHIB[2], SOL[5.10813894], SUSHI[1.04286566], TRX[2], USD[0.00], USDT[.0032742] | Yes | |
| 09330730 | | ALGO[0], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[0], MKR[0.00376276], PAXG[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09330737 | | NFT (522725656306868914/Coachella x FTX Weekend 1 #31158)[1] | | |
| 09330738 | | NFT (396988781042061867/Coachella x FTX Weekend 2 #30910)[1] | | |
| 09330739 | | BTC[.00000056], SOL[.07992], USD[109.32] | | |
| 09330750 | | NFT (374855566294901455/Coachella x FTX Weekend 2 #30718)[1] | | |
| 09330754 | | BRZ[1], BTC[.00240584], DOGE[184.9030224], SHIB[8], TRX[7], USD[0.59] | Yes | |
| 09330761 | | USD[0.00] | | |
| 09330774 | | NFT (483029083076054056/Coachella x FTX Weekend 2 #30722)[1] | | |
| 09330779 | | DOGE[127.37497083], ETH[.00517156], ETHW[.00510316], SHIB[620110.99791348], USD[0.01] | Yes | |
| 09330789 | | NFT (383224369241336066/Coachella x FTX Weekend 2 #30719)[1] | | |
| 09330794 | | NFT (479741454493629010/Coachella x FTX Weekend 2 #30720)[1] | | |
| 09330797 | | NFT (570023071825863766/Coachella x FTX Weekend 1 #31161)[1], USD[5.00] | | |
| 09330802 | | NFT (440266976437617019/Coachella x FTX Weekend 2 #30723)[1] | | |
| 09330817 | | GRT[931.70977315], SHIB[1], USD[0.00] | | |
| 09330820 | | SOL[.4995], USD[0.24] | | |
| 09330824 | | NFT (402230786798738744/Coachella x FTX Weekend 2 #30724)[1] | | |
| 09330828 | | NFT (558396299231323640/Coachella x FTX Weekend 1 #31162)[1] | | |
| 09330836 | | BTC[.00002513], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09330839 | | NFT (48779765814784081 1/Coachella x FTX Weekend 2 #30725)[1] | | |
| 09330845 | | ETH[.000989], ETHW[.005989] | | |
| 09330847 | | NFT (351571416337918355/Coachella x FTX Weekend 2 #30726)[1] | | |
| 09330849 | | USD[20.00] | | |
| 09330857 | | DOGE[2], GRT[1], SOL[0.00023590], USD[0.00] | Yes | |
| 09330859 | | BRZ[1], ETHW[1], 35259647], TRX[1], USD[728.58] | | |
| 09330860 | | NFT (338384635527822173/Coachella x FTX Weekend 2 #30730)[1], SOL[.09929817], USD[0.00] | | |
| 09330863 | | BRZ[1], ETH[.03600359], ETHW[.03555323], USD[0.00] | Yes | |
| 09330867 | | NFT (405194627294436567/Coachella x FTX Weekend 2 #30731)[1] | | |
| 09330868 | | NFT (416017861410232070/Coachella x FTX Weekend 2 #30732)[1] | | |
| 09330869 | | USD[0.00] | | |
| 09330874 | | USD[0.00] | | |
| 09330878 | | NFT (361263269514147324/Coachella x FTX Weekend 1 #31163)[1] | | |
| 09330886 | | AAVE[.02351933], ALGO[.00715014], BTC[.00003381], DOGE[52.35175874], ETH[.00001709], ETHW[.00001709], USD[1.75] | Yes | |
| 09330888 | | LTC[0], SHIB[3], USD[0.00] | Yes | |
| 09330890 | | NEAR[100.70928], USD[12.97] | | |
| 09330893 | | DOGE[302.75074482], TRX[1], USD[0.01] | | |
| 09330897 | | DOGE[150.55876573], SHIB[1], USD[27.01] | | |
| 09330899 | | DOGE[7], USD[0.09] | | |
| 09330910 | | NFT (575266622621985325/Coachella x FTX Weekend 2 #30733)[1] | | |
| 09330911 | | AAVE[0.00010441], BTC[0.00001197], CUSDT[0.37318878], DOGE[0.50000000], ETH[0.00008944], ETHW[0.00008944], LTC[0.00482916], PAXG[.0007447], USDT[1.60273672] | Yes | |
| 09330912 | | NFT (394960501641175609B/Coachella x FTX Weekend 2 #30735)[1] | | |
| 09330922 | | DOGE[1348.48564558], USD[0.00] | | |
| 09330924 | | NFT (510094791468063165/Coachella x FTX Weekend 2 #30734)[1] | | |
| 09330930 | | DOGE[1], USD[5.85] | Yes | |
| 09330932 | | BTC[.00010042], SHIB[1], USD[4.00] | | |
| 09330934 | | DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 09330935 | | DOGE[12165.55446126], USD[0.00] | | |
| 09330940 | | DOGE[1], ETH[.04940586], ETHW[.04879026], SHIB[10401349.0163908], USD[0.00] | Yes | |
| 09330941 | | ETHW[.82452371], SHIB[1], USD[10.45] | Yes | |
| 09330948 | | DOGE[462.64171255], SHIB[1], USD[0.00] | | |
| 09330950 | | USD[0.37] | | |
| 09330953 | | CAD[1.25], USD[0.06] | Yes | |
| 09330956 | | BTC[.00246708], USD[0.00] | | |
| 09330965 | | USD[0.00] | Yes | |
| 09330967 | | BRZ[2], DOGE[597.21740881], SHIB[3944774.1755424], SOL[14.76501343], UNI[34.09418031], USD[0.00], USDT[1] | | |
| 09330970 | | ETH[.004], ETHW[.004], GRT[47.46391717], SHIB[1], USD[18.98] | | |
| 09330972 | | USD[0.00], USDT[0] | Yes | |
| 09330973 | | ETH[0], USD[0.00] | | |
| 09330978 | | NFT (492941121972036931/Coachella x FTX Weekend 2 #30737)[1] | | |
| 09330979 | | SHIB[8], USD[0.00], USDT[0] | | |
| 09330981 | | BRZ[1], DOGE[1], GRT[1], TRX[1], USD[11.88] | Yes | |
| 09330992 | | DOGE[66.04647822], USD[0.00] | | |
| 09330998 | | BRZ[1], GRT[1], USD[101.81], USDT[1] | | |
| 09331006 | | NEAR[50], SHIB[1], USD[1830.99] | | |
| 09331010 | | DOGE[2160.59193169], SHIB[7415809.02558407], USD[0.00] | Yes | |
| 09331011 | | BRZ[1], BTC[.00000533], DOGE[.00760753], ETH[4.22949899], GRT[1], MATIC[.00421858], SHIB[3], SOL[.000156], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09331012 | | DOGE[252.51453344], NFT (486981660274568911/3D SOLDIER #3042)[1], SHIB[2065429.44898082], SOL[.13878298], TRX[1], USD[0.01] | Yes | |
| 09331014 | Contingent, Disputed | USD[0.05] | | |
| 09331015 | | BTC[.0002], USD[2.95] | | |
| 09331034 | | BTC[0.01024714], ETH[.039962], ETHW[.039962], SOL[1.99], TRX[1], USD[3.70] | | |
| 09331044 | | NFT (489759838391291844/Coachella x FTX Weekend 2 #30740)[1] | | |
| 09331050 | | USD[917.37] | | |
| 09331051 | | SHIB[1], USD[3.44] | | |
| 09331053 | | BTC[.01235039], USD[500.00] | | |
| 09331056 | | BTC[.00007403], USD[0.00] | | |
| 09331057 | | SHIB[441221.61389892], TRX[1], USD[0.00] | Yes | |
| 09331058 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09331060 | | BAT[1], BTC[0.00002139], DOGE[6], MATIC[1.04247129], SHIB[3], TRX[4], USD[0.32] | | |
| 09331064 | | ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0] | | |
| 09331067 | | TRX[8.622377], USDT[.96] | | |
| 09331068 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09331070 | | USD[5.00] | | |
| 09331071 | | DOGE[743.70522356], SHIB[35121332.26168796], UNI[23.15345865], USD[0.03], USDT[0] | | |
| 09331073 | | USDT[0] | | |
| 09331074 | | USDT[0.00000001] | | |
| 09331083 | | USD[24.43] | | |
| 09331084 | | BTC[0], ETH[0.03026300], USD[0.00] | | |
| 09331088 | | BAT[1], BRZ[1], BTC[0], DOGE[1], SHIB[9], TRX[4], USD[0.00], USDT[0] | | |
| 09331090 | | NFT (449148925310125465/Coachella x FTX Weekend 2 #30741)[1] | | |
| 09331092 | | USD[0.00], USDT[0] | | |
| 09331093 | | NFT (294569340263376665/Coachella x FTX Weekend 2 #30742)[1] | | |
| 09331103 | | USD[0.00] | | |
| 09331105 | | USD[0.00], USDT[0.00000001] | | |
| 09331106 | | USD[0.00], USDT[.4013646] | | |
| 09331108 | | MATIC[2.78375264], SOL[0] | | |
| 09331113 | | USD[0.00], USDT[0] | | |
| 09331114 | | ETH[0.31062470], ETHW[0], SHIB[8.18795379], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09331117 | | TRX[15666.42655647], USD[0.00] | | |
| 09331121 | | BRZ[57.43351652], BTC[.08475768], DOGE[76.89517892], ETH[.35153065], ETHW[.35138299], PAXG[.0054549], SHIB[23], SOL[.08411157], TRX[260.68524636], USD[0.59], USDT[84.0565237] | Yes | |
| 09331123 | | NFT (335892853453343276/Coachella x FTX Weekend 2 #30743)[1] | | |
| 09331126 | | SHIB[4], USD[0.00] | Yes | |
| 09331127 | | SHIB[1], USD[0.00] | | |
| 09331129 | | ETH[.006], ETHW[.006], SOL[.18], USD[63.80] | | |
| 09331135 | | BRZ[2], BTC[.01595712], DOGE[31.58866343], ETH[.06292377], ETHW[.06214401], SHIB[8], SOL[1.18514783], USD[0.04] | Yes | |
| 09331137 | | NFT (328073142938850470/FTX - Off The Grid Miami #3156)[1] | | |
| 09331138 | | USD[100.00] | | |
| 09331140 | | USD[0.00], USDT[0] | | |
| 09331147 | | SHIB[2], USD[0.01] | | |
| 09331150 | | NFT (512884839636839439/Coachella x FTX Weekend 2 #30745)[1] | | |
| 09331152 | | NFT (347835147728886547/Miami Grand Prix 2022 - ID: CE378588)[1], NFT (429491482882651559/Barcelona Ticket Stub #1612)[1], NFT (481846199989738697/FTX - Off The Grid Miami #3157)[1], NFT (484928046027592581/Imola Ticket Stub #461)[1], NFT (485420199885236041/Baku Ticket Stub #131)[1], NFT (573453598233291872/Monaco Ticket Stub #121)[1] | | |
| 09331172 | | ETH[.063], ETHW[.063], USD[0.30] | | |
| 09331173 | Contingent, Disputed | MATIC[0], SHIB[1578.27901325] | Yes | |
| 09331180 | | DOGE[458.25188689], SHIB[1391097.97933227], USD[0.00] | | |
| 09331181 | | NFT (289889862841492608/Coachella x FTX Weekend 2 #31220)[1], USD[10.00] | | |
| 09331186 | | BTC[.027116926], DOGE[5998.74228526], LTC[.64280204], SHIB[158866361.00626899], USD[1.41] | | |
| 09331189 | | BTC[.0026], ETHW[.016], USD[4.81] | | |
| 09331192 | | USD[0.00], USDT[0] | | |
| 09331196 | | USDT[0] | | |
| 09331197 | | NFT (440468561328960330/Coachella x FTX Weekend 2 #30748)[1] | | |
| 09331201 | | ETH[.002997], ETHW[.002997], USD[0.98] | | |
| 09331204 | | NFT (493335719549304884/Coachella x FTX Weekend 2 #30749)[1] | | |
| 09331212 | | USD[208.88] | Yes | |
| 09331214 | | ALGO[781.95237682], BAT[2.0059999], BRZ[1673.73500663], DOGE[3236.46115172], GRT[1197.67522973], NFT (396757677404247055/APEFUEL by Almond Breeze #154)[1], NFT (415074350506364425/3D CATPUNK #9342)[1], SHIB[26591541.57253443], SOL[2.11543289], SUSHI[47.15216702], TRX[6584.42746961], USD[0.00] | Yes | |
| 09331215 | | BRZ[1], BTC[.07314911], DOGE[656.8340141], ETH[.33135324], ETHW[.33119582], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09331216 | | BTC[.00024779], USD[0.00] | | |
| 09331222 | | NFT (432677534608478290/Coachella x FTX Weekend 2 #30750)[1] | | |
| 09331226 | | USD[0.00], USDT[0.00001714] | | |
| 09331228 | | BCH[.02911419], USD[3.92] | Yes | |
| 09331236 | | USD[0.01], USD[0.00] | Yes | |
| 09331263 | | USD[10.45] | Yes | |
| 09331265 | | USD[20.00] | | |
| 09331267 | | BTC[.5000002] | | |
| 09331268 | | NFT (512315805042193788/Coachella x FTX Weekend 2 #30751)[1] | | |
| 09331272 | | DOGE[1], SHIB[6], USD[0.00], USDT[.0005281] | Yes | |
| 09331273 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09331277 | | NFT (46125219671841211)6/Coachella x FTX Weekend 2 #30752)[1] | | |
| 09331280 | | NFT (375999857327056949/Coachella x FTX Weekend 2 #30755)[1] | | |
| 09331281 | | TRX[2822.175], USD[0.00], USDT[10261.50218378] | | |
| 09331282 | | NFT (422485189620699148/FTX - Off The Grid Miami #3160)[1] | | |
| 09331284 | | NFT (348430495973529330/Coachella x FTX Weekend 2 #30754)[1] | | |
| 09331287 | | NFT (496798085925444764/Coachella x FTX Weekend 2 #30756)[1] | | |
| 09331289 | | NFT (573352742506618691/Coachella x FTX Weekend 2 #30757)[1] | | |
| 09331290 | | NFT (471507597191864531/Coachella x FTX Weekend 2 #30753)[1] | | |
| 09331294 | | NFT (546578125441651909/Coachella x FTX Weekend 2 #30758)[1] | | |
| 09331298 | | ETH[.01406888], ETHW[.01389104], NEAR[1.36581701], SHIB[4], TRX[239.04458495], USD[0.00] | Yes | |
| 09331299 | | NFT (544659881018188329/Coachella x FTX Weekend 2 #30759)[1] | | |
| 09331301 | | DOGE[1], ETH[.02944511], ETHW[.02944511], USD[0.00] | | |
| 09331303 | | NFT (469378273185810098/Coachella x FTX Weekend 2 #30760)[1] | | |
| 09331306 | | NFT (387784048043484202/Coachella x FTX Weekend 2 #30762)[1] | | |
| 09331310 | | SOL[.00626792], USD[1.11] | Yes | |
| 09331315 | | SHIB[13495000], USD[151.01] | | |
| 09331320 | | NFT (318158517270186988/Coachella x FTX Weekend 2 #30764)[1] | | |
| 09331325 | | BTC[.00167576], DOGE[155.84483265], SHIB[2], USD[25.00] | | |
| 09331331 | | NFT (472721647480160132/FTX - Off The Grid Miami #3162)[1] | | |
| 09331334 | | NFT (393688950104758804/FTX - Off The Grid Miami #7393)[1], NFT (496514101048870386/Coachella x FTX Weekend 2 #30765)[1] | | |
| 09331335 | | SHIB[3], USD[0.00] | Yes | |
| 09331336 | | NFT (445281817115883679/Coachella x FTX Weekend 2 #30766)[1] | | |
| 09331338 | | DOGE[15.69255034], USD[7.43] | | |
| 09331339 | | NFT (330307317551488520/Coachella x FTX Weekend 1 #31164)[1] | | |
| 09331340 | | BTC[0], USD[0.06] | Yes | |
| 09331342 | | TRX[.000066], USD[0.01], USDT[0] | | |
| 09331345 | | USD[10.00] | | |
| 09331346 | | NFT (387791443290526461/Coachella x FTX Weekend 2 #30771)[1] | | |
| 09331347 | | BTC[0.00000004], USD[0.00] | Yes | |
| 09331351 | | SHIB[4], TRX[1], USD[0.01] | | |
| 09331352 | | DAI[.99490449], MATIC[.99187309], USD[0.66] | | |
| 09331356 | | NFT (331124491658519875/Coachella x FTX Weekend 2 #30769)[1] | | |
| 09331361 | | USD[1.00] | | |
| 09331364 | | NFT (299096800798389699/Coachella x FTX Weekend 2 #30770)[1] | | |
| 09331367 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09331369 | | NFT (518155384578759527/Coachella x FTX Weekend 2 #30772)[1] | | |
| 09331373 | | GRT[28.3543726], USD[0.00] | | |
| 09331374 | | AAVE[0], ALGO[.00051216], BTC[0.00000001], CUSDT[0], LTC[0], SHIB[2553956.25452276], USD[0.00], USDT[0.00006182] | Yes | |
| 09331381 | | USD[0.00] | | |
| 09331382 | | AVAX[.01373662], SHIB[443767.30955465], SOL[.01832156], TRX[1], USD[5.77] | | |
| 09331383 | | NFT (333553884795754782/Coachella x FTX Weekend 2 #30777)[1] | | |
| 09331393 | | BRZ[1], BTC[.07627967], DOGE[2], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 09331396 | | NFT (304277434365283742/Coachella x FTX Weekend 2 #30775)[1] | | |
| 09331400 | | USDT[0] | | |
| 09331401 | | USD[138.67], USDT[0] | Yes | |
| 09331405 | Contingent, Disputed | NFT (467216633727077149/Coachella x FTX Weekend 1 #31165)[1] | | |
| 09331406 | | USD[0.00], USDT[4.51034937] | | |
| 09331410 | | DOGE[1], ETH[.03302565], ETHW[.03302565], USD[0.00] | | |
| 09331411 | | NFT (482630748205823107/Coachella x FTX Weekend 2 #30778)[1] | | |
| 09331420 | | NFT (503474841592297706/Coachella x FTX Weekend 2 #30780)[1] | | |
| 09331424 | Contingent, Disputed | DOGE[2], USD[0.00], USDT[.41553374] | | |
| 09331427 | | NFT (485923902911184783/Coachella x FTX Weekend 2 #30781)[1] | | |
| 09331432 | | NFT (490493966399333875/Coachella x FTX Weekend 2 #30782)[1] | | |
| 09331433 | | AVAX[.00004585], DOGE[.00095484], SHIB[8], SOL[.00000022], TRX[0.83939333], USD[2.73] | Yes | |
| 09331438 | | NFT (366699931771752041/Coachella x FTX Weekend 2 #30783)[1] | | |
| 09331440 | Contingent, Disputed | USD[0.01] | | |
| 09331443 | | USD[15.00] | | |
| 09331444 | | NFT (480311527843630614/Coachella x FTX Weekend 2 #30788)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09331447 | | NFT (426052628437629518/Coachella x FTX Weekend 2 #30785)[1] | | |
| 09331451 | | BTC[.00020519], SHIB[1], USD[0.15] | Yes | |
| 09331452 | | NFT (311329091872442031/Cloud Show 2 #863)[1], NFT (323274933496212388/Series 1: Capitals #1278)[1], NFT (349085926301828867/88rising Sky Challenge - Fire #203)[1], NFT (357739883373223857/88rising Sky Challenge - Coin #799)[1], NFT (385137956240533636/Series 1: Wizards #1197)[1], NFT (492046030920200970/88rising Sky Challenge - Cloud #302)[1], NFT (506218868757782827/FTX - Off The Grid Miami #3201)[1], USD[0.01] | | |
| 09331457 | | USD[1044.67] | Yes | |
| 09331459 | | USD[10.00] | | |
| 09331461 | Contingent, Disputed | DOGE[62.46825831], USD[0.00] | | |
| 09331476 | | DOGE[1], ETH[0], USD[0.00] | | |
| 09331478 | | AVAX[3.97439857], BTC[.00706937], DOGE[1], ETH[.21541446], ETHW[.21541446], SHIB[11], USD[0.00] | | |
| 09331481 | | BTC[.0000001], ETH[.00000001] | Yes | |
| 09331486 | | ETH[.00033102], ETHW[.00033102], USD[0.93] | | |
| 09331487 | | USDT[0] | | |
| 09331497 | | BTC[.00319216], DOGE[261.60261076], SHIB[2], USD[0.00] | Yes | |
| 09331498 | | NFT (504789555169373456/Coachella x FTX Weekend 2 #30786)[1] | | |
| 09331501 | | LINK[1.15589436], SHIB[1], USD[0.00] | Yes | |
| 09331503 | | USDT[0] | | |
| 09331506 | | DOGE[309.2068636], USD[0.00] | | |
| 09331509 | | USD[674.45] | Yes | |
| 09331512 | | ETHW[1.06244005], SHIB[1], USD[0.00], USDT[1] | | |
| 09331520 | | ETH[.005], ETHW[.005], USD[2.67] | | |
| 09331527 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[0], SUSHI[0], TRX[1.00878529], USD[0.00], USDT[1.02543197] | Yes | |
| 09331533 | | BTC[.00741271], SHIB[1], SOL[21.35435102], TRX[1], USD[0.36] | Yes | |
| 09331534 | | SHIB[5], TRX[4], USD[3258.48] | Yes | |
| 09331539 | | GRT[1], TRX[1], USD[0.01] | Yes | |
| 09331546 | | BTC[.00033555], KSHIB[349.68028496], MATIC[14.88391260], SHIB[4], USD[0.00] | Yes | |
| 09331547 | | AAVE[17.85382046], ALGO[2375.84546697], AVAX[12.64542425], BAT[11.05453258], BRZ[11.07524266], BTC[.00000002], DOGE[497.34860726], ETH[.00000143], ETHW[51.03104187], MKR[.39270455], SHIB[7869550.69284366], SOL[0.00014349], SUSHI[0.00166588], TRX[46.77539104], UNI[.00080789], USD[0.00], USDT[1.00925716] | Yes | |
| 09331553 | | USD[0.00], USDT[0.00000060] | | |
| 09331559 | | AVAX[45.07136271], BTC[.0056155], DOGE[3], ETHW[.82266215], NFT (385505240332182796/FTX - Off The Grid Miami #4779)[1], SHIB[2], SOL[7.28753741], TRX[1], USD[374.47] | Yes | |
| 09331560 | | DOGE[2146.79489043], USD[150.01] | | |
| 09331562 | | NFT (517029341819753959/Coachella x FTX Weekend 2 #30789)[1] | | |
| 09331565 | | BTC[.0002449], TRX[1], USD[0.00] | Yes | |
| 09331566 | | NFT (341546675371788380/Coachella x FTX Weekend 2 #30787)[1] | | |
| 09331570 | | USD[0.00], USDT[0] | | |
| 09331575 | | SHIB[2], USD[0.01] | Yes | |
| 09331582 | | NFT (401077138308374983/Australia Ticket Stub #2361)[1] | | |
| 09331584 | | ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 09331587 | | SHIB[120691.63649992], USD[0.00] | Yes | |
| 09331600 | | SHIB[1], USD[0.00] | | |
| 09331601 | | NFT (375194412447502814/Australia Ticket Stub #804)[1] | Yes | |
| 09331604 | | USD[0.00], USDT[0] | | |
| 09331605 | | NFT (345450498978980060/Coachella x FTX Weekend 2 #30791)[1] | | |
| 09331607 | | DOGE[480.94548501], SHIB[3], USD[24.06] | Yes | |
| 09331608 | | GRT[1], USD[0.71] | Yes | |
| 09331612 | | NFT (339121551189844835/Coachella x FTX Weekend 1 #31166)[1] | | |
| 09331615 | | NFT (566672270751484437/Coachella x FTX Weekend 2 #30792)[1] | | |
| 09331619 | | NFT (430177096250655028/Coachella x FTX Weekend 2 #30794)[1] | | |
| 09331620 | | USDT[0] | | |
| 09331623 | | BTC[.01171649] | | |
| 09331626 | | NFT (525183572044872631/Coachella x FTX Weekend 2 #30795)[1] | | |
| 09331627 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09331628 | | BTC[.000005], USD[0.00] | | |
| 09331635 | | BTC[.00083787], ETH[.00542097], ETHW[.00535257] | Yes | |
| 09331636 | | NFT (398284104646234392/Coachella x FTX Weekend 2 #30796)[1] | | |
| 09331637 | | USD[0.01] | | |
| 09331640 | | NFT (339723298995757267/Coachella x FTX Weekend 1 #31167)[1] | | |
| 09331642 | | DOGE[15.67741849], MATIC[1.82791456], USD[0.00], USDT[4.97402514] | | |
| 09331650 | | NFT (372171089866382440/Coachella x FTX Weekend 2 #30798)[1] | | |
| 09331651 | | NFT (573147632615896278/Coachella x FTX Weekend 2 #30797)[1] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09331657 | | USD[14.81], USD[0] | | |
| 09331662 | | USD[104.47] | Yes | |
| 09331664 | | NFT (390243646282869477/Coachella x FTX Weekend 1 #31168)[1] | | |
| 09331666 | | USD[23442.12], USDT[0] | Yes | |
| 09331669 | | DOGE[617.51849328], TRX[1], USD[10.00] | | |
| 09331673 | | NFT (560687079679609519/Coachella x FTX Weekend 2 #30800)[1] | | |
| 09331676 | | BTC[.0004], USD[0.31] | | |
| 09331678 | | NFT (304958969520813586/Coachella x FTX Weekend 2 #30801)[1] | | |
| 09331679 | | ETH[.00072983], ETHW[.00072983], SOL[0], USDT[.06523445] | | |
| 09331682 | | NFT (528419605139990114/Coachella x FTX Weekend 2 #30799)[1] | | |
| 09331683 | | ETHW[.06737333], SHIB[1], USD[89.83] | Yes | |
| 09331684 | | USD[1.88] | | |
| 09331692 | | SHIB[1], TRX[304.68571592], USD[0.00], USDT[0.00004330] | | |
| 09331703 | Contingent, Disputed | LTC[14.68999619], SHIB[1], USD[0.00] | | |
| 09331706 | | DOGE[958.041], USD[0.14] | | |
| 09331712 | | AAVE[0], BTC[0.00000001], DAI[0], DOGE[0], ETH[0], MATIC[6.32700152], NEAR[0], SHIB[23], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09331717 | | NFT (486667705020078534/Barcelona Ticket Stub #1891)[1], NFT (541323108394470410/Saudi Arabia Ticket Stub #1103)[1] | | |
| 09331723 | | DOGE[2], SHIB[6], TRX[1], USD[0.00] | | |
| 09331725 | | BTC[0], ETH[.00000001], ETHW[0], TRX[1], USD[0.48] | | |
| 09331734 | | NFT (478194570480839928/88rising Sky Challenge - Cloud #308)[1], NFT (520858968910397754/88rising Sky Challenge - Coin #798)[1] | | |
| 09331743 | | BRZ[1], USD[0.00] | | |
| 09331747 | | DOGE[407.52472997], SHIB[2], TRX[1], USD[0.01] | | |
| 09331751 | | NFT (461066336074654585/Coachella x FTX Weekend 2 #30802)[1] | | |
| 09331752 | | NFT (436224515417525428/Coachella x FTX Weekend 2 #30809)[1] | | |
| 09331753 | | USD[20.27] | | |
| 09331768 | | BRZ[1], DOGE[5], ETHW[1.09375781], GRT[1], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 09331773 | | USD[0.01], USDT[0] | Yes | |
| 09331779 | | NFT (530623716410143726/Coachella x FTX Weekend 2 #30808)[1] | | |
| 09331789 | | DOGE[1], SHIB[809063.48867313], USD[251.49] | | |
| 09331802 | | SHIB[1], USD[0.00] | | |
| 09331804 | | NFT (323633515976363566/Coachella x FTX Weekend 2 #30804)[1] | | |
| 09331808 | | NFT (303790726468198944/Coachella x FTX Weekend 2 #30805)[1] | | |
| 09331812 | | BRZ[1], ETH[.01141449], ETH[.14579616], ETHW[.14490776], LINK[5.31502396], MATIC[19.13320526], SHIB[8], SOL[1.70268841], TRX[2], USD[0.53] | Yes | |
| 09331814 | | AVAX[.1], ETH[.00999], ETHW[.00999], USD[67.75] | | |
| 09331818 | | NFT (379759260302635175/Coachella x FTX Weekend 2 #30806)[1] | | |
| 09331824 | | BTC[.00111706] | | |
| 09331825 | | GBP[0.30] | Yes | |
| 09331826 | | TRX[1], USD[20.08] | Yes | |
| 09331836 | | BTC[.00553064], DOGE[199.27916079], ETHW[.01793907], USD[24.16] | Yes | |
| 09331837 | | USD[20.00] | | |
| 09331843 | | SHIB[1], TRX[227.74253251], USD[0.00] | | |
| 09331846 | | ETH[.04746836], ETHW[.04746836], USD[0.00] | | |
| 09331847 | | USD[9000.00] | | |
| 09331848 | | USD[100.00] | | |
| 09331849 | | BTC[.00064765], DOGE[87.59945266], ETH[.00313779], ETHW[.00309675], USD[6.91] | Yes | |
| 09331851 | | DOGE[6.40404876], USD[1.91] | Yes | |
| 09331855 | | BTC[.00129081], SHIB[1], USD[50.00] | | |
| 09331860 | | NFT (474874575848387630/Coachella x FTX Weekend 2 #30810)[1] | | |
| 09331861 | | BAT[.00224316], BRZ[3], BTC[.000001], DOGE[1.0851035], ETH[.00003215], ETHW[.00003214], GRT[1], LTC[.00002974], SHIB[26.73622576], SOL[.00005484], SUSHI[1.0074615], TRX[5], USD[0.01] | Yes | |
| 09331862 | | AVAX[0], DOGE[1], SHIB[1], TRX[.000176], USDT[0] | | |
| 09331863 | | USD[10.44] | Yes | |
| 09331870 | Contingent, Unliquidated | ALGO[6.67836191], AVAX[1.09596282], CUSDT[90.85418623], DOGE[33.98267078], ETH[.06778252], ETHW[.06694095], LINK[1.05227517], LTC[.08370432], MATIC[2.12325779], NEAR[1.2801365], SHIB[552511.71740534], SOL[1.22513426], SUSHI[2.50216311], USD[2.74], USDT[3.02350417] | Yes | |
| 09331871 | | USD[0.00], USDT[0] | | |
| 09331872 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USDT[0] | | |
| 09331879 | | NEAR[.01822], USD[0.00] | | |
| 09331880 | | BTC[.0241186], DOGE[2], SHIB[2], USD[0.00], USDT[0.00000001] | | |
| 09331881 | | ETH[0], SHIB[1], USD[95.51] | | |
| 09331882 | | NFT (535046428577365360/Coachella x FTX Weekend 2 #30811)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09331885 | | SHIB[8455267.63393916], USD[0.00] | Yes | |
| 09331887 | | DOGE[1], SHIB[1], USD[98.49] | | |
| 09331890 | | NFT (497433607890578510/Imola Ticket Stub #2130)[1], USD[0.00] | Yes | |
| 09331895 | | NFT (520566482763254450/FTX - Off The Grid Miami #3190)[1], USD[2.00] | | |
| 09331902 | | NFT (386959122389019226/Coachella x FTX Weekend 2 #30813)[1] | | |
| 09331903 | | ETHW[.1701408] | Yes | |
| 09331904 | | DOGE[1], GRT[1], SHIB[2], USD[0.01], USDT[0.00002884] | Yes | |
| 09331908 | | ALGO[51.12618373], BRZ[260.42903731], BTC[.00153702], DOGE[154.2949193], ETH[.03907402], ETHW[.03858963], GRT[52.32324058], LTC[.31646967], NFT (328988098941624569/Saudi Arabia Ticket Stub #2327)[1], SHIB[1056917.7105118], SOL[.91464133], TRX[322.41350537], USD[68.30] | Yes | |
| 09331912 | | NFT (562436650703885096/Coachella x FTX Weekend 2 #30816)[1] | | |
| 09331914 | | SOL[.1], USD[0.73] | | |
| 09331915 | | BCH[.18539382], DOGE[144.14662549], ETH[.02374577], ETHW[.02344926], SHIB[3], USD[10.20] | Yes | |
| 09331917 | | ETH[0], NEAR[0], SOL[0], USD[0.00] | | |
| 09331919 | | NFT (555396488033985442/Coachella x FTX Weekend 2 #30936)[1] | | |
| 09331922 | | BRZ[1], DOGE[1], ETHW[.2797466], SHIB[7], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09331923 | | USD[200.01] | | |
| 09331940 | | NFT (437406338938426040/Coachella x FTX Weekend 2 #30815)[1] | | |
| 09331943 | | NFT (343451931669012251/Coachella x FTX Weekend 2 #30818)[1] | | |
| 09331945 | | NFT (378733827505168305/88rising Sky Challenge - Cloud #331)[1], NFT (431489213164113403/88rising Sky Challenge - Coin #822)[1] | | |
| 09331946 | | USD[1.00] | | |
| 09331949 | | TRX[1], USD[25000.01] | Yes | |
| 09331951 | | SHIB[4], TRX[1594.05070943], USD[0.00] | Yes | |
| 09331957 | | NFT (488347745969829420/Coachella x FTX Weekend 2 #30819)[1] | | |
| 09331962 | | SOL[.05], USD[0.36] | | |
| 09331966 | | NFT (388644733887563019/Coachella x FTX Weekend 2 #30821)[1] | | |
| 09331968 | | BTC[.00032406], GRT[43.37142357], LINK[1.15086233], SHIB[424642.40069688], SOL[.25520165], TRX[159.19058798], USD[13.06] | Yes | |
| 09331972 | | BTC[.00000005], SHIB[1], USD[0.00] | Yes | |
| 09331974 | | NFT (572379609220785208/Coachella x FTX Weekend 1 #31173)[1] | | |
| 09331982 | | NFT (555077922559726339/Coachella x FTX Weekend 2 #30822)[1] | | |
| 09331987 | | NFT (534645154147933548/Coachella x FTX Weekend 2 #30823)[1] | | |
| 09331989 | | BTC[.00008717], ETH[.00164314], ETHW[.00164314], SHIB[2], USD[0.00] | | |
| 09332002 | | AAVE[0], TRX[0], USD[0.00], USDT[7.92282058] | Yes | |
| 09332012 | | USD[0.00] | | |
| 09332016 | | NFT (364421457309089492/Coachella x FTX Weekend 2 #30824)[1] | | |
| 09332018 | | BTC[.00048008], SHIB[1], USD[0.00] | Yes | |
| 09332021 | | USD[10.00] | | |
| 09332022 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 09332023 | | USD[0.00] | Yes | |
| 09332026 | | USD[0.00] | | |
| 09332032 | | NFT (351526679291065842/Coachella x FTX Weekend 2 #30825)[1] | | |
| 09332035 | | USD[0.00] | Yes | |
| 09332036 | | DOGE[32.95488346], USD[0.00] | Yes | |
| 09332039 | | BAT[1], DOGE[1], ETH[3.90153066], ETHW[3.89989198], SOL[13.23558939], TRX[1], USD[0.00], USDT[1.04337062] | Yes | |
| 09332041 | | NFT (452146224182378587/Miami Grand Prix 2022 - ID: 6880178A)[1], NFT (482726494828766193/FTX - Off The Grid Miami #3628)[1] | | |
| 09332045 | | BTC[.00108613], ETH[.194863], ETHW[.194863], NEAR[156.1804], USD[54.09] | | |
| 09332048 | | NFT (468536205037428059/Bahrain Ticket Stub #890)[1], NFT (528493934975612296/Barcelona Ticket Stub #1930)[1] | | |
| 09332049 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.96] | | |
| 09332062 | | SHIB[1], USD[9.49] | Yes | |
| 09332064 | | BRZ[48.70552643], CUSDT[4487.84892464], DOGE[627.91406925], KSHIB[4041.55853813], LTC[1.41820617], SHIB[3], SOL[.21372445], TRX[1], USD[0.00], USDT[29.8600699] | | |
| 09332066 | | SOL[.08111969], USD[0.00] | | |
| 09332067 | | USD[.55] | | |
| 09332068 | | BRZ[1], BTC[.000072], DOGE[.14176267], MATIC[8.63512701], SOL[221.94769042], TRX[1], USD[20006.86] | Yes | |
| 09332069 | | NFT (560474157267655862/Coachella x FTX Weekend 2 #30827)[1] | | |
| 09332077 | | USD[500.00] | | |
| 09332078 | | USDT[5.982] | | |
| 09332079 | | DOGE[3], ETH[2.37080099], ETHW[2.36980524], GRT[1], SHIB[3], TRX[5], USD[0.50] | Yes | |
| 09332082 | | LTC[.01414073], USD[0.00] | Yes | |
| 09332083 | | BTC[0], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000300] | | |
| 09332090 | | BTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09332091 | | NFT [32397418346567975/Coachella x FTX Weekend 2 #30828][1] | | |
| 09332099 | | NFT [39561677088670256O/Coachella x FTX Weekend 2 #30829][1] | | |
| 09332113 | | BTC[.00014721], DOGE[8.08752136], GRT[5.57412266], USD[0.68] | Yes | |
| 09332115 | | BTC[.07218831], DOGE[192.44305061], ETH[2.62666629], ETHW[2.41871863], SHIB[3], USD[22.04], USDT[1.01274721] | Yes | |
| 09332116 | | ETH[.00000072], SHIB[1], USD[0.00] | Yes | |
| 09332123 | | NFT [480151868156089154/Coachella x FTX Weekend 2 #30933][1] | | |
| 09332125 | | ETH[.01732675], ETHW[.01732675], SHIB[2139496.07916131], TRX[1], USD[0.00] | | |
| 09332126 | | USD[0.36] | | |
| 09332135 | | BTC[.0002], USD[2.39] | | |
| 09332136 | | NFT [294403443178939605/Coachella x FTX Weekend 2 #30830][1] | | |
| 09332140 | | USD[0.01] | | |
| 09332146 | | USD[0.00] | | |
| 09332149 | | BTC[.01512088], DOGE[2], ETH[.11876192], ETHW[.1176148], MATIC[116.87348328], SHIB[31889019.84243061], SOL[.31169428], TRX[2], USD[1.06] | Yes | |
| 09332155 | | BTC[.00012279], ETH[.00174097], ETHW[.00171361], USD[0.00] | Yes | |
| 09332158 | | DOGE[1], SHIB[812347.68480909], USD[0.00] | | |
| 09332162 | | DOGE[2960.60096297], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09332167 | | NFT [523660663315963174/Coachella x FTX Weekend 2 #30834][1] | | |
| 09332168 | | USD[10.00] | | |
| 09332175 | | USD[100.00] | | |
| 09332178 | Contingent, Disputed | TRX[.011341], USD[0.11], USDT[.001448] | | |
| 09332181 | | USD[0.05] | | |
| 09332188 | | ALGO[0], BRZ[1], BTC[.00588571], DOGE[3], SHIB[4], USD[0.00] | Yes | |
| 09332190 | | LINK[0.08141206], SHIB[1], USD[0.03] | Yes | |
| 09332197 | | BTC[.00045984], SHIB[1], USD[2.00] | | |
| 09332198 | | SHIB[1], TRX[1], USD[364.91] | | |
| 09332201 | | BTC[0.16873953], DOGE[2], NFT [540921408550938074/Fragment of The Eye #2106)[1], SHIB[4], TRX[1], USD[0.00], USDT[0.00069889] | Yes | |
| 09332205 | | NFT [311927694869809241/FTX - Off The Grid Miami #3199][1] | | |
| 09332206 | | BRZ[2], DOGE[4], ETHW[.00004105], GRT[1], SHIB[11], TRX[10], UNI[.00000923], USD[0.01], USDT[1.00290653] | Yes | |
| 09332210 | | NFT [293028792301396908/Coachella x FTX Weekend 2 #30836)[1], NFT [297223159111159264/Barcelona Ticket Stub #1084][1], NFT [312427454811856789/Miami Ticket Stub #290)[1] | | |
| 09332212 | | USD[0.05] | | |
| 09332213 | | ETH[.00628045], ETHW[.00628045], USD[0.00] | | |
| 09332217 | | ETH[.00000282], ETHW[.00000282], USD[0.00] | Yes | |
| 09332219 | | ETH[.00179082], ETHW[.00176346], MKR[.00000015], USD[4.03] | Yes | |
| 09332221 | Contingent, Disputed | USD[0.05] | | |
| 09332223 | | BRZ[1], BTC[0.02043635], ETH[.25902849], ETHW[.25883472], USD[1.48], USDT[0] | Yes | |
| 09332231 | | NFT [313567947162649013/Coachella x FTX Weekend 1 #31172][1] | | |
| 09332236 | | USD[0.01], USDT[0] | | |
| 09332237 | | DOGE[73.99974895], ETH[.01727832], ETHW[.01705944], SHIB[2], SOL[.25736363], USD[0.01] | Yes | |
| 09332244 | | USD[0.15] | | |
| 09332245 | | NFT [298606887386544547/Coachella x FTX Weekend 2 #30838][1] | | |
| 09332250 | | NFT [413244712252126332/Coachella x FTX Weekend 2 #30879][1] | | |
| 09332257 | | USD[0.00], USDT[602.04523755] | Yes | |
| 09332263 | | SOL[.00000001] | | |
| 09332266 | | NFT [376374344997259713/FTX - Off The Grid Miami #3223][1], NFT [499846028072336798/Series 1: Wizards #1198)[1], NFT [548143293564547732/Series 1: Capitals #1279][1] | | |
| 09332267 | | BTC[.00018036], DOGE[12.8323276], ETH[.00247226], ETHW[.0024449], EUR[2.92], MATIC[.0831291], SOL[.02516173], TRX[1.49266859], USD[0.80] | Yes | |
| 09332268 | | USD[0.15] | | |
| 09332269 | | NFT [317711707500313232/Ballpark Bobblers 2022 - ID: BFF7CF9E][1], SHIB[2], USD[0.01] | | |
| 09332273 | | NFT [324648383569950297/Barcelona Ticket Stub #1823)[1], NFT [380476992312512840/FTX - Off The Grid Miami #5819)[1], NFT [474349959054385425/Bahrain Ticket Stub #1379][1] | Yes | |
| 09332276 | | USD[0.50], USD[0.01] | Yes | |
| 09332280 | | NFT [547323222944539524/Coachella x FTX Weekend 2 #30837][1] | | |
| 09332285 | | BRZ[1], GRT[1], SHIB[2], TRX[2], USD[1452.99] | | |
| 09332294 | | ALGO[1], BRZ[1], BTC[0], CAD[0.00], DOGE[279.08976303], ETH[0.02023490], GBP[0.00], SHIB[14], SOL[1.15511231], SUSHI[0], TRX[171.49741651], USD[0.00] | Yes | |
| 09332295 | | SHIB[2], USD[26.26], USDT[0] | | |
| 09332301 | Contingent, Disputed | USD[0.15] | | |
| 09332304 | Contingent, Disputed | USD[0.05] | | |
| 09332307 | | ETH[.0051532], ETHW[.0050848], USD[0.03], USDT[10.34203244] | Yes | |
| 09332312 | Contingent, Disputed | USD[0.10] | | |
| 09332313 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09332314 | | BAT[1], BRZ[1], ETHW[.00000016], GRT[2], TRX[3.724006], USD[0.00], USDT[892.68589165] | | |
| 09332323 | | USD[41.80] | Yes | |
| 09332328 | | NFT (363115553804521789/Baby monk)[1], NFT (42165445375229829/Baby monk)[1], NFT (44831430214572736/Baby monk)[1], NFT (49516271585157872)/Baby monk)[1], NFT (55025775357571074)/Nft 3)[1] | | |
| 09332329 | | BCH[0.00068291], SHIB[3], USD[135.13] | | |
| 09332336 | | BTC[.1303781] | | |
| 09332337 | | SHIB[1], USDT[0] | | |
| 09332338 | | TRX[.000036], USDT[142.51] | | |
| 09332339 | | USD[0.09] | | |
| 09332341 | | USD[4.76] | | |
| 09332342 | Contingent, Disputed | USD[0.05] | | |
| 09332347 | | SOL[.09009251], USD[10.00] | | |
| 09332348 | | ETH[.00878935], ETHW[.00867991], NFT (380100135171061513/Coachella x FTX Weekend 2 #30842)[1], SHIB[1], USD[0.00] | Yes | |
| 09332351 | | USD[0.00], USDT[4.97402514] | | |
| 09332353 | | BTC[0], SHIB[1] | | |
| 09332355 | | NFT (368427111645139342/Bahrain Ticket Stub #1406)[1] | Yes | |
| 09332357 | Contingent, Disputed | USD[0.05] | | |
| 09332358 | | BTC[.00937832], DOGE[2], TRX[1], USD[100.00] | | |
| 09332359 | | SHIB[1], SOL[1.00083914], USD[2.01] | | |
| 09332365 | | BAT[3], BRZ[4], DOGE[6], ETH[0], SHIB[24], SOL[0], TRX[7], USD[0.00], USDT[0.00653300] | | |
| 09332369 | | BTC[.00000017], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09332372 | | DOGE[1416] | | |
| 09332374 | | BRZ[1], BTC[.01796917], USD[0.00] | Yes | |
| 09332389 | | USDT[0] | | |
| 09332390 | | USD[0.00], USDT[.00997018] | | |
| 09332392 | | NFT (381408447509648041/Coachella x FTX Weekend 2 #30845)[1] | | |
| 09332395 | | USD[0.00], USDT[0.00000089] | | |
| 09332400 | | DOGE[136.75136345], PAXG[.00267304], USD[0.00] | Yes | |
| 09332402 | | NFT (562463729834862172/Coachella x FTX Weekend 2 #30847)[1] | | |
| 09332410 | | BRZ[1], USD[5.00], USDT[0] | | |
| 09332415 | | NFT (523107081891912459/Coachella x FTX Weekend 2 #30849)[1] | | |
| 09332417 | | USD[0.01] | | |
| 09332419 | Contingent, Disputed | USD[0.05] | | |
| 09332423 | | NFT (494691957244703835/Coachella x FTX Weekend 2 #30848)[1] | | |
| 09332430 | Contingent, Disputed | USD[0.05] | | |
| 09332431 | | TRX[41.619925], USD[0.47] | | |
| 09332435 | | SHIB[1], UNI[5.6347424], USD[0.01] | | |
| 09332437 | | SHIB[115958800], USD[1.48] | | |
| 09332441 | | SHIB[202675.31414673], USD[0.00] | | |
| 09332442 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09332445 | | BTC[0] | | |
| 09332453 | | BRZ[1], SHIB[4], USD[0.51], USDT[0.00000001] | Yes | |
| 09332470 | | USD[6000.00] | | |
| 09332471 | Contingent, Disputed | USD[0.05] | | |
| 09332474 | | BAT[2], BRZ[1], BTC[.01548157], DOGE[7.00057537], ETH[.06823895], ETHW[.00000043], LTC[.000006], SHIB[3], SOL[.25914627], TRX[820.60648467], USD[951.76], USDT[0.00640575] | Yes | |
| 09332475 | | SOL[3.00471671] | | |
| 09332477 | | ETHW[.0249637], USD[0.00] | | |
| 09332478 | | BAT[1], USD[0.00] | | |
| 09332489 | | SHIB[2], USD[0.00] | | |
| 09332494 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09332501 | | NFT (354538155700383302/Coachella x FTX Weekend 2 #30852)[1] | | |
| 09332507 | | BRZ[1], USD[0.00] | | |
| 09332514 | Contingent, Disputed | USD[0.05] | | |
| 09332521 | | SHIB[2], USD[0.00] | | |
| 09332522 | | BTC[.00269385], ETH[.05579975], ETHW[.05510591], MATIC[104.02860005], NFT (545234643689251830/Saudi Arabia Ticket Stub #285)[1], SHIB[18], SOL[3.1565199], TRX[523.73261693], USD[5.50] | Yes | |
| 09332523 | | NFT (461756321356602595/Coachella x FTX Weekend 2 #30858)[1] | | |
| 09332525 | | NFT (292211918230612117/Coachella x FTX Weekend 2 #30856)[1] | | |
| 09332526 | Contingent, Disputed | USD[0.05] | | |
| 09332527 | | ETHW[.04614015], SHIB[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09332531 | | LTC[2], USD[7.57] | | |
| 09332532 | Contingent, Disputed | USD[0.05] | | |
| 09332533 | | BTC[.03348444], ETH[.44478726], ETHW[.4446005], USD[1056.42] | Yes | |
| 09332537 | | BTC[.00129251], USD[0.00] | Yes | |
| 09332550 | | NFT (479496716366225333/Coachella x FTX Weekend 2 #30859)[1] | | |
| 09332553 | Contingent, Disputed | USD[0.05] | | |
| 09332559 | | ETH[.02683743], ETHW[105.00005108], USD[0.33] | | |
| 09332561 | | BTC[.0139], USD[1501.23] | | |
| 09332565 | | USD[0.00] | | |
| 09332567 | | ETH[.00005455], ETHW[5.97375515] | Yes | |
| 09332568 | Contingent, Disputed | USD[0.05] | | |
| 09332574 | | BTC[.00521095], SHIB[86099.60598824], TRX[1], USD[0.23] | Yes | |
| 09332590 | Contingent, Disputed | USD[0.05] | | |
| 09332600 | Contingent, Disputed | USD[0.05] | | |
| 09332601 | | DOGE[197.56981228], SHIB[1], TRX[1], USD[0.01] | | |
| 09332604 | | ETH[.01126897], ETHW[.01126897], SOL[0.01620355], USD[15.00] | | |
| 09332606 | Contingent, Disputed | USD[0.05] | | |
| 09332609 | | BAT[1], BRZ[1], DOGE[0], ETHW[.33159527], SHIB[2], TRX[1], USD[0.00], USDT[1.00271599] | Yes | |
| 09332614 | Contingent, Disputed | USD[0.05] | | |
| 09332622 | | NFT (315988289837864012/Coachella x FTX Weekend 2 #30860)[1] | | |
| 09332628 | Contingent, Disputed | USD[0.05] | | |
| 09332633 | | USD[0.00], USDT[0] | | |
| 09332639 | Contingent, Disputed | USD[0.05] | | |
| 09332648 | | ETH[2], ETHW[2], LTC[0.00685050], USD[0.00], USDT[0] | | |
| 09332650 | | USD[0.00], USDT[0] | | |
| 09332653 | Contingent, Disputed | USD[0.05] | | |
| 09332656 | | USD[0.00] | | |
| 09332663 | | DOGE[1], TRX[1], USD[100.41], USDT[28.81433501] | Yes | |
| 09332665 | | NFT (327455525258471015/Coachella x FTX Weekend 1 #31176)[1] | | |
| 09332667 | | NFT (434529641782404120/Coachella x FTX Weekend 2 #30864)[1], NFT (535652035154116692/88rising Sky Challenge - Coin #810)[1] | | |
| 09332668 | Contingent, Disputed | USD[0.05] | | |
| 09332675 | | NFT (574816137454195340/Coachella x FTX Weekend 2 #30865)[1] | | |
| 09332681 | | NFT (511437740936626930/Coachella x FTX Weekend 2 #30867)[1] | | |
| 09332689 | Contingent, Disputed | USD[0.05] | | |
| 09332690 | | NFT (401028961403796125/Coachella x FTX Weekend 2 #30874)[1] | | |
| 09332692 | | SHIB[3], SOL[.0000329], USD[2.15] | | |
| 09332694 | | NFT (396997189719119305/Barcelona Ticket Stub #901)[1], NFT (445782102025117574/Bahrain Ticket Stub #319)[1], SHIB[40851.04626812], USD[0.00] | Yes | |
| 09332697 | | NFT (351279643458682311/Coachella x FTX Weekend 2 #30873)[1] | | |
| 09332703 | | SHIB[350456.07828322], USD[0.00] | Yes | |
| 09332704 | | NFT (547276848059675445/Coachella x FTX Weekend 2 #30871)[1] | | |
| 09332706 | | NFT (408729674841887526/Coachella x FTX Weekend 2 #30869)[1] | | |
| 09332711 | | NFT (309016719740340778/Coachella x FTX Weekend 2 #30870)[1] | | |
| 09332714 | Contingent, Disputed | USD[0.05] | | |
| 09332715 | | NFT (380026686371840460/Coachella x FTX Weekend 2 #30875)[1] | | |
| 09332716 | | SHIB[2], SUSHI[40.0105544], USD[0.02] | Yes | |
| 09332719 | | NFT (391370868508851637/Coachella x FTX Weekend 2 #30872)[1] | | |
| 09332720 | | NFT (430932872952166120/Coachella x FTX Weekend 2 #30880)[1] | | |
| 09332724 | | NFT (377758268277126891/Coachella x FTX Weekend 2 #30878)[1] | | |
| 09332725 | Contingent, Disputed | NFT (318733475557203315/Saudi Arabia Ticket Stub #1126)[1], USD[4.16] | Yes | |
| 09332726 | | NFT (289716482231711346/Coachella x FTX Weekend 2 #30895)[1] | | |
| 09332733 | Contingent, Disputed | USD[0.05] | | |
| 09332734 | | NFT (406798890028120268/Coachella x FTX Weekend 2 #30876)[1] | | |
| 09332736 | | BTC[.0064], USD[10.00] | | |
| 09332741 | | NFT (442743710281391576/Coachella x FTX Weekend 1 #31178)[1] | | |
| 09332744 | | NFT (410599516429618196/Coachella x FTX Weekend 2 #30877)[1] | | |
| 09332745 | Contingent, Disputed | USD[0.05] | | |
| 09332749 | | ETH[.00344089], ETHW[.00339985], USD[10.45] | Yes | |
| 09332753 | | NFT (438599677745015485/Coachella x FTX Weekend 2 #30881)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09332760 | Contingent, Disputed | USD[0.05] | | |
| 09332767 | | NFT (34025414878183432O/Coachella x FTX Weekend 2 #30894)[1] | | |
| 09332770 | | NFT (30049467831554917I/Coachella x FTX Weekend 2 #31125)[1] | | |
| 09332772 | Contingent, Disputed | USD[0.05] | | |
| 09332774 | | NFT (47463240222423821I/Coachella x FTX Weekend 2 #30882)[1] | | |
| 09332776 | | ETH[0.01987171], ETHW[0.01962529], SHIB[1], USD[0.00] | Yes | |
| 09332777 | Contingent, Disputed | BTC[.1063935], USD[100.92] | | |
| 09332781 | | NFT (56194594664882014I/FTX - Off The Grid Miami #3271)[1] | | |
| 09332787 | Contingent, Disputed | USD[0.05] | | |
| 09332789 | | NFT (53878938717344476O/Coachella x FTX Weekend 2 #30883)[1] | | |
| 09332792 | Contingent, Disputed | USD[0.20] | | |
| 09332795 | Contingent, Disputed | USD[11.00] | | |
| 09332796 | | NFT (29938967686818906O/Coachella x FTX Weekend 2 #30887)[1] | | |
| 09332797 | | NFT (40833982985095034O/Coachella x FTX Weekend 2 #30884)[1] | | |
| 09332802 | Contingent, Disputed | USD[0.05] | | |
| 09332804 | | NFT (43678593703865362S/Coachella x FTX Weekend 2 #30891)[1] | | |
| 09332807 | | USD[993.89] | | |
| 09332809 | | NFT (54096843182188998G/Coachella x FTX Weekend 2 #30889)[1] | | |
| 09332812 | Contingent, Disputed | USD[0.20] | | |
| 09332813 | | TRX[.000001], USD[0.00] | | |
| 09332817 | | NFT (30020990035622154G/Coachella x FTX Weekend 2 #30885)[1] | | |
| 09332822 | Contingent, Disputed | USD[0.05] | | |
| 09332824 | Contingent, Disputed | USD[0.01] | | |
| 09332829 | | NFT (39761191088594162B/Coachella x FTX Weekend 1 #31179)[1] | | |
| 09332830 | | LINK[10.95339528], USD[0.00] | | |
| 09332832 | | NFT (39900138656149984G/Coachella x FTX Weekend 2 #30923)[1] | | |
| 09332833 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09332834 | | NFT (50221332599295270/Coachella x FTX Weekend 2 #30888)[1] | | |
| 09332835 | Contingent, Disputed | USD[0.05] | | |
| 09332839 | | BRZ[1], USD[1.80], USDT[0] | | |
| 09332842 | Contingent, Disputed | USD[0.20] | | |
| 09332843 | | USD[2000.01] | | |
| 09332847 | | USD[43.19], USDT[0.00003669] | Yes | |
| 09332851 | | BTC[.0021978], USDT[3.8446] | | |
| 09332853 | Contingent, Disputed | USD[0.05] | | |
| 09332854 | | AAVE[0], ALGO[0], DOGE[2], MATIC[0], NFT (31351899317155945S/Barcelona Ticket Stub #102)[1], NFT (40720614092737112I/Imola Ticket Stub #1765)[1], SHIB[7], SUSHI[0.00004337], TRX[0], USD[0.00] | Yes | |
| 09332855 | | BTC[.00020203], USD[0.01], USDT[111.70529720] | | |
| 09332856 | | NFT (54737366657134868Z/Coachella x FTX Weekend 2 #30900)[1] | | |
| 09332857 | Contingent, Disputed | USD[0.20] | | |
| 09332858 | | USDT[0] | | |
| 09332859 | | BTC[.00087872], ETH[.00494912], ETHW[.00494912], SHIB[1], USD[0.27] | | |
| 09332860 | Contingent, Disputed | NFT (56228750932465566Z/Coachella x FTX Weekend 2 #30892)[1] | | |
| 09332864 | Contingent, Disputed | USD[0.05] | | |
| 09332867 | Contingent, Disputed | USD[0.15] | | |
| 09332868 | | NFT (28932563815203090Z/Coachella x FTX Weekend 1 #31182)[1] | | |
| 09332869 | | NFT (49558006052113795O/Coachella x FTX Weekend 1 #31180)[1] | | |
| 09332873 | Contingent, Disputed | USD[0.05] | | |
| 09332876 | | DOGE[125.47051443] | | |
| 09332877 | | TRX[163], USD[11.73] | | |
| 09332880 | Contingent, Disputed | USD[0.15] | | |
| 09332885 | Contingent, Disputed | USD[0.05] | | |
| 09332888 | | SHIB[3], TRX[243.649305], USD[0.00], USDT[.4020776] | | |
| 09332889 | | NFT (57447619462376626I/FTX - Off The Grid Miami #3295)[1] | | |
| 09332893 | | ETHW[13.79259499], LINK[.00000001], SHIB[1], TRX[1], UNI[.00000001], USD[0.00] | Yes | |
| 09332894 | | NFT (47457457347015808S/Coachella x FTX Weekend 1 #31181)[1] | | |
| 09332896 | Contingent, Disputed | USD[0.05] | | |
| 09332902 | | USD[2.00] | | |
| 09332906 | Contingent, Disputed | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09332918 | | NFT [50427164637082559/Coachella x FTX Weekend 1 #31184][1] | | |
| 09332919 | Contingent, Disputed | USD[0.05] | | |
| 09332922 | | ETH[.00825731], ETHW[.00815595], SHIB[3], USD[0.01] | Yes | |
| 09332923 | | BRZ[1], CAD[1.31], DOGE[3], ETHW[25.17288154], EUR[2.88], GBP[0.84], KSHIB[9560.39772168], NEAR[.00056519], PAXG[.0056824], SHIB[980427.97076546], TRX[1], USD[772.87], USDT[0.00000001] | Yes | |
| 09332924 | | SHIB[1], USD[7.11] | Yes | |
| 09332926 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09332927 | | NFT [393853671905273380/Coachella x FTX Weekend 2 #30903][1] | | |
| 09332930 | | DOGE[115], USD[1003.73] | | |
| 09332937 | | USD[0.00] | | |
| 09332940 | | NFT [425465985259525339/Coachella x FTX Weekend 2 #30904][1] | | |
| 09332941 | Contingent, Disputed | USD[0.05] | | |
| 09332943 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09332946 | Contingent, Disputed | USD[0.15] | | |
| 09332949 | | USD[10.00] | | |
| 09332951 | | USD[0.00] | | |
| 09332954 | Contingent, Disputed | USD[0.05] | | |
| 09332957 | | USD[0.64] | Yes | |
| 09332963 | | NFT [353697834085712787/Coachella x FTX Weekend 1 #31183][1] | | |
| 09332964 | Contingent, Disputed | USD[0.05] | | |
| 09332966 | | SHIB[1], USD[0.00] | | |
| 09332967 | | BTC[.00019599], DOGE[30.47765413], ETH[.00182578], ETHW[0.00179842], SHIB[77361.96570491], SOL[.06141862], TRX[1], USD[1.95], USDT[6.2247125] | Yes | |
| 09332973 | | NFT [448106110287371083/Coachella x FTX Weekend 2 #30905][1] | | |
| 09332974 | | NFT [405953096936436746/Coachella x FTX Weekend 2 #30909][1] | | |
| 09332975 | | USD[0.68], USDT[0] | | |
| 09332977 | Contingent, Disputed | USD[0.05] | | |
| 09332978 | | USD[3.00] | | |
| 09332982 | | NFT [556010888824425999/Coachella x FTX Weekend 1 #31187][1] | | |
| 09332983 | | SHIB[1], USD[14.82] | Yes | |
| 09332984 | | DOGE[1], LINK[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09332986 | | NFT [344448802740623251/Coachella x FTX Weekend 2 #30906][1] | | |
| 09332987 | | NFT [462311844314784359/Coachella x FTX Weekend 2 #30907][1] | | |
| 09332988 | | NFT [506193382023781378/Coachella x FTX Weekend 1 #31207][1] | | |
| 09332989 | | USD[4167.36] | Yes | |
| 09332990 | Contingent, Disputed | USD[0.05] | | |
| 09332992 | | USD[7780.87] | | |
| 09332993 | | NFT [337073520386627048/Coachella x FTX Weekend 2 #30908][1] | | |
| 09332994 | | MATIC[24.65181187], SHIB[2], USD[18.01] | | |
| 09332995 | | USD[522.28] | Yes | |
| 09332996 | Contingent, Disputed | USD[0.05] | | |
| 09333001 | | BAT[1], USD[0.00] | | |
| 09333012 | Contingent, Disputed | USD[0.05] | | |
| 09333019 | | NFT [464435754749356701/Coachella x FTX Weekend 2 #30911][1] | | |
| 09333021 | | NFT [370767972501858798/Coachella x FTX Weekend 2 #30912][1] | | |
| 09333023 | | DOGE[100.20369673], GRT[.0017867], KSHIB[0], MATIC[3.46614445], SHIB[1084397.97678151], SUSHI[.00018438], USD[0.00] | Yes | |
| 09333026 | | BTC[.00439478], USD[0.05] | Yes | |
| 09333029 | Contingent, Disputed | USD[0.05] | | |
| 09333030 | | NFT [353137189974207293/Coachella x FTX Weekend 2 #30913][1] | | |
| 09333031 | | NFT [491453203119929711/Coachella x FTX Weekend 2 #31087][1] | | |
| 09333034 | | USD[52.23] | Yes | |
| 09333035 | | NFT [431810878347275391/Coachella x FTX Weekend 2 #30914][1] | | |
| 09333044 | Contingent, Disputed | USD[0.05] | | |
| 09333048 | | DOGE[33.50564212], KSHIB[40.66986521], SHIB[212232.83773152], USD[0.00] | Yes | |
| 09333049 | | DOGE[1], SHIB[3], SOL[21.10101161], USD[0.00] | Yes | |
| 09333050 | | NFT [502525170460288381/Coachella x FTX Weekend 2 #30915][1] | | |
| 09333066 | | NFT [370768812183726946/Series 1: Wizards #1204][1], NFT [406826464115383793/Series 1: Capitals #1284][1] | | |
| 09333072 | | USD[0.00], USDT[0] | | |
| 09333076 | | NFT [376834604776065987/Coachella x FTX Weekend 2 #30916][1] | | |
| 09333077 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09333081 | | NFT (43236663573975645636/FTX - Off The Grid Miami #3724)[1] | | |
| 09333085 | | DOGE[3], SHIB[1], USDT[0] | | |
| 09333087 | | GRT[.99830922], SHIB[3], TRX[1.13070736], USD[0.01] | Yes | |
| 09333093 | | USD[1.30] | Yes | |
| 09333095 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09333116 | | AVAX[0], DOGE[.00000001], NFT (30937901425456767/Bahrain Ticket Stub #538)[1], SHIB[1], USD[0.00] | | |
| 09333118 | | USD[0.00] | | |
| 09333123 | | NFT (357784100671956536/Coachella x FTX Weekend 2 #30919)[1] | | |
| 09333124 | Contingent, Disputed | USD[0.05] | | |
| 09333126 | Contingent, Disputed | USD[0.05] | | |
| 09333127 | | DOGE[1], SHIB[3], TRX[1], USDT[0] | | |
| 09333128 | | NFT (309040617109123238/Green Glider)[1], NFT (470376166593420990/Reborn Skeleton)[1], NFT (529108085971465240/Relf)[1], SOL[.56012852], USD[0.00] | | |
| 09333132 | | NFT (412428850406961116/Australia Ticket Stub #868)[1], NFT (54269976104796630 1/Barcelona Ticket Stub #2030)[1] | | |
| 09333133 | | NEAR[7.77011596], NFT (425328213466394763/Saudi Arabia Ticket Stub #1555)[1], SHIB[1], USD[900.00] | | |
| 09333134 | Contingent, Disputed | USD[0.05] | | |
| 09333137 | Contingent, Disputed | USD[0.05] | | |
| 09333139 | | NFT (324786169382827864/Coachella x FTX Weekend 2 #30920)[1] | | |
| 09333140 | | BTC[.00024521], USD[0.00] | Yes | |
| 09333143 | | BTC[0], DOGE[1], ETH[0], SHIB[3], SOL[0], USD[0.00], USDT[0.00000922] | Yes | |
| 09333146 | | NFT (457577604809081237/Warriors Gold Blooded NFT #267)[1], USD[500.00] | | |
| 09333148 | Contingent, Disputed | USD[0.05] | | |
| 09333150 | Contingent, Disputed | USD[0.05] | | |
| 09333154 | | USD[2000.01] | | |
| 09333156 | | MATIC[19.25256773], SHIB[1], USD[0.00] | Yes | |
| 09333158 | | BTC[.01663319], USD[0.00] | | |
| 09333160 | | NFT (413280530260199491/Coachella x FTX Weekend 2 #30922)[1] | | |
| 09333161 | Contingent, Disputed | USD[0.05] | | |
| 09333164 | Contingent, Disputed | USD[0.10] | | |
| 09333169 | | BAT[1], BRZ[1], DOGE[2], TRX[2], USD[0.00], USDT[0] | | |
| 09333170 | Contingent, Disputed | USD[0.05] | | |
| 09333171 | | DOGE[2], USD[0.97] | | |
| 09333173 | Contingent, Disputed | USD[0.05] | | |
| 09333180 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09333183 | Contingent, Disputed | USD[0.05] | | |
| 09333186 | Contingent, Disputed | USD[0.05] | | |
| 09333188 | | SHIB[3], USD[0.00] | | |
| 09333191 | Contingent, Disputed | USD[0.05] | | |
| 09333194 | | BTC[.0016], USD[1.78] | | |
| 09333195 | | NFT (506478141502988707/Saudi Arabia Ticket Stub #537)[1] | Yes | |
| 09333196 | | BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0.00038472], MKR[0], PAXG[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 09333203 | | NFT (449197331716385070/Coachella x FTX Weekend 2 #30924)[1] | | |
| 09333209 | | SHIB[1], USDT[0] | | |
| 09333216 | Contingent, Disputed | USD[0.05] | | |
| 09333222 | | USD[24316.74] | | |
| 09333229 | | NFT (395802117851061904/Coachella x FTX Weekend 2 #30925)[1] | | |
| 09333230 | Contingent, Disputed | USD[0.05] | | |
| 09333231 | Contingent, Disputed | USD[0.10] | | |
| 09333237 | | DOGE[1525.22016362], TRX[1], USD[0.00] | | |
| 09333242 | | TRX[.0001169] | | |
| 09333251 | Contingent, Disputed | USD[1.00] | | |
| 09333253 | | NFT (352923883788391015/Coachella x FTX Weekend 2 #30926)[1] | | |
| 09333255 | | NFT (362004277594047552/Coachella x FTX Weekend 2 #30927)[1] | | |
| 09333256 | | USD[0.00], USDT[1.9098606] | Yes | |
| 09333258 | | NFT (460668265455896127/Coachella x FTX Weekend 2 #30973)[1] | | |
| 09333260 | | NFT (385688250540450547/Coachella x FTX Weekend 2 #30928)[1] | | |
| 09333266 | | AAVE[.30497698], AVAX[26.23029211], BTC[0.08207678], DOGE[3497.52339588], ETHW[4.4163117], MATIC[.08174922], NEAR[26.49257786], PAXG[.33152153], SHIB[7], SOL[12.00380755], TRX[310.16637255], UNI[.04961652], USD[2499.48] | Yes | |
| 09333267 | | AUD[0.00], SHIB[2], SOL[.0027048], TRX[1], USD[0.00] | Yes | |
| 09333270 | | USD[0.00], USDT[497.41246238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09333278 | | NFT (4339876012227775552/Coachella x FTX Weekend 2 #30929)[1] | | |
| 09333281 | | SHIB[1], USD[0.00], USDT[17.01166329] | | |
| 09333287 | | AAVE[0], AVAX[0], BCH[.00226575], BTC[.00009498], CAD[0.00], ETH[0.00007813], ETHW[0.00007813], GRT[0], SOL[0.03503892], USD[0.05], USDT[0.00000001], YFI[.00007762] | Yes | |
| 09333289 | | USD[1.62], USDT[0] | | |
| 09333290 | | NFT (5103060263187832225/Coachella x FTX Weekend 2 #30930)[1] | | |
| 09333291 | | SHIB[4], USD[0.00] | Yes | |
| 09333294 | | NFT (4594530321234163340/Coachella x FTX Weekend 2 #30932)[1] | | |
| 09333295 | Contingent, Disputed | USD[0.05] | | |
| 09333297 | | BTC[.00021836], USD[0.00] | Yes | |
| 09333299 | | LINK[4700], USD[0.00], USDT[9.58449712], YFI[.067932] | | |
| 09333300 | | DOGE[1937.86569861], USD[0.00] | Yes | |
| 09333304 | | AAVE[.70335707], BTC[.02929896], ETH[.3289132], ETHW[.3287512], SHIB[2], SOL[.38288698], UNI[9.28064148], USD[57.97] | Yes | |
| 09333305 | | NFT (3127600639090086419/Coachella x FTX Weekend 2 #30931)[1] | | |
| 09333306 | | NFT (5126225834930722157/Coachella x FTX Weekend 1 #31188)[1] | | |
| 09333309 | | BTC[.01198521], DOGE[5], ETH[0.10654950], ETHW[0.10546713], SOL[2.7820368], USD[0.01] | Yes | |
| 09333310 | | USD[50.14] | Yes | |
| 09333312 | | DOGE[134.28692853], SHIB[1], TRX[31.65803299], USD[0.00] | Yes | |
| 09333313 | | BTC[.0090594], DOGE[2], SHIB[7244840.81758406], TRX[2], USD[0.00] | Yes | |
| 09333324 | | NFT (3622102056699961849/Coachella x FTX Weekend 2 #31135)[1], USD[0.01] | Yes | |
| 09333326 | | NFT (3829377444116747746/FTX - Off The Grid Miami #3363)[1], NFT (4096986634344488392/Series 1: Capitals #1287)[1], NFT (5570945137330000135/Series 1: Wizards #1206)[1] | | |
| 09333327 | | BAT[1], SHIB[1], USDT[0] | | |
| 09333328 | Contingent, Disputed | NFT (4567811645639419987/FTX - Off The Grid Miami #3342)[1] | | |
| 09333334 | | USD[1.00] | | |
| 09333342 | | BTC[.00006787], ETH[.00180653], ETHW[.00177917], SHIB[1], USD[3.52] | Yes | |
| 09333343 | | NEAR[14.1], USD[0.17] | | |
| 09333344 | Contingent, Disputed | USD[0.05] | | |
| 09333350 | | AVAX[0], PAXG[0], SHIB[1.01919561], SOL[0.08837706], USD[0.00] | Yes | |
| 09333356 | | NFT (3182990289144502221/Coachella x FTX Weekend 2 #30937)[1] | | |
| 09333357 | | NFT (3414355889311001325/Coachella x FTX Weekend 2 #30938)[1] | | |
| 09333359 | | NFT (5350374243435705514/Coachella x FTX Weekend 2 #30934)[1] | | |
| 09333360 | | NFT (5761636298632903390/Coachella x FTX Weekend 2 #30939)[1] | | |
| 09333363 | Contingent, Disputed | USD[0.05] | | |
| 09333366 | | USD[5.00] | | |
| 09333369 | Contingent, Disputed | USD[0.05] | | |
| 09333371 | | SHIB[4606984.17820028], USD[0.00] | Yes | |
| 09333373 | | NFT (3153082369218788870/Coachella x FTX Weekend 2 #30935)[1] | | |
| 09333376 | | BTC[.00000092], USD[17.16] | | |
| 09333380 | Contingent, Disputed | USD[0.05] | | |
| 09333385 | Contingent, Disputed | USD[0.10] | | |
| 09333394 | | USD[0.04] | | |
| 09333398 | Contingent, Disputed | USD[0.10] | | |
| 09333401 | | NFT (3819369602605670340/Coachella x FTX Weekend 2 #30940)[1] | | |
| 09333406 | | DOGE[76.51807158], SHIB[1], USD[0.00] | | |
| 09333407 | | BTC[.0270486], USD[1047.09] | Yes | |
| 09333423 | | NFT (4973202139038402460/Coachella x FTX Weekend 1 #31189)[1] | | |
| 09333430 | | BTC[0] | | |
| 09333431 | | ETH[.00068774], ETHW[.00068402], USD[0.00] | Yes | |
| 09333433 | | TRX[1], USD[0.00] | Yes | |
| 09333436 | | DOGE[331.17336938], SHIB[1], USD[0.00] | Yes | |
| 09333443 | | NFT (3338513224704414494/Coachella x FTX Weekend 2 #30941)[1] | | |
| 09333452 | | USD[0.01] | | |
| 09333454 | Contingent, Disputed | USD[2.45] | | |
| 09333457 | | NFT (4100895506989033888/Coachella x FTX Weekend 2 #30942)[1] | | |
| 09333462 | Contingent, Disputed | USD[0.05] | | |
| 09333465 | Contingent, Disputed | USD[0.05] | | |
| 09333471 | | BTC[0.00002366], ETH[.00030439], ETHW[.00067447], MATIC[.55901363], USD[0.01] | Yes | |
| 09333472 | | BTC[0], SOL[.000007], USD[48.83] | Yes | |
| 09333479 | | BTC[.00012254], DOGE[98.5352558], ETH[.00174628], ETHW[.00171892], MKR[.00296582], TRX[79.18147401], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09333480 | Contingent, Disputed | USD[0.05] | | |
| 09333484 | Contingent, Disputed | USD[0.05] | | |
| 09333490 | Contingent, Disputed | USD[0.05] | | |
| 09333491 | | SHIB[2], USD[0.00] | | |
| 09333494 | | NFT (556805043668312791/Coachella x FTX Weekend 1 #31190)[1] | | |
| 09333507 | | TRX[.000577], USD[66.87], USDT[0.95161478] | | |
| 09333515 | | SHIB[2], USD[0.00], USDT[174.16799716] | | |
| 09333517 | | ETH[1.02624712], ETHW[1.0258161], MATIC[2.07672233], USD[989.83], USDT[.00937651] | Yes | |
| 09333524 | | NFT (339062940618335335/Coachella x FTX Weekend 2 #30944)[1] | | |
| 09333527 | Contingent, Disputed | NFT (298028724449339698/FTX - Off The Grid Miami #3370)[1] | | |
| 09333529 | Contingent, Disputed | USD[0.00] | | |
| 09333530 | | USD[0.01] | | |
| 09333535 | | USD[0.00] | Yes | |
| 09333537 | | ALGO[1525.97717701], BAT[1], BRZ[9.11251901], BTC[0.08302279], DOGE[5663.38826375], ETH[1.47871532], ETHW[0], GRT[2], LINK[0], MATIC[466.65882404], SHIB[32], TRX[19.02862896], USD[0.00] | Yes | |
| 09333538 | | UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 09333540 | | USD[20.00] | | |
| 09333544 | Contingent, Disputed | USD[0.05] | | |
| 09333556 | | BTC[.00122674], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09333557 | | DOGE[2], TRX[3], USD[0.00] | | |
| 09333568 | | USD[0.06], USDT[0] | | |
| 09333575 | | NFT (506030338741024386/Coachella x FTX Weekend 2 #31239)[1] | | |
| 09333581 | | NFT (431204477476035317/FTX - Off The Grid Miami #5493)[1], USD[24.75] | | |
| 09333591 | | NFT (309465336114765865/Coachella x FTX Weekend 2 #30945)[1] | | |
| 09333594 | | SHIB[1], SOL[.49820227], USD[0.00] | | |
| 09333600 | | USD[3425.47] | Yes | |
| 09333605 | | AVAX[0], MATIC[0], USD[0.02], USDT[0.00000761] | | |
| 09333625 | Contingent, Disputed | USD[0.05] | | |
| 09333630 | Contingent, Disputed | USD[0.05] | | |
| 09333632 | | NFT (447188926327428157/Coachella x FTX Weekend 1 #31192)[1] | | |
| 09333638 | | NFT (559445138731060151/Coachella x FTX Weekend 2 #30946)[1] | | |
| 09333645 | | BTC[0], DOGE[3], SHIB[20], TRX[5], USD[0.00] | Yes | |
| 09333658 | | DOGE[0], GRT[0], MKR[0], NEAR[0], SHIB[0], SUSHI[0], USD[0.50], USDT[0] | Yes | |
| 09333670 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09333672 | | USD[0.00] | | |
| 09333677 | | NFT (321952258011439715/Coachella x FTX Weekend 2 #30947)[1] | | |
| 09333683 | | ALGO[100], BTC[.0053], ETH[.046636], ETHW[24.235136], SOL[3.50155], USD[2000.67] | | |
| 09333689 | | NFT (426592930684686019/Coachella x FTX Weekend 2 #30948)[1] | | |
| 09333693 | | ETHW[.82293978], SHIB[2], USD[1.09] | | |
| 09333708 | | BTC[.00036736], SHIB[1], TRX[75.55750863], USD[0.00] | | |
| 09333715 | | SHIB[2], USD[0.01] | Yes | |
| 09333719 | | NFT (383970683151845844/Coachella x FTX Weekend 2 #30950)[1] | | |
| 09333725 | | ETHW[.12366785], SHIB[11], USD[145.66] | Yes | |
| 09333730 | | NFT (507976285705173167/Coachella x FTX Weekend 2 #30951)[1] | | |
| 09333733 | | SHIB[1], SOL[.12452844], USD[0.00] | Yes | |
| 09333737 | Contingent, Disputed | USD[0.10] | | |
| 09333745 | | DOGE[1293.59111504], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09333757 | | BRZ[1], USD[0.00] | Yes | |
| 09333760 | | SHIB[1], USD[0.00] | Yes | |
| 09333762 | | USD[0.00], USDT[0.00001885] | Yes | |
| 09333767 | | BRZ[1], DOGE[2], ETH[0], SHIB[7], USD[0.01] | Yes | |
| 09333774 | | NFT (470082312125661600/Coachella x FTX Weekend 2 #30953)[1] | | |
| 09333778 | Contingent, Disputed | USD[0.05] | | |
| 09333781 | | NFT (508684991779381769/Coachella x FTX Weekend 2 #30998)[1] | | |
| 09333787 | | USD[25.00] | | |
| 09333791 | | BAT[61.46424825], SHIB[1], SOL[.0552471], USD[5.12] | Yes | |
| 09333792 | | NFT (537748660482242217/Coachella x FTX Weekend 2 #30954)[1] | | |
| 09333803 | | USD[19.20] | Yes | |
| 09333807 | | NFT (420769001563750122/Coachella x FTX Weekend 2 #30957)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09333810 | | DOGE[62.26044903], USD[0.00] | | |
| 09333811 | | NFT (381948778791459312/Coachella x FTX Weekend 2 #30955)[1] | | |
| 09333820 | | NFT (554954380211102870/Coachella x FTX Weekend 2 #30956)[1] | | |
| 09333823 | | LINK[1], USD[0.01] | | |
| 09333825 | | NFT (451740969081972768/The Hill by FTX #3169)[1] | | |
| 09333841 | | USD[0.00] | | |
| 09333842 | | ALGO[562.44138427], AVAX[14.54386354], BRZ[4], DOGE[105.55619399], ETH[.30991552], ETHW[.30991552], KSHIB[4170.22178073], MATIC[.09769469], SHIB[816967.6840077], SOL[6.08581865], TRX[10], USD[0.53] | | |
| 09333844 | | ETH[.03626142], ETHW[.03580998], SHIB[2], SOL[1.06864467], USD[0.01] | Yes | |
| 09333847 | | NFT (416732187770610452/Australia Ticket Stub #157)[1], USD[0.01] | Yes | |
| 09333849 | | BTC[.00024575] | | |
| 09333851 | | DOGE[30.91317392], USD[0.00] | | |
| 09333867 | | NFT (351437138520530678/Coachella x FTX Weekend 1 #31193)[1] | | |
| 09333868 | | ETH[.0005], ETHW[.0005] | | |
| 09333869 | | BTC[.00081374], USD[0.00] | Yes | |
| 09333873 | | DOGE[614.57817535], TRX[1], USD[0.00] | | |
| 09333877 | | BAT[4], BRZ[1], DOGE[5], GRT[3], LINK[1], MATIC[2], SHIB[2], SUSHI[2], TRX[3], UNI[1], USD[0.01], USDT[3] | | |
| 09333883 | | NFT (497478590349717414/Coachella x FTX Weekend 1 #31195)[1], NFT (502401536810348462/Coachella x FTX Weekend 2 #30960)[1] | | |
| 09333887 | | USD[0.32] | Yes | |
| 09333893 | | NFT (485972192557238364/Coachella x FTX Weekend 2 #30965)[1] | | |
| 09333894 | | NFT (383887324435079095/Coachella x FTX Weekend 1 #31196)[1] | | |
| 09333897 | | NFT (391745018335465226/Coachella x FTX Weekend 1 #31197)[1] | | |
| 09333898 | | BCH[.36903937], BTC[.00096463], DOGE[121.47258148], ETH[.03211241], ETHW[.03171569], GRT[13.21547265], SHIB[637839.01071334], USD[0.02], USDT[9.22348435] | Yes | |
| 09333907 | | BTC[.00023305], DOGE[1], LTC[.00000062], SHIB[1], USD[0.39] | Yes | |
| 09333911 | | NFT (418844975333451598/Coachella x FTX Weekend 2 #30961)[1] | | |
| 09333914 | | NFT (440468334833062575/Coachella x FTX Weekend 2 #30968)[1] | | |
| 09333915 | | NFT (383424566736385113/Coachella x FTX Weekend 2 #30962)[1] | | |
| 09333916 | | MATIC[15.35438608], SHIB[1], USD[0.00] | Yes | |
| 09333917 | | NFT (385106598607109746/Coachella x FTX Weekend 2 #30963)[1] | | |
| 09333921 | | ETH[.58598941], ETHW[.58598941], SOL[3.5], USD[0.26] | | |
| 09333924 | | NFT (363249888279910291/Coachella x FTX Weekend 2 #30966)[1] | | |
| 09333927 | | NFT (292422457014379544/Coachella x FTX Weekend 2 #30967)[1] | | |
| 09333928 | | NFT (353814344744464998/Coachella x FTX Weekend 2 #30964)[1] | | |
| 09333929 | | DOGE[8292.115], USD[1052.59] | | |
| 09333937 | | BTC[.0401598], ETH[1.34030515], SOL[44.39556], USD[2.00] | | |
| 09333941 | | ETH[.80677408], ETHW[0], USD[4.72] | Yes | |
| 09333950 | | USD[25.00] | | |
| 09333952 | | NFT (520305838268220468/Coachella x FTX Weekend 2 #30969)[1] | | |
| 09333958 | | AVAX[.28590225], BTC[.00210316], DOGE[131.91763039], ETH[.00690776], ETHW[.00682568], GRT[53.2941363], LINK[1.55165457], LTC[.19887356], MATIC[15.46933158], SHIB[9], SOL[.20502605], TRX[3], USD[289.49], USDT[20.78309662] | Yes | |
| 09333969 | | NFT (493421205111932409/Coachella x FTX Weekend 2 #30970)[1] | | |
| 09333985 | | USD[0.00], USDT[1.06560643] | | |
| 09333988 | | USD[0.01] | | |
| 09333989 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09334001 | | DOGE[187.55937426], SHIB[1], USD[0.00] | | |
| 09334012 | | ETH[.00000001], SHIB[3], SOL[0], TRX[1] | | |
| 09334013 | | NFT (319202892579581504/Coachella x FTX Weekend 1 #31199)[1] | | |
| 09334022 | | NFT (524792126730655252/Coachella x FTX Weekend 2 #30971)[1] | | |
| 09334026 | | AUD[0.00], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[2.28], USDT[0] | Yes | |
| 09334028 | | TRX[.011145], USD[3693.75], USDT[0] | | |
| 09334043 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00096577] | Yes | |
| 09334045 | | BTC[0], TRX[0.00310800], USDT[0] | | |
| 09334054 | | BTC[.00093456], SHIB[5], USD[20.64] | Yes | |
| 09334058 | Contingent, Disputed | USD[0.01] | Yes | |
| 09334079 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 09334103 | | SHIB[3], USD[0.01] | | |
| 09334116 | | USDT[0.00000008] | | |
| 09334118 | Contingent, Disputed | USD[0.05] | | |
| 09334126 | Contingent, Disputed | USD[0.05] | | |
| 09334132 | | NFT (406051936756558212/Coachella x FTX Weekend 2 #30972)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09334133 | Contingent, Disputed | NFT [4067484708539354569/FTX - Off The Grid Miami #3460][1] | | |
| 09334140 | Contingent, Disputed | USD[0.05] | | |
| 09334142 | | ALGO[0], BTC[0], ETH[0], GRT[0], LTC[0], NFT [340922743628362017/FTX EU - we are here! #45128][1], SHIB[223419.43025289], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09334149 | Contingent, Disputed | USD[0.05] | | |
| 09334159 | | BRZ[1], BTC[0.00000024], ETH[1.28159134], ETHW[9.41689433], SHIB[6], SOL[1.04543151], TRX[3], USD[87.02] | Yes | |
| 09334170 | | BTC[.00175081], CUSDT[375.94034574], ETH[.03630333], ETHW[.03585189], LINK[2.90488135], MATIC[23.06088804], SHIB[472243.23628985], USD[0.01] | Yes | |
| 09334174 | | NFT [548473737032675944/Coachella x FTX Weekend 2 #31085][1] | | |
| 09334177 | | USD[1000.00] | | |
| 09334181 | | ETHW[1.511303], USD[0.53] | | |
| 09334199 | | BTC[.00037535], CUSDT[.00004357], SHIB[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09334208 | | BTC[.00002447], DOGE[7.06039181], ETH[.00000007], ETHW[.00000007], USD[0.00] | Yes | |
| 09334215 | | BAT[1], USD[0.00] | | |
| 09334228 | | USD[156.69] | Yes | |
| 09334237 | | USD[0.00] | | |
| 09334245 | | DOGE[1], USD[0.01] | | |
| 09334246 | | NFT [373085063147861267/Coachella x FTX Weekend 2 #30976][1] | | |
| 09334253 | | NFT [374364218596972791/Coachella x FTX Weekend 2 #30975][1] | | |
| 09334272 | | ETH[.0110954], SOL[31.73537554], USD[22.09] | | |
| 09334295 | | SOL[12.24575158], USD[0.10], USDT[.2594412] | | |
| 09334305 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.78] | | |
| 09334308 | | LTC[0.00961081], USD[0.46] | Yes | |
| 09334314 | | NFT [292895892556592390/Coachella x FTX Weekend 1 #31200][1] | | |
| 09334316 | | ETH[.00263844], ETHW[.00263844], USDT[0.00001609] | | |
| 09334343 | | NFT [481179831268813425/Coachella x FTX Weekend 1 #31201][1] | | |
| 09334348 | | BTC[0], DOGE[1], SHIB[3], TRX[0.00793131], USD[0.01] | Yes | |
| 09334364 | | AAVE[0], BCH[0], BTC[0.00000001], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09334383 | | USD[0.02] | | |
| 09334392 | | USD[7.31] | Yes | |
| 09334401 | Contingent, Disputed | USD[0.05] | | |
| 09334413 | | BTC[.00023214] | Yes | |
| 09334418 | Contingent, Disputed | SOL[.03835178], USD[0.66] | Yes | |
| 09334421 | | DOGE[62.30327837], SHIB[1] | | |
| 09334425 | | NFT [457094604874842356/Coachella x FTX Weekend 2 #30978][1] | | |
| 09334432 | | CUSDT[234.44299441], TRX[1], USD[47.00] | Yes | |
| 09334442 | | DAI[.02068683], DOGE[48.58928653], GRT[33.32575283], TRX[92.87425715], USD[0.00], USDT[.00538998] | Yes | |
| 09334450 | | NFT [353193675980887206/FTX Crypto Cup 2022 Key #428][1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09334456 | | USD[0.62] | | |
| 09334470 | | NFT [312200201090182381/Coachella x FTX Weekend 2 #30979][1] | | |
| 09334477 | | DOGE[14.14008689], ETHW[.00911914], SHIB[86280.8040498], USD[26.03] | Yes | |
| 09334480 | | BAT[1], DOGE[1], SHIB[.00000001], TRX[.00605286], USD[0.00], USDT[0] | Yes | |
| 09334498 | | BTC[0] | | |
| 09334505 | | BTC[.00029043], USD[0.02] | Yes | |
| 09334506 | | NFT [327502485050622770/Coachella x FTX Weekend 2 #30980][1] | | |
| 09334510 | | NFT [510140918785743590/Coachella x FTX Weekend 2 #30981][1] | | |
| 09334512 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09334523 | | DOGE[1], USD[0.00] | Yes | |
| 09334528 | | BTC[.00065412], SHIB[1], USD[0.00] | | |
| 09334530 | Contingent, Disputed | BRZ[1], BTC[.00023789], DOGE[4], SHIB[4], TRX[2], USD[0.00], USDT[309.05574927] | Yes | |
| 09334548 | | DOGE[130.64751986], USD[0.00] | Yes | |
| 09334550 | | AAVE[.18475008], BTC[.00169796], LTC[.15244455], MATIC[15.11946248], SHIB[3], TRX[1], USD[0.00] | | |
| 09334555 | | NFT [340373257397916224/Coachella x FTX Weekend 2 #30982][1] | | |
| 09334577 | | BTC[0], USD[0.56] | | |
| 09334582 | Contingent, Disputed | USD[0.05] | | |
| 09334585 | Contingent, Disputed | USD[0.05] | | |
| 09334586 | | USD[0.49] | | |
| 09334592 | Contingent, Disputed | USD[0.05] | | |
| 09334598 | Contingent, Disputed | USD[0.05] | | |
| 09334623 | | SHIB[1], USD[12.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09334640 | | DOGE[898.84976984], MATIC[74.61951119], SHIB[10199920.40065279], TRX[1], USD[5.01] | | |
| 09334644 | | CUSDT[4487.84892464], SHIB[1], USD[0.00] | | |
| 09334649 | | NFT (305496258442966645/FTX - Off The Grid Miami #3625)[1], USD[1.05] | Yes | |
| 09334657 | | USD[0.00] | | |
| 09334658 | Contingent, Disputed | USD[0.05] | | |
| 09334661 | | DOGE[87.09854267], GRT[100.31869432], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09334676 | | NFT (540734607601996273/Saudi Arabia Ticket Stub #1450)[1], USD[0.00] | Yes | |
| 09334677 | | DOGE[58.41855599], ETH[.00343844], ETHW[.0033974], USD[1.04] | Yes | |
| 09334691 | | NFT (480245775009651696/FTX - Off The Grid Miami #3579)[1] | | |
| 09334712 | Contingent, Disputed | USD[0.05] | | |
| 09334715 | | NFT (326315590342506404/FattyPeople)[1], NFT (427366372791834700/Picasso)[1], NFT (495057544750187481/Number Stamp #3)[1], NFT (520742167723830008/Miami Ticket Stub #197)[1], NFT (544152382014522842/Lol)[1] | | |
| 09334722 | | NFT (391416419066844213/Coachella x FTX Weekend 2 #30983)[1] | | |
| 09334731 | Contingent, Disputed | USD[0.05] | | |
| 09334736 | Contingent, Disputed | USD[0.00] | | |
| 09334784 | Contingent, Disputed | NFT (532452294416335847/FTX - Off The Grid Miami #3602)[1] | | |
| 09334794 | | ETHW[4.16095723], USD[0.80] | Yes | |
| 09334796 | | BRZ[1], DOGE[2], SHIB[10], TRX[5], USD[0.00], USDT[0.00000005] | | |
| 09334805 | | USD[0.00], USDT[0] | | |
| 09334807 | | BAT[1], DOGE[3253.55377512], ETH[.25652127], ETHW[.25652127], USD[0.00] | | |
| 09334822 | | USDT[0] | | |
| 09334842 | | USD[20.00] | | |
| 09334861 | | NFT (356563026877782608/Saudi Arabia Ticket Stub #282)[1] | | |
| 09334864 | | USD[1.00] | | |
| 09334869 | | USD[0.00], USDT[0] | | |
| 09334875 | | USD[10.00] | | |
| 09334876 | | ETH[.00000561], ETHW[.00000561], SHIB[61], USD[0.01] | Yes | |
| 09334883 | | BTC[.02648595], DOGE[1], USD[0.00] | Yes | |
| 09334887 | | BTC[0], USD[0.00] | | |
| 09334888 | | BTC[.00877181], ETH[.12510879], ETHW[.08055743], LTC[2.75045316], SHIB[6], SOL[4.80406765], USD[152.78] | Yes | |
| 09334899 | | NFT (318539105597792118/FTX - Off The Grid Miami #4685)[1], NFT (469543979620796214/Miami Grand Prix 2022 - ID: DEF6CDA8)[1] | | |
| 09334913 | | ETH[.00293462], ETHW[.00293462] | | |
| 09334922 | | KSHIB[245.46232214], MATIC[3.88468747], USD[16.60] | Yes | |
| 09334928 | | AVAX[8.35234968], BRZ[1], ETH[.05700632], ETHW[.05629684], MATIC[379.69012025], NEAR[13.97977362], SHIB[2], SOL[17.60435853], USD[0.00] | Yes | |
| 09334933 | Contingent, Disputed | USD[0.05] | | |
| 09334942 | | ETH[.03290556], ETHW[.03290556] | | |
| 09334957 | | BTC[.00027598], DOGE[24.46310861], SHIB[3], USD[0.00] | Yes | |
| 09334974 | | MATIC[41.66014366], SHIB[1], USD[0.00] | Yes | |
| 09334986 | | MATIC[37.9303939], TRX[14627.88813011], USD[0.00] | | |
| 09334999 | | BRZ[1], BTC[.01288991], USD[0.00] | Yes | |
| 09335006 | | BAT[1], DOGE[1741.54906814], ETH[0.00025544], ETHW[0.06960973], SHIB[2], TRX[13.68330386], USD[0.00] | | |
| 09335025 | Contingent, Disputed | USD[0.05] | | |
| 09335028 | | NFT (387140263179472058/Coachella x FTX Weekend 1 #31202)[1], NFT (481871725465288944/Coachella x FTX Weekend 2 #30985)[1] | | |
| 09335034 | | ETH[.00055588], ETHW[.00055588], USD[0.00] | Yes | |
| 09335035 | | BTC[0], ETH[0], USD[0.00] | | |
| 09335036 | Contingent, Disputed | USD[0.05] | | |
| 09335045 | Contingent, Disputed | USD[0.05] | | |
| 09335053 | Contingent, Disputed | USD[0.05] | | |
| 09335061 | Contingent, Disputed | USD[0.05] | | |
| 09335071 | Contingent, Disputed | USD[0.05] | | |
| 09335081 | | BCH[.00000303], BRZ[1], BTC[.00000002], DOGE[3.00008822], ETH[.03311981], SHIB[19], SUSHI[.00000141], UNI[.00057347], USD[0.00] | Yes | |
| 09335091 | | NFT (370413923750689301/Saudi Arabia Ticket Stub #1474)[1], SHIB[0], TRX[0.00615600], USD[0.01] | Yes | |
| 09335094 | Contingent, Disputed | USD[0.05] | | |
| 09335103 | | AVAX[.00000619], BTC[.00000001], LTC[.00000256], USD[0.01] | Yes | |
| 09335105 | | USD[60.01] | | |
| 09335107 | Contingent, Disputed | USD[0.05] | | |
| 09335116 | | BRZ[1], NFT (289698824074233641/pussea)[1], NFT (324610737712681690/eye sea you)[1], NFT (336487741499980987/good myrrhnin)[1], NFT (364121908222580755/SumMyrrh)[1], NFT (386662346574873929/heart chakra)[1], NFT (400415799398875808/myrrh made queen #1)[1], NFT (423894564239255132/start cycle)[1], NFT (447774906827336270/myrrhnifest)[1], NFT (475851690739910252/myrrhcurry)[1], USD[0.01] | Yes | |
| 09335118 | | ALGO[0], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09335121 | | USD[0.00] | | |
| 09335123 | Contingent, Disputed | USD[0.05] | | |
| 09335129 | | BCH[.02010827], BTC[.00000024], ETH[.00151826], ETHW[.00150457], LINK[.95021113], MATIC[4.33472406], NEAR[.91508994], SUSHI[3.12755746], USD[0.00] | Yes | |
| 09335133 | | SHIB[4], USD[0.01] | Yes | |
| 09335138 | | USD[0.01] | | |
| 09335139 | Contingent, Disputed | USD[0.05] | | |
| 09335143 | | NFT (470693609154905274/Coachella x FTX Weekend 2 #30986)[1] | | |
| 09335148 | Contingent, Disputed | USD[0.05] | | |
| 09335158 | | NFT (528135406961103211/Coachella x FTX Weekend 2 #30987)[1] | | |
| 09335163 | | DOGE[2156.60759145], GRT[180.43641614], SHIB[492859.62247412], TRX[137.23248163], USD[0.00], USDT[40.86554235] | | |
| 09335171 | Contingent, Disputed | USD[0.05] | | |
| 09335172 | | BTC[.0000338], USD[0.00] | | |
| 09335176 | | DOGE[64.05878698], SHIB[2], SOL[.31718943], USD[0.00], USDT[0.00000001] | Yes | |
| 09335185 | | NFT (447124977642212096/Coachella x FTX Weekend 2 #30988)[1] | | |
| 09335198 | | DOGE[1], SHIB[1], USD[269.79] | | |
| 09335201 | | NFT (535700199772955337/The Hill by FTX #4615)[1] | | |
| 09335205 | Contingent, Disputed | USD[0.05] | | |
| 09335209 | | BTC[.0124], ETH[.125874], ETHW[.125874], USD[229.59] | | |
| 09335213 | | BTC[.00830704], ETH[.2679442], ETHW[.2677482], GBP[8.27], KSHIB[2860.22699905], SHIB[5], USD[0.83] | Yes | |
| 09335244 | | NFT (511561861018598560/Miami Ticket Stub #346)[1] | | |
| 09335246 | | BTC[.0012445], DOGE[365.98468341], ETH[.01673007], ETHW[.01673007], SHIB[1], SOL[.9074731], TRX[2], USD[0.01] | | |
| 09335254 | | SHIB[1], TRX[7721.81452757], USD[0.00] | | |
| 09335255 | | USD[0.06] | | |
| 09335257 | | USD[0.00], USDT[0] | | |
| 09335263 | | USD[0.00] | Yes | |
| 09335275 | | KSHIB[2372.06864347], SHIB[3], USD[0.00] | Yes | |
| 09335276 | | KSHIB[228.92682766], SHIB[1410093.67622002], USD[57.62] | | |
| 09335289 | | DOGE[6.48659153], GRT[2.48656131], SHIB[83998.32003359], TRX[15.56712192], USD[0.00] | | |
| 09335314 | | BTC[.00004998], USD[0.00] | | |
| 09335318 | | DOGE[308.868691], KSHIB[466.07421337], SHIB[2130871.06855375], SOL[.01698655], USD[0.88] | | |
| 09335327 | | SHIB[2], USD[0.00] | Yes | |
| 09335332 | | BTC[.00091925], ETH[.01242037], ETHW[.01242037], SHIB[2], USD[5.00] | | |
| 09335339 | | NFT (387050464859709677/The Beauty of Nature)[1], USD[7.00] | | |
| 09335342 | | ETH[0], USD[9.29] | | |
| 09335344 | | BRZ[1], CUSDT[1], DOGE[2], ETHW[.54748726], TRX[4], USD[0.00] | | |
| 09335363 | | DOGE[2], ETH[.02888991], ETHW[.02888991], LINK[1], SHIB[9], TRX[1], USD[0.00] | | |
| 09335366 | | DOGE[31.60063596], USD[0.00] | | |
| 09335367 | | BTC[.00012559], ETH[.00178978], ETHW[.00176242], SOL[.05253928], USD[0.00] | Yes | |
| 09335379 | | BRZ[1], BTC[.0000006], MATIC[.02730656], NFT (336142471996591326/Founding Frens Investor #401)[1], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09335381 | | BTC[.00130312], ETH[.00885024], ETHW[.00874072], SHIB[3], SOL[.26257606], USD[0.00] | Yes | |
| 09335390 | | BTC[.00000362], USD[0.00], USDT[.01406169] | | |
| 09335391 | | BTC[.00250991], USD[0.00] | | |
| 09335392 | | BTC[.02560854], ETH[.37768245], ETHW[.37752375], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09335399 | | DOGE[1], USDT[0] | | |
| 09335411 | | DOGE[.03516591], SHIB[419819.28127623], SOL[.11137213], TRX[1], USD[34.06], USDT[0.00610057] | | |
| 09335416 | | DOGE[1], ETHW[1.02694164], USD[0.00] | | |
| 09335424 | | USD[0.00] | | |
| 09335429 | | USD[0.00] | | |
| 09335434 | | BTC[.00067655], DOGE[1], SHIB[2], USD[0.16] | Yes | |
| 09335439 | | DOGE[1], ETH[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09335444 | | USD[0.00] | | |
| 09335446 | | BTC[.00901687], SHIB[2], USD[9.07] | Yes | |
| 09335449 | | NFT (423239445585078644/Coachella x FTX Weekend 2 #30989)[1] | | |
| 09335453 | | SHIB[4], USDT[0.00000001] | Yes | |
| 09335464 | | USD[0.00] | | |
| 09335471 | | AVAX[.10973436], USD[0.00] | | |
| 09335476 | | USD[0.00], USDT[0] | | |
| 09335480 | | ETHW[.39669873], LINK[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09335492 | | USD[43.27] | Yes | |
| 09335494 | | USDT[0] | | |
| 09335498 | | BTC[.0000524], SHIB[42230.11538935], USD[2.09] | Yes | |
| 09335499 | | SHIB[3], USD[96.62] | | |
| 09335505 | | ETH[.00057076], ETHW[.00057076], USDT[8.500964] | | |
| 09335506 | | BTC[.00667319], DOGE[2374.41679871], ETH[.10063443], ETHW[.10063443], SOL[4.05581218], USD[0.00], USDT[199.18005935] | | |
| 09335522 | | NFT (348095674173390365/Coachella x FTX Weekend 1 #31203)[1] | | |
| 09335525 | | DOGE[658.44596874], SHIB[1], USD[0.00] | | |
| 09335526 | | KSHIB[851.55596458], USD[0.00] | Yes | |
| 09335532 | | ETH[.00371], ETHW[.00371] | | |
| 09335533 | | BRZ[101.73512504], ETH[.00868532], ETHW[.00857588], MATIC[30.93908662], TRX[88.76997472], USD[25.00] | Yes | |
| 09335535 | | USD[27.94] | Yes | |
| 09335551 | | BCH[0.00000169], BTC[0.00349955], DOGE[1], ETH[0], KSHIB[0], SHIB[15], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09335556 | | NFT (434312022025029511/Coachella x FTX Weekend 2 #30991)[1] | | |
| 09335559 | | NFT (408898660213168329/Coachella x FTX Weekend 1 #31204)[1] | | |
| 09335561 | | ETHW[3.28122705], TRX[2], USD[0.20] | Yes | |
| 09335564 | | TRX[.000168], USD[3.95], USDT[44.96721400] | | |
| 09335566 | | SHIB[27942415.47994789], USD[0.08] | | |
| 09335573 | | BTC[.03229156], SHIB[1], USD[209.78] | Yes | |
| 09335585 | | DOGE[1], SHIB[2], TRX[3209.27457702], USD[0.00] | Yes | |
| 09335603 | | DOGE[2650.99168233], SHIB[4228329.80972515], TRX[1], USD[0.01] | | |
| 09335606 | | BTC[.00259058], SHIB[1], USD[100.00] | | |
| 09335609 | | NFT (552537592990629342/Coachella x FTX Weekend 1 #31206)[1] | | |
| 09335611 | | NFT (347434382385911199/Coachella x FTX Weekend 2 #30992)[1] | | |
| 09335627 | | USD[0.00], USDT[.056354] | | |
| 09335638 | | BRZ[157.02392672], DOGE[227.61459898], NFT (524032746620099469/Saudi Arabia Ticket Stub #2313)[1], SHIB[1468897.33187385], USD[0.00] | | |
| 09335647 | | BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[0.00] | | |
| 09335653 | | USD[10.00] | | |
| 09335657 | | DOGE[1], SOL[1.01327818], USD[0.00] | Yes | |
| 09335660 | | USD[500.00] | | |
| 09335661 | | DOGE[1], ETH[.00000418], ETHW[.1472804], GRT[1], NFT (371305716415998918/FTX - Off The Grid Miami #3693)[1], SHIB[3], TRX[.000001], USD[0.00], USDT[3.04062865] | Yes | |
| 09335663 | | ALGO[0], BAT[0], BTC[0], USD[13.94] | | |
| 09335664 | | NFT (458454129383477967/Coachella x FTX Weekend 2 #30994)[1] | | |
| 09335671 | | NFT (566921023833001386/Coachella x FTX Weekend 2 #30995)[1] | | |
| 09335677 | | SHIB[4], USD[5.51] | | |
| 09335684 | | USDT[.74235595] | | |
| 09335685 | | BTC[.16111992], DOGE[123.7033711], ETH[.96562773], ETHW[.96562773], MATIC[52.96015594], SHIB[1283292.26770218], SOL[2.66321965], TRX[5], USD[0.00] | | |
| 09335691 | | DOGE[333.1773841], SHIB[1], USD[0.00] | | |
| 09335693 | | DOGE[1400], USD[397.08] | | |
| 09335697 | | BTC[.005] | | |
| 09335713 | | USD[0.00] | | |
| 09335718 | | NFT (323352419323476278/FTX - Off The Grid Miami #3694)[1] | | |
| 09335719 | | DOGE[.36265052], ETH[0.00000141], ETHW[0.11855450], MATIC[0], SHIB[100384.66946979], SOL[0], USD[1.33] | Yes | |
| 09335726 | | DOGE[1], SHIB[1], SOL[.00001025], USD[0.01] | Yes | |
| 09335733 | | NFT (478280679860936241/Coachella x FTX Weekend 2 #30997)[1] | | |
| 09335740 | | USDT[0] | | |
| 09335750 | Contingent, Unliquidated | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09335751 | | USD[0.00], USDT[0.00027441] | | |
| 09335755 | | DOGE[154.66319061], KSHIB[25.39886461], SHIB[2157737.16481546], TRX[1], USD[1.52] | Yes | |
| 09335756 | | USD[0.00] | | |
| 09335758 | | SHIB[1], SOL[20.36045879], USD[0.00] | | |
| 09335759 | | AAVE[0], AVAX[0], BRZ[1], BTC[0.00545661], DOGE[1], ETH[0.11171172], ETHW[0.11060423], KSHIB[0], MATIC[0], MKR[0], SHIB[3], SOL[0], SUSHI[0], TRX[2], USD[0.00], YFI[0] | Yes | |
| 09335767 | | SHIB[52600], USD[1615.28] | | |
| 09335771 | | NFT (497041778149262757/FTX - Off The Grid Miami #3695)[1] | | |
| 09335772 | | USD[15.00] | | |
| 09335776 | | SHIB[1], SOL[.00966533], USD[0.00] | | |
| 09335785 | Contingent, Disputed | DAI[10.38832221], DOGE[1], GRT[30.18599006], SHIB[885714.2622684], USD[0.00] | Yes | |
| 09335790 | | NFT (550938708116449196/Coachella x FTX Weekend 2 #30999)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09335794 | | NFT (426467612890387756/Coachella x FTX Weekend 2 #31193)[1] | | |
| 09335797 | | DOGE[469.03226936], NFT (399421095354380303/Bahrain Ticket Stub #698)[1], SHIB[19316.92739036], TRX[1], USD[0.00] | | |
| 09335802 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09335817 | | BTC[.20846744], DOGE[2], ETH[.79851441], ETHW[.72262746], USD[3.71] | Yes | |
| 09335824 | | BTC[0], DOGE[1], SHIB[887895.16601322], USD[2.24] | Yes | |
| 09335835 | | USD[0.00], USDT[0] | | |
| 09335840 | | DOGE[1], USD[0.00] | | |
| 09335846 | | NFT (333828155196924852/Coachella x FTX Weekend 2 #31000)[1] | | |
| 09335849 | | NFT (500056090875019517/FTX - Off The Grid Miami #3696)[1] | | |
| 09335850 | | USD[100.00] | | |
| 09335851 | | NFT (376369820640253244/Series 1: Capitals #1301)[1], NFT (445609640365028793/Barcelona Ticket Stub #357)[1] | | |
| 09335862 | | USD[0.00] | | |
| 09335863 | | BTC[5.00806247], ETHW[32.45789503], USD[0.00], USDT[0] | Yes | |
| 09335870 | | USD[0.00] | | |
| 09335883 | | ALGO[470.81983575], BAT[198.22234487], BRZ[660.33470423], CUSDT[2337.06814202], DAI[102.93255743], DOGE[3453.44107284], GRT[2059.65695683], KSHIB[11474.77201798], MATIC[110.17003388], SHIB[15123637.84393356], SUSHI[202.83778518], TRX[2028.94434905], UNI[10.87229892], USD[0.00], USDT[96.88981473] | Yes | |
| 09335884 | | USDT[1] | | |
| 09335892 | | NFT (367364504619575484/Coachella x FTX Weekend 2 #31002)[1] | | |
| 09335894 | | BTC[.01767382], DOGE[1], ETH[.3444841], ETHW[.3444841], TRX[1], USD[0.00] | | |
| 09335904 | | NFT (438246447724742838/Coachella x FTX Weekend 2 #31089)[1] | | |
| 09335910 | | NFT (353276976328449425/FTX - Off The Grid Miami #3700)[1] | | |
| 09335914 | | NFT (561388758678090212/Coachella x FTX Weekend 2 #31001)[1] | | |
| 09335915 | | ETH[0.00405792], ETHW[0.00405792], USDT[0] | | |
| 09335918 | | ETH[.00029444], ETHW[.00029444], USD[0.00], USDT[0] | Yes | |
| 09335921 | | ETH[.00000001], ETHW[0] | | |
| 09335924 | Contingent, Unliquidated | BRZ[1], BTC[.00011976], DOGE[1], ETH[.022274], ETHW[1.32971113], SHIB[16], SOL[.08102423], TRX[6], USD[693.19] | Yes | |
| 09335934 | | MATIC[0], USD[0.00], USDT[0] | | |
| 09335949 | | NFT (386187174259267560/Coachella x FTX Weekend 2 #31003)[1] | | |
| 09335952 | | TRX[1], USD[0.00] | | |
| 09335956 | | BRZ[56.17087909], BTC[.00025816], DOGE[79.46542924], GBP[10.46], SHIB[2], USD[58.73] | Yes | |
| 09335961 | | NFT (337458626251041366/Coachella x FTX Weekend 2 #31005)[1] | | |
| 09335979 | | AVAX[3.76205112], BTC[0.03334134], ETH[0.04192419], ETHW[0], LINK[7.63683688], MATIC[60.24537402], USD[0.00], USDT[0.00000001] | Yes | |
| 09335980 | | BAT[1], SHIB[44465134.85311604], USD[0.00] | Yes | |
| 09335981 | | MATIC[40.55659281], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09335982 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09335984 | | USD[100.00] | | |
| 09335992 | | BTC[.00002711], USD[0.00] | | |
| 09335995 | | NFT (494007029979251226/Coachella x FTX Weekend 2 #31006)[1] | | |
| 09335999 | | ETH[0], ETHW[0], LTC[0], SHIB[30803154.90189373], TRX[1], USD[0.12] | Yes | |
| 09336008 | | NFT (452688991185217851/Saudi Arabia Ticket Stub #1653)[1], USD[0.00] | Yes | |
| 09336010 | | NFT (315613747402569886/Coachella x FTX Weekend 2 #31007)[1] | | |
| 09336015 | | BTC[.00000152], USD[0.00] | | |
| 09336017 | | USDT[0] | | |
| 09336018 | | USD[0.01] | Yes | |
| 09336019 | | GRT[13.24544404], USD[0.00] | Yes | |
| 09336026 | | SOL[29.29595255], USD[2513.38] | Yes | |
| 09336033 | | USD[100.00] | | |
| 09336036 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09336041 | | ETHW[.92458704], TRX[1], USD[100.00] | | |
| 09336043 | | SHIB[1], USD[0.00] | | |
| 09336052 | | USD[10.00] | | |
| 09336053 | | ETH[.03579485], ETHW[.03535081], SHIB[1], USD[0.00] | Yes | |
| 09336066 | | NFT (386272306833055378/FTX - Off The Grid Miami #3701)[1] | | |
| 09336071 | | TRX[1], USD[0.01] | | |
| 09336075 | | USD[0.06] | | |
| 09336077 | | NFT (360709333864822673/Coachella x FTX Weekend 2 #31008)[1] | | |
| 09336081 | | BAT[1], BCH[0.02607406], BTC[0.00000109], ETH[0], KSHIB[0], LINK[0], LTC[0], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 09336082 | | BCH[.07472892], ETH[.01011474], ETHW[.00999162], SHIB[3], TRX[291.75075027], USD[31.31] | Yes | |
| 09336083 | | BTC[.00000005], DOGE[3], ETH[.00000033], SHIB[11.14856791], SOL[.0000048], USD[279.37], USDT[0.00047427] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09336086 | | LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09336094 | | SHIB[1], USD[0.00], USDT[2.95656158] | Yes | |
| 09336095 | | NFT (532173873666522859/Coachella x FTX Weekend 2 #31173)[1] | | |
| 09336103 | | NFT (496130306311547072/Coachella x FTX Weekend 2 #31011)[1] | | |
| 09336104 | | BRZ[231.53047365], NFT (289636691067430311/Cloud Show 2 #2720)[1], NFT (328940536001692229/Petal to the Metal #49-Rookie)[1], NFT (370531297384000967/Dalmatian Common #162)[1], NFT (380131057780273011/Golden Retriever Common #366)[1], NFT (403300884475544866/Golden Retriever Common #308)[1], NFT (415159407117938582/Cloud Show 2 #3519)[1], NFT (438128238235596282/Golden Retriever Common #266)[1], NFT (442665625559083621/Cloud Show 2 #4552)[1], NFT (450950630812427345/Cloud Show 2 #1208)[1], NFT (488773694801465448/Cloud Storm #8)[1], NFT (497118539971769006/Chocolate Lab Common #467)[1], NFT (530097907569070688/Dalmatian Common #385)[1], NFT (541148410490761816/Dalmatian Common #67)[1], NFT (541569155652640128/Dalmatian Common #414)[1], SHIB[2], SOL[6.29984004], USD[0.00] | Yes | |
| 09336110 | | NFT (340759338480113759/Coachella x FTX Weekend 1 #31236)[1] | | |
| 09336112 | | NFT (314388153264212464/FTX - Off The Grid Miami #3702)[1] | | |
| 09336117 | | AVAX[135.6], DOGE[0.10290062], ETH[0], SOL[99.09615757], USD[460.12], USDT[0] | | |
| 09336127 | | DOGE[1], USD[0.00] | | |
| 09336128 | | USD[98.99], USDT[0] | | |
| 09336130 | | BTC[.0053482], DOGE[1091.27296866], ETH[.02407004], ETHW[.02376908], MATIC[12.75318975], NFT (392494879395930712/Founding Frens Lawyer #256)[1], SHIB[1884196.44998416], SOL[.04528875], TRX[1], USD[53.97], USDT[0] | Yes | |
| 09336133 | | USD[0.00] | | |
| 09336149 | | BTC[0], SHIB[3], SOL[0.00001164], USD[0.00] | Yes | |
| 09336156 | | USD[2.24] | | |
| 09336157 | | SHIB[1], USD[43.66] | | |
| 09336158 | | BTC[.00078196] | | |
| 09336163 | | BRZ[2], BTC[.06270905], DOGE[5], MATIC[161.92200493], NFT (355717684277781914/Imola Ticket Stub #1891)[1], SHIB[20], SOL[27.14547335], TRX[4], USD[0.01], USDT[0.00000001] | Yes | |
| 09336174 | | BTC[0.00000002], ETH[0.00000006], ETHW[0.00000006], USD[0.00] | | |
| 09336175 | | BTC[.00261747], USD[0.00] | | |
| 09336183 | | NFT (366783243241773338/Coachella x FTX Weekend 2 #31012)[1] | | |
| 09336191 | | SHIB[1], USD[0.01] | | |
| 09336194 | | BCH[3.95890048], DOGE[2], EUR[28.12], LTC[.98520921], SHIB[5], SOL[2.0023652], SUSHI[19.75870667], TRX[1], USD[38.38] | | |
| 09336198 | | USD[0.00] | | |
| 09336201 | | USD[50.00] | | |
| 09336209 | | DOGE[34.64397735], GRT[6.47636901], SOL[.0510035], USD[5.00], USDT[2.48726124] | | |
| 09336216 | | DOGE[419], GRT[128], USD[6.82] | | |
| 09336218 | | DOGE[1], USD[0.00] | | |
| 09336219 | | AVAX[5.36426167], BTC[.00405862], DOGE[1], GRT[566.69561475], SHIB[2], USD[0.16] | Yes | |
| 09336227 | | BRZ[1], SHIB[15874225.59212988], USD[0.00] | Yes | |
| 09336234 | | BTC[.0004], ETH[.000972], ETHW[.010972], USD[29.69] | | |
| 09336235 | | SOL[.0068507], USD[0.00] | | |
| 09336237 | | NFT (350120203502555775/Coachella x FTX Weekend 2 #31013)[1] | | |
| 09336243 | | SHIB[424268.13746287], USD[0.00] | | |
| 09336245 | | USD[0.00], USDT[0] | | |
| 09336252 | | TRX[.000001], USD[0.01], USDT[43.12000001] | | |
| 09336253 | | USD[0.51], USDT[0] | | |
| 09336257 | | BTC[.00028783], DOGE[8714.13770559], KSHIB[227.7984239], SHIB[84286.9689656], TRX[366.39070248], USD[0.00] | Yes | |
| 09336260 | | USD[0.02], USDT[0] | | |
| 09336278 | | ETH[.01085132], ETHW[.01071452], SHIB[1], USD[20.90] | Yes | |
| 09336280 | | AVAX[0], ETH[0], USD[0.00] | | |
| 09336282 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09336284 | | BRZ[1], BTC[.00000012], USD[0.00], USDT[0.00031010] | Yes | |
| 09336285 | | USD[20.00] | | |
| 09336292 | | LTC[.00527246], USD[0.00] | | |
| 09336293 | | NFT (486234183485055672/Coachella x FTX Weekend 2 #31014)[1] | | |
| 09336296 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09336297 | | DOGE[350.649], USD[0.16] | | |
| 09336300 | | USD[24.45] | | |
| 09336316 | | BRZ[2], BTC[.02631117], DOGE[556.84839138], ETH[.26458896], ETHW[.26439556], MATIC[47.58237314], SHIB[2282314.55714596], SOL[1.7868287], TRX[2], USD[0.00] | Yes | |
| 09336318 | | BTC[.02432231], USD[0.00] | | |
| 09336320 | | AAVE[.00602923], BTC[.00002597], CAD[1.23], DAI[.99480502], EUR[1.70], SHIB[42589.43781942], USD[0.00] | | |
| 09336326 | | BTC[0.00214455], ETH[.05837135], SOL[0.02213612], USD[0.00] | | |
| 09336331 | | SOL[.5079185], USD[50.00] | | |
| 09336332 | | DOGE[20.31209702], ETH[.01070306], SHIB[1], SOL[1.19669272], USD[0.00] | Yes | |
| 09336339 | | DOGE[213.4496715], TRX[1], USD[0.00] | Yes | |
| 09336351 | | AAVE[1.06898021], DOGE[1], LINK[13.69535011], SHIB[1], TRX[1], UNI[18.36999742], USD[200.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09336358 | | BTC[.00008478], DOGE[1201.03591061], TRX[.000066], USD[1.47], USDT[0.00472347] | | |
| 09336362 | | BTC[.01776736], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09336365 | | BTC[0], ETH[0], SOL[0] | | |
| 09336368 | | AAVE[1.61190144], AVAX[4.30335885], BAT[1], BTC[.80023103], DOGE[72.41042733], ETH[8.43214366], ETHW[8.42947898], GRT[1], SHIB[3], SOL[33.28519118], TRX[1], USD[79.04], USDT[1.03237859] | Yes | |
| 09336369 | | BTC[.0005193], PAXG[.01082747], SHIB[1], USD[0.00] | Yes | |
| 09336370 | | ALGO[3.03659236], BTC[.00010469], DOGE[4.78811309], MATIC[1.0002559], UNI[.00000233], USD[0.00], USDT[0.00000001] | Yes | |
| 09336377 | | USDT[0] | | |
| 09336380 | | USD[10.00] | | |
| 09336384 | | MATIC[0], SHIB[9], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09336385 | | USD[1500.01], USDT[500.41] | | |
| 09336389 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09336395 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09336398 | | BRZ[1], ETH[.00000002], ETHW[.00000002], SHIB[5], USD[0.01] | Yes | |
| 09336399 | | BTC[.00465653], SHIB[3144529.59973622], USD[0.00] | Yes | |
| 09336406 | | BAT[1], BTC[.03196171], USD[0.01] | Yes | |
| 09336409 | | DOGE[1], ETH[.00023435], ETHW[.04243387], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09336410 | | NFT (352216931543383487/Coachella x FTX Weekend 2 #31016)[1] | | |
| 09336412 | | NFT (538935743302667002/Coachella x FTX Weekend 1 #31208)[1] | | |
| 09336418 | | BTC[0], ETH[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00] | | |
| 09336426 | | DOGE[8492.499], USD[2.43] | | |
| 09336430 | | USD[487.34], USDT[0] | | |
| 09336433 | | AAVE[0], BRZ[1], DOGE[2], ETH[.00119355], ETHW[.00117987], SHIB[8], TRX[1], USD[0.01] | Yes | |
| 09336435 | | BTC[.0023132], LTC[.29571219], SHIB[2], USD[10.02] | | |
| 09336439 | | SHIB[1], USD[0.00] | Yes | |
| 09336443 | | ETH[.01735702], ETHW[.01735702], SHIB[1], USD[0.01] | | |
| 09336458 | | BTC[0], SOL[0], USD[908.98], USDT[0] | | |
| 09336460 | | USD[0.00] | | |
| 09336463 | | BTC[.00132434], SHIB[1], USD[0.01] | Yes | |
| 09336466 | | MATIC[19.46549722], SHIB[1], USD[0.00] | | |
| 09336469 | | BTC[.0526], USD[1.06] | | |
| 09336476 | | TRX[1], USD[0.07] | | |
| 09336477 | | USD[0.00] | | |
| 09336493 | | ALGO[.8905], ETH[.000498], ETHW[.000443], USD[0.83] | | |
| 09336500 | | USD[0.01] | Yes | |
| 09336501 | | BTC[.0025856], SHIB[1], USD[0.00] | | |
| 09336509 | | BRZ[27.25131631], DOGE[98.27600213], NFT (297202714335807486/Bahrain Ticket Stub #714)[1], NFT (302197897066948546/Imola Ticket Stub #1332)[1], NFT (525892633532783044/Miami Ticket Stub #807)[1], SHIB[245780.82742427], SOL[.26237325], USD[0.00] | Yes | |
| 09336511 | | DOGE[.00004151], USD[5.34] | Yes | |
| 09336512 | | BTC[.13917341], DOGE[5], ETH[1.99502734], ETHW[1.84974316], SHIB[8], SOL[6.30390619], TRX[4], USD[0.03], USDT[0] | Yes | |
| 09336516 | Contingent, Disputed | USD[20.00] | | |
| 09336519 | | ETH[.00103217], ETHW[.00101849] | Yes | |
| 09336522 | | BTC[.00064715], SHIB[1], USD[0.00] | | |
| 09336524 | | NFT (461375059411322125/Coachella x FTX Weekend 2 #31075)[1] | | |
| 09336527 | | DOGE[1], USD[929.26], USDT[1.04337062] | Yes | |
| 09336533 | | NFT (306096598685661580/Coachella x FTX Weekend 2 #31018)[1] | | |
| 09336540 | | GRT[1], SHIB[550.01960784], USD[0.00] | Yes | |
| 09336555 | | DOGE[1], ETH[0], SHIB[1], TRX[1], USD[10.32], USDT[0.00001237] | Yes | |
| 09336558 | | AVAX[.45597768], ETH[0.02497244], ETHW[0.02465780], SHIB[2], TRX[1], USD[10.32] | Yes | |
| 09336561 | | NFT (314377226863895333/Coachella x FTX Weekend 2 #31020)[1] | | |
| 09336562 | | BTC[.38516666], DOGE[1], SHIB[4], TRX[2], USD[213.40] | Yes | |
| 09336565 | | DOGE[69.6849009], USD[0.00] | | |
| 09336567 | | NFT (485608692474707967/Coachella x FTX Weekend 2 #31019)[1] | | |
| 09336571 | | GRT[13.85872254], USD[0.00] | Yes | |
| 09336572 | | NFT (440729802689729508/Coachella x FTX Weekend 1 #31209)[1] | | |
| 09336573 | | BTC[.00000006], ETH[.00000017], ETHW[.01786351], SHIB[2], USD[132.09], USDT[0] | Yes | |
| 09336578 | | BRZ[1], ETH[.06039395], USD[0.00] | | |
| 09336579 | | DOGE[0], ETH[0], NFT (310260469640672320/Barcelona Ticket Stub #1151)[1], NFT (415500859530631613/Imola Ticket Stub #475)[1], USD[0.00], USDT[0] | Yes | |
| 09336582 | | ALGO[37.23730695], DOGE[532.23851505], MATIC[41.61718817], SHIB[1], USD[0.85], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09336607 | | NFT (355456342346876244/Australia Ticket Stub #126)[1], NFT (461629347819502716/Austria Ticket Stub #188)[1], NFT (467664346036322337/Barcelona Ticket Stub #539)[1], NFT (499646530345188480/Montreal Ticket Stub #257)[1] | | |
| 09336618 | | SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09336620 | | USD[0.00] | | |
| 09336629 | | BRZ[2], DOGE[1], ETH[.00000049], MATIC[.00108521], SHIB[13], TRX[4], USD[0.81], USDT[0] | Yes | |
| 09336631 | | USD[51.15] | Yes | |
| 09336634 | | DOGE[.00049084], USD[8.60] | Yes | |
| 09336640 | | BAT[1], GRT[700.87296812], USD[0.00] | | |
| 09336641 | | USD[0.00], USDT[.9126] | | |
| 09336646 | | USD[0.00] | | |
| 09336648 | | NFT (566964631995765029/Coachella x FTX Weekend 1 #31210)[1] | | |
| 09336661 | | ETHW[.13771159], TRX[1], USD[0.60] | Yes | |
| 09336662 | | NFT (291575598992172056/Mexico Ticket Stub #2057)[1], NFT (384101355193643602/Austin Ticket Stub #162)[1], NFT (427339100330033412/Barcelona Ticket Stub #2046)[1], NFT (523015247728964582/Imola Ticket Stub #242)[1] | | |
| 09336663 | | BTC[.04348814], ETH[.12394535], ETHW[.07980013], SHIB[2], USD[65.89] | Yes | |
| 09336672 | | SHIB[1], USD[0.00] | | |
| 09336673 | Contingent, Disputed | USD[1.00] | | |
| 09336676 | | USD[0.00] | | |
| 09336692 | | NFT (349457810829559010/Coachella x FTX Weekend 2 #31021)[1] | | |
| 09336704 | | NFT (444885157889648794/Coachella x FTX Weekend 1 #31211)[1] | | |
| 09336707 | | BTC[.0105], USD[0.78], USDT[.84105677] | | |
| 09336708 | | USD[0.00] | | |
| 09336710 | | BTC[.00322209], DOGE[630.1629809], SHIB[5070996.9148073], USD[42.50] | | |
| 09336715 | Contingent, Disputed | USD[0.00] | | |
| 09336722 | | NFT (482700439319548712/Miami Ticket Stub #134)[1] | | |
| 09336725 | | NFT (555383292926751496/Coachella x FTX Weekend 2 #31022)[1] | | |
| 09336727 | | NFT (549829430338667700/Coachella x FTX Weekend 2 #31024)[1] | | |
| 09336729 | | NFT (369266618246522684/Coachella x FTX Weekend 2 #31023)[1] | | |
| 09336730 | | NFT (288860582925156759/Coachella x FTX Weekend 2 #31025)[1] | | |
| 09336735 | | BTC[.0130869], USD[2.91] | | |
| 09336737 | | BTC[.00200636], ETH[.00902972], ETHW[.00892028], SHIB[2], USD[0.00] | Yes | |
| 09336739 | | USD[50.00] | | |
| 09336740 | | CUSDT[1347.06794786], DOGE[563.43056596], GRT[63.77623622], SHIB[3239762.69569444], TRX[182.42317457], USD[0.00] | | |
| 09336745 | | SHIB[3], TRX[.00412925], USD[51.60] | Yes | |
| 09336751 | | DOGE[1], USD[0.00] | Yes | |
| 09336756 | | BTC[.01037092], DOGE[1], ETH[.00733334], ETHW[.00723758], SHIB[10], SOL[.11759721], USD[72.80] | Yes | |
| 09336757 | | SOL[1.53505339], USD[0.00] | | |
| 09336761 | | ETHW[1], USD[0.01] | | |
| 09336762 | | NFT (430105914643411626/Coachella x FTX Weekend 2 #31026)[1] | | |
| 09336774 | | NFT (329992058188976966/Coachella x FTX Weekend 2 #31028)[1] | | |
| 09336775 | | DOGE[1], NFT (405106078008589845/Bahrain Ticket Stub #1734)[1], SHIB[2], USD[10.00] | | |
| 09336776 | | DOGE[1], SOL[.00000764], USD[0.00], USDT[1.04337062] | Yes | |
| 09336782 | | NFT (500494826616442505/Coachella x FTX Weekend 2 #31027)[1] | | |
| 09336785 | | ALGO[17.11166854], BTC[0], DAI[10.8302735], DOGE[4], ETH[0], GRT[35.34863077], MATIC[.25442772], NEAR[0.24223189], PAXG[0], SHIB[10], SOL[0], TRX[51.28083742], USD[0.00] | Yes | |
| 09336787 | | SHIB[2097900], USD[3.58] | | |
| 09336789 | | ETH[2.3], USD[0.42], USDT[0.00000001] | | |
| 09336790 | | NFT (352971969894875456/Coachella x FTX Weekend 2 #31308)[1] | | |
| 09336796 | | USD[2.74] | Yes | |
| 09336798 | | ETHW[.14559433], USD[0.00] | | |
| 09336801 | | TRX[.000137], USD[0.00], USDT[0.00000031] | | |
| 09336802 | | NFT (318529311563793561/Coachella x FTX Weekend 2 #31152)[1] | | |
| 09336804 | | GRT[14.26229921], USD[15.67] | Yes | |
| 09336806 | | USD[0.00] | | |
| 09336809 | | USD[3.51] | | |
| 09336812 | | TRX[.000075], USD[0.55], USDT[0] | | |
| 09336822 | | ETH[.00000234], USD[446.29] | Yes | |
| 09336824 | | NFT (400750293114813600/Coachella x FTX Weekend 2 #31030)[1] | | |
| 09336825 | Contingent, Disputed | BTC[.00128642], SHIB[1], USD[0.01] | | |
| 09336826 | | DOGE[2796.62224007], GRT[225.14301289], SHIB[5], SUSHI[16.85371986], TRX[1033.92778348], USD[13.50] | | |
| 09336827 | | BTC[.00000152], ETH[.00088224], ETHW[.00086859], USD[4.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09336831 | | NFT (554120091747218359/Coachella x FTX Weekend 1 #31212)[1] | | |
| 09336839 | | ETH[.02294967], ETHW[.02266239], SHIB[1], USD[0.00] | Yes | |
| 09336840 | | BTC[.00106968], ETH[.00722718], ETHW[.00713142], NFT (422086306133176919/Coachella x FTX Weekend 2 #31031)[1], SHIB[2], USD[0.00] | Yes | |
| 09336841 | | USD[0.00], USDT[.00921] | | |
| 09336847 | | ETH[0], ETHW[-0.00030668], USD[2.62], USDT[0] | | |
| 09336848 | | MATIC[13.35870826], SHIB[3], USD[0.00] | | |
| 09336851 | | DOGE[2], NFT (398876577268409900/Saudi Arabia Ticket Stub #1278)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09336867 | | USD[0.01] | | |
| 09336876 | | BRZ[10.39155859], DOGE[1], PAXG[0.00381918], SHIB[3], USD[5.18] | Yes | |
| 09336881 | | SOL[5.15], USD[0.53] | | |
| 09336885 | | USD[0.66], USDT[0] | | |
| 09336887 | | USD[0.91] | | |
| 09336889 | | NFT (382931979854483134/Coachella x FTX Weekend 1 #31213)[1] | | |
| 09336894 | | USD[0.00] | Yes | |
| 09336920 | | USD[0.01] | | |
| 09336922 | | AAVE[.0038], TRX[.734], USD[0.01] | | |
| 09336924 | | BTC[.13786232], LTC[10.4016165], USDT[0.00000038] | | |
| 09336930 | | NFT (385206033149513644/Coachella x FTX Weekend 2 #31032)[1] | | |
| 09336939 | | AVAX[.16843949], BRZ[1], BTC[.00926351], DOGE[96.48562327], ETH[.04111781], ETHW[.04060983], SHIB[8], SOL[.26185761], USD[0.00] | Yes | |
| 09336944 | | ETH[.09890595], ETHW[.09890595], USD[1.01] | | |
| 09336956 | | NFT (391152042171772854/Coachella x FTX Weekend 2 #31033)[1] | | |
| 09336959 | | USD[20.00] | | |
| 09336961 | | AAVE[0.00499995], BTC[0.00141600], ETH[0.04386409], ETHW[0.00052076], SOL[0], USD[0.22] | | |
| 09336970 | | USD[0.00] | | |
| 09336972 | | NFT (572110094978254748/Coachella x FTX Weekend 2 #31043)[1] | | |
| 09336978 | | NFT (449738641737923369/FTX - Off The Grid Miami #3708)[1] | | |
| 09336987 | | USD[0.00] | | |
| 09336992 | | USD[31.32] | Yes | |
| 09336994 | | NFT (472762512175990932/Coachella x FTX Weekend 2 #31034)[1] | | |
| 09337005 | | NFT (387200112210677276/Coachella x FTX Weekend 2 #31037)[1] | | |
| 09337008 | | USD[0.92] | | |
| 09337011 | | BRZ[2], BTC[.00655761], DOGE[4], ETH[.14749451], ETHW[3.27047351], MATIC[56.72202727], NFT (553779174611741327/Bahrain Ticket Stub #952)[1], SHIB[24], SOL[.77471695], TRX[6], USD[0.01] | | |
| 09337015 | | SHIB[2], USD[0.00] | Yes | |
| 09337016 | | NFT (409617072608963919/Coachella x FTX Weekend 2 #31035)[1] | | |
| 09337018 | | USD[40.01] | | |
| 09337026 | | NFT (345740576171176273/Coachella x FTX Weekend 2 #31038)[1] | | |
| 09337028 | | BTC[.00000001], ETH[.00169439], ETHW[.00166703], SHIB[1], USD[0.00] | Yes | |
| 09337029 | | BTC[0.00000862], ETH[0], USD[4.01] | | |
| 09337034 | | USD[100.00] | | |
| 09337040 | | USD[0.00] | Yes | |
| 09337049 | | USD[10.00] | | |
| 09337050 | | NFT (493664857351235348/Coachella x FTX Weekend 2 #31036)[1] | | |
| 09337061 | | NFT (316976809837465500/Coachella x FTX Weekend 2 #31360)[1] | | |
| 09337064 | | NFT (313354272497527220/Coachella x FTX Weekend 2 #31039)[1] | | |
| 09337069 | | USD[0.01] | Yes | |
| 09337076 | | BTC[.3206], USD[754.95] | | |
| 09337077 | | SHIB[1], USD[0.00], USDT[.00799077] | | |
| 09337083 | | AVAX[.09], BTC[.00005], USD[32976.65] | | |
| 09337087 | | NFT (560062212760869445/Coachella x FTX Weekend 2 #31042)[1] | | |
| 09337091 | | USD[20.00] | | |
| 09337094 | | NEAR[.00000001], USD[4.00] | Yes | |
| 09337096 | | NFT (301339744890477699/Coachella x FTX Weekend 2 #31041)[1] | | |
| 09337112 | | ETH[.009], ETHW[.009], NFT (550740436384777319/Little Green Rogue)[1], USD[1.66] | | |
| 09337121 | | TRX[16697.91137393], USD[0.00] | Yes | |
| 09337122 | | BRZ[1], BTC[.01684265], DOGE[1], ETH[.27860727], ETHW[.27841169], NFT (453131762587008877/Bahrain Ticket Stub #1380)[1], SHIB[9], USD[0.00] | Yes | |
| 09337126 | | NFT (342035322191369999/Coachella x FTX Weekend 1 #31214)[1] | | |
| 09337129 | | DOGE[2829], USD[0.34] | | |
| 09337131 | | NFT (453756570163953201/Coachella x FTX Weekend 2 #31044)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09337133 | | NFT (32400636343279618S/Coachella x FTX Weekend 2 #31119)[1] | | |
| 09337143 | | ETH[0], ETHW[0], USD[35.96] | Yes | |
| 09337150 | | DOGE[2], USD[0.00] | Yes | |
| 09337152 | | BTC[.00026104], USD[0.00] | | |
| 09337161 | | ETH[.03900302], ETHW[0.03852060], USD[0.00] | Yes | |
| 09337164 | | USDT[.896043] | | |
| 09337171 | | BRZ[1], ETHW[.00675398], SHIB[3], USD[3.46] | Yes | |
| 09337173 | | USD[0.00], USDT[0] | | |
| 09337183 | | NFT (401364863674230134/Coachella x FTX Weekend 2 #31046)[1] | | |
| 09337187 | | BRZ[1], USDT[0] | | |
| 09337188 | | SHIB[1], USD[0.00], USDT[20.74912154] | Yes | |
| 09337189 | | BCH[.181818], BTC[.0053946], DOGE[682.317], ETH[.053946], ETHW[.053946], SOL[.96947], TRX[70.929], USD[1541.17] | | |
| 09337194 | | USD[0.00] | | |
| 09337199 | | USD[0.00] | | |
| 09337201 | | USD[0.45] | | |
| 09337210 | | NFT (340166398160003641/Coachella x FTX Weekend 2 #31047)[1] | | |
| 09337214 | | SHIB[1], SOL[1.03090888], USD[0.00] | | |
| 09337216 | | BAT[1], BRZ[2], BTC[.00000065], DOGE[4], ETH[0], ETHW[0], GRT[1], SHIB[84], TRX[10], USD[0.00], USDT[0.00000001] | Yes | |
| 09337217 | | USD[5.00] | | |
| 09337221 | | SOL[0.20687353], USD[0.00] | | |
| 09337222 | | NFT (290957425140274104/Imola Ticket Stub #1771)[1] | | |
| 09337224 | | USD[0.00] | Yes | |
| 09337227 | | USD[0.00] | Yes | |
| 09337228 | | SOL[.50868154], USD[0.00] | | |
| 09337231 | | BRZ[1], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 09337241 | | USD[200.01] | | |
| 09337246 | | SHIB[2], TRX[1], USD[0.98], USDT[0] | | |
| 09337255 | | NFT (455868123244146775/Serum Surfers X Crypto Bahamas #5)[1], NFT (523588997708591389/Resilience #2)[1] | | |
| 09337260 | | USD[1.00] | | |
| 09337261 | | BRZ[50.59019891], CUSDT[515.23523155], NFT (477030470415874812/Bahrain Ticket Stub #1170)[1], PAXG[.0081238], SHIB[1], TRX[1], USD[4.19], USDT[10.37673113] | Yes | |
| 09337267 | | ETH[.07381166], ETHW[.0728951], SHIB[1], USD[0.00] | Yes | |
| 09337269 | | USD[0.01] | Yes | |
| 09337273 | | USD[0.28] | | |
| 09337285 | | BTC[.01037275], DOGE[2], SOL[11.70166495], USD[4140.07] | Yes | |
| 09337286 | | SHIB[1], USD[0.00] | Yes | |
| 09337288 | | BRZ[1], DOGE[1], SHIB[3], USD[0.01] | | |
| 09337293 | | SOL[.10431577], USD[0.00] | Yes | |
| 09337294 | | AVAX[176.14965843], BAT[1], BTC[.00001511], ETHW[7.32889689], SHIB[.00000003], SOL[.00001907], TRX[1], USD[825.38], USDT[1.01874988] | Yes | |
| 09337295 | | USD[20.67] | Yes | |
| 09337297 | | USD[0.00], USDT[0.00000086] | | |
| 09337303 | Contingent, Disputed | USD[0.22] | | |
| 09337308 | | BTC[.05518389], ETH[1.91032189], SHIB[8440773.89533457], USD[100.32] | Yes | |
| 09337310 | | NFT (534277618871549831/Coachella x FTX Weekend 1 #31216)[1] | | |
| 09337312 | | USD[0.00], USDT[0] | | |
| 09337317 | | AAVE[.03192906], USD[0.00] | Yes | |
| 09337318 | | TRX[1.060442], USD[0.00], USDT[0.00014376] | | |
| 09337326 | | NEAR[4.16206886], SOL[.55378123], USD[2.67] | Yes | |
| 09337328 | | BTC[.01450294], ETH[.05704245], ETHW[.05633228] | Yes | |
| 09337332 | | DOGE[.00002559], SHIB[2], USD[83.89], USDT[.776336] | | |
| 09337345 | | SHIB[.00000298], USDT[0] | | |
| 09337371 | | NFT (502433114022696959/Coachella x FTX Weekend 2 #31049)[1] | | |
| 09337374 | | NFT (502878481820010858/Coachella x FTX Weekend 2 #31050)[1] | | |
| 09337376 | | BAT[2], BRZ[7.06693582], DOGE[1], ETH[.00001932], ETHW[.00001932], GRT[2], MATIC[.0058655], SHIB[100.26794648], TRX[26.42943821], USD[2476.27], USDT[1.02324] | Yes | |
| 09337387 | | USDT[0] | | |
| 09337388 | | BTC[.00004481], UNI[.75490252], USD[4.91] | | |
| 09337393 | | NFT (408304813188964574/Coachella x FTX Weekend 2 #31134)[1] | | |
| 09337397 | | NFT (489271402362971129/Coachella x FTX Weekend 2 #31052)[1] | | |
| 09337403 | | PAXG[.00268455], TRX[1], USD[5.17], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09337408 | | USD[25.00] | | |
| 09337411 | | USD[0.00] | | |
| 09337416 | Contingent, Disputed | USD[0.00] | Yes | |
| 09337421 | | DOGE[2], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09337425 | | TRX[1], USD[0.01] | Yes | |
| 09337427 | | SHIB[1], USD[0.00] | Yes | |
| 09337430 | | BTC[0.04985259], SOL[8.39202], USD[1.50] | | |
| 09337431 | | SHIB[1], TRX[434.31639305], USD[0.09] | Yes | |
| 09337433 | | NFT (327188093712227658/Coachella x FTX Weekend 2 #31053)[1] | | |
| 09337439 | | SHIB[1], USD[0.00] | | |
| 09337443 | | USD[198.99], USDT[0.97070841] | | |
| 09337445 | | NFT (314751050918695591/Miami Grand Prix 2022 - ID: B49F347B)[1], NFT (414190294006895376/FTX - Off The Grid Miami #3713)[1] | | |
| 09337451 | | SHIB[62], TRX[1], USD[0.01] | Yes | |
| 09337463 | | DOGE[1], SHIB[4], SOL[3.62228759], USD[0.00] | Yes | |
| 09337466 | | USD[0.00], USDT[0.08822679] | | |
| 09337472 | | NFT (442356926254053358/Series 1: Capitals #1307)[1], NFT (453209935632579496/Series 1: Wizards #1227)[1] | | |
| 09337476 | | BTC[.0000001] | Yes | |
| 09337478 | | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00] | Yes | |
| 09337485 | | NFT (454360280738631987/Series 1: Wizards #1226)[1], NFT (512309485583444923/Series 1: Capitals #1306)[1] | | |
| 09337496 | | NFT (369456180180373972/Series 1: Wizards #1229)[1], NFT (499447380278070104/Series 1: Capitals #1309)[1] | | |
| 09337498 | | NFT (368534092209056506/Coachella x FTX Weekend 2 #31055)[1] | | |
| 09337501 | | NFT (410711562468265583/Series 1: Capitals #1308)[1], NFT (449957876099008039/Series 1: Wizards #1228)[1] | | |
| 09337505 | | USD[10.00] | | |
| 09337506 | | LINK[233.1666], USD[4.08] | | |
| 09337511 | | NFT (475680900755077161/Series 1: Wizards #1230)[1], NFT (526426591666828522/Series 1: Capitals #1310)[1] | | |
| 09337514 | | NFT (310043583482591195/Series 1: Capitals #1311)[1], NFT (313064195849497993/Series 1: Wizards #1231)[1] | | |
| 09337518 | | BRZ[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09337525 | | NFT (453223954485836706/Coachella x FTX Weekend 2 #31056)[1] | | |
| 09337529 | | NFT (367914776098618964/Series 1: Capitals #1232)[1], NFT (405215320633481775/Series 1: Capitals #1312)[1] | | |
| 09337530 | | USD[500.01] | | |
| 09337531 | | USD[297.50] | Yes | |
| 09337532 | | NFT (291549144638143938/Series 1: Capitals #1313)[1], NFT (497233140541875050/Series 1: Wizards #1233)[1] | | |
| 09337533 | | BRZ[1], BTC[0.04018796], DOGE[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09337534 | | NFT (292191290037042089/Coachella x FTX Weekend 2 #31057)[1] | | |
| 09337536 | | SOL[0], USD[0.00] | | |
| 09337537 | | USD[0.01] | Yes | |
| 09337545 | | AVAX[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09337546 | | USD[5.00] | | |
| 09337550 | | BTC[.01288823], DOGE[1460.19199042], ETH[.10557359], ETHW[.10557359], SHIB[1], TRX[2], USD[0.00] | | |
| 09337553 | | SHIB[1], TRX[.011229], USD[10.74], USDT[10.92207543] | | |
| 09337558 | | ETH[0], GRT[0], NFT (423132865804832952/Chocolate Lab Common #100)[1], SHIB[1], SOL[0], TRX[0], USD[0.91] | Yes | |
| 09337559 | | NFT (349315907522074237/Series 1: Wizards #1234)[1], NFT (499301282534745008/Series 1: Capitals #1314)[1] | | |
| 09337564 | | DOGE[70.98370427], SHIB[4244250.02343907], USD[0.00], USDT[0.13349805] | | |
| 09337565 | | NFT (407919018431089250/Series 1: Capitals #1315)[1], NFT (503601815620070625/Series 1: Wizards #1235)[1] | | |
| 09337566 | | ETH[.00089199], ETHW[.00089199], USD[0.17] | | |
| 09337570 | | SOL[1.46853], USD[0.20] | | |
| 09337572 | | NFT (351246454350084896/Coachella x FTX Weekend 2 #31060)[1] | | |
| 09337576 | | NFT (490434680219292069/Coachella x FTX Weekend 2 #31059)[1] | | |
| 09337585 | | SHIB[1], USD[0.00] | Yes | |
| 09337586 | | NFT (397881826517504724/Series 1: Capitals #1316)[1], NFT (503480914887239384/Series 1: Wizards #1236)[1] | | |
| 09337595 | | NFT (382428552226665032/Series 1: Wizards #1238)[1], NFT (542350373598882924/Series 1: Capitals #1318)[1] | | |
| 09337597 | | BRZ[5], DOGE[21.01586957], ETH[.15231295], ETHW[1.08966697], LINK[.05305025], MATIC[1.89829063], SHIB[31], SOL[.01555248], TRX[14], UNI[.18623701], USD[0.28] | Yes | |
| 09337602 | | SHIB[1], USD[0.00] | Yes | |
| 09337607 | | NFT (372705350505129487/FTX - Off The Grid Miami #3715)[1] | | |
| 09337611 | | USD[100.00] | | |
| 09337612 | | BTC[.0524475], USD[7.32] | | |
| 09337616 | | NFT (352913890410794417/Series 1: Capitals #1320)[1], NFT (571535969199252574/Series 1: Wizards #1240)[1] | | |
| 09337617 | | DOGE[210039.12537852], GRT[1], SHIB[3], TRX[3], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09337618 | | SHIB[1], SOL[2.2143367], USD[0.00] | Yes | |
| 09337619 | | NFT (434403193004529190/Coachella x FTX Weekend 2 #31061)[1] | | |
| 09337628 | | USD[0.13] | | |
| 09337629 | | NFT (430649390471265603/Series 1: Capitals #1323)[1], NFT (543672442677683800/Series 1: Wizards #1241)[1] | | |
| 09337631 | | USD[0.00], USDT[9.94904496] | | |
| 09337639 | | SHIB[1], USD[11.12] | | |
| 09337643 | | NFT (479578032014182202/FTX - Off The Grid Miami #3825)[1] | | |
| 09337647 | | USD[0.00] | | |
| 09337648 | | NFT (296832965279664349/Coachella x FTX Weekend 2 #31062)[1] | | |
| 09337649 | | NFT (563974829769851662/Series 1: Capitals #1324)[1] | | |
| 09337650 | | USD[9981.80] | Yes | |
| 09337652 | | NFT (522363223110226515/Series 1: Capitals #1325)[1], NFT (526221324584245133/Series 1: Wizards #1242)[1] | | |
| 09337653 | | USD[400.00] | | |
| 09337654 | | NFT (556606848924792693/Coachella x FTX Weekend 2 #31063)[1] | | |
| 09337655 | | NFT (300613057479964787/Austria Ticket Stub #202)[1], NFT (389607941694339650/Australia Ticket Stub #1397)[1], NFT (409274378685066536/Monaco Ticket Stub #101)[1], NFT (424591074332346657/Montreal Ticket Stub #157)[1], NFT (439730897514737361/Barcelona Ticket Stub #2067)[1], NFT (500701969009759522/Baku Ticket Stub #109)[1], NFT (538652245316822610/Netherlands Ticket Stub #32)[1] | | |
| 09337661 | | NFT (300961899914858026/Saudi Arabia Ticket Stub #1232)[1], NFT (506335969617560089/Barcelona Ticket Stub #1198)[1], TRX[.01137], USD[145.03], USDT[0.00000001] | | |
| 09337662 | | BTC[.00003386], DOGE[1], SHIB[4], USD[55.75] | Yes | |
| 09337665 | | DOGE[1], HKD[1.27], SHIB[300837.90151422], TRX[1], USD[7.64], USDT[0.00000001] | Yes | |
| 09337669 | | NFT (323561442571637339/Series 1: Wizards #1243)[1], NFT (469453937618138980/Series 1: Capitals #1326)[1] | | |
| 09337670 | | NFT (306637689792637688/Series 1: Capitals #1327)[1], NFT (330138831180424824/Series 1: Wizards #1244)[1] | | |
| 09337672 | | MATIC[.00668986], USD[13.47] | | |
| 09337676 | | USD[1048.02] | | |
| 09337677 | | BTC[.00301618], SHIB[8], USD[774.40], USDT[0] | Yes | |
| 09337680 | | AAVE[1.10668931], AVAX[3.93621672], BRZ[3], BTC[.00802575], DOGE[623.04110596], ETH[.36108447], ETHW[.36108447], LINK[7.86632317], LTC[1.59559487], NEAR[27.40494679], NFT (308451572522608694/FTX - Off The Grid Miami #4956)[1], SHIB[7363217.33761264], SOL[14.55233603], TRX[1179.09841333], UNI[62.78215916], USD[0.04] | | |
| 09337681 | | SHIB[1], TRX[216.28036519], USD[0.00] | Yes | |
| 09337682 | | SHIB[1], USD[0.00], USDT[.00601388] | Yes | |
| 09337685 | | USD[5.00] | | |
| 09337686 | | DOGE[1], USDT[0] | | |
| 09337692 | | USD[446.21] | Yes | |
| 09337695 | | BTC[.00057981] | | |
| 09337705 | | USD[156.90] | Yes | |
| 09337706 | | USD[446.21] | Yes | |
| 09337708 | | NFT (473879810939263117/FTX - Off The Grid Miami #3716)[1] | | |
| 09337709 | | NFT (302947998284235614/Series 1: Capitals #1328)[1], NFT (393117566040372578/Series 1: Wizards #1245)[1] | | |
| 09337710 | | USD[0.00] | Yes | |
| 09337712 | | BCH[.005], USD[1.14] | | |
| 09337719 | | ALGO[52.01693324], AVAX[.43596611], BCH[.14903413], BRZ[53.63962981], BTC[.03018768], DOGE[91.74552425], ETH[.24445887], ETHW[.24426263], GRT[99.36631204], KSHIB[562.94716619], LINK[4.93669301], MATIC[39.61297101], MKR[.00771074], SHIB[800018.48298625], SOL[1.2181167], TRX[127.81936461], UNI[2.25290939], USD[56.78], YFI[.00444827] | Yes | |
| 09337722 | | BTC[.00000001] | | |
| 09337725 | | ETH[0], SHIB[1], USD[0.19] | | |
| 09337726 | | NFT (464969558670048837/Coachella x FTX Weekend 2 #31064)[1] | | |
| 09337729 | | NFT (411996960614444113/FTX - Off The Grid Miami #3945)[1] | | |
| 09337732 | | TRX[603.38331072], USD[0.00] | | |
| 09337734 | | NFT (433960033523089206/Coachella x FTX Weekend 2 #31065)[1] | | |
| 09337737 | | BTC[.0197838], ETH[.214], ETHW[.214], LTC[1.998], NEAR[10], SOL[2], SUSHI[32.967], UNI[18.7], USD[9.52] | | |
| 09337744 | | NFT (406113569241899724/Coachella x FTX Weekend 2 #31067)[1] | | |
| 09337746 | | NFT (438769656817244701/Coachella x FTX Weekend 2 #31066)[1] | | |
| 09337748 | | USD[0.00], USDT[0] | | |
| 09337749 | | NFT (476514712548951261/Series 1: Wizards #1247)[1], NFT (479904025847932481/Series 1: Capitals #1329)[1] | | |
| 09337753 | | BRZ[1], CUSDT[474.40309433], NFT (505424432386981403/Cloud Show 2 #2097)[1], SHIB[2], USD[0.00] | | |
| 09337755 | | NFT (450293210171405641/Series 1: Wizards #1246)[1], NFT (575362153142885779/Series 1: Capitals #1330)[1] | | |
| 09337760 | | SHIB[2], USD[153.45] | Yes | |
| 09337769 | | NFT (561209402300482595/FTX - Off The Grid Miami #4336)[1] | | |
| 09337772 | | NFT (399346060512650979/Series 1: Capitals #1331)[1], NFT (429830612690407950/Series 1: Wizards #1266)[1] | | |
| 09337773 | | GRT[435.94355798], SHIB[6459949.32041343], USD[0.00], USDT[1] | | |
| 09337787 | | NFT (534605550883606680/Series 1: Capitals #1333)[1] | | |
| 09337788 | | NFT (441482396201280484/Coachella x FTX Weekend 2 #31070)[1] | | |
| 09337789 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09337790 | | NFT (473277235512933691/Coachella x FTX Weekend 2 #31069)[1] | | |
| 09337794 | | NFT (338861374676665450/Series 1: Wizards #1249)[1], NFT (455104242119283741/Series 1: Capitals #1334)[1] | | |
| 09337799 | | NFT (310008057199716010/Coachella x FTX Weekend 2 #31071)[1] | | |
| 09337807 | | BRZ[1], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09337811 | | USD[0.00] | | |
| 09337813 | | NFT (438989432383167352/Series 1: Wizards #1250)[1], NFT (491606665757418596/Series 1: Capitals #1335)[1] | | |
| 09337814 | | NFT (344764973412654860/Series 1: Wizards #1251)[1], NFT (431159307086124384/Series 1: Capitals #1338)[1] | | |
| 09337816 | | NFT (525000477097238313/Coachella x FTX Weekend 2 #31072)[1] | | |
| 09337819 | | BAT[1], BRZ[3], BTC[.00000019], DOGE[4], SHIB[7], TRX[3], USD[0.00], USDT[2.07387953] | Yes | |
| 09337821 | | NFT (292750266045373600/Series 1: Wizards #1252)[1], NFT (312549795012401704/Series 1: Capitals #1336)[1] | | |
| 09337823 | | DOGE[1], UNI[1], USD[13.30] | | |
| 09337825 | | NFT (390241452706077154/Series 1: Wizards #1253)[1], NFT (415892091202817104/Series 1: Capitals #1337)[1] | | |
| 09337826 | | NFT (442273765295537941/Coachella x FTX Weekend 1 #31218)[1] | | |
| 09337829 | | NFT (399813908184720628/Coachella x FTX Weekend 2 #31073)[1] | | |
| 09337831 | | BCH[.2188722], BTC[0.01510345], ETH[.15601522], ETHW[.12089527], LINK[14.55906], LTC[2.2695235], USD[3908.21], USDT[0] | | |
| 09337840 | | BRZ[1], USD[0.00] | | |
| 09337841 | | NFT (339184918443568737/Series 1: Wizards #1258)[1], NFT (401601634988454444/Series 1: Capitals #1344)[1], USD[20.00] | | |
| 09337843 | | USD[0.00], USDT[0] | | |
| 09337846 | | KSHIB[0], MATIC[0], SHIB[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09337849 | | USD[261.18] | Yes | |
| 09337851 | | NFT (310444024518351226/Series 1: Capitals #1339)[1], NFT (468473321121638080/Series 1: Wizards #1254)[1] | | |
| 09337857 | | BTC[.00554163], DOGE[1], SOL[1.78854856], USD[0.00] | Yes | |
| 09337858 | | BTC[1.04725597] | | |
| 09337862 | | NFT (469379548299416326/Coachella x FTX Weekend 2 #31074)[1] | | |
| 09337870 | | BRZ[266.83259451], DAI[49.74025143], DOGE[696.35459559], SHIB[3], TRX[.0000485], USD[0.00] | | |
| 09337872 | | NFT (568167743269560683/Series 1: Capitals #1340)[1] | | |
| 09337873 | | USD[10.00] | | |
| 09337874 | | NFT (323569231948073572/Series 1: Capitals #1343)[1], NFT (536536862299167042/Series 1: Wizards #1257)[1] | | |
| 09337882 | | NFT (319870327929062091/Series 1: Wizards #1255)[1], NFT (453950345109074159/Series 1: Capitals #1341)[1] | | |
| 09337891 | | NFT (301978919548175597/Series 1: Capitals #1342)[1], NFT (440690876748796473/Series 1: Wizards #1256)[1] | | |
| 09337899 | | ALGO[.00002853] | Yes | |
| 09337902 | | NFT (382659700268391286/Coachella x FTX Weekend 2 #31077)[1] | | |
| 09337914 | | NFT (445289520506617518/Coachella x FTX Weekend 2 #31076)[1] | | |
| 09337917 | | TRX[1], USD[0.00] | | |
| 09337923 | | SHIB[55.17641398], TRX[1], USD[0.00] | Yes | |
| 09337927 | | NFT (354831853440429839/Series 1: Capitals #1346)[1], NFT (512395619039159623/Series 1: Wizards #1260)[1] | | |
| 09337928 | | ETH[5.4440897], ETHW[.8820897], USD[3.61] | | |
| 09337934 | | NFT (323507164488875603/Series 1: Capitals #1348)[1], NFT (532123104549881584/Series 1: Wizards #1262)[1] | | |
| 09337938 | | NFT (374742365617865818/Series 1: Capitals #1347)[1], NFT (451398701226302299/Series 1: Wizards #1261)[1] | | |
| 09337939 | | SOL[.00195695], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09337942 | | NFT (574879509027147625/Series 1: Capitals #1349)[1] | | |
| 09337950 | | BTC[.00053604], SHIB[1], USD[0.00] | | |
| 09337952 | | NFT (536972928178794235/Series 1: Capitals #1350)[1], NFT (555703554431005049/Series 1: Wizards #1263)[1] | | |
| 09337953 | | ETH[0.00000008], ETHW[0.00000008], SOL[0.09281753], USD[0.00] | Yes | |
| 09337954 | | BTC[0.02393451], USD[0.00] | | |
| 09337956 | | NFT (469894181954436970/Coachella x FTX Weekend 2 #31079)[1] | | |
| 09337958 | | BTC[.00650885], ETH[.04395799], ETHW[.04395799], USD[375.00] | | |
| 09337962 | | NFT (544763155942501235/Series 1: Wizards #1265)[1], NFT (551140906373671946/Series 1: Capitals #1352)[1] | | |
| 09337966 | | USD[0.00] | | |
| 09337973 | | BTC[.00039331] | | |
| 09337975 | | USD[1030.01], USDT[69.64331479] | | |
| 09337979 | | ETH[.00000095], ETHW[.00000095], SOL[0], USD[0.00] | | |
| 09337986 | | SOL[.21], USD[0.16] | | |
| 09337990 | | BTC[.00006335] | | |
| 09337991 | | BRZ[1], BTC[0], DOGE[2], LTC[.75166939], MATIC[.0003146], SHIB[6], USD[0.00] | Yes | |
| 09337999 | | BTC[.00361603], DOGE[2], ETH[.08695396], ETHW[.08593125], SHIB[3], SOL[6.37961989], TRX[3], USD[77.86] | Yes | |
| 09338000 | | NFT (441423171711877749/Coachella x FTX Weekend 2 #31080)[1] | | |
| 09338002 | | TRX[44.943082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09338003 | | USD[10.43] | Yes | |
| 09338005 | | SHIB[1], USD[9.90] | Yes | |
| 09338010 | | SHIB[4819543.93578317], USD[0.00] | Yes | |
| 09338014 | | USD[0.00], USDT[0.00026158] | | |
| 09338020 | | BTC[.00031732], ETH[.0055317], ETHW[.0054633], USD[31.06] | Yes | |
| 09338024 | | BRZ[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09338028 | | USD[0.00] | | |
| 09338029 | | BRZ[3], DOGE[6], GRT[1], LINK[.00129602], SHIB[3], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09338030 | | BTC[.0096], USD[2.30] | | |
| 09338032 | | USD[100.00] | | |
| 09338033 | | ALGO[.999], BTC[.00009669], GBP[0.00], MATIC[.00004196], USD[4.32] | Yes | |
| 09338046 | | BTC[.0002577], USD[0.00] | Yes | |
| 09338048 | | SHIB[1], USD[0.00] | Yes | |
| 09338050 | | BRZ[1], BTC[.00000021], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09338057 | | USD[0.00] | | |
| 09338065 | | USD[20.00] | | |
| 09338069 | | USD[2000.00] | | |
| 09338070 | | DOGE[1], GRT[1], SHIB[2], TRX[3], USD[0.00], USDT[2.06299907] | Yes | |
| 09338075 | | USD[1000.00] | | |
| 09338078 | | USD[10.00] | | |
| 09338081 | | AVAX[1.50043808], DOGE[1], USD[0.00] | Yes | |
| 09338084 | | BTC[.00197733], SHIB[3], USD[0.00] | | |
| 09338086 | | CHF[7.57], DOGE[37.7833858], ETH[.00000005], ETHW[.00000005], HKD[40.51], KSHIB[106.09872443], SHIB[1786777.80150787], USD[0.00] | Yes | |
| 09338088 | | NFT [491366659221133157/Coachella x FTX Weekend 2 #31081][1] | | |
| 09338093 | | USD[0.00], USDT[0] | Yes | |
| 09338094 | | USD[0.00] | | |
| 09338096 | | BCH[.00754606], USD[3.00] | | |
| 09338102 | | SHIB[10], USD[485.36], USDT[0] | Yes | |
| 09338111 | | SHIB[5], TRX[198.25626352], USD[0.00] | Yes | |
| 09338120 | | SOL[.16339023] | | |
| 09338122 | | NFT [473767153172821866/Series 1: Capitals #1353][1], NFT [566847741451371646/Series 1: Wizards #1267][1] | | |
| 09338128 | | BAT[2], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09338130 | | BTC[.00002521], USD[10.39] | Yes | |
| 09338138 | | DOGE[.0001463], SHIB[2], USD[90.31] | | |
| 09338148 | | USDT[0] | | |
| 09338149 | | DOGE[1], ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09338161 | | SOL[.27379174], USD[0.00] | Yes | |
| 09338174 | | USD[0.00] | | |
| 09338182 | | NFT [513142862881258659/FTX - Off The Grid Miami #3721][1] | | |
| 09338185 | | NFT [558000585703783098/Coachella x FTX Weekend 1 #31220][1] | | |
| 09338188 | | BTC[.0194807], SHIB[2], USD[2.17] | | |
| 09338189 | Contingent, Disputed | TRX[2], USD[0.00] | Yes | |
| 09338194 | | ETHW[.0527059] | Yes | |
| 09338196 | | DOGE[1498.5], USD[4.07] | | |
| 09338197 | | DOGE[1], USDT[0] | | |
| 09338199 | | USD[0.00] | | |
| 09338206 | | USD[0.00], USDT[.99487773] | Yes | |
| 09338209 | | USD[5.00] | | |
| 09338218 | | NFT [543760324471935301/Coachella x FTX Weekend 2 #31084][1] | | |
| 09338220 | | USD[36.28] | Yes | |
| 09338231 | | DOGE[1], USD[0.00] | | |
| 09338234 | | BTC[.00127587], ETH[.00867189], ETHW[.00867189], LTC[.24077542], SHIB[3], USD[0.00] | | |
| 09338235 | | NFT [401971494543444088/Coachella x FTX Weekend 2 #31096][1] | | |
| 09338236 | | USD[70.00] | | |
| 09338238 | | NFT [410811826153706874/Coachella x FTX Weekend 2 #31086][1] | | |
| 09338240 | | BTC[.00812867], USD[51.59] | Yes | |
| 09338243 | | SHIB[4900000], USD[11.49] | | |
| 09338247 | | USD[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09338262 | | BRZ[1], SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 09338263 | | BTC[.18412046], DOGE[4], SHIB[3], TRX[3], USD[500.00] | | |
| 09338266 | | BCH[.00912594], USDT[0.00000091] | Yes | |
| 09338276 | | SHIB[1], SUSHI[7.0078509], USD[0.00] | Yes | |
| 09338287 | | NFT (511026688507020582/Coachella x FTX Weekend 2 #31088)[1] | | |
| 09338294 | | DOGE[1], USD[0.00] | | |
| 09338303 | | ETH[.05198426], ETHW[.05198426], SHIB[2], SOL[.51327787], TRX[1], USD[0.01] | | |
| 09338305 | | NFT (361760966173524053/Coachella x FTX Weekend 1 #31221)[1] | | |
| 09338307 | | BTC[.00025954], ETH[.0034949], ETHW[.0034949], GRT[14.45619662], MATIC[7.86664853], SHIB[212314.22505307], SOL[.05124798], SUSHI[1.67192411], USD[0.01] | | |
| 09338310 | | BAT[1], BRZ[1], DOGE[2], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09338318 | | BCH[.21568998], BRZ[1], BTC[.0007676], ETH[.00867523], ETHW[.00867523], LTC[.19740796], SHIB[2], USD[0.03] | | |
| 09338320 | | NFT (469721616743650829/Coachella x FTX Weekend 2 #31091)[1] | | |
| 09338321 | | NFT (401793426355714275/Coachella x FTX Weekend 2 #31090)[1] | | |
| 09338328 | | USD[0.00], USDT[0] | | |
| 09338340 | | SOL[10.96049698], TRX[.00000071], USD[0.00] | | |
| 09338343 | | NFT (355563839836308370/Coachella x FTX Weekend 2 #31094)[1] | | |
| 09338344 | | NFT (429667114654647835/Coachella x FTX Weekend 2 #31093)[1] | | |
| 09338348 | | ETH[.00000944], ETHW[1.04250194], TRX[1], USD[0.01] | Yes | |
| 09338359 | | USD[10.00] | | |
| 09338363 | | NFT (440188695886121139/Coachella x FTX Weekend 1 #31222)[1] | | |
| 09338373 | | DOGE[1], SHIB[1], USD[200.82] | | |
| 09338380 | | DOGE[6], GRT[3], SHIB[8], TRX[3], USD[0.00], USDT[0.00014851] | | |
| 09338385 | | USD[100.00] | | |
| 09338389 | | USD[0.00], USDT[0] | | |
| 09338400 | | ETH[.01205427], ETHW[.01205427], USD[0.00] | | |
| 09338403 | | ALGO[0], BRZ[0], BTC[0], CUSDT[153.34079815], DOGE[0], GRT[0], LINK[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09338406 | | USD[0.01] | Yes | |
| 09338408 | | AUD[1.41], BTC[.00000645], CAD[1.27], DAI[9.34890903], DOGE[36.7569499], ETH[.01506444], EUR[0.94], GBP[0.10], SHIB[4], SOL[.05210381], USD[0.47], USDT[7.90780600], YFI[.0002722] | Yes | |
| 09338417 | | BTC[.00138505], DOGE[1], ETH[.02415072], ETHW[.02415072], SHIB[1], USD[8.00] | | |
| 09338421 | | USD[0.01] | Yes | |
| 09338428 | | DOGE[3625.19597393], TRX[1], USD[0.00] | | |
| 09338431 | | NFT (321953082740361880/Coachella x FTX Weekend 2 #31097)[1] | | |
| 09338435 | | NFT (449618384204290870/Coachella x FTX Weekend 2 #31200)[1] | | |
| 09338440 | | NFT (413193114297162438/Coachella x FTX Weekend 2 #31098)[1] | | |
| 09338442 | | BCH[.00841264], BTC[.00019118], USD[0.00] | Yes | |
| 09338444 | | BTC[0.00001743], DOGE[26.25958797], USD[0.42] | | |
| 09338454 | | USD[0.31] | | |
| 09338464 | | NFT (446989335052450359/Coachella x FTX Weekend 1 #31224)[1] | | |
| 09338471 | | DOGE[74.17336461], NFT (427625978986656470/Serum Surfers X Crypto Bahamas #70)[1], NFT (522461974625072207/FTX - Off The Grid Miami #3723)[1], USD[0.00] | Yes | |
| 09338472 | | ALGO[0], BTC[.00023514], CUSDT[363.96464683], ETH[.00913877], ETHW[.00902933], SHIB[538257.15953194], USD[0.00] | Yes | |
| 09338473 | | NFT (295351967958968131/Bahrain Ticket Stub #255)[1], NFT (420892168633637648/Barcelona Ticket Stub #957)[1] | Yes | |
| 09338489 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09338490 | | USD[0.02] | Yes | |
| 09338498 | | ETHW[.25], USD[0.00] | | |
| 09338504 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09338507 | | NFT (340910569034094871/Founder's Hoodie)[1], NFT (441232024291625424/Player Hoodie)[1], NFT (464262428436207332/Bahrain Ticket Stub #391)[1], SHIB[1], USD[0.43] | Yes | |
| 09338508 | | DOGE[ 637], USD[31.07] | | |
| 09338511 | | SOL[1.18439241], USD[0.00] | | |
| 09338515 | | AAVE[.21221732], BCH[.60212974], CUSDT[2107.6976862], DOGE[1], ETH[.00281798], ETHW[.00277694], KSHIB[464.85937792], MKR[.0212728], NEAR[.39666464], SHIB[6], SOL[.37560998], TRX[46.47373233], USD[23.40], USDT[15.31396213], YFI[.00003919] | Yes | |
| 09338516 | | NFT (467980842876883231/Coachella x FTX Weekend 2 #31099)[1] | | |
| 09338520 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09338532 | | USD[100.00] | | |
| 09338533 | | NFT (557512811478661173/Coachella x FTX Weekend 1 #31227)[1] | | |
| 09338541 | | BRZ[1], USD[5.00] | | |
| 09338543 | | AAVE[.05897137], BCH[.00326211], NEAR[.07582822], USD[0.00] | Yes | |
| 09338546 | | DOGE[1], SHIB[14720314.03336604], USD[0.00] | | |
| 09338547 | | NFT (388577596111492163/Coachella x FTX Weekend 2 #31100)[1] | | |
| 09338557 | | BAT[2], BCH[0], BRZ[1], DAI[0], DOGE[1], ETH[0], ETHW[0], SHIB[1], SUSHI[0], USD[0.00], USDT[3581.61499689] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09338561 | | USD[0.00] | Yes | |
| 09338562 | | AAVE[.07513105], AVAX[.18485819], BTC[.00069569], SHIB[3], USD[0.00] | Yes | |
| 09338595 | | USD[0.00] | | |
| 09338602 | | USD[270.00] | | |
| 09338604 | | ETH[.00000244], ETHW[0.00000243], USD[26.75] | | |
| 09338620 | | NFT (505216947913327629/Miami Grand Prix 2022 - ID: EB654CC3)[1], NFT (518762405313231514/FTX - Off The Grid Miami #3727)[1] | | |
| 09338625 | | USD[0.00] | | |
| 09338626 | | BCH[.01966325], BTC[.00063686], DOGE[73.61025272], ETH[.01495763], ETHW[.01476729], MATIC[10.49343034], SHIB[193391.37654692], SOL[.22367593], USD[0.05], WBTC[.00083028] | Yes | |
| 09338629 | | DOGE[184.98479646], SHIB[1], USD[0.00] | Yes | |
| 09338630 | | DOGE[70.49929504], USD[0.00] | | |
| 09338642 | | BTC[.02160682], ETH[.254745], ETHW[.254745], USD[1.60], USDT[0.00031059] | | |
| 09338647 | | USD[0.01] | | |
| 09338655 | | NFT (380564809873618031/Coachella x FTX Weekend 2 #31103)[1] | | |
| 09338662 | | DOGE[1], ETHW[.06190904], NFT (447326134431485913/Astral Apes #2982)[1], NFT (541471400704461443/Bahrain Ticket Stub #998)[1], NFT (560025753780016793/GalaxyKoalas # 42)[1], SHIB[1], SOL[.02624472], TRX[4], USD[0.00] | Yes | |
| 09338663 | | SHIB[1], USD[0.01] | | |
| 09338675 | | BTC[.00038746], SHIB[1], USD[0.00] | Yes | |
| 09338683 | | ETH[0.00044339], ETHW[0], MATIC[0.72764228], NFT (316078661556408041/Australia Ticket Stub #778)[1], NFT (525024421573002843/ALPHA:RONIN #692)[1], NFT (541362219074804583/Barcelona Ticket Stub #1134)[1], SHIB[0], SOL[0.01000000], TRX[1], USD[0.01] | Yes | |
| 09338687 | | SHIB[1], TRX[237.28639281], USD[0.00], USDT[4.97501997] | | |
| 09338695 | | USD[0.00] | | |
| 09338716 | | USD[0.00] | | |
| 09338718 | | USD[0.50] | | |
| 09338722 | | BRZ[1], DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 09338726 | | USD[0.00] | | |
| 09338732 | | USD[0.00] | | |
| 09338739 | | BRZ[2], BTC[.02698177], ETH[0.32664134], ETHW[0], MATIC[300.26860324], SHIB[1], TRX[1], USD[899.49] | Yes | |
| 09338741 | | DOGE[.1826509], SHIB[1], USD[0.00] | Yes | |
| 09338742 | | NFT (309273769794331108/Coachella x FTX Weekend 2 #31104)[1] | | |
| 09338744 | | TRX[1], USDT[0.00014348] | Yes | |
| 09338747 | | NFT (504880884122502855/Series 1: Wizards #1269)[1] | | |
| 09338762 | Contingent, Disputed | SHIB[1, SOL[.0025], USD[0.00] | | |
| 09338770 | | GRT[1], USD[0.00], USDT[1] | | |
| 09338772 | | USD[10.00] | | |
| 09338773 | | USD[20.00] | | |
| 09338777 | | BAT[1], BRZ[1], BTC[.00003478], DOGE[3], ETH[.00568194], ETHW[.00606051], SHIB[12], TRX[297.78592062], USD[38.38], USDT[45.16432405] | | |
| 09338779 | | USD[0.01] | | |
| 09338795 | | NFT (546939195694804027/Coachella x FTX Weekend 2 #31106)[1] | | |
| 09338798 | | ETH[.00650475], ETHW[.00650475], SHIB[2], USD[0.00] | | |
| 09338803 | | NFT (532594082001830279/Coachella x FTX Weekend 2 #31107)[1] | | |
| 09338812 | | NFT (484001519047473920/Coachella x FTX Weekend 2 #31108)[1] | | |
| 09338817 | | USD[50.76] | Yes | |
| 09338818 | | BTC[.00065948] | Yes | |
| 09338820 | | AVAX[.26457334], DOGE[7], SOL[111.44297865], TRX[4], USD[0.00] | | |
| 09338825 | | BTC[0], USD[0.00] | | |
| 09338826 | | NFT (444139340784237468/Coachella x FTX Weekend 2 #31109)[1] | | |
| 09338834 | | SOL[2.06395022], USD[0.00] | | |
| 09338835 | | ALGO[0], ETH[0], USD[0.00] | Yes | |
| 09338838 | | BTC[.0000352], USD[3891.85] | | |
| 09338847 | | BTC[0.00216041], SHIB[1], USD[0.00], USDT[0.00022442] | Yes | |
| 09338851 | | BTC[.0001381], SHIB[1], USD[0.00] | Yes | |
| 09338856 | | USD[0.00] | | |
| 09338877 | | ETHW[.78637823], SHIB[1], USD[0.00] | | |
| 09338879 | | NFT (346606035411332951/Coachella x FTX Weekend 2 #31112)[1] | | |
| 09338885 | | AAVE[.00022118], ALGO[184.34968562], BRZ[2], DOGE[1], SHIB[1], USD[3.57], USDT[0.38962996] | Yes | |
| 09338886 | | BTC[0], ETH[0], MATIC[0.00000001] | | |
| 09338888 | | NFT (423383725099823107/Coachella x FTX Weekend 1 #31229)[1] | | |
| 09338907 | | NFT (409716876962237651/Heads in the Clouds 1 #285)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09338908 | | NFT (3337661229355439157/Spookeletons #4236)[1], NFT (352213226208791592/Spookeletons #4728)[1], NFT (363822423372123066/Spookeletons #2992)[1], NFT (384127589863881937/Bored Ape Acid Club #0634)[1], NFT (411578649277045427/Spookeletons #3456)[1], NFT (434545013445377883/Mutant Ape Acid Club #0215)[1], NFT (448189399342205876/Mutant Ape Acid Club #0158)[1], NFT (453569762327838105/Spookeletons #1568)[1], NFT (463200237938672591/Spookeletons #4866)[1], NFT (471145599701838784/Spookeletons #5036)[1], NFT (505718510971447497/Spookeletons #2898)[1], NFT (507814079242274864/Spookeletons #3747)[1], NFT (526835658298479095/Spookeletons #3773)[1], NFT (532684052142607404/Mutant Ape Acid Club #0220)[1], NFT (573518634845581120/Spookeletons #4749)[1] | Yes | |
| 09338921 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09338922 | | NFT (433213856472410360/Coachella x FTX Weekend 2 #31114)[1] | | |
| 09338923 | | AVAX[1.04152236], BTC[.0028886], DOGE[2], ETH[.00022765], ETHW[.00002765], NFT (534761007549003637/Bahrain Ticket Stub #1112)[1], SHIB[1219.64233038], USD[0.00], USDT[0.00000001] | Yes | |
| 09338927 | | BTC[.00000116], DOGE[1], ETH[.00001045], ETHW[.00001045], SHIB[1], USD[0.00] | Yes | |
| 09338931 | | NFT (551405283544041059/Coachella x FTX Weekend 2 #31115)[1] | | |
| 09338933 | | NFT (566351442774018639/Coachella x FTX Weekend 2 #31116)[1] | | |
| 09338937 | | ALGO[50.48732943], BTC[.0025875], CUSDT[1843.68262121], DOGE[866.43115309], GRT[284.59237907], LINK[8.14753715], SHIB[866841.9613223], TRX[1270.81251008], USD[242.62] | Yes | |
| 09338938 | | USD[10.00] | | |
| 09338943 | | NFT (471063067529896436/Coachella x FTX Weekend 2 #31117)[1] | | |
| 09338945 | Contingent, Disputed | NFT (492833641445890846/Series 1: Wizards #1276)[1] | | |
| 09338950 | | NFT (387160452908733240/Coachella x FTX Weekend 1 #31230)[1] | | |
| 09338951 | | AUD[0.00], CUSDT[221.54770587], EUR[0.00], LTC[.0084415], USD[0.00], USDT[0.00000001] | Yes | |
| 09338956 | | NFT (554132703666368779/Coachella x FTX Weekend 2 #31118)[1] | | |
| 09338973 | | USD[0.00], USDT[103.26459201] | | |
| 09338974 | | USD[0.00], USDT[0] | | |
| 09338984 | | ETH[0], USD[0.00], USDT[0.37618575] | Yes | |
| 09338990 | | USD[0.00] | Yes | |
| 09338995 | | BTC[.04961074], ETH[.92373055], ETHW[.92373055], USD[0.00] | Yes | |
| 09339000 | | DOGE[23.87039413], SHIB[42247.95658724], USD[2.09] | Yes | |
| 09339001 | | GRT[6.39280015], USD[0.00] | | |
| 09339008 | | BTC[.00069468], SHIB[1], USD[0.00] | Yes | |
| 09339030 | | BTC[.0527516], DOGE[2], ETH[1.21287551], ETHW[1.21236615], SHIB[2], USD[5.15] | Yes | |
| 09339032 | | PAXG[.0319], USD[0.10] | | |
| 09339040 | | NFT (363162019189742880/Series 1: Capitals #1362)[1], NFT (526079272962376025/Series 1: Wizards #1282)[1] | | |
| 09339047 | | ETHW[.03252987], MATIC[23.87309957], NFT (390238166213773455/The Hill by FTX #4617)[1], NFT (451228803899436901/FTX Crypto Cup 2022 Key #44)[1], NFT (556098692657670882/The Hill by FTX #5340)[1], USD[0.00] | | |
| 09339055 | | USD[0.00] | | |
| 09339059 | | BRZ[.00004674], DOGE[4], LTC[0.00000195], NFT (296058539388366865/Imola Ticket Stub #88)[1], NFT (550051901114956991/Barcelona Ticket Stub #519)[1], SHIB[10], SOL[0.00000001], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09339062 | | BTC[.00080725], DOGE[41.91104882], ETH[.01045266], ETHW[.01045266], GRT[17.20113458], SHIB[1], SOL[.18284585], USD[0.20] | | |
| 09339063 | | BTC[.0008709], SHIB[1], USDT[0] | | |
| 09339069 | | ETH[.00546052], ETHW[.00539212], NFT (395107273819248390/Coachella x FTX Weekend 2 #31122)[1], SHIB[1], USD[7.02] | Yes | |
| 09339073 | | USD[5.01], USDT[0] | Yes | |
| 09339083 | | DOGE[145.54233988], SHIB[1], USD[0.00] | Yes | |
| 09339084 | | USD[0.03] | Yes | |
| 09339093 | | NFT (462162651973175913/Coachella x FTX Weekend 2 #31121)[1] | | |
| 09339098 | | USDT[.1] | | |
| 09339100 | | BAT[0], DOGE[0], ETH[.00000001], ETHW[0], LTC[.00902], USD[59.09] | | |
| 09339101 | | ETH[0.00073323], ETHW[0.00072872] | Yes | |
| 09339103 | | NFT (369175396525255962/Coachella x FTX Weekend 2 #31124)[1] | | |
| 09339105 | | BRZ[2], DOGE[.00622837], ETHW[.03716442], SHIB[13], TRX[6], USD[0.00], USDT[1.0073143] | Yes | |
| 09339107 | | BRZ[1], BTC[.00000001], DOGE[3], MATIC[.00084966], SHIB[2230907.73150858], SOL[.00002146], TRX[4], USD[53.23] | Yes | |
| 09339110 | | NFT (555127440506620866/Series 1: Wizards #1288)[1], NFT (563498050103476183/Series 1: Capitals #1368)[1] | | |
| 09339112 | | BRZ[2], BTC[.55302837], DOGE[4], ETH[1.99854617], ETHW[.87366491], GRT[2], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09339119 | | USD[968.15] | | |
| 09339121 | | AVAX[2], BRZ[1], DOGE[1], SHIB[6], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09339122 | | NFT (433887708252208768/Coachella x FTX Weekend 1 #31232)[1] | | |
| 09339127 | | ALGO[637.90707163], AVAX[10.50274875], BCH[1.03994003], DOGE[1], ETH[4.99268158], ETHW[4.99058466], LINK[3.622717], SHIB[3], USD[0.00] | Yes | |
| 09339143 | | DOGE[1], LINK[15.56288206], MATIC[162.32832289], NFT (396788317321767540/Barcelona Ticket Stub #2154)[1], NFT (455065731229041653/Australia Ticket Stub #1652)[1], SHIB[789461.31590004], SOL[3.62454189], TRX[1], USD[320.94] | Yes | |
| 09339148 | | DOGE[1], USD[0.00] | Yes | |
| 09339150 | | BCH[.32759495], DOGE[1], USD[0.00] | | |
| 09339153 | | NFT (388121646601456119/Coachella x FTX Weekend 2 #31127)[1] | | |
| 09339155 | | ETHW[1.23876], USD[604.01] | | |
| 09339162 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00], USDT[.6957992] | | |
| 09339163 | | NFT (298101172428856617/Coachella x FTX Weekend 1 #31234)[1] | | |
| 09339172 | | SHIB[47622.04761904], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09339175 | | NFT (37653984547095411113/Coachella x FTX Weekend 2 #31128)[1] | | |
| 09339179 | | ETH[1], ETHW[1] | | |
| 09339180 | | USD[100.00] | | |
| 09339185 | | BTC[.00000001], USD[1.12] | Yes | |
| 09339187 | | DOGE[2], SHIB[11], TRX[2.000049], USD[0.00], USDT[0.00000025] | | |
| 09339190 | | ETH[.00000003], ETHW[.00000003], USD[0.00], USDT[10.20341942] | Yes | |
| 09339192 | | BTC[0], DOGE[0.17511847], MKR[0.00000029], SHIB[7], TRX[4], USD[0.00] | Yes | |
| 09339196 | | USD[0.00], USDT[.9949863] | Yes | |
| 09339201 | | AVAX[0], ETH[0], USD[0.00] | Yes | |
| 09339210 | | USD[49.75] | | |
| 09339214 | | SOL[.06076084], USD[1.00] | | |
| 09339237 | | NFT (347914594227496491/Coachella x FTX Weekend 2 #31132)[1] | | |
| 09339246 | | ALGO[.11239415] | Yes | |
| 09339253 | | NFT (338575895326113173/Series 1: Wizards #1303)[1], NFT (493918630931786966/Series 1: Capitals #1383)[1] | | |
| 09339256 | | USD[0.00], USDT[0] | Yes | |
| 09339277 | | TRX[.00001], USDT[0.00000019] | | |
| 09339284 | | NFT (444469916082706417/FTX - Off The Grid Miami #3770)[1] | | |
| 09339301 | | AAVE[.00000335], ALGO[1.65240632], AVAX[0.19780753], BRZ[.08095751], DOGE[1.63885743], ETH[.00020738], ETHW[.01115688], MATIC[.55172803], SHIB[6], SOL[1.13304148], TRX[2.38852695], USD[0.00], USDT[.99509489] | Yes | |
| 09339303 | | SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09339304 | | NFT (401261035597067254/Series 1: Capitals #1390)[1], NFT (460025137939906076/Series 1: Wizards #1310)[1] | | |
| 09339305 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[15.49407578], USD[0.00] | Yes | |
| 09339325 | | BTC[.00050616], NFT (321274784144361421/FTX - Off The Grid Miami #3779)[1], SHIB[1], USD[0.00] | | |
| 09339329 | | NFT (311860721086100784/Cold & Sunny #404)[1], NFT (317859282762889230/Sunset #395)[1], NFT (383166088087015805/Ivy #148)[1], NFT (510952953475134008/Rainbow #37)[1], NFT (555315697314667348/Rainbow #41)[1], SOL[.47475] | | |
| 09339333 | | NFT (402628432657659940/Coachella x FTX Weekend 1 #31235)[1] | | |
| 09339335 | | KSHIB[4261.68810579], SHIB[1], USD[0.01] | Yes | |
| 09339336 | | NFT (513639876428936124/Coachella x FTX Weekend 2 #31133)[1] | | |
| 09339353 | | SOL[0], USD[0.00], USDT[0.00017929] | | |
| 09339356 | | ALGO[30.26788501], AVAX[19.42222853], BAT[1], DOGE[2], ETH[0.00309093], LTC[.00306413], MATIC[36.3874042], NEAR[2.88180597], SHIB[8411739.12797187], SOL[11.72577553], SUSHI[53.64236723], TRX[5], USD[0.00] | Yes | |
| 09339366 | | BTC[.00025676], ETH[.00516395], ETHW[.00516395], SHIB[1], USD[0.00] | | |
| 09339370 | | NFT (328282331060906780/Series 1: Capitals #1399)[1], NFT (454679685359305033/Series 1: Wizards #1319)[1] | | |
| 09339374 | | SOL[11.86175039], USD[2.22] | | |
| 09339378 | | NFT (350367677317281388/Series 1: Capitals #1400)[1], NFT (493525574195719977/Series 1: Wizards #1320)[1] | | |
| 09339395 | | USD[48.93] | | |
| 09339397 | | USD[51.90] | Yes | |
| 09339399 | | BRZ[3], ETH[.11930572], LINK[28.37684911], SHIB[2], SOL[0], USD[60.00] | Yes | |
| 09339402 | | BAT[1], DOGE[2], SHIB[3], TRX[1], USD[1.62] | Yes | |
| 09339407 | | DOGE[1], SHIB[437512.75567219], USD[0.00] | Yes | |
| 09339408 | | BTC[.00700206], SHIB[2], USD[0.01] | | |
| 09339409 | | USD[0.00] | Yes | |
| 09339420 | | USDT[.0332722] | | |
| 09339421 | | AVAX[.15974313], GRT[1], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09339427 | | NFT (537357275016063561/88rising Sky Challenge - Coin #833)[1] | | |
| 09339433 | | USD[0.00] | | |
| 09339437 | | NFT (572231930204157814/Australia Ticket Stub #2397)[1] | Yes | |
| 09339467 | | ALGO[.00135991], ETH[.0000011], ETHW[.0000011], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09339468 | | BRZ[1], SHIB[1], USDT[0] | | |
| 09339474 | | AVAX[.00000151], ETH[.00000008], ETHW[.00000008], SOL[0.00001087], USD[0.00], USDT[0] | Yes | |
| 09339495 | | SOL[2.51670868], USD[0.00] | | |
| 09339502 | | USD[26.06] | Yes | |
| 09339525 | | DOGE[1], USD[0.64], USDT[0] | | |
| 09339538 | | BTC[.00000002], ETH[.00049774], GRT[0], SHIB[2081.36912544], SOL[.00000983], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09339546 | | CUSDT[.00001201], ETH[.00000004], ETHW[.00000004], SOL[.00000085], USD[0.09] | Yes | |
| 09339588 | | NFT (434335238105183893/Series 1: Wizards #1350)[1], NFT (536235055001435163/Series 1: Capitals #1430)[1] | | |
| 09339593 | | BTC[0], USD[0.00] | Yes | |
| 09339601 | | USD[0.01] | | |
| 09339608 | | NFT (450329121223448158/Solana Random Friends #159)[1], SHIB[6], USD[0.00], USDT[0.00000030] | Yes | |
| 09339609 | | DOGE[3], SHIB[3], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09339625 | | NFT (406890711579911169/Coachella x FTX Weekend 2 #31136)[1] | | |
| 09339627 | | TRX[.001828], USD[0.00], USDT[0.33136100] | | |
| 09339632 | | USD[0.00] | | |
| 09339636 | | NFT (504573184048840857/Series 1: Capitals #1435)[1], NFT (505559659014358633/Series 1: Wizards #1355)[1] | | |
| 09339654 | | NFT (301717961574887878/Saudi Arabia Ticket Stub #709)[1], SHIB[559960.86473429], TRX[1], USD[0.00] | | |
| 09339679 | | USD[20.00] | | |
| 09339685 | | NFT (298821216361241808/Doodles On Solana #1166)[1], NFT (349080934019857596/BAPPE SNEAKERS CLUB0)[1], NFT (394168928989761995/The Dubby #362)[1], NFT (414634285613748802/Doodles On Solana #1167)[1], NFT (474576548951594469/The Dubby #158)[1], NFT (522349333724368062/Doodles On Solana #1168)[1] | | |
| 09339690 | | NFT (314135708126416902/Series 1: Wizards #1363)[1], NFT (491407411207200052/Series 1: Capitals #1443)[1] | | |
| 09339695 | | NFT (424909308818630656/Series 1: Capitals #1444)[1], NFT (431487138108306602/Series 1: Wizards #1364)[1] | | |
| 09339705 | | DOGE[1952.02909217], TRX[2316.11254795], USD[0.00] | Yes | |
| 09339727 | | ETH[0], MATIC[0], SOL[0], TRX[.000032], USDT[0.00000793] | | |
| 09339735 | | USD[10.00] | | |
| 09339737 | | NFT (387185290606274473/FTX - Off The Grid Miami #3824)[1] | | |
| 09339745 | | ETH[.000964], LTC[.02589498], TRX[1.330089], USD[1097.29], USDT[0] | | |
| 09339755 | | ALGO[715.20239478], AVAX[.00008271], BTC[.0008211], DOGE[2], ETH[.50034502], ETHW[0.50013479], SHIB[8], TRX[316.00965795], USD[0.00] | Yes | |
| 09339757 | | USD[0.00], USDT[0.0004497] | Yes | |
| 09339774 | | USD[3.71] | | |
| 09339780 | | BTC[.00056881], USD[0.01] | | |
| 09339785 | | BRZ[1], BTC[.00049559], USD[20.88] | Yes | |
| 09339787 | | USD[9.63] | | |
| 09339799 | | DOGE[7.01456131], USD[0.00] | | |
| 09339800 | | ETH[.00026764], ETHW[.00026764], USD[0.00] | | |
| 09339804 | Contingent, Disputed | BTC[.00047963], SHIB[2], TRX[1], USD[0.00] | | |
| 09339806 | | USD[0.00] | | |
| 09339807 | | SHIB[1447134.7615353], USD[0.00] | Yes | |
| 09339818 | | USD[1998.16] | | |
| 09339821 | | NFT (536000388123325267/FTX - Off The Grid Miami #3826)[1], NFT (575514349689884010/Saudi Arabia Ticket Stub #2016)[1] | | |
| 09339823 | | USD[0.05] | Yes | |
| 09339834 | | SOL[1], USD[1.44] | | |
| 09339843 | | SOL[.00002268] | | |
| 09339844 | | ETHW[.047], SOL[.0899145], USD[0.38] | | |
| 09339848 | Contingent, Disputed | SOL[.02982912], USD[0.00] | | |
| 09339861 | | DOGE[0], ETH[0], ETHW[0], NFT (528752269741486818/Golden Retreiver Common #329)[1], SOL[0], USD[0.00] | Yes | |
| 09339863 | | ETH[0.01739528], ETHW[0.01739528], USD[0.01] | | |
| 09339871 | | BRZ[2], BTC[.11225578], ETH[1.69240331], ETHW[2.42874694], MATIC[629.81384462], SHIB[17], SOL[13.69354102], TRX[2], USD[281.47] | Yes | |
| 09339884 | | ALGO[.00177993], AVAX[.00010747], BAT[1], DOGE[3], ETH[0], ETHW[0], SHIB[2050892.54105856], TRX[3], USD[0.01] | Yes | |
| 09339888 | | TRX[1], USD[0.00] | | |
| 09339889 | | SHIB[2769393.4599874], USD[0.01] | | |
| 09339898 | | USD[0.00] | | |
| 09339905 | | USD[1.00] | | |
| 09339910 | | DOGE[.09713489], USD[0.92] | Yes | |
| 09339912 | | BTC[.02329468], DOGE[1], SHIB[23], USD[0.00] | | |
| 09339915 | | DOGE[75.13240947], USD[0.00] | Yes | |
| 09339921 | | USD[10.00] | | |
| 09339925 | | AVAX[0], ETH[0], TRX[.920002], USD[0.01], USDT[0.00000561] | | |
| 09339928 | | BTC[0.00003797] | | |
| 09339930 | | BTC[.00022793], USD[1.13] | | |
| 09339933 | | ETH[.052], ETHW[.052], USD[151.66] | | |
| 09339942 | | DOGE[58.86870791], USD[0.00] | Yes | |
| 09339944 | | ALGO[112.31125657], BRZ[1], BTC[.00920741], DOGE[795.43135948], ETH[.00404232], ETHW[.0039876], NEAR[4.18041613], NFT (338517708857262418/Blue Heeler Legendary #6)[1], PAXG[.0083752], SHIB[13], SOL[.31551537], TRX[1], USD[69.10] | Yes | |
| 09339951 | | NFT (507767627457771364/FTX - Off The Grid Miami #3953)[1] | | |
| 09339965 | | NFT (363932432781490873/FTX - Off The Grid Miami #3827)[1] | | |
| 09339970 | | NFT (328696829938646603/Coachella x FTX Weekend 2 #31137)[1] | | |
| 09339973 | | USD[1978.20] | | |
| 09339979 | | NFT (298163203952060748/FTX - Off The Grid Miami #3828)[1] | | |
| 09339982 | | DOGE[1], ETHW[.01783426], SHIB[7], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09339984 | | BAT[6.54186216], BRZ[25.01217508], CUSDT[252.05225726], DAI[1.38960602], DOGE[96.83552343], KSHIB[200.67294978], NFT (534876597618502530/Saudi Arabia Ticket Stub #620)[1], SHIB[2], TRX[157.01367901], USD[0.00], USDT[6.61618406] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09339988 | | BTC[.05087567], UNI[1], USD[0.00] | | |
| 09340014 | | SOL[0] | | |
| 09340016 | | USD[0.01], USDT[0] | Yes | |
| 09340026 | | ETH[0], USD[0.00] | | |
| 09340028 | | BTC[.00000005], NEAR[0], SOL[0] | Yes | |
| 09340034 | | BAT[1], BRZ[1], BTC[.02902372], DOGE[2447.9836303], ETH[.57806881], ETHW[.57782065], GRT[1746.51933328], LINK[8.1284623], MATIC[348.87484624], SHIB[21868157.85689274], SOL[9.47975495], TRX[3], USD[0.01] | Yes | |
| 09340041 | | NFT (3582428697751771120/FTX - Off The Grid Miami #3829)[1] | | |
| 09340043 | Contingent, Disputed | NFT (4198273102388470311/FTX - Off The Grid Miami #3830)[1] | | |
| 09340065 | | USD[4.98] | | |
| 09340082 | | NFT (3634804385760825401/Series 1: Wizards #1368)[1], NFT (4156806878048794445/Series 1: Capitals #1448)[1] | | |
| 09340083 | | DAI[49.74025143], SHIB[1], USD[300.01] | | |
| 09340085 | | BTC[.01704057], DOGE[1], ETH[.06583921], ETHW[.06502065], MATIC[18.44275908], SHIB[16], SOL[1.8962262], TRX[3], USD[412.93] | Yes | |
| 09340094 | | NFT (3696045324001523461/FTX - Off The Grid Miami #3835)[1], NFT (5542527587782464139/Miami Grand Prix 2022 - ID: 8C7D2035)[1] | | |
| 09340095 | | NFT (3996276956839223471/Series 1: Wizards #1370)[1], NFT (5440638563128193571/Series 1: Capitals #1450)[1] | | |
| 09340107 | | NFT (5124472319949752991/FTX - Off The Grid Miami #3867)[1] | | |
| 09340113 | | USD[0.00] | | |
| 09340116 | | BTC[.00265299], DOGE[1], ETH[.11114296], ETHW[.11004012], SHIB[4], USD[0.00] | Yes | |
| 09340120 | | TRX[.000176], USD[0.00], USDT[0.00000001] | | |
| 09340124 | | ETH[1.14931969], ETHW[1.14883704], TRX[1], USD[6239.47] | Yes | |
| 09340129 | | NFT (3005689818089807731/Coachella x FTX Weekend 2 #31138)[1] | | |
| 09340133 | | BTC[0], USD[0.96] | | |
| 09340139 | | USD[25.00] | | |
| 09340143 | | BTC[0], MATIC[.00077626], NFT (4915689280344982001/Australia Ticket Stub #120)[1], NFT (5426032619339666861/Barcelona Ticket Stub #520)[1], NFT (5664906978946048341/FTX - Off The Grid Miami #5407)[1], USD[0.00], USDT[0] | Yes | |
| 09340146 | | NFT (3507312936972689761/FTX - Off The Grid Miami #3840)[1], NFT (5735298875771900461/Miami Grand Prix 2022 - ID: BCA9F9EF)[1] | | |
| 09340162 | | NFT (5125541569377892649/Coachella x FTX Weekend 2 #31139)[1] | | |
| 09340167 | | NFT (5250979197913221091/FTX - Off The Grid Miami #3843)[1] | | |
| 09340169 | | DOGE[211.66097841], SHIB[5581841.4619693], TRX[1], UNI[1.2048702], USD[0.00] | Yes | |
| 09340171 | | USD[0.00] | | |
| 09340186 | Contingent, Disputed | BTC[0.00004499], DOGE[6], SOL[0], USD[56.56] | | |
| 09340194 | | USDT[0] | Yes | |
| 09340195 | | BAT[1], TRX[1], USD[1.88], USDT[0] | | |
| 09340196 | | USD[0.00] | | |
| 09340201 | | NFT (4160124877702214641/Series 1: Wizards #1378)[1], NFT (4574855794537403761/Series 1: Capitals #1458)[1] | | |
| 09340211 | | SHIB[4], TRX[2], USD[0.61] | Yes | |
| 09340212 | | ETHW[61.61865261], USD[2.63] | Yes | |
| 09340213 | | BTC[.00000071], ETHW[.43281544], SHIB[1], USD[250.08] | Yes | |
| 09340219 | | USD[0.19] | Yes | |
| 09340221 | | BTC[.00007744], DOGE[1], ETH[.00109671], ETHW[.00108303], MATIC[.7811678], USD[3.14] | Yes | |
| 09340236 | | ALGO[24.30477017], AVAX[2.54485746], DOGE[1], ETHW[.03474074], NEAR[8.18105265], SHIB[6], SOL[.75530795], USD[0.00] | Yes | |
| 09340242 | | NFT (2884964718241901331/Resilience  #5)[1], NFT (4745151899526372431/Serum Surfers X Crypto Bahamas #7)[1] | | |
| 09340248 | | USD[0.00] | | |
| 09340273 | | NFT (4907685096342912821/Coachella x FTX Weekend 2 #31140)[1] | | |
| 09340278 | | ETH[0], SHIB[2], USD[0.01] | | |
| 09340280 | | ETH[.00938861], ETHW[.0092701 6] | Yes | |
| 09340282 | | ETH[.03416149], ETHW[.03416149], USD[0.00] | | |
| 09340294 | | USD[100.00] | | |
| 09340298 | | NFT (3768891260758028871/The Hill by FTX #8732)[1] | | |
| 09340305 | | SHIB[1], USD[0.00] | | |
| 09340308 | | NFT (3729920729676071721/FTX - Off The Grid Miami #3877)[1] | | |
| 09340310 | | NFT (4984156069311124831/DOGO-IN-500 #1395)[1] | | |
| 09340326 | | USD[20.89] | Yes | |
| 09340328 | | BTC[.0142408], USD[0.00] | | |
| 09340332 | | BTC[.00018943], USD[0.00] | Yes | |
| 09340335 | | NEAR[0] | | |
| 09340337 | Contingent, Disputed | USD[0.05] | | |
| 09340339 | | NFT (3763278048758145171/Warriors Gold Blooded NFT #635)[1] | | |
| 09340358 | | NFT (3826923272936756301/Series 1: Wizards #1390)[1], NFT (5699640749242915221/Series 1: Capitals #1471)[1] | | |
| 09340359 | | NFT (3261703101459997151/FTX - Off The Grid Miami #3858)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09340361 | | BTC[.00256475], USD[0.00] | | |
| 09340362 | Contingent, Disputed | DOGE[37.16355461], SHIB[2], USD[0.00], USDT[4.11758923] | Yes | |
| 09340363 | | USDT[0] | | |
| 09340374 | | DOGE[1509.45417935], SHIB[199800], USD[0.00] | | |
| 09340377 | | USD[30.00] | | |
| 09340380 | | NEAR[7.66706687], SHIB[1], USD[0.00] | | |
| 09340409 | | BTC[0.01914375], ETH[.031], ETHW[.031], SHIB[3], USD[0.00] | | |
| 09340432 | | USD[0.00], USDT[0] | | |
| 09340441 | | GRT[1], SHIB[1], TRX[.000067], USD[10.01], USDT[9.97] | | |
| 09340449 | Contingent, Disputed | USD[0.05] | | |
| 09340452 | | NFT (575601376159025832/Coachella x FTX Weekend 2 #31284)[1] | | |
| 09340460 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[1044.16], USDT[182.67156890] | Yes | |
| 09340461 | | NFT (349869498579302583/FTX - Off The Grid Miami #3866)[1], NFT (453832517765701589/Saudi Arabia Ticket Stub #1410)[1] | | |
| 09340466 | | NFT (466503729074091752/Barcelona Ticket Stub #1448)[1], NFT (559532325034733256/Australia Ticket Stub #955)[1], USD[0.00] | | |
| 09340467 | | BAT[15.41031924], DOGE[148.53640198], SHIB[1], USD[177.53] | Yes | |
| 09340469 | | USD[0.01] | | |
| 09340471 | | BTC[.00128234], USD[0.00] | | |
| 09340473 | | USD[1.14], USDT[7.67463003] | | |
| 09340477 | | USD[1.14] | Yes | |
| 09340480 | | SOL[.18], USD[0.73] | | |
| 09340488 | | AVAX[1.11753463], BTC[.02006761], DOGE[8], ETH[.36760127], ETHW[.32795233], LINK[3.00282577], MATIC[1287.58090102], SHIB[49], SOL[8.99820757], TRX[8], USD[0.01], USDT[9.95996849] | | |
| 09340489 | | ETH[.00064467], ETHW[0.11464466], NFT (301120475925068494/Forbes VNFTB: Ari Goldman)[1], USD[13.47] | | |
| 09340494 | Contingent, Disputed | BTC[.0066], USD[3569.04], USDT[87.51034937] | | |
| 09340497 | | NFT (554972920530239866/FTX - Off The Grid Miami #3868)[1] | | |
| 09340498 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.02] | | |
| 09340499 | | NFT (371503375494895636/Momentum #183)[1], NFT (410136855511503910/Barcelona Ticket Stub #2494)[1], NFT (495836925115587554/Momentum #303)[1], NFT (562637004679805889/Miami Ticket Stub #513)[1], SHIB[2208.692959], SOL[.29949979], USD[0.00] | Yes | |
| 09340502 | | NFT (395676235075763941/Serum Surfers X Crypto Bahamas #12)[1], NFT (493809480411080891/Resilience #9)[1] | | |
| 09340505 | | NFT (530365959342137750/Australia Ticket Stub #1101)[1], USD[0.01] | | |
| 09340513 | | USD[0.00] | Yes | |
| 09340515 | | BTC[.0007], DOGE[.37447552], USD[0.00], USDT[0] | | |
| 09340517 | | ETH[.00869587], ETHW[.00869587], USD[0.00] | | |
| 09340519 | | NFT (506630378433965892/FTX - Off The Grid Miami #3869)[1] | | |
| 09340521 | | BRZ[2], DOGE[371.88508611], ETH[.30573032], ETHW[.26653511], SHIB[17890044.44926863], SOL[20.3703076], TRX[847.07987672], USD[0.00] | Yes | |
| 09340531 | | USD[10.00] | | |
| 09340542 | | NFT (535125598750964331/Coachella x FTX Weekend 2 #31142)[1] | | |
| 09340544 | | CUSDT[228.09791017], ETH[.00617507], ETHW[.06609299], KSHIB[364.49099561], USD[0.00], USDT[10.13068641] | Yes | |
| 09340551 | | ETH[.00347993], ETHW[.00347993], SOL[.05061063], TRX[1], USD[0.00] | | |
| 09340569 | | BCH[1.0834337], SHIB[121515380.63343711], USD[0.00], USDT[0] | Yes | |
| 09340574 | | NFT (400283362549441383/FTX - Off The Grid Miami #3870)[1] | | |
| 09340584 | | NFT (355173129095728945/Saudi Arabia Ticket Stub #1815)[1] | | |
| 09340591 | | NFT (342678319085789204/Miami Ticket Stub #786)[1] | | |
| 09340597 | | NFT (298023536636498571/FTX - Off The Grid Miami #3871)[1] | | |
| 09340601 | | NFT (502957289498106131/FTX - Off The Grid Miami #3872)[1] | | |
| 09340602 | | USD[0.00] | | |
| 09340608 | | NFT (554364617066525747/FTX - Off The Grid Miami #3873)[1] | | |
| 09340625 | | BTC[.00188259], MATIC[138.97048505], SHIB[2133598.25071145], SOL[1.97227864], SUSHI[61.57311769], TRX[1], USD[49.07] | Yes | |
| 09340626 | | BTC[.23596097], LINK[114.18454652], USD[0.01] | | |
| 09340630 | | USD[0.62] | Yes | |
| 09340634 | | NFT (528951521890498679/FTX - Off The Grid Miami #3874)[1] | | |
| 09340639 | | TRX[.000074] | | |
| 09340645 | | ALGO[29.92931008], USD[19.55] | Yes | |
| 09340646 | | BTC[0], USD[503.52] | | |
| 09340647 | | NFT (352257800417215023/Resilience #30)[1], NFT (370933083077370132/Serum Surfers X Crypto Bahamas #13)[1] | | |
| 09340655 | | NFT (441328430280610323/FTX - Off The Grid Miami #3875)[1] | | |
| 09340657 | Contingent, Disputed | USD[0.00], USDT[99.50039953] | | |
| 09340664 | | ETHW[.12626563], SHIB[22], USD[357.68] | Yes | |
| 09340666 | | BTC[.00000002], DOGE[1], ETH[.0013877], ETHW[.00137402], TRX[1], USD[69.35] | Yes | |
| 09340669 | | DOGE[1], ETH[0], ETHW[0], SHIB[2], SOL[0.00600000], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09340673 | | USD[500.00] | | |
| 09340680 | | USD[0.96] | | |
| 09340684 | | BTC[.0276723], USD[3.63] | | |
| 09340697 | | NFT (426556429390527174/FTX - Off The Grid Miami #3876)[1] | | |
| 09340699 | | DOGE[7.03146912], USD[0.00] | | |
| 09340703 | | USD[1000.00] | | |
| 09340704 | | DOGE[1], SHIB[4], USD[20.09] | Yes | |
| 09340711 | | SOL[.00039299], USD[0.40] | | |
| 09340714 | | USD[0.00] | | |
| 09340715 | | NFT (337836789146094733/Bahrain Ticket Stub #1147)[1] | | |
| 09340716 | | USD[0.00] | | |
| 09340717 | | DOGE[3], ETHW[.45295407], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09340720 | | AAVE[.00302141], ALGO[.52283754], ETHW[2.10921197], LINK[.09044711], LTC[.00445838], MATIC[1.19953639], SOL[.00199872], TRX[.47831461], USD[1.58], USDT[2.02156854] | | |
| 09340723 | | TRX[1], USD[3000.00] | | |
| 09340731 | | NFT (311956824075414582/DRIP NFT)[1], NFT (375908091438004079/Astral Apes #1428)[1], SOL[0.04978908], USD[0.00] | | |
| 09340733 | | BTC[.00332961], SOL[.85290088], USD[0.00] | | |
| 09340735 | Contingent, Unliquidated | SOL[.007318], USD[0.00] | | |
| 09340736 | | USD[0.07], USDT[0] | Yes | |
| 09340742 | | ETH[0.00000002], ETHW[0.00000002], USD[0.00] | | |
| 09340745 | | ALGO[21.96521157], SHIB[1], USD[0.00], USDT[0.00000811] | | |
| 09340747 | | USD[0.78] | | |
| 09340749 | | SHIB[1], USD[0.00], USDT[103.89266125] | Yes | |
| 09340752 | | DOGE[1], USD[0.00] | | |
| 09340760 | | NFT (392685654766705779/Imola Ticket Stub #591)[1] | | |
| 09340762 | | AVAX[2.25389631], DOGE[401.47576652], SHIB[4241071.42857142], TRX[1023.16138293], USD[97.07] | | |
| 09340765 | | SOL[.11524319], USD[0.00] | Yes | |
| 09340767 | | PAXG[0.00002470], USD[0.00], USDT[0.00000735] | | |
| 09340770 | | NFT (466604862848885537/FTX - Off The Grid Miami #3878)[1] | | |
| 09340771 | | SHIB[1010834.47894521] | Yes | |
| 09340772 | | NFT (357431053152804765/Bahrain Ticket Stub #2365)[1], TRX[.00000004], USD[0.39] | Yes | |
| 09340779 | | SHIB[1], USD[0.00] | Yes | |
| 09340785 | | DOGE[4], SHIB[11], USD[0.01] | Yes | |
| 09340786 | | NFT (367882475726682956/Coachella x FTX Weekend 1 #31237)[1] | | |
| 09340798 | | NFT (533280838522774510/FTX - Off The Grid Miami #4857)[1], USD[50.00] | | |
| 09340800 | | BCH[0], DOGE[0], USD[0.09] | Yes | |
| 09340801 | | USD[30.00] | | |
| 09340806 | | BTC[.00000003], DOGE[.00857104], ETH[.00000048], ETHW[.00000048], LTC[.00000177], SHIB[47.02658097], SOL[.00001628], USD[4.00] | Yes | |
| 09340810 | | NFT (446593521893629118/Coachella x FTX Weekend 2 #31143)[1] | | |
| 09340814 | | SHIB[1], TRX[14840.87033132], USD[0.00] | Yes | |
| 09340828 | | NFT (408680319005840760/Ballpark Bobblers 2022 - ID: EBE27DA8)[1], NFT (472907794919206349/Miami Grand Prix 2022 - ID: 66E2DDEA)[1] | | |
| 09340829 | | DOGE[1], SHIB[2], USD[10.00] | | |
| 09340831 | Yes | BRZ[2.4602638], DAI[.00005311], ETH[.00368219], ETHW[.00364115], NFT (314235835866979215/Baku Ticket Stub #160)[1], NFT (396681645914233030/Bahrain Ticket Stub #1106)[1], NFT (459390256385490728/Barcelona Ticket Stub #2284)[1], NFT (537725603337620064/France Ticket Stub #238)[1], SHIB[1], TRX[110.69704321], USD[0.00], USDT[2.94216224] | | |
| 09340838 | | NFT (504641173278065921/Coachella x FTX Weekend 2 #31145)[1] | | |
| 09340843 | | LINK[.18835129], USD[0.00] | | |
| 09340845 | Contingent, Disputed | USD[0.00] | | |
| 09340857 | | USD[69.06] | | |
| 09340858 | | USD[100.00] | | |
| 09340860 | | USD[1.30] | | |
| 09340862 | | USD[0.01] | Yes | |
| 09340864 | | ALGO[158.841], AVAX[2.997], DOGE[3525.471], LINK[55], SOL[6.993], TRX[1250], USD[3.93], USDT[58.941] | | |
| 09340868 | | NFT (570949661305922479/FTX - Off The Grid Miami #4058)[1] | | |
| 09340878 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09340881 | | USD[0.01] | Yes | |
| 09340886 | | BTC[.36358344], DOGE[2], USD[0.01] | | |
| 09340894 | | NFT (438450039732799920/FTX - Off The Grid Miami #3880)[1] | | |
| 09340901 | | NFT (414836949509661531/FTX - Off The Grid Miami #3881)[1] | | |
| 09340906 | | AAVE[0], ALGO[0], ETH[0.00333653], ETHW[0.00333653], PAXG[0], USD[0.00], USDT[0.00000655] | | |
| 09340908 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09340909 | | SOL[.10114898], USD[0.00] | | |
| 09340912 | | BAT[103.7968815], BTC[.00000382], DOGE[1044.46287427], ETH[.00004553], ETHW[3.05043621], MATIC[104.20082288], SHIB[2086643.51607829], SOL[10.41720292], TRX[521.35457444], UNI[1.01390527], USD[7028.14] | Yes | |
| 09340914 | | USD[0.00], USDT[828.61330654] | | |
| 09340916 | | USD[938.97] | Yes | |
| 09340933 | | NFT (412631096373972152/FTX - Off The Grid Miami #3882)[1] | | |
| 09340939 | | USD[2.09] | Yes | |
| 09340952 | | AVAX[11.29590515], BRZ[4], BTC[.08126767], DOGE[7.00057537], ETH[.6489432], ETHW[.64867062], EUR[1.67], LINK[41.97502218], MATIC[567.01211115], SHIB[20], SOL[11.74286587], TRX[1] | Yes | |
| 09340953 | | USD[0.00] | | |
| 09340961 | | ALGO[3840.4930702], BRZ[2], DOGE[17752.76236183], ETH[.072827], ETHW[.072827], GRT[1], SHIB[1], TRX[21422.48514417], USD[0.89] | | |
| 09340970 | Contingent, Disputed | BTC[.00027379], KSHIB[101.39646839], LTC[.05340073], NEAR[.45725451], SHIB[1], USD[0.14], USDT[0] | Yes | |
| 09340973 | | NFT (517152183124007303/FTX - Off The Grid Miami #3883)[1] | | |
| 09340975 | | BTC[.00005946], USD[0.33], USDT[0.00001086] | | |
| 09340976 | | DOGE[1], USD[0.00] | Yes | |
| 09340977 | | NFT (535189872051735750/FTX - Off The Grid Miami #3884)[1] | | |
| 09340984 | | USD[100.00] | | |
| 09340986 | | NFT (477132683579763496/Bahrain Ticket Stub #1119)[1] | Yes | |
| 09340991 | | NFT (324022670507329356/FTX - Off The Grid Miami #3885)[1] | | |
| 09340994 | | TRX[796], USD[0.01] | | |
| 09340998 | | DOGE[737.1603579], ETH[1.3933913], ETHW[1.23734458], SHIB[1], TRX[1], USD[10.40] | Yes | |
| 09341008 | | DOGE[3], ETH[.00000261], ETHW[.22913874], SHIB[29], TRX[4], USD[43.04], USDT[15.3893714] | Yes | |
| 09341018 | | SOL[627.61], USD[5937.48] | | |
| 09341019 | | BTC[.00051067], USD[0.00] | | |
| 09341030 | | USD[0.00] | | |
| 09341038 | | NFT (515518609087225721/Coachella x FTX Weekend 2 #31147)[1] | | |
| 09341043 | | USD[0.00] | | |
| 09341047 | | DOGE[1], USD[0.00] | Yes | |
| 09341048 | Contingent, Disputed | BTC[.00065001], DOGE[1], SHIB[2], USD[204.14] | Yes | |
| 09341054 | | SHIB[1], USD[0.00] | | |
| 09341058 | | NFT (487192743848340496/FTX - Off The Grid Miami #3887)[1] | | |
| 09341059 | | LINK[68.1], MATIC[220], USD[4.06] | | |
| 09341072 | | USDT[394.3] | | |
| 09341074 | | USD[0.00] | | |
| 09341077 | | NFT (556366013420157037/FTX - Off The Grid Miami #3888)[1] | | |
| 09341081 | | NFT (421008458354193331/Serum Surfers X Crypto Bahamas #165)[1], NFT (536395939994393812/Resilience #66)[1] | | |
| 09341086 | | NFT (481614823653639005/Coachella x FTX Weekend 2 #31148)[1] | | |
| 09341090 | | USD[0.17] | Yes | |
| 09341091 | | BTC[.00025602] | | |
| 09341097 | | USD[0.00] | | |
| 09341105 | | SHIB[2], USD[0.00], USDT[.27286] | | |
| 09341111 | | DOGE[1], ETH[.22315419], ETHW[141.29207837], SHIB[1], SOL[2.11356903], TRX[1], USD[0.88] | Yes | |
| 09341112 | | NFT (456839550879397347/FTX - Off The Grid Miami #3889)[1] | | |
| 09341117 | | AVAX[0], ETH[0], SHIB[3] | | |
| 09341122 | | BRZ[1], DOGE[1], LTC[11.59631446], TRX[3], USD[0.00] | Yes | |
| 09341139 | | BTC[0.00172637], DOGE[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 09341151 | | SHIB[2], TRX[1], USD[0.01] | | |
| 09341152 | | USD[45.53], USDT[20.04518131] | | |
| 09341158 | | USD[0.00] | | |
| 09341162 | | NFT (544858514702737038/Coachella x FTX Weekend 2 #31149)[1] | | |
| 09341163 | | SHIB[1], USD[0.00] | | |
| 09341171 | | ALGO[6.22397552], BAT[7.78753594], BRZ[102.28232167], CUSDT[468.80222453], DAI[10.38822734], GRT[14.60987304], KSHIB[427.49493525], MATIC[16.39950747], SHIB[446451.48405438], TRX[166.01049728], USD[0.00], USDT[10.38926605] | Yes | |
| 09341177 | | NFT (400419802086981426/Resilience #20)[1], NFT (415867332741534782/Serum Surfers X Crypto Bahamas #26)[1] | | |
| 09341193 | | BAT[2], BRZ[2], BTC[0], DOGE[0], ETHW[.08353806], GRT[1], SHIB[2], SOL[0], USD[0.51], USDT[2.02097265] | Yes | |
| 09341209 | | ETH[.000464], SHIB[2], TRX[2], USD[0.01], USDT[1] | | |
| 09341216 | | BAT[1], USD[0.00] | | |
| 09341222 | | NFT (491617344100978744/Coachella x FTX Weekend 2 #31150)[1] | | |
| 09341230 | | BTC[.0000023], GRT[1], NFT (457243929552731212/Bahrain Ticket Stub #1618)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09341235 | | BTC[.00501358], SHIB[5], USD[0.00] | | |
| 09341236 | | USD[338.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09341240 | | BAT[1], DOGE[2], GRT[1], SHIB[1], TRX[5], USD[0.00] | | |
| 09341241 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09341242 | | NFT (485164773364169893/Coachella x FTX Weekend 2 #31151)[1] | | |
| 09341247 | Contingent, Disputed | USD[0.00] | | |
| 09341249 | | DOGE[1], USD[0.00] | | |
| 09341250 | | BAT[1], GRT[1], USD[0.01] | Yes | |
| 09341251 | | BTC[.00005082], ETH[.002836%4], ETHW[.0027959], USD[3.13] | Yes | |
| 09341258 | | NFT (310278837358948949/Miami Grand Prix 2022 - ID: D9A831C8)[1] | | |
| 09341266 | | USD[50.32] | | |
| 09341274 | | USD[0.00], USDT[0] | | |
| 09341278 | | GRT[0], TRX[0], USD[0.00] | Yes | |
| 09341290 | | NFT (418248896693712149/Coachella x FTX Weekend 2 #30261)[1], NFT (492998065256146683/Coachella x FTX Weekend 2 #3053)[1], USD[24.00] | | |
| 09341292 | | USD[0.00] | | |
| 09341295 | | USD[16380.94] | Yes | |
| 09341297 | | USD[0.11] | Yes | |
| 09341305 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09341306 | | BCH[.14005176], SHIB[2], TRX[1], USD[0.00] | | |
| 09341312 | Contingent, Disputed | LINK[1], SHIB[1], USD[0.00] | | |
| 09341315 | | USD[4.82] | Yes | |
| 09341324 | | USD[10.00] | | |
| 09341329 | | NFT (529300116185878411/Coachella x FTX Weekend 2 #31155)[1], USD[10.44] | Yes | |
| 09341331 | | DAI[4.1474322], DOGE[16.43881279], ETH[.00025944], ETHW[.00025944], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09341337 | | SOL[.0283256], USD[2.85] | Yes | |
| 09341343 | | ETH[.0474447], ETHW[.04685646], SHIB[1], TRX[.000001], USD[51.48], USDT[52.00062319] | Yes | |
| 09341345 | | NFT (311673268555230974/FTX - Off The Grid Miami #3891)[1] | | |
| 09341346 | | NFT (420308610594175168/FTX - Off The Grid Miami #3914)[1] | | |
| 09341349 | | DOGE[1], ETH[0], SHIB[1], USD[0.01] | Yes | |
| 09341350 | | NFT (413603016635380727/Coachella x FTX Weekend 2 #31156)[1] | | |
| 09341361 | | NFT (374134538211194942/Coachella x FTX Weekend 2 #31154)[1] | | |
| 09341372 | | USD[0.01] | | |
| 09341374 | | SHIB[1], USD[0.00] | | |
| 09341376 | | BTC[.00666322], DOGE[500], ETH[.016983], ETHW[.016983], USD[0.00] | | |
| 09341379 | | NFT (361620009151676052/Serum Surfers X Crypto Bahamas #33)[1], NFT (504313125882350731/Resilience #22)[1] | | |
| 09341386 | | BTC[0], DOGE[1], USD[0.00], USDT[0.00913477] | Yes | |
| 09341389 | Contingent, Disputed | USD[1.24] | | |
| 09341392 | | NFT (439904944715864542/Serum Surfers X Crypto Bahamas #36)[1] | | |
| 09341393 | | USD[0.01] | | |
| 09341394 | | DOGE[2], SHIB[4], TRX[2.00089], USD[0.00], USDT[0] | | |
| 09341396 | | BTC[.00000004], SHIB[1], USD[1.04] | Yes | |
| 09341397 | | ETH[.00446086], ETHW[.00446086], SOL[.1], USD[0.00] | | |
| 09341398 | | AVAX[.429063], BTC[.00025696], DOGE[2], ETH[.00695669], ETHW[.00695669], NEAR[2.29412417], SHIB[2], SOL[.09958211], USD[0.00] | | |
| 09341399 | | BAT[2], BRZ[5.00991848], BTC[.00000002], DOGE[14.13990227], ETH[.00362411], ETHW[.00358307], LTC[0], NFT (330113986786301186/Imola Ticket Stub #2351)[1], SOL[.00000532], USD[0.00], USDT[0] | Yes | |
| 09341402 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 09341403 | | ALGO[.00000001], USD[0.00] | | |
| 09341425 | | USD[0.00], USDT[0.00000069] | | |
| 09341432 | | USD[10.01] | | |
| 09341438 | | NFT (515203331780505015/FTX - Off The Grid Miami #3892)[1] | | |
| 09341443 | | BTC[0], ETH[0], ETHW[0.00693916], SHIB[4], SOL[0], TRX[1], USD[0.00] | | |
| 09341444 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09341445 | | SOL[.0058987], USD[0.00] | | |
| 09341446 | | SOL[0] | | |
| 09341452 | | AVAX[4.58924406], BTC[.07586025], DOGE[779.22], ETH[.43716279], ETHW[.43716279], NFT (524309921383285741/Imola Ticket Stub #640)[1], SOL[5.31587689], USD[0.04] | | |
| 09341457 | | NFT (303254688010664571/FTX - Off The Grid Miami #3893)[1] | | |
| 09341459 | | BTC[0], ETH[0], ETHW[0], NFT (377011941283639517/The Hill by FTX #2854)[1], USD[0.06], USDT[0] | Yes | |
| 09341467 | | DOGE[1], ETH[.10391789], ETHW[.10391789], SHIB[1], USD[0.00] | | |
| 09341471 | | NFT (354057615175377682/Coachella x FTX Weekend 1 #31238)[1] | | |
| 09341472 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09341473 | | DOGE[85.12455496], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09341474 | | BAT[1], GRT[0.00002143], SUSHI[0.00002857], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09341476 | | USD[184.01] | | |
| 09341488 | | BTC[.05218679], DOGE[1], ETH[.03763247], LINK[17.85991862], MATIC[146.98357627], SHIB[5], SOL[1.30594172], TRX[1], USD[0.00] | Yes | |
| 09341491 | | NFT (324701294514758179/FTX - Off The Grid Miami #3894)[1] | | |
| 09341494 | | USD[9.92], USDT[0] | | |
| 09341511 | | USD[0.01] | | |
| 09341519 | | SHIB[5357632.91749539], USD[0.00] | Yes | |
| 09341521 | | BTC[.0154091], USD[0.00] | | |
| 09341524 | | SHIB[1], USDT[0] | | |
| 09341531 | | ALGO[1899.16889417], AVAX[9.18427509], BTC[.20042433], DOGE[1509.68526629], ETH[1.91576478], ETHW[1.67754753], MATIC[40.46207138], SHIB[2442047.44200244], SOL[1.69855073], TRX[10], USD[766.00] | | |
| 09341543 | | NFT (372913942660472875/Serum Surfers X Crypto Bahamas #46)[1], NFT (516755008250942769/Resilience  #25)[1] | | |
| 09341549 | | NFT (392828471209222041/FTX - Off The Grid Miami #3895)[1] | | |
| 09341551 | | USD[0.00] | | |
| 09341577 | | BRZ[980.10105723], TRX[1], USD[0.01] | | |
| 09341580 | | ETH[.01044397], ETHW[.01044397], SHIB[1], USD[30.00] | | |
| 09341581 | | NEAR[345.9079], USD[4.65] | | |
| 09341584 | | NFT (566436633682276086/Coachella x FTX Weekend 2 #31158)[1] | | |
| 09341585 | | TRX[1], USD[0.00], USDT[2.56531587] | | |
| 09341586 | | BTC[.00000001], SHIB[5], TRX[.00177984], USD[0.00] | Yes | |
| 09341590 | | USD[0.00] | | |
| 09341592 | | DOGE[36.44241454], SHIB[43422.62396873], USD[0.00], USDT[3.97961798] | | |
| 09341595 | | TRX[1], USD[0.23], USDT[0.00010883] | | |
| 09341598 | | BTC[0.02504930], ETH[.119366], ETHW[.119366], USD[0.00] | | |
| 09341608 | | SHIB[1], USD[0.00] | | |
| 09341611 | | USD[0.01], USDT[0.00000001] | | |
| 09341614 | | USD[0.14] | | |
| 09341619 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09341624 | | USD[11.00] | | |
| 09341632 | | DOGE[1], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 09341642 | | USD[20.00] | | |
| 09341646 | | BTC[.0025925], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09341647 | | SHIB[1760794.35766753], USD[0.00] | Yes | |
| 09341649 | | NFT (567111993270599454/FTX - Off The Grid Miami #3900)[1] | | |
| 09341651 | | BTC[.00002462], USD[0.00], USDT[1.09923783] | Yes | |
| 09341658 | | BTC[.00038409], DOGE[1], ETH[.00539384], ETHW[.00532544], SHIB[2], SOL[.15738576], USD[0.00] | Yes | |
| 09341660 | | USD[0.00] | | |
| 09341665 | | BTC[.00249803], DOGE[287.0426059], ETH[.01960903], SHIB[3], SOL[.31337292], TRX[1], USD[7.53] | Yes | |
| 09341671 | | USD[0.00] | | |
| 09341676 | | USD[0.00] | Yes | |
| 09341677 | | NFT (501585949651258766/Serum Surfers X Crypto Bahamas #50)[1] | | |
| 09341691 | | NFT (326876545604670318/Coachella x FTX Weekend 2 #31160)[1] | | |
| 09341694 | | AAVE[5.3082593], AVAX[57.92781853], SHIB[0], SOL[54.98622739], TRX[.94], USD[0.00], USDT[0] | Yes | |
| 09341699 | | DOGE[145], USD[0.08] | | |
| 09341705 | | ETH[.698], ETHW[.698], USD[0.76] | | |
| 09341708 | | NFT (570360018852596340/FTX - Off The Grid Miami #4180)[1] | | |
| 09341709 | | SHIB[3], TRX[1], USD[57.23] | | |
| 09341711 | | USD[0.21] | | |
| 09341717 | | DOGE[1], NEAR[6.52828797], SHIB[5348888.54054529], USD[0.00] | Yes | |
| 09341725 | | ETH[.034], ETHW[.034], USD[0.00], USDT[400.06345063] | | |
| 09341731 | | USD[0.00] | Yes | |
| 09341737 | | USD[0.00], USDT[0] | | |
| 09341738 | | ETH[.01780477], ETHW[.01758589], TRX[1], USD[0.01] | Yes | |
| 09341739 | | SHIB[1], USD[0.00], USDT[49.77010739] | | |
| 09341741 | | SHIB[1], USD[0.00] | Yes | |
| 09341748 | | AVAX[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 09341752 | | BRZ[9.32143718], BTC[0], DOGE[10.02267403], ETH[0], GRT[3], MATIC[0], SHIB[23], SOL[.00000001], SUSHI[1.04202592], TRX[14.00025571], USD[0.01], USDT[0] | Yes | |
| 09341756 | | SHIB[1], SOL[.24722774], USD[75.00] | | |
| 09341757 | | BTC[.00012936], ETH[.38784597], ETHW[.38784597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09341763 | | BTC[.00001005], DOGE[.335], NFT (343638888931759997/Serum Surfers X Crypto Bahamas #53)[1], SOL[.05], USD[0.37], USDT[0.26080669] | | |
| 09341765 | | SUSHI[5.5], USD[36.76] | | |
| 09341766 | | NFT (456962736802123568/FTX - Off The Grid Miami #4405)[1] | | |
| 09341767 | | DOGE[0], SHIB[1140081.26560260], TRX[1], USD[0.00] | | |
| 09341771 | | NFT (321412218391211319/Serum Surfers X Crypto Bahamas #54)[1] | | |
| 09341773 | | NFT (390766308291954930/Serum Surfers X Crypto Bahamas #55)[1] | | |
| 09341776 | | USD[0.00] | | |
| 09341777 | | NFT (356233681418450968/Serum Surfers X Crypto Bahamas #56)[1] | | |
| 09341778 | | BRZ[1], BTC[.00821433], DOGE[2], ETH[.07871842], ETHW[.07871842], SHIB[17], TRX[2], USD[0.10] | | |
| 09341781 | | USD[0.94], USDT[0] | | |
| 09341785 | | USD[19685.11] | Yes | |
| 09341799 | | USD[1.00] | | |
| 09341800 | | BTC[.00012648], DOGE[36.36073244], SHIB[1], USD[0.00] | Yes | |
| 09341813 | | TRX[1], USD[0.00] | | |
| 09341817 | | NFT (534617081034221406/Serum Surfers X Crypto Bahamas #57)[1] | | |
| 09341819 | | BTC[0.03547704], USD[0.00] | | |
| 09341827 | | DOGE[.00002677], SHIB[2], USD[11.91] | | |
| 09341828 | | ETH[0], USD[0.00], USDT[0] | | |
| 09341837 | | AVAX[0], BAT[0], BRZ[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0.00001727], GRT[0], KSHIB[0], LINK[0], MATIC[0], NFT (326229016192976188/Imola Ticket Stub #2314)[1], NFT (513000635099161937/Barcelona Ticket Stub #653)[1], SHIB[8], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09341844 | Contingent, Disputed | USD[0.99], USDT[0] | Yes | |
| 09341855 | | BRZ[1], USD[0.00] | | |
| 09341879 | | AVAX[.0573045], BTC[0.00007236], ETH[.00019279], ETHW[.00019279], USD[0.01] | | |
| 09341890 | | USD[50.01] | | |
| 09341894 | | USD[0.00] | Yes | |
| 09341900 | | USD[0.09] | | |
| 09341905 | | BRZ[1], BTC[.00004067], SHIB[4], USD[0.00] | | |
| 09341909 | | SOL[.24975], USD[0.49] | | |
| 09341924 | | NFT (491717154970197886/FTX - Off The Grid Miami #3903)[1] | | |
| 09341927 | | NFT (459257511826186954/Serum Surfers X Crypto Bahamas #60)[1] | | |
| 09341930 | | SHIB[0], TRX[0], USD[3.91], USDT[0] | | |
| 09341931 | | ETHW[1.009989], USD[0.23] | | |
| 09341938 | | USD[50.00] | | |
| 09341961 | | BTC[.00000068], USD[0.06] | Yes | |
| 09341966 | | USD[0.00] | | |
| 09341975 | | USDT[0] | | |
| 09341978 | | DOGE[1], USD[0.00], USDT[995.129894] | | |
| 09341984 | | USDT[0] | | |
| 09341989 | | USD[0.00] | | |
| 09341992 | | EUR[0.00], SHIB[1], SOL[0], USD[0.00] | | |
| 09341999 | | NFT (343760384848097231/Coachella x FTX Weekend 2 #31185)[1] | | |
| 09342003 | | DOGE[753.03558387], SHIB[6], USD[0.00] | Yes | |
| 09342006 | | USD[0.00] | | |
| 09342012 | | NFT (301311607884427052/FTX - Off The Grid Miami #3904)[1] | | |
| 09342013 | | DOGE[1762.09996404], USD[0.03] | | |
| 09342025 | | BAT[1], BRZ[3], BTC[0], DOGE[2], GRT[1], MKR[0], SHIB[4], SUSHI[0.00094498], TRX[5.00117188], USD[0.00], USDT[0.00664615] | Yes | |
| 09342036 | | NFT (336894276995977293/FTX - Off The Grid Miami #5003)[1] | | |
| 09342040 | | AAVE[.01194384], DOGE[19.59160660], ETH[.00071816], ETHW[.00071395], SOL[.02014798], USD[2.07], USDT[0] | Yes | |
| 09342049 | | DOGE[1], ETH[.00000133], ETHW[.14482766], SHIB[12], USD[0.00] | Yes | |
| 09342064 | | NFT (354206568085553194/Coachella x FTX Weekend 1 #31240)[1] | | |
| 09342066 | | NFT (306419757672541596/Coachella x FTX Weekend 1 #31265)[1] | | |
| 09342068 | | BTC[.03707097], ETH[.61483632], ETHW[.61457826], USD[7157.56] | Yes | |
| 09342072 | | DOGE[1], NFT (480808365414276097/Saudi Arabia Ticket Stub #706)[1], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09342074 | | USD[5.00] | | |
| 09342076 | | NFT (327197238932789336/Resilience #28)[1], NFT (406299560803387969/Serum Surfers X Crypto Bahamas #63)[1] | | |
| 09342077 | | SOL[.01004937], USD[4.00] | | |
| 09342080 | | BTC[.00050696], DOGE[149.37348482], ETH[.00714891], ETHW[.00706235], SHIB[886421.74696059], SOL[.20919616], USD[0.00] | Yes | |
| 09342081 | | USD[10.33] | Yes | |
| 09342083 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09342087 | | USD[100.00] | | |
| 09342088 | | TRX[1584.410784], USDT[.143428] | | |
| 09342091 | | NFT [564084909591881213/FTX - Off The Grid Miami #3905][1] | | |
| 09342096 | | ETH[.01963804], ETHW[.01963804], USD[0.00], USDT[0.00000874] | | |
| 09342099 | | USD[0.00] | | |
| 09342106 | | BTC[0.00005484], USD[1.89] | | |
| 09342116 | | USD[0.01] | Yes | |
| 09342119 | | BRZ[4], BTC[.00057152], DOGE[847.72362544], ETH[.01556633], ETHW[6.7108488], SHIB[2702921.13846738], SOL[8.40832425], TRX[28.58823232], USD[2289.67], USDT[1.00451487] | Yes | |
| 09342122 | | SHIB[862813.76962899], USD[0.00] | | |
| 09342124 | | USD[0.97] | | |
| 09342130 | | NFT [494718726374875071/Coachella x FTX Weekend 2 #31162][1] | | |
| 09342131 | | BTC[.00205102], DOGE[1], ETH[.06048395], ETHW[.05973155], SHIB[9], SOL[.47868304], TRX[1], USD[0.00] | Yes | |
| 09342135 | | SOL[1] | | |
| 09342139 | | SHIB[1], TRX[1], USDT[0.00000087] | | |
| 09342144 | | SHIB[1], USD[0.00], USDT[24.86266831] | | |
| 09342148 | | ETH[.00382974], ETHW[.00378867], SHIB[1], USD[0.00] | Yes | |
| 09342156 | | BRZ[1], SHIB[5], TRX[3.000049], USD[0.01], USDT[0.00000001] | | |
| 09342158 | | USD[0.01], USDT[8.91] | | |
| 09342162 | | USD[0.01], USDT[0] | | |
| 09342163 | | SOL[0], USD[463.95] | Yes | |
| 09342169 | | NFT [322368143123656114/Coachella x FTX Weekend 2 #31163][1] | | |
| 09342176 | | DOGE[1], SHIB[1], TRX[0], USD[0.00], USDT[19.93689649] | | |
| 09342179 | | DOGE[.54688186], USD[4.64] | | |
| 09342187 | | ETH[0.00000132], ETHW[0.00000132] | | |
| 09342194 | | USD[0.00] | | |
| 09342196 | | BTC[.00005016], ETHW[.000523], USD[5.51] | | |
| 09342197 | | USD[0.00] | | |
| 09342202 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 09342204 | | NEAR[40.47559108], TRX[1], USD[112.79] | Yes | |
| 09342206 | | NFT [296692654963224144/FTX Crypto Cup 2022 Key #2457][1], NFT [479843365508065348/The Hill by FTX #1480][1], TRX[.011661], USD[6.03], USDT[5.69] | | |
| 09342214 | | NFT [447972965790584132/Resilience #29][1], NFT [569107210282775028/Serum Surfers X Crypto Bahamas #64][1] | | |
| 09342215 | | BTC[.00002537], USD[0.00] | | |
| 09342216 | | TRX[1], USD[0.01], USDT[51.85295922] | Yes | |
| 09342220 | | BTC[.01838651], ETH[.30685085], ETHW[.30685085], USD[0.02] | | |
| 09342223 | | NFT [504255709704392607/FTX - Off The Grid Miami #4678][1] | Yes | |
| 09342225 | | NFT [555970811812778405/Coachella x FTX Weekend 2 #31165][1] | | |
| 09342228 | | BTC[.01680273], USD[0.00] | Yes | |
| 09342232 | | ETH[.00000001], SHIB[4], TRX[1], USDT[3.13863387] | Yes | |
| 09342238 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09342240 | | NFT [301450782991571674/Coachella x FTX Weekend 1 #31241][1] | | |
| 09342244 | | NFT [292148366723379386/Imola Ticket Stub #1952][1], NFT [330779710391222716/Hungary Ticket Stub #151][1], NFT [349544174067111674/Bahrain Ticket Stub #1126][1], NFT [363972795566515209/Baku Ticket Stub #25][1], NFT [373143999940183441/France Ticket Stub #63][1], NFT [419032773693892955/Miami Ticket Stub #410][1], NFT [493303625575196787/Barcelona Ticket Stub #110][1], NFT [517657467885990537/Austria Ticket Stub #40][1], NFT [526214785617439802/Silverstone Ticket Stub #36][1], NFT [540934695740077738/Australia Ticket Stub #1994][1], NFT [547422555705413519/FTX - Off The Grid Miami #3910][1], NFT [548049550879227442/Montreal Ticket Stub #151][1], NFT [556891332311540086/Saudi Arabia Ticket Stub #1772][1], SOL[.09924], USD[0.45] | | |
| 09342246 | | LTC[.34910633], SHIB[1], TRX[1], USD[12.00] | | |
| 09342251 | | USD[11.00] | | |
| 09342252 | | USD[0.00] | | |
| 09342253 | | BTC[0.03343367], ETH[0.21905157], SHIB[4], SOL[.00160944], USD[0.00] | Yes | |
| 09342255 | | DOGE[1], USD[0.00] | | |
| 09342270 | | NFT [509237093847782012/Coachella x FTX Weekend 2 #31166][1] | | |
| 09342278 | | ETH[.01825527], ETHW[.01825527], TRX[1], USD[0.01] | | |
| 09342295 | | NFT [338124861337827805/Exo Bulls #2][1], USD[22.00] | | |
| 09342304 | | SHIB[2], USD[10.01] | | |
| 09342311 | | SOL[.03027811], USD[2.00] | | |
| 09342312 | | NFT [574996704159301373/Saudi Arabia Ticket Stub #2081][1] | | |
| 09342314 | | DOGE[.00063303], SHIB[2.63336194], USD[0.00], USDT[0.00054682] | Yes | |
| 09342318 | | BAT[1], BTC[.05276805], SHIB[2], USD[0.00] | | |
| 09342328 | | USD[0.00] | | |
| 09342331 | | BTC[.0018017], DOGE[1], SHIB[1], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09342348 | | ETH[.2], ETHW[.2] | | |
| 09342349 | | NFT (538340229530437794/Coachella x FTX Weekend 1 #31242)[1] | | |
| 09342360 | | SHIB[764243.01825226], USD[1.69] | | |
| 09342367 | | BTC[.0041], USD[2.03], USDT[0.00000001] | | |
| 09342373 | | BRZ[1], USD[21.67] | Yes | |
| 09342383 | | USD[0.00], USDT[0] | | |
| 09342385 | | USDT[0.00000187] | | |
| 09342390 | | USD[0.33] | | |
| 09342406 | | BRZ[1], MATIC[.8207308], SHIB[39], USD[0.00] | | |
| 09342409 | | ETH[.00346091], ETHW[.00346091], USD[9.95] | | |
| 09342416 | | NFT (303038620029655868/Montreal Ticket Stub #233)[1], NFT (317830982567352578/Barcelona Ticket Stub #1393)[1], NFT (322672469468121001/Monaco Ticket Stub #174)[1], NFT (336696078933144683/Austria Ticket Stub #165)[1], NFT (349274066318346797/Singapore Ticket Stub #164)[1], NFT (359568467759842942/Mexico Ticket Stub #2053)[1], NFT (369523300619688475/FTX - Off The Grid Miami #3912)[1], NFT (432528175772962701/Baku Ticket Stub #169)[1], NFT (439140731694057287/Austin Ticket Stub #135)[1], NFT (508759239875037043/France Ticket Stub #196)[1], NFT (517013032304758335/Saudi Arabia Ticket Stub #1229)[1], NFT (533932596082409476/Japan Ticket Stub #157)[1] | | |
| 09342417 | | BTC[.00522639], USD[0.29], USDT[0] | | |
| 09342419 | | ALGO[0], BTC[0], ETH[0], KSHIB[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 09342421 | | BAT[1], BRZ[3], DOGE[6], SHIB[10], TRX[5], USD[179.49], USDT[0.00890404] | | |
| 09342424 | | TRX[.000616], USD[0.17], USDT[0] | | |
| 09342427 | | AVAX[.788496], BTC[.00237745], DAI[20.59737913], ETH[.01450002], ETHW[.01432218], SHIB[1844938.13288462], SOL[.21072936], UNI[4.96186101], USD[0.00] | Yes | |
| 09342429 | | ETH[.000411], ETHW[.000411], USD[3624.94] | | |
| 09342438 | | USD[500.01] | | |
| 09342439 | | DOGE[228.74697805], USD[0.00] | Yes | |
| 09342440 | | ETH[0] | | |
| 09342441 | | BTC[.00222455], DOGE[1], USD[1.59] | Yes | |
| 09342443 | | BRZ[3], BTC[.07015499], DOGE[6], ETH[.94798246], ETHW[.94758426], SHIB[142], TRX[11], USD[0.00] | Yes | |
| 09342445 | | SHIB[1], USD[13.84] | | |
| 09342451 | | TRX[.000001], USDT[.1527528] | | |
| 09342457 | | BTC[.00000058], USD[0.00] | | |
| 09342465 | | NFT (445587113234630651/FTX - Off The Grid Miami #5036)[1] | | |
| 09342473 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09342477 | | USDT[0] | | |
| 09342481 | | DOGE[1], ETH[.00000065], SHIB[1], USD[0.00] | Yes | |
| 09342490 | | DOGE[714.93835086], SHIB[1], USD[0.00] | | |
| 09342491 | | AVAX[3.06490172], SHIB[1], USD[10.32] | Yes | |
| 09342493 | | BRZ[1], DOGE[1], ETH[0], ETHW[0.02870791], MATIC[.0000379], SHIB[1], SOL[.00000001], TRX[1], USD[0.00] | | |
| 09342497 | | DOGE[1], SHIB[5], USD[31.34] | Yes | |
| 09342499 | | TRX[1], USD[0.00] | Yes | |
| 09342517 | | USD[0.00] | | |
| 09342518 | | NFT (468289586993226952/Coachella x FTX Weekend 2 #31181)[1] | | |
| 09342525 | | BTC[.00025387], USD[0.00] | Yes | |
| 09342531 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09342537 | | USDT[0] | | |
| 09342539 | Contingent, Disputed | BTC[.00000121], SHIB[1], USD[0.00] | Yes | |
| 09342549 | | BCH[0.00000007], DOGE[1], SHIB[8], TRX[1.04127355], USD[0.00], USDT[0] | | |
| 09342552 | | AVAX[13.91220933], BAT[1], BRZ[4], DOGE[4], ETHW[2.52494873], GRT[1], SHIB[6], TRX[8], USD[3.73] | Yes | |
| 09342563 | | BTC[.00005238], USD[0.00] | | |
| 09342566 | | ETH[.00009977], ETHW[.00009977], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09342575 | | NFT (348047759659923294/MagicEden Vaults)[1], NFT (385208548556341181/MagicEden Vaults)[1], NFT (413295939387754457/MagicEden Vaults)[1], NFT (500330909236691249/Coachella x FTX Weekend 2 #31131)[1], NFT (523985020074665724/MagicEden Vaults)[1], NFT (540199137795320426/MagicEden Vaults)[1] | | |
| 09342583 | | USD[9.94] | | |
| 09342584 | | ETH[.09439351], ETHW[.09439351], SHIB[1], USD[0.00] | | |
| 09342586 | | USD[500.00] | | |
| 09342588 | | USD[0.00] | | |
| 09342589 | | USD[0.00] | | |
| 09342600 | | NFT (559559985479351727/88rising Sky Challenge - Coin #836)[1] | | |
| 09342602 | | BTC[.00012591], SOL[0], USD[1465.91] | | |
| 09342607 | | USDT[39.265793] | | |
| 09342613 | | BTC[.03482015], ETH[.48176479], ETHW[.48176479], USD[0.00] | | |
| 09342618 | | AVAX[.00000091], USD[0.00], USDT[0.00000001] | Yes | |
| 09342621 | | ETHW[1.33034279], LINK[20.17973023], MATIC[.00844215], SHIB[.00000001], SOL[.00013625], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09342627 | | BTC[.00000363] | Yes | |
| 09342629 | | AAVE[.08188566], AVAX[1.51588749], MKR[.00913594], SHIB[5], SOL[.00000466], TRX[2], USD[22.96] | Yes | |
| 09342631 | | ALGO[118.99624442], DOGE[1], SHIB[2684814.3069361], SOL[1.57003283], USD[0.00] | Yes | |
| 09342641 | | USD[20.88] | Yes | |
| 09342645 | | USD[10.00] | | |
| 09342650 | | USD[0.00] | | |
| 09342660 | | NFT [566556547352889777/Coachella x FTX Weekend 2 #31168][1] | | |
| 09342670 | | BTC[0], ETH[0], SUSHI[0.00367292], USD[0.00] | Yes | |
| 09342677 | | SHIB[1], TRX[1], USD[481.13], USDT[21.79605888] | | |
| 09342686 | | SOL[.09], USD[0.00] | | |
| 09342696 | | ALGO[24.02585274], ETH[.00031396], ETHW[.00031396], NEAR[0], SHIB[2], USD[0.92], USDT[0] | Yes | |
| 09342698 | | NFT (529385525618936905/FTX - Off The Grid Miami #3919)[1] | | |
| 09342699 | | USD[20.88] | Yes | |
| 09342701 | | DOGE[3], ETH[.00000019], ETHW[.84343652], MATIC[.0002045], SHIB[3], USD[-52.99], USDT[1400.62160874] | Yes | |
| 09342705 | | TRX[1], USD[0.00], USDT[.93001307] | | |
| 09342711 | | USD[0.00], USDT[0] | | |
| 09342714 | | USD[0.18] | | |
| 09342717 | Contingent, Disputed | AAVE[1.41385036], ALGO[.00292916], BAT[171.36327328], BCH[.38341246], BRZ[281.2805204], BTC[0], CUSDT[1666.62115951], DAI[11.06805695], DOGE[763.343596], ETHW[5.47785009], GRT[1482.07123955], KSHIB[3757.74667902], LINK[12.22247915], LTC[1.50038175], MKR[.08254883], NEAR[30.15467814], PAXG[.00660427], SHIB[10089075.82846772], SOL[.00005177], SUSHI[66.192261], TRX[1521.52659827], UNI[15.61308547], USD[12362.07], WBTC[.00054677], YFI[.01130899] | Yes | |
| 09342729 | | ETHW[.02119012], USD[808.51] | Yes | |
| 09342730 | | SHIB[2], USD[0.30] | Yes | |
| 09342731 | | AVAX[1.9387945], BTC[.00263196], CUSDT[514.42600652], DOGE[398.82119219], ETH[.01878533], ETHW[.01855277], LINK[1.12773915], LTC[.31740273], SHIB[7], TRX[3], USD[0.00], USDT[12.44640358], YFI[.00063745] | Yes | |
| 09342733 | | BTC[.00696701], ETH[0], USD[405.36] | Yes | |
| 09342735 | | USDT[19.65022555] | | |
| 09342741 | | BTC[.0009733], SOL[.2], USD[59.95] | | |
| 09342746 | | NFT (318206765467702486/Coachella x FTX Weekend 2 #31169)[1] | | |
| 09342747 | | USD[0.00], USDT[.08] | | |
| 09342752 | | USD[4.00] | | |
| 09342756 | | NFT (458962892692314845/FTX - Off The Grid Miami #3916)[1] | | |
| 09342760 | | NFT (575871320794901512/Coachella x FTX Weekend 2 #31170)[1] | | |
| 09342761 | | USD[0.79] | | |
| 09342764 | | USD[0.18] | | |
| 09342766 | | USD[0.00] | Yes | |
| 09342769 | | USD[30.00] | | |
| 09342775 | | AAVE[0], TRX[.000165], USD[0.00], USDT[0.01009869] | Yes | |
| 09342780 | | AUD[0.00], BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09342783 | | MATIC[9.99], TRX[500], USD[5.67] | | |
| 09342785 | | NFT (368496736423726559/Coachella x FTX Weekend 2 #31172)[1] | | |
| 09342789 | | ALGO[38.62508528], BRZ[2], ETH[0], LINK[3.64338435], LTC[0], MATIC[84.30647018], NEAR[11.38741198], SHIB[1], SOL[.00000001], TRX[4.0000085], USD[0.00], USDT[0], YFI[.00088085] | Yes | |
| 09342797 | | ALGO[33.91543491], BAT[35.6819774], BCH[.15086041], BRZ[104.99562814], BTC[.00127225], DOGE[268.68863467], ETH[.00835638], ETHW[.00824694], GRT[172.84305745], LINK[3.61735018], LTC[.48893509], MATIC[29.04345195], NFT (317049915862372832/Lobus #6)[1], NFT (342249433170230271/Saudi Arabia Ticket Stub #520)[1], NFT (362261722158278753/Barcelona Ticket Stub #2407)[1], SHIB[1331792.66308517], SOL[2.48217283], SUSHI[8.83843439], TRX[334.06867591], UNI[2.93448112], USD[0.08] | Yes | |
| 09342798 | | BTC[.00283319] | | |
| 09342800 | | USD[0.01] | Yes | |
| 09342809 | | ETH[.00080053], ETHW[.00078733], NFT (514845928868986383/Australia Ticket Stub #8)[1], USD[0.00] | Yes | |
| 09342814 | | USD[0.01], USDT[.07] | | |
| 09342820 | | SOL[.00993804], USD[0.00] | | |
| 09342822 | | BTC[.00005051], ETH[.00420341], ETHW[.00420341], SOL[.04969022], UNI[1.7451954], USD[0.00] | | |
| 09342828 | | NFT (333625919982166875/Barcelona Ticket Stub #834)[1], NFT (341314603313621390/Serum Surfers X Crypto Bahamas #97)[1], NFT (381834337392724889/Resilience #37)[1], NFT (466287463263369239/Bahrain Ticket Stub #865)[1], USD[2000.00] | | |
| 09342830 | | BTC[.00000003], DOGE[20.01023092], SHIB[22], TRX[20.01023092], USD[0.00] | Yes | |
| 09342835 | | USD[0.00] | | |
| 09342840 | | TRX[10], USD[0.00], USDT[0] | | |
| 09342841 | | ETH[.00180671], ETHW[.00177935], GRT[26.30033715], LINK[.00000205], LTC[.05143819], MKR[.00004926], SHIB[444509.24585295], USD[0.00] | Yes | |
| 09342856 | | SOL[2.72], USD[99.92] | | |
| 09342857 | | USDT[0] | | |
| 09342858 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09342861 | | SHIB[9253078.01931164], USD[0.00], USDT[0.00000001] | Yes | |
| 09342864 | | SHIB[663488.84657617], USD[0.00] | Yes | |
| 09342872 | | TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09342879 | | BAT[1], BRZ[1], ETH[.26441332], ETHW[.26422052], SOL[7.39736814], TRX[2], USD[0.00] | Yes | |
| 09342882 | | USD[39.77] | | |
| 09342887 | | USD[10.00] | | |
| 09342895 | | BRZ[4.92489007], ETH[.00107432], ETHW[.00106064], SUSHI[.3314831], USD[0.00] | Yes | |
| 09342903 | | USD[0.14] | | |
| 09342908 | | USDT[0] | | |
| 09342909 | | AAVE[1.43294495], ALGO[339.77484233], AVAX[8.83570429], BAT[2.74781642], BTC[.05226643], DOGE[485.55194554], ETH[1.14151392], ETHW[1.14151392], GRT[163.171512], LINK[38.26247574], MATIC[488.34060662], MKR[.01076179], NEAR[23.67409743], SHIB[11504654.47880713], SOL[7.61524188], UNI[16.29374212], USD[0.00] | | |
| 09342910 | | USD[1.62], USDT[0.00000001] | | |
| 09342915 | | SHIB[2], USD[0.00], USDT[0.00343812] | Yes | |
| 09342927 | | BRZ[1], BTC[.05740567], DOGE[2], SHIB[4], USD[0.00] | Yes | |
| 09342931 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09342939 | | AVAX[0], USD[0.06] | | |
| 09342940 | | NFT [325402342170515651/Coachella x FTX Weekend 1 #31246][1] | | |
| 09342942 | | USD[0.00], USDT[526.01197656] | | |
| 09342952 | | NFT [298958054132790716/Japan Ticket Stub #165][1], NFT [418307890245455813/Singapore Ticket Stub #170][1], NFT [491811364576768987/FTX - Off The Grid Miami #3920][1], NFT [523394200409798168/Austin Ticket Stub #156][1], NFT [575269826578795019/Mexico Ticket Stub #71][1] | | |
| 09342978 | | MATIC[19.68622565], SHIB[1065645.64876385], USD[0.00] | | |
| 09342982 | | BAT[1], ETH[1], USD[3080.61] | Yes | |
| 09342984 | | NFT [319538066591888256/Ape MAN#030][1], NFT [373456917494439383/Bahrain Ticket Stub #1425][1], NFT [543150423996341602/Barcelona Ticket Stub #1867][1], SHIB[1], SOL[.07782655], USD[0.00] | | |
| 09342987 | | NFT [301090844286708985/Coachella x FTX Weekend 2 #31175][1] | | |
| 09342991 | | SHIB[.00000003] | Yes | |
| 09342992 | | BTC[.01324193], DOGE[1], USD[0.00] | Yes | |
| 09342994 | | USD[0.39] | | |
| 09342997 | | NFT [409811180043497776/Coachella x FTX Weekend 2 #31176][1] | | |
| 09342999 | | NFT [368762858904562953/FTX - Off The Grid Miami #3921][1] | | |
| 09343000 | | NFT [426956774873785352/FTX - Off The Grid Miami #3922][1] | | |
| 09343004 | | BRZ[1], ETH[.00687633], ETHW[.00687633], USD[0.00] | | |
| 09343005 | | BTC[.00000178], CAD[0.00], DOGE[2.79203887], SHIB[2] | Yes | |
| 09343020 | | DOGE[1], ETH[.00173668], ETHW[.00173668], USD[0.00], USDT[5.02456287] | | |
| 09343024 | | KSHIB[42274.19230262], USD[7365.96], USDT[0] | Yes | |
| 09343030 | | BTC[0], USD[0.00] | | |
| 09343042 | Contingent, Disputed | NFT [512105093737686932/FTX - Off The Grid Miami #3923][1] | | |
| 09343044 | | ETH[.00342308], ETHW[.00342308], USD[49.00] | | |
| 09343045 | | BRZ[1], BTC[.02832085], ETH[.08143811], ETHW[.08043459], SHIB[10], TRX[1], USD[0.31] | Yes | |
| 09343048 | | USD[0.00] | | |
| 09343049 | | DOGE[2], SHIB[4204301.3804382], TRX[1], USD[0.00] | Yes | |
| 09343054 | | SHIB[221221.75478572], UNI[3.14201172], USD[0.00] | Yes | |
| 09343057 | | NFT [392415234360648513/Coachella x FTX Weekend 2 #31177][1] | | |
| 09343062 | | BRZ[1], USD[0.00] | | |
| 09343067 | | USD[10.00] | | |
| 09343076 | | ETH[.000611], ETHW[.000611], USDT[514.18852597] | | |
| 09343077 | | SOL[.00039396], TRX[1], USD[0.00] | | |
| 09343080 | | BRZ[1], BTC[.02163907], DOGE[165.9182399], ETH[.09351346], ETHW[.08392509], SHIB[260659.09214567], TRX[54.60234172], USD[0.06] | Yes | |
| 09343083 | | BRZ[1], ETH[.00008536], ETHW[.00008536], SHIB[10], TRX[3], USD[0.00] | Yes | |
| 09343094 | | NFT [446942524019319923/Serum Surfers X Crypto Bahamas #73][1] | | |
| 09343104 | | MATIC[7.96028739], SHIB[437062.9375], USD[0.00] | | |
| 09343107 | | USD[0.00] | | |
| 09343108 | | SHIB[1], SOL[.01988556], USD[0.00] | | |
| 09343128 | | BTC[.0001998], USD[2.12] | | |
| 09343130 | | ALGO[1197.98631582], BTC[0], USD[0.00] | Yes | |
| 09343131 | | GRT[1], USD[0.00] | | |
| 09343134 | | BRZ[1], BTC[0], DOGE[7.00057537], MATIC[0], NFT [315286773866761005/Barcelona Ticket Stub #1335][1], NFT [467037837845586888/Bahrain Ticket Stub #1305][1], SHIB[15], TRX[4], USD[0.00] | Yes | |
| 09343145 | | BAT[1.33846753], BTC[.00000013], DOGE[29.01615968], ETHW[0.69759075], LINK[.00699256], LTC[.00392416], MATIC[8.08754179], SHIB[31], SOL[.00009303], TRX[.0010558], USD[3.46], USDT[6.59031816] | | |
| 09343147 | | USD[0.13] | | |
| 09343150 | | BTC[.00002521], USD[0.00] | | |
| 09343153 | | TRX[1], USD[0.00] | | |
| 09343154 | | DOGE[46061.26736602], NFT [512027556242947513/Saudi Arabia Ticket Stub #2172][1], SHIB[75083812.45800948], TRX[2], USD[0.00] | Yes | |
| 09343155 | | NFT [405616454262839069/Coachella x FTX Weekend 1 #31247][1] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09343165 | | DOGE[.00131926], MATIC[9.44352223], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09343170 | | NFT (507004414475356512/Coachella x FTX Weekend 2 #31178)[1] | | |
| 09343175 | | BTC[.00270862], DOGE[130.18739054], ETH[.01112238], ETHW[.01112238], LTC[.15836597], SHIB[4], SOL[.22426527], TRX[1], USD[0.00] | | |
| 09343180 | | NFT (471022782426024322/Coachella x FTX Weekend 2 #31179)[1] | | |
| 09343184 | | USD[0.00], USDT[0] | | |
| 09343186 | | USD[100.00] | | |
| 09343190 | | SOL[1], USD[100.35] | | |
| 09343193 | | USD[0.00], USDT[0] | | |
| 09343201 | | NFT (330152586532682869/Coachella x FTX Weekend 1 #31248)[1] | | |
| 09343205 | | BTC[.00000175], ETH[0], ETHW[0] | Yes | |
| 09343206 | | NFT (336178805021772005/Coachella x FTX Weekend 2 #31180)[1] | | |
| 09343215 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09343216 | | NFT (353535564948517046/Serum Surfers X Crypto Bahamas #75)[1] | | |
| 09343217 | | BAT[0], BRZ[2], BTC[0], ETH[0.00000011], ETHW[0.00000011], TRX[1] | Yes | |
| 09343226 | | ALGO[0], USD[0.30], USDT[0.00005888] | | |
| 09343230 | | NFT (412164129630335593/CONFRONT THE CAMERA.)[1] | | |
| 09343232 | | BCH[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.07] | | |
| 09343236 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09343238 | | DOGE[1], ETH[.06453453], ETHW[.06373301], KSHIB[2127.26851914], SHIB[2], SOL[1.24464184], USD[0.48] | Yes | |
| 09343243 | | ETH[.00000001], USDT[0] | | |
| 09343244 | | USD[0.00] | | |
| 09343246 | | USD[0.00] | | |
| 09343249 | | USD[18.19] | | |
| 09343252 | | ETH[.00000005], ETHW[.00000005], USD[0.00] | | |
| 09343258 | | UNI[.00001109], USD[0.00] | Yes | |
| 09343260 | | AVAX[.00012712], BTC[.00000059], DOGE[.01800167], ETHW[.43518862], SHIB[5], SOL[.00002652], TRX[1], UNI[.00079621], USD[0.06] | Yes | |
| 09343261 | | ETH[.01709116], ETHW[.01709116], SHIB[1], USD[0.01] | | |
| 09343263 | | BRZ[.00013029], SHIB[1], SOL[0], USD[0.00] | | |
| 09343266 | | SHIB[1], SOL[.49659043], USD[0.00] | | |
| 09343277 | | NFT (559164248956165126/Coachella x FTX Weekend 1 #31249)[1] | | |
| 09343280 | | BCH[.25885726], BRZ[4], BTC[.05704394], DOGE[5], ETH[.80362484], ETHW[.99518097], NFT (425077509515643826/Stars #315)[1], NFT (442568388681541483/Geovaldi #64)[1], NFT (447016383396224258/Barcelona Ticket Stub #1152)[1], NFT (454973296501679162/The voice inside your head)[1], NFT (551249864861202985/Australia Ticket Stub #2094)[1], SHIB[8], SOL[10.00497957], TRX[2], USD[5434.35] | Yes | |
| 09343284 | | AVAX[.84373766], SHIB[1], USD[0.00] | Yes | |
| 09343291 | | ETH[.00000428], GRT[1], NFT (338264396902738420/Austria Ticket Stub #231)[1], NFT (356747184397706023/FTX Crypto Cup 2022 Key #54)[1], NFT (370923272981526763/France Ticket Stub #146)[1], SHIB[2], USD[0.13] | Yes | |
| 09343293 | | USD[0.00] | | |
| 09343301 | | BTC[.00079885], SOL[.39], USD[29116.19], USDT[7.41314057] | | |
| 09343304 | | ETH[.00597651], ETHW[.00590806], USD[0.00] | Yes | |
| 09343308 | | BTC[0], ETH[0], ETHW[.00092911], MATIC[0], USD[0.00] | | |
| 09343310 | | USD[2.00] | | |
| 09343311 | | AVAX[.03543261], USD[7.50] | | |
| 09343323 | | TRX[.124733] | | |
| 09343325 | Contingent, Disputed | USD[10.00] | | |
| 09343326 | | DOGE[5555.32804905], ETH[1.00533247], ETHW[1.00533247], LINK[34.3901398], SHIB[19349849.20123839], SOL[14.64148372], USD[0.02], USDT[249.97806455] | | |
| 09343327 | | BTC[0.00003292], ETH[.364], ETHW[.364], USD[1.03] | | |
| 09343330 | | SHIB[2133106.80204778], USD[0.01] | | |
| 09343354 | | DOGE[2], USDT[0] | Yes | |
| 09343357 | | NFT (303546338948724684/FTX - Off The Grid Miami #3924)[1] | | |
| 09343360 | | TRX[1], UNI[0] | Yes | |
| 09343365 | | BRZ[1], USD[0.00] | | |
| 09343374 | | NEAR[0] | | |
| 09343390 | | DOGE[1], ETHW[.21189406], SHIB[3], USD[303.49] | Yes | |
| 09343395 | | USD[0.00], USDT[0.00000026] | | |
| 09343424 | | DOGE[.00000001], USD[0.00], USDT[0] | | |
| 09343431 | | ALGO[73.06291725], ETH[.01764999], ETHW[.01743111], LTC[.51471243], SHIB[4], SOL[.51802533], USD[104.43] | Yes | |
| 09343440 | | DOGE[1], TRX[1], USD[0.00], USDT[0.61218586] | | |
| 09343448 | | NFT (391227515834972574/Miami Ticket Stub #917)[1], SHIB[1], USD[0.00] | Yes | |
| 09343451 | | LTC[.00000241], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09343456 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09343457 | | USD[0.15] | Yes | |
| 09343465 | | AVAX[0], BTC[0], ETH[0], ETHW[21.62097391], UNI[0], USD[0.00], USDT[0] | | |
| 09343471 | | USD[25.00] | | |
| 09343484 | | DOGE[1], USD[0.00] | | |
| 09343487 | | DOGE[0], ETH[0], SHIB[2048155.99125858], USD[0.00] | | |
| 09343493 | | DOGE[1], USD[0.00] | Yes | |
| 09343495 | | DOGE[1], ETHW[10.25604214], SHIB[2], TRX[2], USD[12749.54] | Yes | |
| 09343498 | | DOGE[186.07682855], KSHIB[724.52611739], MATIC[21.20158185], SHIB[750901.22443509], TRX[101.71461405], USD[0.00] | Yes | |
| 09343499 | | AVAX[0.74109403] | | |
| 09343502 | | DOGE[1], SOL[9.58180889], USD[0.00] | Yes | |
| 09343511 | | NFT (566568516293376341/Coachella x FTX Weekend 2 #31182)[1] | | |
| 09343512 | | NFT (382173582813643484/FTX - Off The Grid Miami #3925)[1], NFT (515950158046481261/Serum Surfers X Crypto Bahamas #80)[1] | | |
| 09343513 | | BCH[0], BTC[0], DOGE[0], SHIB[8], USD[0.00] | Yes | |
| 09343523 | | USD[11.00] | | |
| 09343530 | | SHIB[1], USD[0.00] | Yes | |
| 09343542 | | BRZ[15.3670402], DOGE[1], GRT[2.53653272], TRX[48.66673451], USD[7.31], USDT[3.11584357] | Yes | |
| 09343544 | | USD[0.53] | | |
| 09343546 | | NFT (526258341594350642/Coachella x FTX Weekend 2 #31183)[1] | | |
| 09343549 | | BTC[.00126441], GRT[9.54623499], SHIB[1], USD[0.01] | | |
| 09343556 | | DOGE[204.73650927], ETH[.0089409], ETHW[.0089409], SHIB[3], USD[0.00] | | |
| 09343559 | | GRT[26.59941034], LINK[1.22774711], MATIC[31.31552502], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09343576 | | SHIB[1], USD[0.00] | | |
| 09343594 | | ETH[0], ETHW[0.77202916], TRX[.001304], USD[0.06], USDT[.2] | | |
| 09343597 | | USDT[75.0012] | | |
| 09343614 | | USD[52.20] | Yes | |
| 09343619 | | BTC[0], DOGE[5], GRT[1], SHIB[10], TRX[1], USD[0.00], USDT[1.00865649] | Yes | |
| 09343628 | | USD[0.00], USDT[0] | | |
| 09343638 | | AAVE[.56943], AVAX[7.39725424], BTC[.00695313], ETH[.12800643], ETHW[.03701394], SHIB[7696347.44391287], SOL[2.84591149], USD[2.66] | Yes | |
| 09343643 | | TRX[.000513], USD[0.00], USDT[0.00000001] | | |
| 09343648 | | BRZ[51.22244833], NFT (386483768261283837/Saudi Arabia Ticket Stub #1499)[1], SHIB[2], USD[0.00] | Yes | |
| 09343656 | | DOGE[4], ETHW[.05313324], TRX[403.06752141], USD[0.01] | Yes | |
| 09343663 | | SHIB[4], TRX[.000221], USD[0.01], USDT[0] | Yes | |
| 09343666 | | USD[0.00] | | |
| 09343669 | | USD[0.00] | | |
| 09343670 | | SHIB[4], USD[0.02] | | |
| 09343671 | | USD[5.00] | | |
| 09343674 | | NFT (459749321567445761/Coachella x FTX Weekend 1 #31250)[1] | | |
| 09343683 | | BTC[.00540433], DOGE[1], ETH[.06049208], ETHW[.05973968], MATIC[172.35037107], SHIB[5], SOL[2.38945677], TRX[1], USD[0.00] | Yes | |
| 09343686 | | AVAX[3.0489703], ETH[.03436883], ETHW[.03436883], SHIB[1], TRX[1], USD[0.00] | | |
| 09343690 | | NFT (554021487968895476/Coachella x FTX Weekend 1 #31251)[1] | | |
| 09343696 | | SHIB[2], USD[0.00] | | |
| 09343698 | | BRZ[2], BTC[.00000037], DOGE[1], ETHW[.19033468], SHIB[2], TRX[1], USD[10014.29], USDT[0.00822777] | Yes | |
| 09343709 | | USD[1000.00] | | |
| 09343712 | | DOGE[525.93982171], NEAR[4.62515723], SHIB[939733.43771255], TRX[1], USD[0.00] | Yes | |
| 09343713 | | USD[0.00] | | |
| 09343717 | | USD[44.01] | | |
| 09343718 | | BTC[0], TRX[1] | | |
| 09343724 | | KSHIB[.0000155], NFT (351602389192702672/3D CATPUNK #6978)[1], NFT (505229148756353564/Anti Artist #593)[1], SHIB[1], SOL[.00895633], USD[0.00] | Yes | |
| 09343725 | | BTC[.00005063], USD[0.00] | | |
| 09343730 | | BRZ[2], BTC[.11505824], DOGE[12954.05744147], ETH[1.71403911], ETHW[1.71331921], SHIB[13171831.91537507], TRX[3], USD[0.00] | Yes | |
| 09343733 | | NFT (540026142347695300/Serum Surfers X Crypto Bahamas #84)[1] | | |
| 09343739 | | DOGE[0], SOL[.00000001], USD[0.00] | Yes | |
| 09343745 | | SHIB[1166036.07319841], TRX[81.32138573], USD[0.00] | Yes | |
| 09343751 | | CUSDT[690.92823483], SHIB[1], USD[0.21], USDT[5.18387547] | Yes | |
| 09343753 | | USD[0.00] | | |
| 09343762 | | LTC[.12950722], SHIB[5], SOL[.06483205], USD[76.89] | Yes | |
| 09343779 | | BRZ[1], DOGE[7.02689305], USD[0.00] | Yes | |
| 09343780 | | GRT[5.06098837], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09343782 | | BTC[.00012654], MATIC[4.12434557], USD[0.00] | Yes | |
| 09343786 | | USD[5.16], USDT[0.00000001] | Yes | |
| 09343790 | | USD[26.03] | Yes | |
| 09343799 | Contingent, Disputed | USD[0.00] | | |
| 09343801 | | USD[0.00], USDT[0] | Yes | |
| 09343827 | | NFT (458526876823988419/Coachella x FTX Weekend 2 #31186)[1] | | |
| 09343828 | | BRZ[1], DOGE[1], NFT (299209021595174102/Nifty Nanas #4412)[1], NFT (359567203726212228/Ronin Duckie #03)[1], NFT (430936301825742133/Australia Ticket Stub #599)[1], NFT (446053707340181555/Careless Cat #216)[1], NFT (453883308745933836/Founding Frens Lawyer #813)[1], NFT (493163342567649106/Ronin Duckie #46)[1], NFT (515933797946459343/Inverse Bear 3D #1870)[1], NFT (520406964688753757/Ronin Duckie #24)[1], NFT (527397072400406560/Ronin Duckie #42)[1], NFT (529011057094309351/Barcelona Ticket Stub #262)[1], SHIB[9], SOL[0], TRX[3], USD[0.01] | Yes | |
| 09343840 | | ALGO[21.67137034], LINK[2.54368809], SHIB[1861437.20827753], TRX[63.82420233], USD[0.00] | | |
| 09343846 | | ETH[.00881214], ETHW[0.00881213], USD[0.00] | | |
| 09343847 | | USD[8.81] | Yes | |
| 09343848 | | BTC[.00135722], SHIB[15], TRX[2], USD[27.06] | Yes | |
| 09343852 | | ETHW[5.31977606] | Yes | |
| 09343857 | | DOGE[369.00148746], ETH[.01788022], ETHW[.01766134], NFT (564384336582619054/Coachella x FTX Weekend 2 #31187)[1], SHIB[1], SOL[.51869243], TRX[1], USD[365.46] | Yes | |
| 09343865 | | BTC[.01328448] | Yes | |
| 09343866 | | AUD[3.28], USD[7.00] | Yes | |
| 09343885 | | USD[2.01] | | |
| 09343887 | | ALGO[13], USD[0.33] | | |
| 09343892 | | USD[0.00], USDT[0] | | |
| 09343893 | | USD[100.00] | | |
| 09343896 | | TRX[1], USD[0.00], USDT[0.00022923] | Yes | |
| 09343898 | | USDT[2.011744] | | |
| 09343904 | | USD[10.00] | | |
| 09343905 | | NFT (483077390489621499/Coachella x FTX Weekend 1 #31252)[1] | Yes | |
| 09343915 | | SOL[0], USD[0.00] | | |
| 09343920 | | DOGE[2], ETHW[12.02673574], GRT[1], MATIC[.00813928], TRX[1], USD[2381.28] | Yes | |
| 09343922 | | USD[25.00] | | |
| 09343947 | | BRZ[1], BTC[.00000017], DOGE[2], LTC[0], SHIB[4], TRX[.011195], USD[0.30], USDT[0.00000001] | Yes | |
| 09343949 | | SHIB[4], USD[0.00] | | |
| 09343961 | | USD[6.00] | | |
| 09343963 | | USDT[.02] | Yes | |
| 09343966 | | DOGE[1078], USD[15.16] | | |
| 09343973 | | NFT (540670085967315843/Coachella x FTX Weekend 2 #31188)[1] | | |
| 09343975 | | USD[20.00] | | |
| 09343988 | | TRX[.0001], USDT[1.21] | | |
| 09343991 | | BRZ[2], USD[0.00] | | |
| 09343992 | | USD[0.00], USDT[0.00000080] | | |
| 09344005 | | USD[0.01] | | |
| 09344012 | | BTC[.00288647] | | |
| 09344019 | | ETH[.00206337], ETHW[.00203601], USD[1.09] | Yes | |
| 09344022 | | USD[0.00] | | |
| 09344029 | | USD[100.00] | | |
| 09344031 | | USDT[0] | | |
| 09344033 | | USD[0.84] | Yes | |
| 09344039 | | BTC[.00037697], MATIC[.78908398], SHIB[1], USD[0.00] | Yes | |
| 09344043 | | DOGE[5.36010427], USD[0.10] | Yes | |
| 09344055 | | BRZ[1], DOGE[1], ETH[0.67387691], ETHW[0.67387691], USD[0.00] | | |
| 09344069 | | AAVE[.0095983], BCH[.00150471], BTC[.00005667], CAD[3.34], TRX[20.35542564], USD[0.53], USDT[1.31899223] | Yes | |
| 09344082 | | SOL[.50433915], USD[0.01] | | |
| 09344084 | | NFT (335807403599054152/Coachella x FTX Weekend 1 #31255)[1] | | |
| 09344089 | | DOGE[106], USD[0.03] | | |
| 09344109 | | DOGE[1], ETH[.01760078], ETHW[.01738174], NFT (358719772198159237/Barcelona Ticket Stub #627)[1], NFT (445561355704527257/ALPHA:RONIN #239)[1], NFT (529717562499587788/Miami Ticket Stub #127)[1], SHIB[3], SOL[1.8239111], TRX[288.16023759], USD[0.04] | Yes | |
| 09344110 | | DOGE[1], NFT (327617675462941348/Solana Clause #003)[1], NFT (391525770128242109/Australia Ticket Stub #1592)[1], NFT (530789509807921797/3D CATPUNK #473)[1], SOL[.06844541], TRX[1], USD[0.40] | Yes | |
| 09344113 | | SHIB[2], USD[0.40] | | |
| 09344117 | | DAI[.00430288], SOL[0.00005379] | | |
| 09344128 | | USD[0.00] | | |
| 09344136 | | LTC[.00002787], USD[0.00] | Yes | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09344144 | | DOGE[60.43999568], SHIB[2], SOL[1.02109644], USD[1.16] | Yes | |
| 09344145 | | BTC[.00001149] | | |
| 09344151 | | NFT (288872850692645132/Barcelona Ticket Stub #14)[1], NFT (337976383362799241/Saudi Arabia Ticket Stub #699)[1] | Yes | |
| 09344175 | | ALGO[4.650463], AVAX[0.20175897], BCH[.01847018], BTC[.00007501], CUSDT[.70360021], DAI[.01154997], DOGE[41.03351858], LTC[.00018752], SHIB[2], TRX[133.57012106], USD[0.00] | Yes | |
| 09344180 | | BTC[0.00112662], DOGE[1], NFT (371451339898133225/FTX - Off The Grid Miami #4917)[1], SHIB[418698.99371563], USD[0.01] | | |
| 09344207 | | DOGE[.88], USD[0.00], USDT[0] | | |
| 09344215 | | DOGE[1], ETH[.2069789], ETHW[.20676344], PAXG[.16257471], TRX[1], USD[0.00] | Yes | |
| 09344218 | | BTC[.00025008], MATIC[9.33166274], USD[0.01] | Yes | |
| 09344221 | | USD[21.00] | | |
| 09344223 | | NFT (356289484060703426/Bahrain Ticket Stub #2452)[1] | | |
| 09344225 | | USD[0.00] | Yes | |
| 09344233 | | USDT[0.00001512] | | |
| 09344242 | Contingent, Disputed | BTC[.01046289], DOGE[738.02264786], ETH[.17674776], ETHW[.17649821], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09344291 | | BTC[.00000015], SHIB[1.06839152], SOL[0], USD[0.00] | Yes | |
| 09344292 | | ETH[0.00399668], ETHW[.08602674], USD[0.00] | | |
| 09344293 | | ETH[0], ETHW[0.00000003], GRT[.00025299], TRX[1], USD[0.00] | Yes | |
| 09344294 | | ALGO[.97016108], ETH[.00207449], ETHW[.00205991], LINK[.07013861], MATIC[4.51141136], USD[2.01] | Yes | |
| 09344304 | | DOGE[1], SOL[0] | | |
| 09344306 | | ETH[.00000002], USD[0.00] | | |
| 09344307 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09344320 | | DOGE[1], USD[0.01] | | |
| 09344330 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09344347 | | TRX[1], USD[0.01] | | |
| 09344354 | | DOGE[8.94278695], GRT[20.86473521], SHIB[53376.34078075], USD[0.00] | Yes | |
| 09344358 | | USD[215.36], USDT[0] | | |
| 09344362 | | BTC[.00000002], DOGE[734.64701943], ETH[.0000004], ETHW[.0000004], SHIB[4], TRX[2], USD[119.63] | Yes | |
| 09344365 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09344368 | | BTC[0.00008700], ETH[.20261847], SOL[.00359281], USD[-180.52] | Yes | |
| 09344381 | | DOGE[1], ETH[0] | | |
| 09344382 | | NFT (404536125911251917/Bahrain Ticket Stub #1497)[1] | | |
| 09344388 | | BAT[1], BTC[.01628272], SHIB[2], USD[0.01] | | |
| 09344394 | | SOL[0], USD[0.30] | Yes | |
| 09344400 | | NFT (549312802121882952/Serum Surfers X Crypto Bahamas #86)[1] | | |
| 09344401 | | NFT (471739474028712828/FTX - Off The Grid Miami #3929)[1] | | |
| 09344417 | | BTC[0.00216779], USDT[0.00000069] | | |
| 09344419 | | BRZ[1], BTC[.06688355], USD[2.76] | | |
| 09344423 | | TRX[9] | | |
| 09344437 | | SHIB[2], USD[0.76] | Yes | |
| 09344446 | | AVAX[.12203765], DAI[.99863012], ETH[.00082173], ETHW[.00080833], GRT[16.5484363], MATIC[3.77503691], TRX[25.19414534], USD[0.03], USDT[.99611427] | Yes | |
| 09344476 | | USD[20.00] | | |
| 09344480 | | USD[0.09] | | |
| 09344493 | | NFT (502565503568142716/FTX - Off The Grid Miami #3930)[1] | | |
| 09344502 | | USD[3.00] | | |
| 09344517 | | SHIB[3], USD[0.01], USDT[0] | | |
| 09344524 | | BTC[.00000023], ETH[.00000001], ETHW[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09344530 | | USD[52.20] | Yes | |
| 09344550 | | ALGO[110.23302714], BRZ[58.0536823], BTC[.01648214], DOGE[7521.84382934], ETH[.20621961], ETHW[.20600529], MATIC[441.13935999], SHIB[23753532.99168772], SOL[2.73927395], TRX[1401.84531553], USD[0.62], USDT[20.69017234] | | |
| 09344557 | | ETH[.00203385], ETHW[.00203388], NFT (366993582003979190/Pixel art #2)[1], NFT (443366176174030053/Pika)[1], NFT (478906476064678546/Pixel art)[1] | | |
| 09344559 | | USD[10.00] | | |
| 09344566 | | ETH[.00250013], USD[0.00] | | |
| 09344570 | | BTC[.00007498], USD[0.00] | Yes | |
| 09344572 | | HKD[0.00], NFT (305439472211655753/Barcelona Ticket Stub #1617)[1], NFT (542604605132142613/Saudi Arabia Ticket Stub #713)[1], USD[0.02] | Yes | |
| 09344587 | | USDT[154.49] | | |
| 09344595 | | ETH[.007992], ETHW[.007992], USD[1.66] | | |
| 09344616 | | BTC[0.00000021], DOGE[0.00058477], ETH[0], KSHIB[0.00762514], NFT (290112263886330657/Barcelona Ticket Stub #202)[1], NFT (534764217030047528/Serum Surfers X Crypto Bahamas #49)[1], NFT (542095847376705081/DOTB #2884)[1], TRX[0.00064030], USD[21.15] | Yes | |
| 09344624 | | SHIB[896670.51323654], USD[0.00] | | |
| 09344628 | | BTC[.00022408], DOGE[15], TRX[44.50091566], USD[38.68], USDT[10] | | |
| 09344635 | | BTC[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09344636 | | ETH[0] | | |
| 09344648 | | SHIB[1151839.68469818], USD[0.00] | Yes | |
| 09344658 | | BTC[.0000034], USD[0.18] | Yes | |
| 09344667 | | USD[1.00] | | |
| 09344668 | | BTC[0], DAI[0], DOGE[2], MATIC[0.00166783], SHIB[11], USD[0.04] | Yes | |
| 09344681 | | NFT (470156734570571377/FTX - Off The Grid Miami #3931)[1] | | |
| 09344684 | | NFT (335111292739925083/Refined Wood Crystal)[1], NFT (405407793626399027/Refined Water Crystal)[1], NFT (418592852314032116/Refined Fire Crystal)[1], NFT (470022872583687251/Refined Water Crystal)[1], NFT (540566926734535965/Refined Fire Crystal)[1], NFT (565047898941178285/Refined Fire Crystal)[1] | | |
| 09344685 | | TRX[.000435], USD[2.30], USDT[0.00000001] | | |
| 09344693 | | USD[0.00] | Yes | |
| 09344702 | | SOL[.5332745], USD[0.01] | Yes | |
| 09344703 | | SOL[20.42], USD[0.52] | | |
| 09344707 | | TRX[.001417], USD[38817.14], USDT[0.00000001] | | |
| 09344714 | | SHIB[1], USD[0.00] | | |
| 09344720 | | BTC[.00027339], USD[0.00] | | |
| 09344729 | | USD[5.00] | | |
| 09344733 | | NFT (302469450287328356/FTX - Off The Grid Miami #3932)[1] | | |
| 09344747 | | BTC[.01010219], DOGE[1], SHIB[6], USD[0.00] | | |
| 09344754 | | LTC[10], USD[19.84] | | |
| 09344758 | | BTC[.00001602], USD[0.00] | | |
| 09344770 | | BCH[.03359538], GRT[13.2645338], USD[5.22] | Yes | |
| 09344799 | | NFT (348639737346969621/Serum Surfers X Crypto Bahamas #87)[1] | | |
| 09344801 | | BTC[.00024899], USD[0.00] | | |
| 09344806 | | BTC[.00211884], DOGE[609.2727972], ETH[.03373258], ETHW[.03331138], LINK[7.74243734], MATIC[87.05268585], SHIB[7020673.34877235], USD[3.13] | Yes | |
| 09344809 | | BTC[0], DAI[0], ETH[0], LTC[0], NFT (384496475869133288/ApexDucks #4780)[1], SHIB[6], SOL[0], USD[1.70] | Yes | |
| 09344810 | | NFT (332682489022856291/FTX - Off The Grid Miami #3933)[1] | | |
| 09344811 | | BTC[.00145751], MATIC[8.0364259], SHIB[1], TRX[1], USD[0.01] | | |
| 09344818 | | SHIB[1834011.75264527], USD[0.06] | Yes | |
| 09344832 | | BAT[1], BRZ[2], ETHW[.31564281], SHIB[5], TRX[3], USD[5291.71] | Yes | |
| 09344836 | | BTC[.0006439], USD[0.00] | | |
| 09344845 | | BAT[1], TRX[1], USD[0.00] | | |
| 09344846 | | ETH[.00508136], ETHW[.00508136], SHIB[1], USD[0.00] | | |
| 09344850 | | USD[0.00] | | |
| 09344854 | | USD[0.20] | | |
| 09344861 | | ALGO[0], AVAX[0], BAT[21.51118410], BRZ[0], DOGE[1], GRT[0], LINK[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 09344869 | | USD[3412.83] | | |
| 09344874 | | SOL[12.44], USD[0.00] | | |
| 09344876 | | USD[0.01] | | |
| 09344878 | | DOGE[1], ETHW[.73856557], SHIB[2], TRX[1], USD[0.01] | | |
| 09344880 | | ALGO[71.15438829], BRZ[4], GRT[53.66795694], NEAR[.00292253], SHIB[6974105.94064315], TRX[291.72782247], USD[0.00], USDT[1.02031307] | Yes | |
| 09344881 | | BTC[.00011525], USD[0.00] | | |
| 09344887 | | BTC[.00160772], ETH[.61414253], ETHW[.61387886], TRX[.000006], USD[0.00], USDT[0.00000917] | Yes | |
| 09344888 | | SHIB[3], USD[1.31] | | |
| 09344889 | | NFT (356317684227524678/FTX - Off The Grid Miami #6324)[1], NFT (554995374405593249/Serum Surfers X Crypto Bahamas #89)[1] | | |
| 09344891 | | NFT (429020903117867441/Barcelona Ticket Stub #611)[1], NFT (510663530242126917/Bahrain Ticket Stub #726)[1], SHIB[1], USD[7.26] | | |
| 09344895 | | ETH[.225097], ETHW[.225097], USD[100.00] | | |
| 09344898 | | AAVE[.00011093], ALGO[.34499655], AVAX[.03758822], DOGE[.543628], ETHW[.00092425], GRT[.8829243], LTC[.0069652], MKR[.00070385], NEAR[.09240841], PAXG[.00001472], SHIB[66406.48989219], SOL[.00700517], SUSHI[.41965246], TRX[.83483226], USD[5099.19] | | |
| 09344902 | | DOGE[1], ETH[.10117683], SHIB[3], USD[0.00] | Yes | |
| 09344904 | | SHIB[100013.83339315] | Yes | |
| 09344912 | | BTC[.07297901], USD[119.50] | | |
| 09344915 | | ETHW[.000655], USD[2442.06], USDT[0.00000001] | | |
| 09344925 | | DOGE[2], SHIB[1], TRX[2], USD[0.00] | | |
| 09344927 | | BTC[.00015016], USD[0.00], USDT[3.11145876] | Yes | |
| 09344928 | | USD[11.58], USDT[95.69206045] | | |
| 09344935 | | BTC[.00000001], USD[0.00] | Yes | |
| 09344937 | Contingent, Disputed | NFT (320719186771487084/FTX - Off The Grid Miami #3934)[1] | | |
| 09344939 | | USD[0.00] | | |
| 09344955 | | USD[0.00] | | |
| 09344957 | | BTC[.08691942], DOGE[5], MATIC[1.00126101], SOL[0], TRX[2], USD[0.00], USDT[1.01307096] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09344968 | | SHIB[1], USD[0.00] | | |
| 09344970 | | DOGE[290.709], USD[0.09] | | |
| 09344980 | | BTC[.0006], USD[31.76] | | |
| 09344983 | | SHIB[168657016.27236387] | Yes | |
| 09344984 | | DAI[19.7], DOGE[.885], EUR[10.00], GBP[9.00], KSHIB[3109.24], LTC[.00986], SHIB[5596700], TRX[276], USD[22.81] | | |
| 09344985 | | DOGE[2], SHIB[2], SOL[3.95196739], USD[0.00] | Yes | |
| 09344987 | | USD[300.00] | | |
| 09345006 | | SOL[.00006649], TRX[.000002], USDT[0.00000080] | | |
| 09345018 | | DOGE[30953.73562003], SHIB[323137311.97145236], TRX[2], USD[0.00] | | |
| 09345030 | | SHIB[2], TRX[2], USD[0.00] | | |
| 09345035 | | BTC[.0002475], USD[0.00] | Yes | |
| 09345039 | | BRZ[480], USD[4.12] | | |
| 09345044 | | USD[1.00] | | |
| 09345048 | | USD[200.00] | | |
| 09345050 | | DOGE[107.20884418], LTC[.08122613], SHIB[778816.19937694], TRX[1], USD[0.00] | | |
| 09345066 | | NFT (416713848950575280/Coachella x FTX Weekend 2 #31191)[1] | | |
| 09345067 | | BRZ[127.63536061], BTC[.00182419], DOGE[656.61934491], SHIB[7214760.87770214], SOL[.7927882], TRX[180.49507774], USD[0.98] | Yes | |
| 09345070 | | NFT (415495724304674322/Australia Ticket Stub #235)[1], NFT (514749771876349313/FTX - Off The Grid Miami #3935)[1], NFT (538233461525308378/Miami Grand Prix 2022 - ID: 9E323EF0)[1] | | |
| 09345071 | | NFT (440960422343241588/Coachella x FTX Weekend 2 #31194)[1] | | |
| 09345077 | | SHIB[2], SOL[.00406041], USD[0.14] | Yes | |
| 09345084 | | SUSHI[3.50576007], USD[0.00] | | |
| 09345090 | | USD[100.00] | | |
| 09345094 | | USD[40.00] | | |
| 09345113 | | SOL[.4552404], USD[0.01] | | |
| 09345114 | | NFT (379548546127802415/Coachella x FTX Weekend 2 #31192)[1] | | |
| 09345117 | | ETH[2.59517646], ETHW[2.59408648] | Yes | |
| 09345124 | | BTC[.00025805], DOGE[36.74882012], ETH[.00175989], ETHW[.00175989], NFT (498252818866294278/FTX - Off The Grid Miami #4869)[1], SOL[.05269517], TRX[1], USD[25.00] | | |
| 09345132 | | USD[5.22] | Yes | |
| 09345136 | | USD[2.00] | | |
| 09345137 | | SHIB[2], USD[19.74], USDT[0.00000001] | | |
| 09345144 | | USD[25.00] | | |
| 09345150 | Contingent, Disputed | ALGO[0], USD[17.31] | Yes | |
| 09345152 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[.00005543], BTC[0.00000002], DOGE[4], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0.00000037], NEAR[0], NFT (405693734072532758/Saudi Arabia Ticket Stub #954)[1], SHIB[36684.61253672], SOL[0], TRX[1], UNI[0], USD[0.00], YFI[0] | Yes | |
| 09345160 | | MATIC[0], USD[0.00] | | |
| 09345162 | | BTC[.00794075], SHIB[1], USD[0.41] | Yes | |
| 09345166 | | NFT (508500666273578261/Serum Surfers X Crypto Bahamas #91)[1], NFT (555080698217075979/Resilience #31)[1] | | |
| 09345171 | | USD[1.00] | | |
| 09345174 | | USD[0.01] | | |
| 09345177 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 09345184 | | BTC[.5795], USD[0.77] | | |
| 09345186 | | TRX[0.00086400], USD[0.00], USDT[0.00000006] | | |
| 09345190 | | ETH[.0442412], ETHW[.0442412], SHIB[1], USD[8.01] | | |
| 09345203 | | NFT (380998920628390739/Barcelona Ticket Stub #2318)[1], NFT (519886654914356635/Australia Ticket Stub #2120)[1] | Yes | |
| 09345205 | | AVAX[1.74450239], SHIB[1], USD[0.90] | Yes | |
| 09345210 | | DOGE[2], ETH[.00000061], ETHW[.00306979], SHIB[2], USD[0.00] | Yes | |
| 09345216 | | USD[10.00] | | |
| 09345226 | | TRX[1], USD[0.00] | | |
| 09345232 | | TRX[2], USD[0.00], USDT[0] | | |
| 09345234 | | USD[0.37] | | |
| 09345236 | | USD[4.00] | | |
| 09345246 | | AUD[0.00] | Yes | |
| 09345260 | | MATIC[.00006287], SHIB[158919.54653326], USD[7.35] | Yes | |
| 09345264 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09345267 | | LTC[.00608822], SOL[.00570931], USD[0.25] | | |
| 09345269 | | USD[200.01] | | |
| 09345274 | | NFT (296692357831858816/Barcelona Ticket Stub #674)[1], NFT (336204591073614923/Australia Ticket Stub #1230)[1], NFT (347359414378080141/Austria Ticket Stub #29)[1], NFT (354805929713853970/Miami Ticket Stub #32)[1], NFT (412849393432656307/Baku Ticket Stub #2484)[1], NFT (420321889434632162/Silverstone Ticket Stub #370)[1], NFT (437471935066306412/Bahrain Ticket Stub #159)[1], NFT (443581272602061159/France Ticket Stub #64)[1], NFT (499679497960335928/Imola Ticket Stub #1983)[1], NFT (519005982191544590/Hungary Ticket Stub #157)[1], NFT (534780383055159605/Montreal Ticket Stub #106)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09345279 | | SHIB[1], SOL[0] | Yes | |
| 09345281 | | BTC[.00001571], ETHW[1.5440259], USD[0.40] | Yes | |
| 09345285 | | BTC[.00037589], CAD[0.01], SHIB[1], TRX[1.00098291], USD[4.52] | Yes | |
| 09345288 | | DOGE[1], SHIB[1], TRX[0], USD[0.34] | Yes | |
| 09345289 | | NFT (441155698533999781/FTX - Off The Grid Miami #3939)[1] | | |
| 09345290 | | DOGE[462.05451902], SHIB[1], USD[0.01] | | |
| 09345292 | | NFT (380201766993688686/Coachella x FTX Weekend 2 #31195)[1] | | |
| 09345293 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09345302 | | BTC[.00049392], ETH[.00262476], ETHW[.0025974], SHIB[1], SOL[.27890633], USD[0.00] | Yes | |
| 09345305 | | DOGE[302.10886], SHIB[2158201.43372551], USD[0.00] | Yes | |
| 09345309 | | AVAX[.04142783], USD[0.01] | | |
| 09345312 | | SHIB[1], SOL[.98584248], USD[0.01] | | |
| 09345319 | | NFT (422620680378498519/Bahrain Ticket Stub #518)[1], NFT (488667297040070856/Barcelona Ticket Stub #540)[1] | | |
| 09345329 | | SOL[.00000756] | | |
| 09345331 | | ETH[.033966], ETHW[.033966], USD[0.38] | | |
| 09345341 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09345346 | | ETH[.00004097], ETHW[4.48535834], SHIB[1], TRX[2], USD[45169.02] | Yes | |
| 09345348 | | BRZ[1], BTC[.00547526], DOGE[3.00295419], ETH[.13404065], ETHW[.36332321], SHIB[208.94501577], TRX[1], USD[-75.00] | Yes | |
| 09345354 | | ETH[.002], ETHW[.262], USD[2.26], USDT[3.48444790] | | |
| 09345356 | | NFT (304777926488336868/FTX - Off The Grid Miami #4032)[1], NFT (316964287019074076/Belgium Ticket Stub #203)[1], NFT (335600496419072788/Hungary Ticket Stub #437)[1], NFT (340953440533753931/Austin Ticket Stub #3)[1], NFT (344111665485884062/Japan Ticket Stub #38)[1], NFT (350744069553380690/Singapore Ticket Stub #19)[1], NFT (394303563133282145/France Ticket Stub #143)[1], NFT (407526425857737222/Australia Ticket Stub #1201)[1], NFT (429388144505761839/Silverstone Ticket Stub #46)[1], NFT (524799423063848758/Barcelona Ticket Stub #1234)[1], NFT (545485274171223840/Netherlands Ticket Stub #21)[1], NFT (556937039091036913/Monza Ticket Stub #36)[1], NFT (557460265569418303/Mexico Ticket Stub #4)[1] | | |
| 09345360 | | NFT (302032752594092240/FTX - Off The Grid Miami #4772)[1], NFT (367589778510977149/Solninjas #1583)[1], NFT (374249934671910265/PixelPuffins #6887)[1], NFT (439864347488781529/Bahrain Ticket Stub #2405)[1], SOL[.00697511] | | |
| 09345361 | | BTC[.00125345], DOGE[1], USD[0.00] | | |
| 09345362 | | USD[0.00] | Yes | |
| 09345363 | | NFT (302846003058161778/Bahrain Ticket Stub #1226)[1], NFT (359660205015967388/MagicEden Vaults)[1], NFT (427398307736075808/MagicEden Vaults)[1], NFT (470579760385293674/Miami Ticket Stub #206)[1], NFT (478670087379860703/MagicEden Vaults)[1], NFT (481201187437454378/Australia Ticket Stub #2113)[1], NFT (499411213522057302/MagicEden Vaults)[1], NFT (506309376649814049/MagicEden Vaults)[1], NFT (506550535915987597/Imola Ticket Stub #1255)[1], NFT (508956380462634659/Saudi Arabia Ticket Stub #1809)[1], NFT (552750330973547381/Barcelona Ticket Stub #1054)[1], SOL[.05933], USD[0.16] | | |
| 09345366 | | USD[0.00] | | |
| 09345369 | | BTC[.00000025], DOGE[2], LTC[0.04001269], NFT (328720620448570374/Bahrain Ticket Stub #2110)[1], NFT (340937511652772674/Animal Gang #249)[1], NFT (412022929341456287/Animal Gang #65)[1], NFT (434925386903358426/Barcelona Ticket Stub #1434)[1], SHIB[1], USD[14.30] | Yes | |
| 09345385 | | NFT (503299451208312141/Australia Ticket Stub #370)[1] | | |
| 09345390 | | SHIB[1], USDT[0] | | |
| 09345413 | | ETH[0] | Yes | |
| 09345416 | | NFT (461260077403257796/Coachella x FTX Weekend 1 #31256)[1] | | |
| 09345419 | | BTC[.00025028], USD[0.00] | | |
| 09345420 | | DOGE[177.39211103], SHIB[3844286.20662425] | Yes | |
| 09345427 | | NFT (460911173420615341/Australia Ticket Stub #1940)[1], NFT (556884010709989789/Barcelona Ticket Stub #1239)[1], USD[0.00] | Yes | |
| 09345429 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09345438 | | USD[0.00] | | |
| 09345442 | | BTC[.00004979], DOGE[13.86846071], USD[0.00] | Yes | |
| 09345450 | | BTC[.00012473], USD[0.00] | | |
| 09345455 | | USD[3.48], USDT[0] | | |
| 09345464 | | BTC[.00012479], SHIB[202590.99283011], USD[0.69] | Yes | |
| 09345465 | | NFT (352105638591658953/Australia Ticket Stub #537)[1] | | |
| 09345468 | | BRZ[1], BTC[.00049919], ETH[.00846394], ETHW[.00846394], SHIB[3], SOL[2.28232975], TRX[228.29960865], USD[10.90], USDT[0.00808994] | | |
| 09345470 | | SHIB[2228828.15156017], TRX[1], USD[0.01] | | |
| 09345473 | | BTC[.00076414] | | |
| 09345486 | | ETH[.00101906], ETHW[.00100538], USD[3.79] | Yes | |
| 09345488 | | BTC[.00214251], USD[0.00] | Yes | |
| 09345489 | | AVAX[1.998], SOL[1], USD[4.80] | | |
| 09345491 | | USD[0.00] | | |
| 09345500 | | BRZ[1], SHIB[46016.79046836], TRX[1], USD[0.01] | | |
| 09345507 | | NFT (553157026560638479/Saudi Arabia Ticket Stub #36)[1] | | |
| 09345519 | | NFT (364123903564338784/Bahrain Ticket Stub #473)[1], NFT (408606897959067139/FTX - Off The Grid Miami #5483)[1], NFT (573987080147092873/Saudi Arabia Ticket Stub #1417)[1], SOL[.01] | | |
| 09345519 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09345520 | | BTC[.00014499], USDT[0] | | |
| 09345521 | | USD[0.00], USDT[0] | Yes | |
| 09345526 | Contingent, Disputed | NFT (497124016062092548/FTX - Off The Grid Miami #3944)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09345533 | Contingent, Disputed | NFT [369378605478340951/Imola Ticket Stub #1994][1] | | |
| 09345536 | | DOGE[1], SHIB[6], USD[0.01] | | |
| 09345551 | | BTC[.00004923], NFT [307448131309485166/The Tower #412-5][1], NFT [342537620689050740/The Hill by FTX #5666][1], NFT [468266049368557087/The Hill by FTX #4663][1], NFT [493809454194725774/Nois3][1], NFT [501451418763413665/The Tower #408-20][1], NFT [542227768910534247/FTX Crypto Cup 2022 Key #2644][1], USD[0.57] | | |
| 09345557 | | ALGO[2.59038759], NFT [421540018582875088/Miami Ticket Stub #45][1], SHIB[367816.09195402], USD[20.00] | | |
| 09345563 | | BTC[0.00060000], USD[100.01], USDT[0] | | |
| 09345568 | | ALGO[31.19743442], BRZ[24.89450094], BTC[.00024939], ETH[.00352165], ETHW[.00348061], GRT[11.09437534], SHIB[2], SOL[.10408704], SUSHI[7.00018326], TRX[1], USD[27.60] | Yes | |
| 09345569 | | USD[1.13], USDT[53.07209855] | | |
| 09345577 | | SOL[0] | Yes | |
| 09345582 | | ALGO[4.69255507], AVAX[.04939106], BRZ[.68793542], DOGE[29.19837318], ETH[.00209042], ETHW[.00206306], EUR[0.06], LTC[.00494485], MATIC[1.94190298], USD[6.81] | Yes | |
| 09345588 | | ETH[.001047], ETHW[.00103332] | Yes | |
| 09345590 | | NFT [552739906346573305/FTX - Off The Grid Miami #3946][1], SHIB[1], SOL[.11083319], USD[0.00] | | |
| 09345594 | | ALGO[.92099992], SHIB[2], USD[0.90], USDT[1.0437137] | Yes | |
| 09345597 | | USD[25.00] | | |
| 09345604 | | NFT [536232769950511612/FTX - Off The Grid Miami #4467][1] | | |
| 09345607 | | USD[600.00] | | |
| 09345608 | | NFT [473458096425762949/FTX - Off The Grid Miami #5011][1] | | |
| 09345610 | | USD[0.00] | | |
| 09345623 | | BTC[.00022722], SHIB[1], TRX[.00071773], USD[0.00] | Yes | |
| 09345634 | | USD[0.21] | | |
| 09345641 | | DOGE[63.40967340], USD[0.00] | Yes | |
| 09345644 | | USD[1035.00] | | |
| 09345651 | | SOL[0] | | |
| 09345652 | | NFT [534697607632146614/DOGO-AU-500 #10120][1] | | |
| 09345653 | | NFT [375485745037347602/Australia Ticket Stub #2273][1] | | |
| 09345655 | | SHIB[1], USD[0.00] | | |
| 09345659 | | BCH[.17017934], BTC[.00196265], DOGE[808.67896298], ETH[.04310593], ETHW[.04257241], LTC[1.17565348], SHIB[2385168.33745294], TRX[606.56169455], USD[0.00], USDT[0] | Yes | |
| 09345667 | | USD[261.22] | | |
| 09345670 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09345682 | | USD[510.19], USDT[0] | | |
| 09345687 | | USD[0.00] | | |
| 09345701 | | NFT [346681228482500483/Coachella x FTX Weekend 2 #31196][1] | | |
| 09345705 | | SHIB[1], USD[0.00] | | |
| 09345707 | | BTC[.00002512], PAXG[.00051456], SOL[.02032398], USD[7.31] | Yes | |
| 09345713 | | NEAR[0], USD[0.76] | | |
| 09345715 | | BRZ[1], DOGE[3], NFT [528282108403120339/Barcelona Ticket Stub #296][1], NFT [566799415015817273/Saudi Arabia Ticket Stub #1735][1], USD[63.04], USDT[0.00022888] | Yes | |
| 09345721 | | BTC[.0004954], SHIB[1], USD[0.00] | | |
| 09345724 | | NFT [316685741084238299/Coachella x FTX Weekend 2 #31198][1] | | |
| 09345732 | | USD[2000.00] | | |
| 09345738 | | BRZ[1], SHIB[210.7352742], USD[0.00] | | |
| 09345742 | | NFT [347680169324123342/Serum Surfers X Crypto Bahamas #99][1] | | |
| 09345743 | | BRZ[1], DOGE[2], SHIB[13], USD[466.94], USDT[0] | | |
| 09345744 | | BTC[.00046967], ETH[.00418462], ETHW[.00418462], USD[18.75] | Yes | |
| 09345749 | | ETH[.01044379], ETHW[.01031655], SHIB[1], USD[0.00] | Yes | |
| 09345751 | | USD[100.00] | | |
| 09345762 | | SHIB[1], USD[0.06] | | |
| 09345764 | | SHIB[2], USD[0.00] | | |
| 09345766 | | BTC[.00013076], USD[0.00] | Yes | |
| 09345767 | | NFT [379502932853102464/Coachella x FTX Weekend 2 #31199][1] | | |
| 09345774 | | BTC[.0033], MATIC[24.72564628], NFT [300139760136757106/Netherlands Ticket Stub #136][1], NFT [333475738051827475/Japan Ticket Stub #168][1], NFT [368518148152150720/Belgium Ticket Stub #334][1], NFT [407559798346386825/FTX - Off The Grid Miami #5101][1], NFT [412395671258098796/Saudi Arabia Ticket Stub #1752][1], NFT [514854814058397952/Austin Ticket Stub #160][1], NFT [536815366909478461/Monza Ticket Stub #107][1], USD[11.18] | | |
| 09345783 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09345785 | | USDT[13.9993] | | |
| 09345790 | | NFT [446826812666204049/Coachella x FTX Weekend 1 #31257][1] | | |
| 09345795 | | ALGO[0], BTC[0], DOGE[0], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09345796 | | BTC[.0051893], USD[0.00] | Yes | |
| 09345799 | | DOGE[1], SHIB[2], USD[1017.34], USDT[0.00099799] | Yes | |
| 09345803 | | ETH[0], SHIB[3], USD[14.47] | | |
| 09345804 | | ETH[.00635721], ETHW[.00627513], GBP[1.01], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09345810 | | USD[104.40] | Yes | |
| 09345813 | | BTC[.00000007], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09345823 | | SOL[.02] | | |
| 09345827 | | BTC[.1044954], USD[-1492.26] | | |
| 09345834 | | NFT (379768640046001070/FTX - Off The Grid Miami #3950)[1] | | |
| 09345847 | | USD[0.00], USDT[99.48050286] | | |
| 09345852 | | NFT (288876823749048415/FTX - Off The Grid Miami #3949)[1] | | |
| 09345856 | | NFT (574801160007920668/FTX - Off The Grid Miami #3952)[1] | | |
| 09345858 | | LTC[.84025025], USD[3.39] | | |
| 09345859 | | USD[0.00] | | |
| 09345862 | | USD[1.00] | | |
| 09345863 | | BCH[.00956256], CUSDT[89.82833356], USD[0.00] | | |
| 09345864 | | NFT (509467220788994442/Coachella x FTX Weekend 2 #31201)[1] | | |
| 09345865 | | BAT[1], BTC[.0000099], USD[0.00], USDT[0.00005783] | | |
| 09345866 | | USD[10.44] | Yes | |
| 09345867 | | NFT (346522695971927526/FTX - Off The Grid Miami #5922)[1], NFT (443781750467124150/Barcelona Ticket Stub #2211)[1], NFT (486624485320539306/Bahrain Ticket Stub #77)[1] | | |
| 09345871 | | NFT (469682382789175377/FTX - Off The Grid Miami #3951)[1] | | |
| 09345874 | | DOGE[582], SHIB[4071661.23778501], USD[0.94] | | |
| 09345875 | | AAVE[.00000013], DOGE[0], GBP[0.00], USD[83.13] | Yes | |
| 09345876 | | SOL[.10380776], USD[0.00] | Yes | |
| 09345882 | | BTC[0], LTC[.00000237], SHIB[5], TRX[1], USD[0.01] | | |
| 09345883 | | BTC[.00002867], USD[0.08] | | |
| 09345887 | | USD[0.00] | | |
| 09345890 | | TRX[.012622], USDT[403.75] | | |
| 09345894 | | NFT (378571321065043660/FTX - Off The Grid Miami #3957)[1] | | |
| 09345896 | | USD[50.01] | | |
| 09345900 | | NFT (455503402007305898/FTX - Off The Grid Miami #4625)[1] | | |
| 09345903 | | USD[0.66] | | |
| 09345906 | | USDT[0] | | |
| 09345917 | | NFT (459208207592443888/Saudi Arabia Ticket Stub #805)[1], SOL[.00013756] | | |
| 09345919 | | NFT (352053645110600282/Miami Ticket Stub #116)[1], USD[1.00] | | |
| 09345920 | | BTC[.00001422], USD[0.00], USDT[.05816669] | | |
| 09345923 | | SHIB[1], USD[0.00], USDT[23.68783633] | | |
| 09345924 | | ETH[.01], ETHW[.01], NFT (311982473312509628/Australia Ticket Stub #2276)[1] | | |
| 09345928 | | BTC[0], ETH[1.48503483], ETHW[.00002268], SHIB[1], SOL[34.02378668], USD[0.06] | | |
| 09345931 | | USD[500.00] | | |
| 09345938 | | DOGE[1], SHIB[2], TRX[1], USD[0.32] | Yes | |
| 09345942 | | NFT (552501201462250928/FTX - Off The Grid Miami #6052)[1] | | |
| 09345951 | | DOGE[.00976161], USD[0.00], USDT[0] | | |
| 09345952 | | USDT[1.21074532] | | |
| 09345957 | | TRX[1], USD[0.40] | | |
| 09345962 | | NFT (561017078703510785/Coachella x FTX Weekend 2 #31202)[1] | | |
| 09345964 | | DOGE[83], TRX[.000013], USD[104.09], USDT[7.08292967] | Yes | |
| 09345973 | | SOL[.0003], USD[3.16] | | |
| 09345976 | | NFT (341648806952437508/Barcelona Ticket Stub #1264)[1], NFT (497390590217626957/FTX - Off The Grid Miami #3958)[1] | | |
| 09345977 | | BRZ[1], BTC[.00174292], USD[0.01] | Yes | |
| 09345986 | | SOL[2.0832019], TRX[1], USD[0.00] | Yes | |
| 09346002 | | SOL[.99794375], USD[0.00] | | |
| 09346015 | | USD[0.00] | | |
| 09346019 | | ETH[1], ETHW[1] | | |
| 09346024 | | NFT (574924718449109625/FTX - Off The Grid Miami #3954)[1] | | |
| 09346031 | | NFT (454814434161999712/Imola Ticket Stub #2396)[1] | | |
| 09346033 | | NFT (390235812077991192/Emergency Rescue)[1], USD[2.69] | | |
| 09346036 | | BRZ[1], BTC[0], ETH[0], ETHW[1.73800000], SHIB[2], USD[0.00], USDT[1] | | |
| 09346037 | | ETHW[.0493828], USD[0.00] | | |
| 09346042 | | BTC[.03052122], ETH[.28853311], ETHW[.28853311], NEAR[66.22834773], SOL[7.89992971], USD[0.00] | | |
| 09346043 | | BTC[.0002], USD[1.95] | | |
| 09346053 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09346055 | | NFT (39544246251312527 1/Coachella x FTX Weekend 2 #31204)[1] | | |
| 09346059 | | NFT (35948961007987231 1/Coachella x FTX Weekend 2 #31205)[1] | | |
| 09346061 | | BAT[1], BRZ[3], DOGE[3], GRT[1], SHIB[6], TRX[4.00001], USD[0.26], USDT[0] | | |
| 09346066 | | NFT (47293066231938982 0/Coachella x FTX Weekend 2 #31257)[1] | | |
| 09346067 | | NFT (40090262033396238 24/Coachella x FTX Weekend 2 #31206)[1] | | |
| 09346071 | | NFT (32495154728229197 9/Coachella x FTX Weekend 2 #31207)[1] | | |
| 09346089 | | BRZ[1], TRX[1], USD[104.83], USDT[0] | Yes | |
| 09346091 | | NFT (50856651109418959 1/Coachella x FTX Weekend 2 #31208)[1] | | |
| 09346099 | | MATIC[200.74840934], SHIB[2], SOL[2.53893614], USD[0.00] | Yes | |
| 09346101 | | NFT (51958152663493043 9/Coachella x FTX Weekend 1 #31261)[1] | | |
| 09346102 | | NFT (31485328171079702 2/FTX - Off The Grid Miami #3956)[1], NFT (47002639455884968 6/Miami Grand Prix 2022 - ID: 2F1717C6)[1] | | |
| 09346109 | | BTC[.00013264], ETH[.00037706], ETHW[0], NFT (50028003942478651 0/Bahrain Ticket Stub #125)[1], USD[0.01] | | |
| 09346110 | | BRZ[1], BTC[.0000021], DOGE[0.10552606], ETH[.00001128], GRT[2], SHIB[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09346114 | | USD[0.00] | | |
| 09346115 | | NFT (43639058132101921 3/Australia Ticket Stub #86)[1] | | |
| 09346116 | | NFT (29282916509342877 4/Coachella x FTX Weekend 2 #31260)[1] | | |
| 09346117 | | NFT (52490231772322117 4/Coachella x FTX Weekend 1 #31260)[1] | | |
| 09346124 | | USD[0.00] | | |
| 09346126 | | NFT (36879511822379242 2/Coachella x FTX Weekend 1 #31259)[1] | | |
| 09346128 | | NFT (37278956862862547 7/Coachella x FTX Weekend 2 #31210)[1] | | |
| 09346131 | | NFT (32870023820417993 2/Coachella x FTX Weekend 1 #31262)[1], NFT (50618700487332758 6/Coachella x FTX Weekend 2 #31209)[1] | | |
| 09346135 | | TRX[.000001] | | |
| 09346138 | | BAT[1], BRZ[1], BTC[.21863192], TRX[2], USD[0.01] | | |
| 09346140 | | DOGE[2.00005009], MATIC[.20399918], SHIB[4], USD[0.20], USDT[0.00026722] | Yes | |
| 09346145 | | BCH[.16640019], DOGE[1], USD[0.00] | Yes | |
| 09346147 | | ETH[.01829771], ETHW[.01806529], USD[0.06] | Yes | |
| 09346148 | | ETH[.00333132], ETHW[.00333132], SHIB[2], SOL[2.07841697], USD[0.00] | | |
| 09346151 | | BTC[.04160428], DOGE[2], ETH[.16717542], ETHW[.16682916], SHIB[11], USD[0.29] | Yes | |
| 09346159 | | USDT[0] | | |
| 09346160 | Contingent, Disputed | BTC[0], LINK[.00000001], USD[0.07] | | |
| 09346164 | | USD[26.10] | Yes | |
| 09346166 | | NFT (44968878399590944 7/Miami Grand Prix 2022 - ID: B5F60CDC)[1] | | |
| 09346169 | | NFT (48072884356262614 8/Australia Ticket Stub #1312)[1], USD[1.00] | | |
| 09346186 | | USD[0.01] | Yes | |
| 09346188 | | BRZ[1], DOGE[3], SHIB[1], TRX[1], USD[0.00] | | |
| 09346192 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 09346199 | | BTC[.00009248], USD[0.40] | | |
| 09346202 | | NFT (36085411583813505 3/FTX - Off The Grid Miami #4972)[1] | | |
| 09346205 | | NFT (49206630312811128 0/FTX - Off The Grid Miami #6971)[1] | Yes | |
| 09346206 | | NFT (43276895485227039 4/Bahrain Ticket Stub #1694)[1] | | |
| 09346209 | | NFT (41120589421544647 5/Coachella x FTX Weekend 2 #31213)[1] | | |
| 09346218 | | USD[100.00] | | |
| 09346233 | | GRT[1], SHIB[3], SOL[.41665314], USD[0.00] | Yes | |
| 09346235 | | DOGE[361], USD[0.04] | | |
| 09346240 | | AVAX[8.33819084], BTC[.15167184], SOL[32.10389229], USD[0.12] | | |
| 09346245 | | BAT[1], BTC[.00052509], ETH[.00336306], ETHW[.00336306], LTC[.20193148], SHIB[1], SOL[.19990594], TRX[1], USD[0.00] | | |
| 09346247 | | BTC[.00000002], USD[0.00] | | |
| 09346256 | | NFT (33617857181715824 8/Coachella x FTX Weekend 2 #31214)[1] | | |
| 09346259 | | SOL[1.09639081], TRX[1], USD[0.00] | Yes | |
| 09346272 | | BTC[0], MATIC[.01396367], NEAR[.00054252], USD[0.00] | Yes | |
| 09346275 | | BTC[.00115711], ETH[.00766166], ETHW[.0075659], SOL[.05967247], TRX[1], USD[0.00] | Yes | |
| 09346276 | | NFT (34232459382453090 1/Australia Ticket Stub #2163)[1] | | |
| 09346277 | | NFT (57372968353916939 8/Coachella x FTX Weekend 2 #31215)[1] | | |
| 09346292 | | CUSDT[10], DOGE[159.94], USD[1.13] | | |
| 09346297 | | NFT (30612027792666949 0/Coachella x FTX Weekend 1 #31269)[1] | | |
| 09346298 | Contingent, Disputed | BAT[1], BRZ[2], BTC[0.00000002], DOGE[4], ETH[.00000213], ETHW[.00000213], GBP[0.00], GRT[1], SHIB[9], TRX[5], USD[0.00] | Yes | |
| 09346307 | | ETH[.0851976], ETHW[.0851976], SOL[2.21385205], USD[280.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09346309 | | NFT (2938472961154509918/Czjartdefined Designs)[1], NFT (3000615113990514232/Czjartdefined Designs)[1], NFT (3056191840849747778/Czjartdefined Designs)[1], NFT (3057282673969132752/Czjartdefined Designs)[1], NFT (3083167368660823550/Czjartdefined Designs)[1], NFT (3289897705622076141/Czjartdefined Designs)[1], NFT (3340556011198388682/Planet Hip Hop)[1], NFT (3379890643736273461/Czjartdefined Designs)[1], NFT (3395851087854010468/Planet Hip Hop)[1], NFT (3493338182006972781/Czjartdefined Designs)[1], NFT (3772176294724503313/Poppin Jack Fur)[1], NFT (3828502593028858088/Czjartdefined Designs)[1], NFT (3878479096631419091/Planet Hip Hop)[1], NFT (4094247833228851158/Sazz The Bunny)[1], NFT (4445469138733594000/Czjartdefined Designs)[1], NFT (4449631318210816666/Czjartdefined Designs)[1], NFT (4658075006690124881/Czjartdefined Designs)[1], NFT (4690093066067771591/Czjartdefined Designs)[1], NFT (4791284401979024001/Czjartdefined Designs)[1], NFT (4914337983339133889/Czjartdefined Designs)[1], NFT (4934523301344785221/Timus The Great)[1], NFT (4970195461501075110/Planet Hip Hop)[1], NFT (5048907691230152051/Hip Hop Planets)[1], NFT (5161669488320091131/Planet Hip Hop)[1], NFT (5188278756983418981/Czjartdefined Designs)[1], NFT (5442368973857803660/Czjartdefined Designs)[1], NFT (5515173780326600573/Czjartdefined Designs)[1], NFT (5604204912971892621/Czjartdefined Designs)[1], NFT (5655048498464605888/Czjartdefined Designs)[1], NFT (5691131871262535253/Planet Hip Hop)[1], NFT (5743411055959837703/Planet Hip Hop)[1], USD[10.99] | | |
| 09346310 | | NFT (4444810580090057797/Imola Ticket Stub #1173)[1], NFT (4479691607080549289/Barcelona Ticket Stub #724)[1], NFT (5068302731173320715/Bahrain Ticket Stub #498)[1], NFT (5460850437701931557/Saudi Arabia Ticket Stub #49)[1], NFT (5762453683220280148/Australia Ticket Stub #925)[1], SOL[.04420869] | | |
| 09346314 | | USD[10.00] | | |
| 09346316 | | NFT (5222921428282419336/Coachella x FTX Weekend 1 #31264)[1] | | |
| 09346325 | | NFT (2896186507585415558/Barcelona Ticket Stub #1598)[1], NFT (2911987170421676787/Imola Ticket Stub #580)[1], NFT (2945840231970222516/FTX - Off The Grid Miami #5730)[1], NFT (3064167354954471654/Australia Ticket Stub #654)[1], NFT (3095890923324381607/Monaco Ticket Stub #89)[1], NFT (3366440899360596691/Austria Ticket Stub #98)[1], NFT (3564787888201501610/Saudi Arabia Ticket Stub #398)[1], NFT (3700626842365432308/Bahrain Ticket Stub #1600)[1], NFT (4604484587849205920/Hungary Ticket Stub #133)[1], NFT (4961185065556598690/France Ticket Stub #154)[1], NFT (5073766786230413006/Miami Ticket Stub #393)[1], NFT (5251195059240412120/Silverstone Ticket Stub #184)[1], NFT (5447600246311271570/Baku Ticket Stub #113)[1], NFT (5483251509110789960/Montreal Ticket Stub #55)[1], SHIB[2], SOL[.22720068], TRX[2], USD[3.32] | Yes | |
| 09346327 | | BTC[.00024899], USD[0.00] | | |
| 09346343 | | NFT (5562560196885519870/Coachella x FTX Weekend 2 #31243)[1] | | |
| 09346347 | | BTC[.00066977], ETH[.00880122], ETHW[.00869178], SHIB[0], SOL[1.4781524], TRX[640.50215376], USD[10.68] | Yes | |
| 09346353 | | DOGE[350.60243849], SHIB[2163873.6813773], TRX[1], USD[0.00] | | |
| 09346356 | | DOGE[1], USD[0.00] | Yes | |
| 09346358 | | AVAX[0], MATIC[0], NEAR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09346365 | | BTC[.0000692], ETHW[.44196489], USD[0.55] | | |
| 09346376 | | BTC[.01249879], SHIB[1], TRX[1], USD[0.01] | | |
| 09346381 | | NFT (5649507357171612663/Bahrain Ticket Stub #327)[1], SOL[.03691210] | | |
| 09346395 | | USD[9.09] | | |
| 09346397 | | NFT (2886211222453642864/Austin Ticket Stub #148)[1], NFT (2895868670252654704/Monaco Ticket Stub #97)[1], NFT (3046088051290267528/Silverstone Ticket Stub #246)[1], NFT (3132313497991725877/France Ticket Stub #122)[1], NFT (3361128912718190551/Austria Ticket Stub #79)[1], NFT (4144668314060720843/Baku Ticket Stub #28)[1], NFT (4287785134369691653/Singapore Ticket Stub #37)[1], NFT (4296787682857055104/Australia Ticket Stub #1481)[1], NFT (4607051691279052515/Saudi Arabia Ticket Stub #1800)[1], NFT (4659800348360405108/Mexico Ticket Stub #43)[1], NFT (4894728828200767639/Imola Ticket Stub #1396)[1], NFT (4922461461077939901/Hungary Ticket Stub #204)[1], NFT (5082426899484464283/Monza Ticket Stub #34)[1], NFT (5178579145141552911/Miami Ticket Stub #538)[1], NFT (5326701756947019974/Bahrain Ticket Stub #635)[1], NFT (5345185563048349853/Montreal Ticket Stub #124)[1], NFT (5350499354037917491/Netherlands Ticket Stub #40)[1], NFT (5504675552139283178/Belgium Ticket Stub #216)[1], NFT (5513052932813374531/Barcelona Ticket Stub #1947)[1], SOL[.3221288], USD[0.00] | | |
| 09346398 | | NFT (3054900007249003543/Coachella x FTX Weekend 2 #31217)[1] | | |
| 09346400 | | NFT (4748475458848485786/Serum Surfers X Crypto Bahamas #108)[1] | | |
| 09346403 | | NFT (4786900197072686645/Australia Ticket Stub #2215)[1] | | |
| 09346414 | | BTC[0.00153089], DOGE[1], USD[1.74] | Yes | |
| 09346416 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09346420 | | USD[0.00] | | |
| 09346423 | | NFT (4083673812827791601FTX - Off The Grid Miami #3961)[1] | | |
| 09346428 | | SOL[ 10439891] | Yes | |
| 09346433 | | USD[20.88] | Yes | |
| 09346435 | | USD[2000.00] | | |
| 09346442 | | BTC[.20746767], USD[0.00] | | |
| 09346444 | Contingent, Disputed | DOGE[2], SHIB[1], USD[0.56] | Yes | |
| 09346448 | | SHIB[1], TRX[242.46343511], USD[0.00] | Yes | |
| 09346453 | | USD[1.92] | | |
| 09346460 | | BTC[.00334953], ETH[1.09189439], ETHW[1.09189439], USD[3256.10] | | |
| 09346465 | | USD[0.00] | | |
| 09346478 | | NFT (4134596707162539687/Coachella x FTX Weekend 2 #31218)[1] | | |
| 09346479 | | BRZ[3], BTC[.0265579], DOGE[4], SHIB[7], TRX[1], USD[24.58] | | |
| 09346482 | | BTC[0], USD[0.16], USDT[.02824716] | | |
| 09346491 | | NFT (5470490667609176691/Coachella x FTX Weekend 2 #31219)[1] | | |
| 09346505 | | SHIB[1], USD[0.00] | Yes | |
| 09346513 | | BTC[.00071974], DOGE[1], ETH[.05282917], MATIC[105.41074964], NFT (5631375189067040002/Australia Ticket Stub #1460)[1], SHIB[7], SOL[8.61207703], TRX[4], USD[0.00], USDT[0.00000012] | Yes | |
| 09346514 | | USD[0.00] | | |
| 09346519 | | ALGO[14.86787389], USD[0.00] | Yes | |
| 09346524 | | ETH[0], TRX[7.20728655], USDT[0] | | |
| 09346529 | | NFT (3300585117814351122/Bahrain Ticket Stub #1388)[1], NFT (3664589690686351187/Barcelona Ticket Stub #234)[1], NFT (3955643818559452518/Imola Ticket Stub #1180)[1], NFT (4503981906173444664/Saudi Arabia Ticket Stub #1655)[1], NFT (5246626419917666606/FTX - Off The Grid Miami #4108)[1], NFT (5509985406453166281/Australia Ticket Stub #1680)[1], SOL[.04], USDT[0] | | |
| 09346543 | | NFT (4008595205122668711/Coachella x FTX Weekend 2 #31221)[1] | | |
| 09346548 | | USD[100.00] | Yes | |
| 09346554 | | ETHW[.10524005], USD[295.67], USDT[0.00000022] | | |
| 09346555 | | ETHW[1.14798214], USD[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09346556 | | TRX[1], USD[0.00] | | |
| 09346573 | | USD[0.00], USDT[0] | | |
| 09346574 | | BTC[.00007918], SOL[.03027694], USD[0.00] | | |
| 09346575 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09346578 | | DOGE[1], USD[0.00] | | |
| 09346588 | | ETH[.42343487], ETHW[.42325685], USD[3040.45] | Yes | |
| 09346589 | | SHIB[6], USD[0.00] | | |
| 09346592 | | BAT[2], BRZ[4], DOGE[2], ETHW[.00002028], GRT[1], MATIC[0], NFT (309054935456163659)/2022-04-15: Lone Stand[1], NFT (319621202419616957/Founding Frens Lawyer #326)[1], NFT (323669052353441188/Founding Frens Lawyer #352)[1], NFT (345130706225862136/2022-04-17: Curvature Bloom)[1], NFT (345837932599903280/2022-04-14: Green Shade)[1], NFT (350516308061592653/2022-04-21: Lincoln Roses)[1], NFT (350887455565735256/Saudi Arabia Ticket Stub #1487)[1], NFT (419838127151869153/Barcelona Ticket Stub #1670)[1], NFT (425299192381338440/2022-04-11: The Mountain Guard)[1], NFT (448000501662503892/2022-04-13: Trotting Road)[1], NFT (467726386685766449/Ronin Duckie #48)[1], NFT (499937461982872051/2022-04-18: Green Valley)[1], NFT (514052059305943165/Founding Frens Lawyer #646)[1], NFT (522604985129786872/2022-04-22: American Lunch)[1], SHIB[9], SOL[.00000927], TRX[7], USD[110502.04], USDT[0] | Yes | |
| 09346598 | | ETH[.01677905], ETHW[.01677905], SHIB[2], USD[0.00] | | |
| 09346599 | | USD[10.00] | | |
| 09346605 | | NFT (499866690093133750/Coachella x FTX Weekend 2 #31222)[1] | | |
| 09346610 | | USD[0.35] | | |
| 09346611 | | BTC[.00024899], ETH[.00352231], ETHW[.00348127], USD[0.00] | Yes | |
| 09346618 | | USD[10.44] | Yes | |
| 09346619 | | NFT (429723433258609439/Coachella x FTX Weekend 2 #31223)[1] | | |
| 09346621 | | DOGE[1], ETH[.36638594], ETHW[.36638594], USD[0.01] | | |
| 09346622 | | USD[0.00], USDT[5.1435472] | Yes | |
| 09346628 | Contingent, Disputed | BRZ[1], DOGE[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09346633 | | USD[0.00] | | |
| 09346641 | | DOGE[2], PAXG[.04301472], SHIB[6], TRX[1], USD[0.00] | | |
| 09346644 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09346648 | | BRZ[.42497139], SHIB[1], USD[0.00] | Yes | |
| 09346662 | | BRZ[1], USD[0.01], USDT[0] | Yes | |
| 09346665 | | NFT (391099901827711150/Resilience #49)[1], NFT (398926899593559447/Serum Surfers X Crypto Bahamas #118)[1] | | |
| 09346669 | | ETH[.00000027], ETHW[.00000027], SHIB[1], USD[0.01] | Yes | |
| 09346672 | | BTC[.00014697], USD[2.17] | Yes | |
| 09346675 | | BTC[.00008971], LTC[.06870706], TRX[.000002], USD[0.00], USDT[7.25016527] | | |
| 09346683 | | BTC[.00047385], NFT (501126905011316364/Bahrain Ticket Stub #1961)[1], SHIB[1], USD[0.00] | Yes | |
| 09346688 | | SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 09346692 | | BAT[1], DOGE[3.1937024], ETHW[.02497136], GRT[2], LINK[0.00007711], MATIC[4.37104412], NEAR[.00009146], SHIB[82], SOL[.04], TRX[4], USD[0.00], USDT[0.00091324] | Yes | |
| 09346697 | | BTC[0], TRX[.00000029], USDT[4.50588786] | | |
| 09346699 | | USD[1.84], USDT[0] | | |
| 09346704 | | NFT (330596003902293568/Coachella x FTX Weekend 2 #31224)[1] | | |
| 09346708 | | USD[0.00], USDT[0.00000011], WBTC[0] | | |
| 09346732 | | BTC[.00004991], USD[2.00] | | |
| 09346735 | | BTC[.00024989], USD[2.00] | | |
| 09346737 | | ALGO[97.907], AVAX[.1998], DOGE[61], ETH[.101905], ETHW[.101905], LTC[.1], NEAR[6.2937], SOL[.78942], TRX[453.546], USD[0.79], USDT[.0275] | | |
| 09346751 | | ETH[.01], ETHW[.01] | | |
| 09346756 | | USD[2000.00] | | |
| 09346757 | | USD[0.00] | Yes | |
| 09346764 | | ETH[.00000022], ETHW[.00004125], LINK[.00003399], MATIC[.00023702], NFT (303154836129620561/Australia Ticket Stub #775)[1], SHIB[7], SOL[.00000964], TRX[2], UNI[.0003093], USD[0.00] | Yes | |
| 09346767 | | NFT (337231191034035842/Coachella x FTX Weekend 2 #31245)[1] | | |
| 09346768 | | TRX[304.94348939], USD[0.00] | | |
| 09346769 | | USD[851.27], USDT[0] | | |
| 09346776 | | NFT (370699447464674864/Bahrain Ticket Stub #1620)[1], USD[1.00] | | |
| 09346782 | | NFT (489357971418228923/Resilience #53)[1] | | |
| 09346783 | | NFT (393327463856342736/Serum Surfers X Crypto Bahamas #124)[1] | | |
| 09346785 | | USD[0.00] | | |
| 09346787 | | BTC[.00000031], DOGE[1], TRX[1], USD[20.95] | | |
| 09346792 | | BTC[.01556147], DOGE[1], ETH[.13518639], ETHW[.13412257], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09346795 | | NFT (339778730344594564/Coachella x FTX Weekend 2 #31225)[1] | | |
| 09346796 | | USD[0.02] | | |
| 09346803 | | DOGE[1], USD[0.00] | Yes | |
| 09346808 | | NFT (349903554144184531/Serum Surfers X Crypto Bahamas #126)[1] | | |
| 09346809 | | NFT (487664051679323677/Serum Surfers X Crypto Bahamas #125)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09346816 | | USD[0.00] | | |
| 09346819 | | NFT (328325012811733904/Serum Surfers X Crypto Bahamas #128)[1] | | |
| 09346820 | | NFT (545666378317215617/Serum Surfers X Crypto Bahamas #127)[1], USD[60.32] | | |
| 09346824 | | NFT (352082966142605903/Serum Surfers X Crypto Bahamas #130)[1] | | |
| 09346828 | | NFT (331651302162017399/Coachella x FTX Weekend 2 #31227)[1] | | |
| 09346838 | | NFT (551721022013442757/Serum Surfers X Crypto Bahamas #136)[1] | | |
| 09346841 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09346845 | | BTC[.0096], DOGE[1584], ETH[.103], ETHW[.103], SOL[1.12], USD[0.11] | | |
| 09346851 | | NFT (295361491969078186/Serum Surfers X Crypto Bahamas #131)[1] | | |
| 09346852 | | ETHW[.4442882], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09346854 | | DOGE[1], SHIB[4452359.75066785], USD[0.00] | | |
| 09346870 | | BRZ[1], DOGE[58.9396364], SHIB[6], TRX[2], USD[0.01] | | |
| 09346872 | | NFT (513421162172625578/Serum Surfers X Crypto Bahamas #133)[1] | | |
| 09346877 | | SHIB[1], TRX[649.02430522], USD[0.01] | | |
| 09346878 | | BTC[.05954583], DOGE[1], ETH[.82545627], ETHW[.82545627], SHIB[1], TRX[2], USD[0.00] | | |
| 09346883 | | USD[0.01] | | |
| 09346890 | | USD[0.00], USDT[2429.33018195] | | |
| 09346891 | | NFT (551579462603116973/Coachella x FTX Weekend 2 #31228)[1] | | |
| 09346897 | | NFT (496197734703783812/Serum Surfers X Crypto Bahamas #134)[1] | | |
| 09346904 | | NFT (552670060390662845/Serum Surfers X Crypto Bahamas #138)[1], SOL[.03], USD[0.53] | | |
| 09346906 | | USD[10.44] | Yes | |
| 09346907 | | NFT (421099143664070616/Serum Surfers X Crypto Bahamas #135)[1] | | |
| 09346908 | | USD[0.00] | | |
| 09346913 | Contingent, Disputed | USD[0.00] | Yes | |
| 09346918 | | BRZ[1], GRT[1], SHIB[3], USD[0.67], USDT[0.08000002] | | |
| 09346921 | | NEAR[1.18074782], SHIB[1], USD[0.00] | Yes | |
| 09346922 | | NFT (512117081892363067/FTX - Off The Grid Miami #4660)[1] | | |
| 09346937 | | DOGE[557.26483396], GBP[6.87], SHIB[741549.49516381], USD[36.48] | Yes | |
| 09346938 | | TRX[.000001], USD[0.00] | | |
| 09346947 | | NFT (375561307655112309/FTX - Off The Grid Miami #3965)[1] | | |
| 09346952 | | BRZ[3], DOGE[2.06242407], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 09346955 | | NFT (310992283395457958/FTX - Off The Grid Miami #3964)[1] | | |
| 09346956 | | DOGE[1], SHIB[5], USD[0.01] | Yes | |
| 09346957 | | NFT (372138055514832213/Bahrain Ticket Stub #2465)[1], USD[1.00] | | |
| 09346959 | | DOGE[2981.26], USD[1.52] | | |
| 09346960 | | NFT (525412368066970349/Serum Surfers X Crypto Bahamas #140)[1] | | |
| 09346972 | | USD[0.00] | Yes | |
| 09346975 | | NFT (509265949382082842/Serum Surfers X Crypto Bahamas #139)[1] | | |
| 09346976 | | DOGE[1], SHIB[119.55836020], SUSHI[0], USD[0.01] | Yes | |
| 09346980 | | USD[.26], USDT[0] | | |
| 09346981 | | NFT (304708808297467280/Coachella x FTX Weekend 1 #31266)[1] | | |
| 09346993 | | USDT[4.34] | | |
| 09346997 | | USD[0.01], USDT[0] | Yes | |
| 09347000 | Contingent, Disputed | USD[0.64] | | |
| 09347001 | | USD[3.49] | | |
| 09347002 | | NFT (482688744034279345/Coachella x FTX Weekend 2 #31229)[1] | | |
| 09347003 | | NFT (349498797390596269/Monaco Ticket Stub #194)[1], NFT (306202959504369820/StarAtlas Anniversary)[1], NFT (307885978597369467/Belgium Ticket Stub #290)[1], NFT (317085031809050188/FTX - Off The Grid Miami #3942)[1], NFT (317886789728337066/Austria Ticket Stub #276)[1], NFT (319989260012950348/Australia Ticket Stub #208)[1], NFT (323946260254565598/Bahrain Ticket Stub #2466)[1], NFT (343949359388910943/StarAtlas Anniversary)[1], NFT (362497592754012835/Barcelona Ticket Stub #788)[1], NFT (370149354060755533/Japan Ticket Stub #70)[1], NFT (377322127113736989/StarAtlas Anniversary)[1], NFT (380211599469527966/Silverstone Ticket Stub #168)[1], NFT (402088454649927555/StarAtlas Anniversary)[1], NFT (403178842852742893/Miami Ticket Stub #716)[1], NFT (411631157965161941/France Ticket Stub #144)[1], NFT (418987428829310841/StarAtlas Anniversary)[1], NFT (419726597173929972/Saudi Arabia Ticket Stub #1439)[1], NFT (431322566837521571/StarAtlas Anniversary)[1], NFT (431928993244450461/StarAtlas Anniversary)[1], NFT (433842072553414137/Monza Ticket Stub #99)[1], NFT (436000770054462256/StarAtlas Anniversary)[1], NFT (473562228766367496/Netherlands Ticket Stub #111)[1], NFT (483822412409993550/Singapore Ticket Stub #42)[1], NFT (508607176649005401/Hungary Ticket Stub #127)[1], NFT (511228420132194819/Mexico Ticket Stub #84)[1], NFT (516447290998339025/StarAtlas Anniversary)[1], NFT (517157894594894900/Imola Ticket Stub #2134)[1], NFT (536803985978995706/Baku Ticket Stub #112)[1], NFT (537481809644520959/Montreal Ticket Stub #98)[1], NFT (542011173538145510/2974 Floyd Norman - CLE 1-0223)[1], NFT (552402588115334808/Austin Ticket Stub #10)[1], SOL[.05243369], USD[129.44] | Yes | |
| 09347012 | | SHIB[449015.70923613], USD[0.00] | Yes | |
| 09347020 | | NFT (416374890338571816/Coachella x FTX Weekend 2 #31230)[1] | | |
| 09347022 | | BRZ[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09347023 | | BRZ[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09347028 | | SHIB[246097.43969792], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09347033 | | BRZ[1], DOGE[1], SHIB[3], SOL[.00003641], USD[0.00] | Yes | |
| 09347034 | | DAI[6472.982745], USD[0.08] | | |
| 09347037 | | ALGO[.022604], TRX[.000025], USD[0.49], USDT[0] | | |
| 09347043 | | SHIB[2306404.06869519], USD[0.00] | Yes | |
| 09347054 | | DOGE[1], SHIB[1], TRX[1], USD[200.01], USDT[0] | | |
| 09347056 | | NFT (292364652881233366/Coachella x FTX Weekend 2 #31232)[1] | | |
| 09347057 | | NFT (379656981231138928/Coachella x FTX Weekend 2 #31233)[1] | | |
| 09347060 | | BCH[0.00056997], USD[0.00] | Yes | |
| 09347061 | | BTC[.0461869], ETH[.690874], ETHW[.370874], USD[1.93] | | |
| 09347073 | | NFT (315512641422229315/Silverstone Ticket Stub #112)[1], NFT (320736314990321665/Hungary Ticket Stub #42)[1], NFT (324418014126370379/Austria Ticket Stub #27)[1], NFT (325969276351838347/Baku Ticket Stub #264)[1], NFT (347917291246008690/Saudi Arabia Ticket Stub #1222)[1], NFT (378440747840038579/FTX - Off The Grid Miami #5784)[1], NFT (386487742382097820/Australia Ticket Stub #1154)[1], NFT (435876911332687300/The Hill by FTX #3730)[1], NFT (443437769889309234/Barcelona Ticket Stub #2290)[1], NFT (447445557662937643/Montreal Ticket Stub #215)[1], NFT (451447490723540145/Miami Ticket Stub #795)[1], NFT (475981729985496171/Monaco Ticket Stub #1232)[1], NFT (538516169012508830/France Ticket Stub #54)[1], NFT (542065414755374991/Imola Ticket Stub #1135)[1], SOL[.10956] | | |
| 09347075 | | USD[2.04] | Yes | |
| 09347080 | | AAVE[.03199674], ALGO[6.43387896], AVAX[.33079782], BAT[2.24245062], BCH[.01908659], BRZ[10.4110991], BTC[.00109693], CHF[1.92], CUSDT[45.0394184], DAI[2.00567893], DOGE[148.62884644], ETH[.00456911], ETHW[.00453559], GHS[8.04], GRT[10.01831192], KSHIB[177.46792119], LINK[1.60199076], LTC[.1608087], MATIC[13.92823413], MKR[.00413383], MXN[0.00], PAXG[.00169055], SHIB[679554.53192732], SOL[0.27502053], SUSHI[9.32542269], TRX[29.30014235], UNI[.37837674], USD[0.00], USDT[0.00001465], WBTC[.00004328], YFI[.00016186] | Yes | |
| 09347081 | | BTC[.00053023], USD[0.00] | | |
| 09347087 | | BTC[.00002498], USD[0.00] | Yes | |
| 09347103 | | USD[0.00], USDT[.01] | | |
| 09347107 | | BTC[.00513865], DOGE[764.92098468], ETH[.14775939], ETHW[.14689153], GRT[1], NFT (310826335159043951/Baku Ticket Stub #20)[1], NFT (328008114273157264/Japan Ticket Stub #106)[1], NFT (343639167849544790/Monaco Ticket Stub #123)[1], NFT (354873758962036141/Austria Ticket Stub #95)[1], NFT (396230540496854825/MF1 X Artists #4)[1], NFT (399245598259887246/Belgium Ticket Stub #295)[1], NFT (404798732375345921/Singapore Ticket Stub #80)[1], NFT (441419471033311012/Austin Ticket Stub #108)[1], NFT (444234561496523710/Netherlands Ticket Stub #86)[1], NFT (453795249821606128/Australia Ticket Stub #108)[1], NFT (474541141457394293/Barcelona Ticket Stub #903)[1], NFT (506106395924081108/Hungary Ticket Stub #358)[1], NFT (557789421133261249/Mexico Ticket Stub #74)[1], NFT (558882229165709585/France Ticket Stub #283)[1], NFT (561516833065216280/Monaco Ticket Stub #7)[11, SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09347110 | | ALGO[0], ETH[0], USD[0], USD[0.54] | Yes | |
| 09347112 | | BTC[0], ETH[0], USD[9999.00] | Yes | |
| 09347113 | | USD[500.00] | | |
| 09347118 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09347120 | | USD[20.00] | | |
| 09347123 | | NFT (374499851700023388/Australia Ticket Stub #474)[1] | | |
| 09347126 | | NFT (416498279786031042/Australia Ticket Stub #601)[1], SHIB[2], USD[0.00] | | |
| 09347136 | | BTC[.00390687], DOGE[1], ETH[.02664966], ETHW[.02632134], SHIB[2], SOL[1.05154752], USD[0.00] | Yes | |
| 09347139 | | USD[0.30] | | |
| 09347140 | | USD[0.00] | | |
| 09347144 | | USD[0.00] | | |
| 09347148 | | NFT (318726524817845119/FTX - Off The Grid Miami #4157)[1] | | |
| 09347152 | | TRX[1], USD[0.00] | | |
| 09347159 | | USD[2.08] | | |
| 09347160 | | USD[50.00] | | |
| 09347161 | | AVAX[.01141681], BCH[.2124863], USD[0.00] | | |
| 09347172 | | NFT (561261062996084710/FTX - Off The Grid Miami #6994)[1], USD[0.01] | Yes | |
| 09347178 | | ALGO[13], ETHW[.01844784], SHIB[14], USD[22.40] | Yes | |
| 09347189 | | BTC[.07500795], TRX[1], USD[0.01], USDT[0.00013712] | Yes | |
| 09347192 | | NFT (366523342906863846/Coachella x FTX Weekend 2 #31234)[1] | | |
| 09347193 | | BTC[.00061159], ETH[.00764066], ETHW[.0075449], NFT (379685469217912037/Australia Ticket Stub #1774)[1], SHIB[2], USD[0.00] | Yes | |
| 09347202 | | USD[10.00] | | |
| 09347207 | | DOGE[1], GRT[1], TRX[1], USD[0.01], USDT[1] | | |
| 09347213 | | BTC[.000021], DOGE[.02898498], MATIC[8.55977179], SHIB[7], SUSHI[.367], TRX[1], USD[14.58], USDT[0.00345964] | Yes | |
| 09347214 | | NFT (339593928456419208/FTX - Off The Grid Miami #3969)[1] | | |
| 09347217 | | NFT (441536581277787205/Coachella x FTX Weekend 2 #31235)[1] | | |
| 09347220 | | PAXG[.00051766], USD[3.00] | | |
| 09347226 | | USD[41.27], USDT[0.00525565] | Yes | |
| 09347236 | | USD[1.00] | | |
| 09347239 | | USD[0.00], USDT[0] | | |
| 09347245 | | USD[0.00] | | |
| 09347246 | | USD[11.45] | | |
| 09347256 | | NFT (357836592424956595/Bahrain Ticket Stub #1838)[1] | | |
| 09347268 | | TRX[32.917642], USD[0.00] | | |
| 09347275 | | NFT (322732471240760191/FTX - Off The Grid Miami #3972)[1] | | |
| 09347276 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09347279 | | NFT (306182315106288146/FTX AU - we are here! #54343)[1], NFT (448563436137504249/Bahrain Ticket Stub #1672)[1], SOL[.161] | | |
| 09347287 | | SOL[4.998], USD[40.44] | | |
| 09347288 | | USD[0.00], USDT[0] | | |
| 09347294 | | ETH[.00000553], ETHW[.00000553], SHIB[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09347300 | | DOGE[.00339572], SHIB[1], TRX[856.44563436], USD[0.00] | Yes | |
| 09347309 | | BTC[.00259514], SHIB[1], USD[0.00] | Yes | |
| 09347312 | | BTC[.00041461], USD[0.01] | Yes | |
| 09347313 | | USD[200.01] | | |
| 09347317 | | USD[0.01] | Yes | |
| 09347318 | | USD[0.00] | Yes | |
| 09347325 | | BTC[.00012777], DOGE[35.25731316], PAXG[.0025628], SHIB[2], TRX[74.60265877], USD[0.00] | | |
| 09347330 | | BTC[.01408187], ETH[.04151984], SOL[.29665844], USD[0.00] | | |
| 09347333 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09347337 | | BTC[.00020571], SOL[0.13683734], USD[0.00] | Yes | |
| 09347340 | | ETH[.036], ETHW[.036], USD[0.30] | | |
| 09347341 | | USD[4.91] | | |
| 09347344 | | NFT (344003375905005325/Coachella x FTX Weekend 1 #31267)[1] | | |
| 09347345 | | USD[0.00] | | |
| 09347347 | | USD[0.00] | | |
| 09347357 | | BTC[.00000024], USD[507.94] | Yes | |
| 09347359 | | AVAX[.31514907], USD[5.00] | | |
| 09347363 | | USD[0.01] | Yes | |
| 09347364 | | USD[2.01] | | |
| 09347370 | | AAVE[.18981], AVAX[.1998], SUSHI[4.4955], USD[0.00], USDT[17.97754948] | | |
| 09347379 | | TRX[138.93025923], USD[10.43], USDT[0] | | |
| 09347381 | | ALGO[194.98821172], SHIB[987.80439607], SOL[1.4231891], USD[0.00] | Yes | |
| 09347392 | | NFT (513441138850655899/Coachella x FTX Weekend 2 #31236)[1] | | |
| 09347393 | | BTC[.00772591] | Yes | |
| 09347395 | | USD[7.53], USDT[0.00000001] | | |
| 09347400 | | BRZ[2], DOGE[1], USD[0.00] | Yes | |
| 09347403 | | USD[18.87] | | |
| 09347404 | | BTC[.00026452], DOGE[132.56288822], USD[0.00] | | |
| 09347407 | | AVAX[0], BTC[0], ETH[0.00000274], ETHW[0], LINK[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09347410 | | BRZ[2], SHIB[1], SOL[.00010347], TRX[1], USD[410.26], USDT[184.02687805] | Yes | |
| 09347433 | | ETH[.00000024], TRX[.00491399], USD[0.00] | Yes | |
| 09347438 | | BCH[0], USD[0.00] | | |
| 09347439 | | DOGE[0] | | |
| 09347443 | | DOGE[1], ETHW[.24506731], SHIB[1], TRX[2], USD[633.76] | Yes | |
| 09347457 | | USD[100.00] | | |
| 09347458 | | SOL[.15], USD[0.20] | | |
| 09347461 | | USD[0.14], USDT[0] | Yes | |
| 09347465 | | BTC[.00000064], DOGE[.04701932], ETH[.0000357], ETHW[.00004481], USD[6229.18] | Yes | |
| 09347466 | | BTC[0], DOGE[0.01745155], ETH[0], USD[0.00] | Yes | |
| 09347468 | | NFT (472047789810391484/Coachella x FTX Weekend 1 #31270)[1] | | |
| 09347469 | | USD[0.00], USDT[0] | | |
| 09347472 | | DOGE[2], NEAR[0], SHIB[2], USD[0.00], USDT[0.00000006] | | |
| 09347474 | | TRX[.000066], USD[2396.28], USDT[4941.86830677] | | |
| 09347479 | | NFT (555138239465839194/Coachella x FTX Weekend 1 #31268)[1] | | |
| 09347480 | | USDT[.979] | | |
| 09347487 | | USD[110.00] | | |
| 09347492 | | BTC[.21046593], DOGE[6], SHIB[5], TRX[2], USD[102.96], USDT[1.66228896] | Yes | |
| 09347496 | | USD[4.89] | | |
| 09347499 | | NFT (457118808225341431/Serum Surfers X Crypto Bahamas #147)[1] | | |
| 09347500 | | USD[0.00] | | |
| 09347503 | | BRZ[1], ETHW[.12472167], SHIB[3], USD[0.00] | | |
| 09347504 | | BTC[.0014158], USD[50.00] | | |
| 09347511 | | USD[0.00] | | |
| 09347512 | | NFT (563130525961501245/FTX - Off The Grid Miami #3977)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09347517 | | DOGE[478.02618048] | Yes | |
| 09347520 | | DOGE[0], ETH[.00000013], ETHW[.00000013], NFT (291662056736492535/Pallas Exa Planet 2 / 12)[1], NFT (294268807578866834/Mona Lisa Thief)[1], NFT (310951750934169990/Azimuth projection)[1], NFT (316389420250259501/Parthenope Exa Planet 6 / 12)[1], NFT (362986293533328276/Irene Exa Planet 9 / 12)[1], NFT (401979971171403730/Vesta Exa Planet 4 / 12)[1], NFT (413535593562479224/Juno Exa Planet 3 / 12)[1], NFT (415602541536679572/The End of An Era 025)[1], NFT (426193651209666004/Mebsuta)[1], NFT (466056254352020322/Egeria Exa Planet 8 / 12)[1], NFT (467648873064995240/Ceres Exa Planet 1 / 12)[1], NFT (489838611857738946/Eunomia Exa Planet 10 / 12)[1], NFT (496675624919755807/Psyche Exa Planet 11 / 12)[1], NFT (554363040590241165/Son)[1], NFT (562474709873828922/Victoria Exa Planet 7 / 12)[1], NFT (566117839088725625/Castor)[1], NFT (572731702338966314/Mona Lisa Predator)[1], SHIB[1], SOL[0.00000190], TRX[1], USD[0.00] | Yes | |
| 09347521 | | TRX[0], USD[936.07] | Yes | |
| 09347525 | | USDT[0] | | |
| 09347532 | | ETH[.00033952], ETHW[.00033952], SHIB[300000], USD[0.09] | | |
| 09347543 | | NFT (474222686163342277/FTX - Off The Grid Miami #3978)[1] | | |
| 09347544 | | BAT[1], BRZ[1], BTC[.0000002], DOGE[1], ETH[.00000043], ETHW[.00000043], GRT[1], SHIB[2], USD[4.50] | Yes | |
| 09347550 | | USD[0.35] | | |
| 09347562 | | USD[1.27] | | |
| 09347563 | | USD[2305.32], USDT[0] | Yes | |
| 09347566 | | USD[0.00] | | |
| 09347571 | | USD[0.00] | | |
| 09347575 | | NFT (414416246400640183/Serum Surfers X Crypto Bahamas #149)[1] | | |
| 09347577 | | NFT (350640541660526806/Serum Surfers X Crypto Bahamas #150)[1] | | |
| 09347578 | | NFT (363552579869990072/Serum Surfers X Crypto Bahamas #151)[1] | | |
| 09347582 | | NFT (401668249681696674/Serum Surfers X Crypto Bahamas #152)[1] | | |
| 09347583 | | BTC[.00129582], SHIB[1], USD[0.00] | Yes | |
| 09347593 | | NFT (520248952021777367/Coachella x FTX Weekend 2 #31238)[1] | | |
| 09347596 | | NFT (541370629738776856/FTX - Off The Grid Miami #4570)[1] | | |
| 09347597 | | DOGE[.999], USD[0.75] | | |
| 09347604 | | SHIB[1], USD[50.16], USDT[0.00379559] | Yes | |
| 09347627 | | ETH[.05868603], ETHW[.05795908], SHIB[2], USD[0.09] | Yes | |
| 09347634 | | USD[0.00], USDT[9.98] | | |
| 09347640 | | BTC[.00267244], SHIB[1], USD[10.34] | Yes | |
| 09347642 | | ALGO[1062.59710983], SOL[4.23189533], TRX[1], USD[0.00] | Yes | |
| 09347649 | | DOGE[142.50279946], PAXG[.01047755], SHIB[1], USD[0.00] | | |
| 09347653 | | SHIB[1], USD[0.00], USDT[0.00011244] | Yes | |
| 09347666 | | BTC[.00002493], USD[0.00] | | |
| 09347668 | | USD[0.00] | | |
| 09347677 | | NFT (297963341112458535/Saudi Arabia Ticket Stub #96)[1] | | |
| 09347684 | | BTC[.00027554], ETH[.00441274], ETHW[.00441274], SHIB[2], USD[0.00] | | |
| 09347687 | | ETHW[.149865], USD[1.69] | | |
| 09347689 | | USD[0.00] | | |
| 09347695 | | USD[50.01] | | |
| 09347696 | | SHIB[1], USD[44.39] | Yes | |
| 09347697 | | DOGE[118.41134037], USD[2000.00] | | |
| 09347701 | | AVAX[.01133992], BTC[.00014371], DAI[.00000034], DOGE[33.09665825], ETH[.00190761], ETHW[.00188025], SHIB[129022.03671881], TRX[11.20557629], USD[0.95], USDT[4.15301269] | Yes | |
| 09347702 | | ALGO[.00190668], DOGE[1], ETH[.00000044], ETHW[.00000044], NFT (369143217788433092/FTX - Off The Grid Miami #3979)[1], NFT (461682761430592324/Miami Grand Prix 2022 - ID: 8F87BA12)[1], NFT (473902848627954368/Bahrain Ticket Stub #1079)[1], USD[0.00] | Yes | |
| 09347706 | | SHIB[3], USD[0.00], USDT[0.00000469] | | |
| 09347714 | | BTC[.00033726], SHIB[1], SOL[.13331506], USD[4.16], USDT[11.42885041] | Yes | |
| 09347720 | | NFT (305241984804608302/Imola Ticket Stub #1092)[1] | | |
| 09347721 | | BTC[.0832393], USD[1705.06] | | |
| 09347736 | | DOGE[0], ETH[0], ETHW[0], LINK[0], SHIB[2.13902681], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | Yes | |
| 09347739 | | BRZ[1], DOGE[2], SHIB[8], SOL[0], TRX[1], USD[0.00] | | |
| 09347746 | | NFT (462293174930415352/The Bubble Story #3)[1] | | |
| 09347748 | | AVAX[.0995], BTC[.00006946], ETH[.00073078], ETHW[.00000977], MATIC[.99], SHIB[99400], SOL[.00966], USD[82.58], USDT[0.00003009] | | |
| 09347752 | | USD[10.00] | | |
| 09347755 | | ALGO[775.30294592], BRZ[1], BTC[3.69965867], ETH[11.94592345], ETHW[.00007102], TRX[1], USD[0.00] | Yes | |
| 09347757 | | BRZ[1], DOGE[345.4654564], ETH[.01689226], ETHW[.01689226], TRX[1], USD[2.00] | | |
| 09347763 | | SOL[21.6693945], USD[2760.06] | | |
| 09347765 | | BRZ[1], BTC[.00326826], LINK[61.16798949], SHIB[85], TRX[7], USD[3446.72] | | |
| 09347768 | | NFT (320675029923942238/Serum Surfers X Crypto Bahamas #154)[1] | | |
| 09347771 | | BTC[.00129628], DOGE[1], SHIB[1], TRX[2], USD[98.54], USDT[0.49044970] | | |
| 09347772 | | ETH[.00000001], ETHW[.00000001] | | |
| 09347776 | | BTC[.00009079], LINK[.0646], NFT (349471880078351493/Barcelona Ticket Stub #2183)[1], SOL[.00113659], USD[177.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09347778 | | USD[160.00] | | |
| 09347783 | | USD[70.00] | | |
| 09347785 | | USD[0.00] | Yes | |
| 09347789 | | USD[0.00] | | |
| 09347790 | | AVAX[9.28850819], ETH[.18516083], SHIB[3], USD[1.09] | Yes | |
| 09347791 | | SHIB[2], TRX[1], USDT[0] | | |
| 09347796 | | NFT (446671207656108231/Coachella x FTX Weekend 2 #31240)[1] | | |
| 09347797 | | ALGO[66.07139484], BTC[.00263044], DOGE[2], ETH[.06317481], ETHW[.00625834], LINK[4.30813914], MATIC[50.37130412], NEAR[25.36097037], SHIB[12], SOL[2.08385821], TRX[1], USD[236.59] | Yes | |
| 09347798 | | SOL[.0000759], USD[0.00] | | |
| 09347811 | | CUSDT[140.4391933], DOGE[23.2208195], SHIB[92625.58839036], USD[0.00] | Yes | |
| 09347815 | | SOL[0], USD[0.01] | Yes | |
| 09347819 | | BTC[.00025068], USD[0.00] | | |
| 09347828 | | BAT[2], BRZ[1], NFT (300251861512045094/Australia Ticket Stub #2281)[1], SHIB[3], TRX[2], USD[233.06] | | |
| 09347831 | | DOGE[3647], USD[0.20] | | |
| 09347848 | | BRZ[1], BTC[.00581524], DOGE[1485.62549459], GRT[177.56356454], SHIB[835103.80456496], TRX[2], USD[0.00], USDT[205.45552494] | Yes | |
| 09347850 | | ETH[.01769309], ETHW[.01747421], SOL[1.05625204], TRX[2], USD[0.00] | Yes | |
| 09347852 | | USD[10.00] | | |
| 09347857 | | ETH[.017], ETHW[.017] | | |
| 09347870 | | USD[0.57] | | |
| 09347880 | | NFT (565344344659169107/FTX - Off The Grid Miami #3980)[1] | | |
| 09347882 | | USD[0.00] | | |
| 09347885 | | TRX[400.000001], USD[0.00], USDT[0] | | |
| 09347889 | | TRX[.000109] | Yes | |
| 09347892 | | ETH[.06471183], SHIB[2], USD[406.48] | Yes | |
| 09347893 | | ETH[.00000026], ETHW[.00000026], SOL[.00004808], USD[0.00], YFI[.00000026] | Yes | |
| 09347894 | | BRZ[1], USD[1.47], USDT[0] | | |
| 09347898 | | SHIB[1], USD[0.00] | | |
| 09347909 | | DOGE[.0000084], SHIB[.00028958], TRX[2], USD[0.00] | Yes | |
| 09347911 | | BTC[.03431119], DOGE[1], ETH[1.01996347], ETHW[1.01996347], MATIC[139.28521335], SHIB[2], TRX[2], USD[0.00] | | |
| 09347912 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0.00066834], SUSHI[0], TRX[0], UNI[0], USD[161.89, USDT[0] | Yes | |
| 09347914 | | ETH[.00178959], ETHW[.00178959], SOL[0.05951797], USD[3.89] | | |
| 09347918 | | USD[1.04] | Yes | |
| 09347920 | | ETH[.98648496], ETHW[.98648496], NFT (478418835617505365/Serum Surfers X Crypto Bahamas #157)[1] | | |
| 09347921 | | NFT (549375247772998464/Serum Surfers X Crypto Bahamas #156)[1] | | |
| 09347922 | | NFT (293711375469299195/Serum Surfers X Crypto Bahamas #158)[1] | | |
| 09347924 | | BTC[.00113208], SHIB[2], USD[0.00] | | |
| 09347934 | | LINK[.0048165], USD[0.00] | Yes | |
| 09347940 | | USD[50.00] | | |
| 09347953 | | NFT (393994716723327185/Serum Surfers X Crypto Bahamas #159)[1] | | |
| 09347965 | | BTC[.24206386] | Yes | |
| 09347968 | | USD[40.00] | | |
| 09347969 | | NFT (518782824188578334/Serum Surfers X Crypto Bahamas #160)[1] | | |
| 09347971 | | BAT[1.38497803], BRZ[17.51150237], ETHW[5.1201188], LINK[.18230749], NEAR[2.65560022], SHIB[.00000003], USD[219.24] | Yes | |
| 09347982 | | BTC[.00023616], LINK[.98993354], USD[0.00] | | |
| 09347983 | | GRT[0.00085493], NFT (553482461949211562/Saudi Arabia Ticket Stub #466)[1], SHIB[4], SOL[5.37735009], USD[0.72] | | |
| 09347993 | | USD[0.00] | | |
| 09347994 | | NFT (307598939452810399/Austin Ticket Stub #127)[1], NFT (403635300774653905/Belgium Ticket Stub #201)[1], NFT (426375444623480530/Netherlands Ticket Stub #99)[1], NFT (428735930623196486/Monza Ticket Stub #127)[1], NFT (464638277546189735/Singapore Ticket Stub #111)[1], NFT (488796549865411278/Japan Ticket Stub #125)[1], NFT (506369831636783937/Mexico Ticket Stub #64)[1] | | |
| 09348004 | | USD[0.00] | Yes | |
| 09348009 | | USD[100.00] | | |
| 09348017 | | SHIB[2], TRX[3], USD[4393.27], USDT[2.00066681] | Yes | |
| 09348028 | | ETHW[.13338699], GRT[1], SHIB[1], USD[1462.75] | | |
| 09348049 | | ETH[.00030144], USD[0.00] | | |
| 09348061 | | NFT (305359449384655161/Singapore Ticket Stub #141)[1], NFT (417192046627773142/Australia Ticket Stub #2059)[1], NFT (417482961392683196/Japan Ticket Stub #132)[1] | | |
| 09348067 | | BTC[0], USD[0.00] | Yes | |
| 09348070 | | AVAX[.03413668], BTC[.00003874], DOGE[1], ETH[.00002629], ETHW[.00002629], MATIC[384078013], SHIB[100542.66159094], SOL[.00601371], TRX[3], USD[18.70], USDT[.03319862] | Yes | |
| 09348071 | | SOL[12.29685522], USD[0.00] | | |
| 09348073 | | AVAX[0], BRZ[0], BTC[0.00289873], DOGE[0], ETH[0], LINK[0], LTC[0], NFT (480274014983199882/Miami Ticket Stub #175)[1], SHIB[14], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09348082 | | BTC[.0019], USD[0.32] | | |
| 09348086 | | USD[.01], USDT[33.60792758] | | |
| 09348093 | | SOL[.10129917], USD[0.00] | | |
| 09348094 | | ETH[.00178847], ETHW[.00176111], USD[0.00] | Yes | |
| 09348096 | | BTC[.00000029], ETHW[2.94779835], EUR[0.00], GRT[1], USD[0.00] | Yes | |
| 09348101 | | SOL[.4] | | |
| 09348106 | | TRX[.000011], USDT[0.00013874] | | |
| 09348111 | | SHIB[3], USD[0.13] | Yes | |
| 09348115 | | USD[0.00] | | |
| 09348116 | | ALGO[0], AVAX[0], BTC[0.00000025], DOGE[1], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0.00000001] | Yes | |
| 09348121 | | ETH[0], ETHW[0], LINK[1], SHIB[2], SOL[0], USD[0.00] | | |
| 09348127 | | BTC[.0031], USD[2.58] | | |
| 09348131 | | USDT[0.00034446] | | |
| 09348133 | | USD[1.14], USDT[.24070558] | | |
| 09348136 | | BTC[.01988867], DOGE[2461.10649462], SHIB[18290411.18401557], USD[2.13] | Yes | |
| 09348139 | | AAVE[.64213387], DOGE[3], ETH[0], ETHW[5.61051151], GRT[485.71649431], LINK[1.77389324], NEAR[13.28498994], NFT (461021768085033473/Imola Ticket Stub #724)[1], SHIB[41], TRX[672.83264772], UNI[9.10658529], USD[560.69] | Yes | |
| 09348142 | | BRZ[3], DOGE[1], GRT[1], SHIB[3], TRX[4], USDT[0] | | |
| 09348143 | | USD[1.06] | | |
| 09348156 | | SOL[.0000003], USD[4.59] | Yes | |
| 09348157 | | BRZ[1], DOGE[730.67923357], SHIB[1], SOL[2.02093451], USD[0.00] | | |
| 09348159 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09348164 | | BRZ[1], DOGE[5], SHIB[10], TRX[3], USD[0.00] | Yes | |
| 09348177 | | NFT (396905694338912955/FTX - Off The Grid Miami #4179)[1] | | |
| 09348179 | | NFT (392186645877150194/Coachella x FTX Weekend 2 #31241)[1] | | |
| 09348182 | | NFT (503947096053834164/Australia Ticket Stub #1788)[1] | | |
| 09348194 | | USD[100.00] | | |
| 09348214 | | ALGO[246.5584733], AVAX[3.08734761], BTC[.00022167], CUSDT[2341.35205062], DAI[155.52251819], DOGE[383.73400198], LINK[25.46237087], SHIB[7], UNI[2.7895721], USD[0.00], USDT[103.76920712] | Yes | |
| 09348218 | | BRZ[1], BTC[0.00000002], DOGE[2], ETH[0], ETHW[0], KSHIB[0], NFT (352964604565566617/Blossom Buddies #01-Elite)[1], NFT (477985028529013061/Bahrain Ticket Stub #2133)[1], NFT (528818265257590801/Barcelona Ticket Stub #1938)[1], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09348220 | | NFT (381768619201108986/Australia Ticket Stub #746)[1] | | |
| 09348225 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09348226 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09348244 | | BTC[.00031244], DOGE[1], USD[0.00] | | |
| 09348247 | | NFT (487221374092224140/Coachella x FTX Weekend 2 #31242)[1] | | |
| 09348250 | | AAVE[0], AVAX[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09348254 | | SHIB[8565311.49250535], USD[0.00] | | |
| 09348255 | | ETH[.00353228], ETHW[.00349124], USD[0.00] | Yes | |
| 09348261 | | NFT (457760093973539747/Australia Ticket Stub #1168)[1] | | |
| 09348265 | | LTC[.11436516], SHIB[1], SOL[.04958148], USD[0.00] | Yes | |
| 09348294 | | NFT (550610097284066406/Coachella x FTX Weekend 2 #31269)[1] | | |
| 09348296 | | AVAX[.22203155], SHIB[1], USD[0.00] | | |
| 09348297 | | BTC[.00464358], USD[0.01] | Yes | |
| 09348298 | | DOGE[1373.21535216], SHIB[1], USD[0.01] | | |
| 09348302 | | NFT (503671775885782036/Coachella x FTX Weekend 2 #31247)[1] | | |
| 09348305 | | NFT (373319251560770022/FTX - Off The Grid Miami #3981)[1] | | |
| 09348315 | | USDT[0] | | |
| 09348316 | | USD[0.05], USDT[0] | Yes | |
| 09348322 | | USD[0.01] | Yes | |
| 09348325 | | BRZ[1], BTC[.00003257], DOGE[1], SHIB[9], SOL[20.52047114], TRX[4], USD[3.02] | | |
| 09348330 | | NFT (316385143762557911/FTX - Off The Grid Miami #3982)[1] | | |
| 09348354 | | DOGE[0], USD[0.34] | | |
| 09348359 | | BRZ[1], TRX[.000067], USD[25.90], USDT[0] | | |
| 09348368 | | SHIB[146.45390278] | Yes | |
| 09348375 | | BTC[.0023975], USD[1.27] | | |
| 09348378 | | ETH[.00089898], ETHW[.00089898], USD[0.24] | | |
| 09348381 | | USD[0.00] | | |
| 09348387 | | USD[0.00] | | |
| 09348397 | | ETH[.000842], ETHW[.000842], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09348403 | | EUR[0.73] | | |
| 09348406 | | USD[10.00] | | |
| 09348424 | | USDT[0.00000003] | | |
| 09348426 | | ETHW[5.53912476], MATIC[0], SHIB[104382.84384225], SOL[1.99615597], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09348435 | | BRZ[7.11957365], DOGE[8.00921072], SHIB[20], TRX[4], USD[0.00] | Yes | |
| 09348436 | | NFT (446069829164674383/FTX - Off The Grid Miami #3983)[1] | | |
| 09348439 | | ALGO[.06975977], BRZ[1], DOGE[12.03742799], GRT[.2418863], NFT (37588177135486223/Saudi Arabia Ticket Stub #2399)[1], PAXG[.00000416], SHIB[63], SOL[1.74373779], TRX[12.12471974], USD[0.00], USDT[0] | Yes | |
| 09348441 | | NFT (451324680041100765/FTX - Off The Grid Miami #3984)[1] | | |
| 09348443 | | USD[0.00] | | |
| 09348451 | | NFT (298620606154512744/Bahrain Ticket Stub #2244)[1] | | |
| 09348456 | | BRZ[1], SHIB[1], USD[217.98] | Yes | |
| 09348462 | | TRX[.806336], USD[0.00] | | |
| 09348474 | | BTC[0.00165647], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09348484 | | BTC[.00004059], DOGE[140], SHIB[1249439.25192131], USD[0.00], USDT[0] | | |
| 09348504 | | SHIB[483730.54816078], TRX[32.06276548], USD[0.00], USDT[0] | Yes | |
| 09348508 | | USD[2.38] | | |
| 09348520 | | NFT (473316848131604483/Coachella x FTX Weekend 2 #31246)[1] | | |
| 09348526 | | DOGE[1], ETH[0], SOL[0], USD[8.15], USDT[0.00000026] | | |
| 09348527 | | NEAR[16.2249803], SHIB[61328.80775716], SOL[5.11], USD[0.00] | | |
| 09348542 | | BTC[.03810786], ETH[.12224174], ETHW[.11324174], SHIB[3], USD[2.06] | | |
| 09348543 | | DOGE[1], GRT[1], SHIB[1], TRX[1], USD[2699.95] | | |
| 09348544 | | BAT[1], SHIB[1], TRX[.000041], USD[11.90], USDT[0] | | |
| 09348545 | | BTC[.00000245], USD[0.00], USDT[0.00000001] | | |
| 09348571 | | NFT (329817740280132960/FTX - Off The Grid Miami #3986)[1] | | |
| 09348575 | | ETH[.00679638], ETHW[.00679638], SHIB[13], USD[10.31] | | |
| 09348578 | | USD[0.00] | | |
| 09348580 | | MATIC[21.08082931], NFT (295441945706504341/Founding Frens Investor #708)[1], NFT (361938509038846630/Bahrain Ticket Stub #2218)[1], SHIB[3], SOL[1.89412714], USD[180.89] | Yes | |
| 09348585 | | USDT[0.47951899] | Yes | |
| 09348593 | | NFT (291144701026347103/88rising Sky Challenge - Coin #840)[1], NFT (472765853821850031/88rising Sky Challenge - Fire #251)[1], NFT (523810581185665885/88rising Sky Challenge - Cloud #346)[1], NFT (551864577771804971/FTX - Off The Grid Miami #4034)[1] | | |
| 09348599 | | ETH[0], USD[0.00] | Yes | |
| 09348600 | | BTC[.00025198], USD[0.00] | Yes | |
| 09348604 | | USD[0.50] | | |
| 09348605 | | USDT[.00000001] | Yes | |
| 09348606 | | ETH[.00003], ETHW[.00003] | | |
| 09348609 | | TRX[.000029], USD[11.63] | | |
| 09348619 | | SOL[.00469455], USD[0.00] | | |
| 09348625 | | BRZ[2], BTC[.03030739], DOGE[2], ETH[.57350226], ETHW[.57326122], SOL[16.94354713], TRX[3], USD[701.00] | Yes | |
| 09348629 | | USD[0.00] | | |
| 09348649 | | NFT (437832980877834861/Imola Ticket Stub #1657)[1], NFT (552830205114070984/FTX - Off The Grid Miami #4075)[1], USD[27.69] | | |
| 09348655 | | ETHW[.00000493], SHIB[3], USD[43849.01], USDT[0] | Yes | |
| 09348661 | | NFT (430151374879552663/Coachella x FTX Weekend 1 #31271)[1] | | |
| 09348679 | | AVAX[.15369118], BTC[.00025198], SHIB[1124987.49109204], SUSHI[3.78549693], TRX[323.92303839], USD[3.61], USDT[19.73039597] | Yes | |
| 09348683 | | DOGE[1], ETH[.01347538], ETHW[.01331122], USD[0.00] | Yes | |
| 09348687 | | ETH[.00106288], ETHW[.0010492], USD[0.00] | Yes | |
| 09348690 | | MATIC[96.69668725], SHIB[1], USD[0.00] | | |
| 09348698 | | NFT (378568458586455887/FTX - Off The Grid Miami #3987)[1] | | |
| 09348705 | | BRZ[1], BTC[0], DOGE[3359.91009497], ETH[0], SHIB[11], USD[0.00] | Yes | |
| 09348707 | | USD[20.88] | Yes | |
| 09348719 | | BRZ[2], SHIB[2], USD[0.00] | Yes | |
| 09348723 | | BTC[0], DOGE[2], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 09348725 | | USD[0.00] | | |
| 09348732 | | NFT (413848823817459318/FTX - Off The Grid Miami #4699)[1] | | |
| 09348741 | | DOGE[1425], LTC[1.95], USD[99.14] | | |
| 09348742 | | DOGE[1077.51538647], ETH[.00089028], ETHW[.00087663], MATIC[1.66748986], SHIB[4], USD[0.50] | Yes | |
| 09348749 | Contingent, Disputed | USD[1000.02] | | |
| 09348751 | | USDT[0] | | |
| 09348757 | | BRZ[2], DOGE[3], GRT[2], USD[0.02] | Yes | |
| 09348759 | | TRX[.000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09348763 | | TRX[.021528], USD[0.00] | | |
| 09348774 | | NFT (506805157208739980/Coachella x FTX Weekend 2 #31248)[1] | | |
| 09348778 | | ETH[0], SOL[0], USD[0.00], USDT[0.00138431] | | |
| 09348779 | | ETH[.00000952], ETHW[1.04050705], USD[10.43] | Yes | |
| 09348789 | | SOL[.40390415], USD[0.00] | | |
| 09348796 | | SOL[.01055844], USD[0.00] | | |
| 09348800 | | SHIB[344827.58620689], USD[0.00] | | |
| 09348805 | | ETH[.00000001], ETHW[.00000001] | | |
| 09348831 | | NFT (382659427951837210/Imola Ticket Stub #469)[1], NFT (510645875413194574/Barcelona Ticket Stub #1117)[1], USD[5.00] | | |
| 09348839 | | BTC[0.00000001], CUSDT[0], KSHIB[0], MATIC[0], USD[0.84] | | |
| 09348854 | Contingent, Disputed | ALGO[.740905] | | |
| 09348858 | | BRZ[1], LINK[5.2246687], SHIB[8], SUSHI[12.55726395], UNI[4.24101523], USD[1.89] | Yes | |
| 09348866 | | SHIB[4], TRX[2], USD[0.00] | | |
| 09348874 | | TRX[.84172866], USD[0.00], USDT[0.00000001] | | |
| 09348876 | | NFT (434545463009441353/FTX - Off The Grid Miami #3989)[1] | | |
| 09348880 | | SOL[.25363775], USD[0.00] | | |
| 09348893 | | BRZ[2], DOGE[3], MATIC[.00032366], SHIB[10], SOL[.00001131], TRX[2], USD[0.00] | Yes | |
| 09348901 | | SHIB[2691263.65983789], USD[0.00], USDT[0] | Yes | |
| 09348906 | | BTC[.00114779], USD[0.00] | | |
| 09348914 | | USD[2.73] | Yes | |
| 09348920 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[1.03] | Yes | |
| 09348937 | | ETH[.00112965], ETHW[.00112964], SOL[0.00000023] | | |
| 09348945 | | NFT (292041624977563198/France Ticket Stub #155)[1], NFT (313465804264628483/Miami Ticket Stub #524)[1], NFT (353254913855107748/Miami Ticket Stub #669)[1], NFT (382605692365274063/Bahrain Ticket Stub #429)[1], NFT (394190344675629295/MF1 X Artists #58)[1], NFT (395919052917184349/Hungary Ticket Stub #154)[1], NFT (421297117817265428/Saudi Arabia Ticket Stub #531)[1], NFT (423288717577515812/Barcelona Ticket Stub #1382)[1], NFT (448907446375565826/Silverstone Ticket Stub #204)[1], NFT (472715476963895486/Australia Ticket Stub #348)[1], NFT (476161166687556744/Austria Ticket Stub #15)[1], NFT (480843243611043185/Baku Ticket Stub #184)[1], NFT (493781147072835216/FTX - Off The Grid Miami #3995)[1], NFT (505428403230812206/Miami Ticket Stub #714)[1], NFT (513174110934447215/Imola Ticket Stub #3386)[1], SOL[.37279091] | | |
| 09348960 | | ALGO[0], MATIC[0], SHIB[1], SUSHI[0], USD[0.00] | Yes | |
| 09348964 | | DOGE[1], LINK[4.24125548], SHIB[439.6812227], SUSHI[11.90126557], TRX[1], USD[0.39], USDT[0.55645434], YFI[0.00245215] | Yes | |
| 09348970 | | USD[0.39] | | |
| 09348976 | | GRT[475.42076073], SHIB[1], USD[0.00] | | |
| 09348979 | | CUSDT[1122.34497818], DOGE[1], LTC[.79032244], PAXG[.01285266], SHIB[1], TRX[723.72504989], USD[0.01] | | |
| 09349010 | | USD[2000.00] | | |
| 09349012 | | GRT[.56101306], SHIB[1], TRX[3], USD[117.77] | Yes | |
| 09349028 | | SOL[.17889854], USD[0.00] | | |
| 09349030 | | ETH[.0017719], ETHW[.0017719], USD[0.00] | | |
| 09349035 | | USD[0.00], USDT[0.00000174] | | |
| 09349060 | | ETH[.26131751], ETHW[.26112407], NFT (383917294307565473/Bahrain Ticket Stub #107)[1] | Yes | |
| 09349067 | | DOGE[1], ETH[.00000028], ETHW[.00000028], SHIB[3], TRX[151.13863379], USD[0.01] | Yes | |
| 09349115 | | BRZ[4], DOGE[5], SHIB[17], TRX[5], USD[0.00] | Yes | |
| 09349127 | | SOL[.00022567], USD[0.00] | Yes | |
| 09349141 | | DOGE[6878.33200883], GRT[1], USD[50.00] | | |
| 09349148 | | BRZ[1], ETH[.01734163], ETHW[.01734163], SHIB[1], SOL[.51733191], USD[0.00] | | |
| 09349152 | | BTC[.02675657] | | |
| 09349167 | | USD[0.00], USDT[0.00000003] | | |
| 09349168 | | USD[1531.08] | Yes | |
| 09349171 | | NFT (479366485362735232/Miami Ticket Stub #972)[1] | | |
| 09349173 | | BTC[.01282349], ETH[.17344636], ETHW[.17344636], USD[0.00] | | |
| 09349181 | | BTC[.02432877], ETH[.3165299], ETHW[.3165299], USD[0.00] | | |
| 09349202 | | AUD[0.00], BAT[0], BCH[0], BTC[0], ETH[0], EUR[0.00], GBP[0.00], LINK[0], LTC[0], MATIC[0], NFT (522366236286655799/Momentum #125)[1], PAXG[0], SHIB[311.79748062], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09349208 | | USD[10.00] | | |
| 09349216 | | USD[0.00] | | |
| 09349222 | | USD[0.00] | | |
| 09349227 | | USD[0.91] | | |
| 09349230 | | NFT (419093227639833696/FTX - Off The Grid Miami #4663)[1] | | |
| 09349234 | | NFT (290875537626818298/The Hill by FTX #8706)[1], NFT (358766278617161238/Miami Grand Prix 2022 - ID: D7211D2E #2)[1], NFT (450802489134215949/FTX - Off The Grid Miami #4205)[1] | | |
| 09349247 | | NFT (482610949366904813/Australia Ticket Stub #1651)[1], SOL[.1], USD[1.86] | | |
| 09349248 | | DOGE[1], SHIB[3], SOL[.00003239], USD[0.00] | Yes | |
| 09349252 | | BRZ[2], DOGE[3], ETH[0.00000168], ETHW[0.00000168], SHIB[11], SOL[.00005416], TRX[1], USD[0.01] | Yes | |
| 09349258 | | NFT (374751425527214359/FTX - Off The Grid Miami #5486)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09349261 | | USD[20.00] | | |
| 09349265 | | USD[50.01] | | |
| 09349273 | | USD[0.04] | | |
| 09349277 | | NFT (393618992308433151/FTX - Off The Grid Miami #3993)[1] | | |
| 09349278 | | ALGO[0], AVAX[0], DAI[0], DOGE[56.93552595], GRT[0], KSHIB[1161.83233162], MATIC[0], SHIB[4], USD[0.00] | Yes | |
| 09349286 | | USD[0.01] | | |
| 09349290 | Contingent, Disputed | NFT (336309240230172187/FTX - Off The Grid Miami #3992)[1] | | |
| 09349291 | | USD[0.00002893], USD[0.38] | | |
| 09349298 | | NFT (393521519739595362/FTX - Off The Grid Miami #3994)[1], NFT (445423800551482536/Belgium Ticket Stub #309)[1], NFT (559258669357039772/Netherlands Ticket Stub #31)[1] | | |
| 09349299 | | BTC[.00319341], DOGE[1], ETH[.24855302], ETHW[.24855302], SHIB[2], USD[0.00] | | |
| 09349304 | | GRT[1], USD[0.00] | | |
| 09349305 | | USD[0.00], USDT[0.00000001] | | |
| 09349319 | | USD[0.95] | Yes | |
| 09349326 | | ETH[.01562758], ETHW[.01543606], SHIB[869208.23084029], USD[0.21] | Yes | |
| 09349328 | | BTC[0], DOGE[0], NFT (467575800280280264/Saudi Arabia Ticket Stub #2489)[1], SHIB[5], USD[0.00] | Yes | |
| 09349342 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09349349 | | USDT[0] | | |
| 09349351 | | NFT (327844556933182897/Australia Ticket Stub #608)[1], NFT (476002945016754451/Miami Grand Prix 2022 - ID: 95550376)[1], NFT (511540210267910323/FTX - Off The Grid Miami #3997)[1] | | |
| 09349359 | | USD[0.00] | | |
| 09349364 | | DOGE[142.857], USDT[.127719] | | |
| 09349379 | | LTC[.00341006], SHIB[1], USD[2.74] | Yes | |
| 09349382 | | NFT (435909335426812507/FTX - Off The Grid Miami #3998)[1] | | |
| 09349390 | | NFT (566385392990179948/FTX - Off The Grid Miami #3999)[1] | | |
| 09349396 | | USD[242.22] | | |
| 09349398 | | DOGE[1], USD[0.00] | | |
| 09349400 | | NFT (301681084716168527/FTX - Off The Grid Miami #4000)[1] | | |
| 09349403 | | BTC[.00042076], ETH[.00628304], ETHW[.00620096], SHIB[2], USD[0.60] | | |
| 09349404 | | MATIC[14.49932285], SHIB[1], USD[6.67] | Yes | |
| 09349407 | | USD[10.44] | Yes | |
| 09349424 | | ETH[0.00109157], ETHW[0.03985930], NFT (576082828432116566/Miami Ticket Stub #537)[1], SHIB[3], USD[-0.43] | Yes | |
| 09349429 | | USDT[.4064395] | | |
| 09349431 | | BTC[.00000868], DOGE[1], NFT (297513759602984960/Miami Grand Prix 2022 - ID: D30F444D)[1], NFT (394421080362425217/FTX - Off The Grid Miami #4144)[1], USD[0.01] | Yes | |
| 09349432 | | GRT[302.32401345], SHIB[1], USD[70.44] | Yes | |
| 09349433 | | NFT (334853591392077055/FTX - Off The Grid Miami #4003)[1] | | |
| 09349434 | | BAT[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[7.91], USDT[0] | Yes | |
| 09349438 | | NFT (444614636379632093/FTX - Off The Grid Miami #7188)[1] | | |
| 09349440 | | BTC[.00070158], USD[0.00] | | |
| 09349453 | | NFT (329428940255207631/Serum Surfers X Crypto Bahamas #162)[1], NFT (480481834452709128/Resilience #64)[1] | | |
| 09349454 | | BTC[.02151773], DOGE[1], ETH[.09613271], ETHW[.09509378], SHIB[3], USD[106.06] | Yes | |
| 09349455 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09349467 | | USD[0.00], USDT[9.95103493] | | |
| 09349470 | | BTC[.00186713], USD[0.16] | Yes | |
| 09349475 | | BTC[.00680467], USD[6.49] | | |
| 09349477 | | DOGE[1], SHIB[3], TRX[3], USD[0.00] | | |
| 09349482 | | NFT (566712484833433611/FTX EU - we are here! #195250)[1] | | |
| 09349491 | | USDT[122.98133344] | | |
| 09349492 | | ETH[.00025671], ETHW[0.00025670] | | |
| 09349497 | | SHIB[1], TRX[378.35166042], USD[0.00] | Yes | |
| 09349502 | | NFT (310648466770096469/Digital art)[1], USD[17.00] | | |
| 09349504 | | NFT (305934737489355302/FTX - Off The Grid Miami #4004)[1] | | |
| 09349511 | | BTC[.00096661], SHIB[2], USD[462.38] | | |
| 09349523 | | BTC[.00208362], DOGE[2], ETH[.02642241], ETHW[.02642241], SHIB[20], TRX[4], USD[0.00] | | |
| 09349524 | | BTC[.00126999], SHIB[2], USD[30.91] | Yes | |
| 09349543 | | BTC[.00011338], ETH[.00004848], ETHW[.00004848], LTC[.00095222], MATIC[.182], SOL[.00999176], USD[272.62] | | |
| 09349550 | | BTC[.00002333], USD[9.98], USDT[2.27] | | |
| 09349558 | | ETH[.34967], ETHW[.34967], USD[3.93] | | |
| 09349561 | | DOGE[7.05258453], USD[0.00] | Yes | |
| 09349568 | | NFT (441977897164112574/FTX - Off The Grid Miami #4006)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09349573 | | BRZ[1], DOGE[2], GRT[1], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 09349585 | | NFT (494656249593100250/FTX - Off The Grid Miami #4478)[1] | | |
| 09349592 | | ETH[.00863362], ETHW[.00863362], SHIB[1], USD[0.00] | | |
| 09349601 | | LTC[0], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 09349602 | | NFT (333745167035291351/FTX - Off The Grid Miami #4007)[1] | | |
| 09349605 | | AAVE[0], AVAX[.00000913], DOGE[0.00076617], ETH[0.00000037], ETHW[0], MATIC[0.00055718], MKR[0], SHIB[5166.19627038], SOL[0], USD[0.00] | Yes | |
| 09349607 | | BTC[.00101465], ETH[.01068249], ETHW[.01068249], USD[0.00] | | |
| 09349622 | | BTC[0.00001439], SOL[.029494] | | |
| 09349628 | | SHIB[1], SOL[1.05320258], USD[100.00] | | |
| 09349630 | | NFT (443982449350817115/FTX - Off The Grid Miami #4009)[1] | | |
| 09349634 | | NFT (401020648793026804/Anti Social Bot #1209)[1], NFT (403984487279869851/Miami Ticket Stub #168)[1], SOL[.0010651] | Yes | |
| 09349647 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09349681 | | BTC[.00196651], SHIB[1], USD[0.49] | Yes | |
| 09349683 | | DOGE[2], SHIB[1096228.11693057], TRX[3], USD[4.01] | | |
| 09349684 | | USD[50.01] | | |
| 09349688 | | BTC[0] | | |
| 09349690 | | USD[0.00] | | |
| 09349697 | | AVAX[1.60480805], DOGE[.003], ETH[.00003929], LINK[.08323802], USD[0.15] | | |
| 09349703 | | USD[104.38] | Yes | |
| 09349704 | | NFT (380702794151954194/Saudi Arabia Ticket Stub #170)[1], NFT (388134651372008700/FTX - Off The Grid Miami #5482)[1], SOL[.02763279], USD[0.00], USDT[0] | | |
| 09349719 | | BTC[.00455636], ETH[.06156599], SHIB[6], TRX[2], USD[25.91] | Yes | |
| 09349722 | | NFT (328736932805641550/FTX - Off The Grid Miami #4010)[1] | | |
| 09349724 | | NFT (371396771838969390/Imola Ticket Stub #616)[1], NFT (494558913576746893/FTX - Off The Grid Miami #4594)[1], SOL[.13] | | |
| 09349725 | | USD[0.00], USDT[0] | | |
| 09349730 | | ETH[.03630086], ETHW[.03584942], SHIB[1], USD[10.32] | Yes | |
| 09349733 | Contingent, Disputed | NFT (356626245217888007/FTX - Off The Grid Miami #4103)[1] | | |
| 09349735 | | AVAX[.0411205], BTC[.00011455], SHIB[1], USD[0.86], USDT[0.99004415] | Yes | |
| 09349743 | | BTC[0.00018669], ETH[.00299184], ETHW[.0029508], SHIB[3], USD[0.01], YFI[.00133666] | Yes | |
| 09349747 | | DOGE[1], ETH[.07813236], ETHW[.25442412], SHIB[25], TRX[3], USD[0.00] | Yes | |
| 09349750 | | SHIB[2], SOL[.02824567], TRX[2], USDT[0.00000054] | | |
| 09349752 | Contingent, Disputed | USD[0.08] | | |
| 09349758 | | ETH[1.642559941, ETHW[1.56813226], SHIB[1], SOL[6.98088788], USD[0.06] | Yes | |
| 09349761 | | BTC[.00000003], ETH[.00000287], ETHW[.00000287], USD[19.23] | Yes | |
| 09349768 | | ETHW[.03892455], NFT (543087399216549119/Saudi Arabia Ticket Stub #610)[1], SHIB[.00000001], TRX[8121.39554336], USD[0.24] | Yes | |
| 09349773 | Contingent, Disputed | USD[0.05] | | |
| 09349774 | | BRZ[1], BTC[.00849922], DOGE[1], LTC[.00725859], SHIB[2], TRX[2], USD[409.01] | Yes | |
| 09349780 | | TRX[1], USD[0.00], USDT[0] | | |
| 09349781 | | NFT (516262115734926577/FTX - Off The Grid Miami #4015)[1] | | |
| 09349783 | | BRZ[1], DOGE[4.00342022], SHIB[9], TRX[4], USD[0.00], USDT[0] | | |
| 09349786 | | NFT (521784856124625358/FTX - Off The Grid Miami #4020)[1] | | |
| 09349788 | Contingent, Disputed | USD[0.04] | | |
| 09349797 | | NFT (299895113638204621/Resilience #65)[1], NFT (408112567586426768/Serum Surfers X Crypto Bahamas #164)[1] | | |
| 09349798 | Contingent, Disputed | NFT (489492037162705358/FTX - Off The Grid Miami #4016)[1] | | |
| 09349804 | | BTC[.00008858], USD[25345.49] | | |
| 09349809 | Contingent, Disputed | USD[0.04] | | |
| 09349815 | | USD[0.00] | | |
| 09349816 | Contingent, Disputed | NFT (534445320978322803/FTX - Off The Grid Miami #4018)[1] | | |
| 09349818 | | NFT (400732142579721866/FTX - Off The Grid Miami #4706)[1] | | |
| 09349821 | | SOL[.00259409], USD[0.00] | | |
| 09349826 | | BTC[.02093341], ETH[.36948526], ETHW[.36948526], USD[0.00] | | |
| 09349842 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09349849 | | BTC[.00115105], SHIB[2], USD[5.01] | | |
| 09349850 | | SHIB[4], USD[0.07] | | |
| 09349853 | | SHIB[1], USD[0.80], USDT[0] | Yes | |
| 09349855 | | BTC[.00000005], TRX[.111437], USD[13.18], USDT[18.95973846] | | |
| 09349857 | | BTC[0.00009736], USD[0.00] | | |
| 09349859 | | BTC[.00032783], SHIB[1], USD[0.00] | | |
| 09349862 | | USD[39.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09349873 | | AAVE[.13710011], BRZ[1], BTC[.00099935], DOGE[28.4215378], ETH[.02023689], ETHW[.02023689], LINK[2.28045503], MATIC[23.76450445], SHIB[2], USD[0.00] | | |
| 09349885 | | TRX[0], USDT[0] | | |
| 09349891 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 09349894 | | USD[0.00] | | |
| 09349895 | | DAI[.00049442], SHIB[1], USD[5.15] | Yes | |
| 09349897 | | SHIB[1], SOL[1.05669134], USD[0.00] | | |
| 09349898 | | SHIB[1], TRX[1399.39051289], USD[1.21] | Yes | |
| 09349900 | | USD[10.00] | | |
| 09349904 | | BCH[.03680674], BTC[.00026084], DOGE[80.55175061], ETH[.00748794], ETHW[.00739211], KSHIB[488.520501], USD[0.00] | Yes | |
| 09349909 | | NFT (491291343193340629/FTX - Off The Grid Miami #5846)[1] | | |
| 09349915 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SHIB[25423.67040562], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09349927 | | ALGO[17.57297377], AVAX[.17680905], BTC[.00778959], DOGE[86.3213313], ETH[.01840022], ETHW[.01816766], LINK[.94218287], MATIC[9.80100229], SHIB[4628759.78711941], SOL[.28649796], TRX[141.35287585], USD[5.76] | Yes | |
| 09349930 | | NFT (409264391556562827/FTX - Off The Grid Miami #4022)[1] | | |
| 09349931 | | NFT (557265897460422486/FTX - Off The Grid Miami #4100)[1] | | |
| 09349932 | | AAVE[1.85788649], ALGO[89.01722393], BAT[1], BCH[.00000555], BRZ[2], ETH[2.12909748], DOGE[953.78730661], ETH[.32259097], ETHW[.32242301], LINK[30.67781858], LTC[1.77607721], MKR[.04802614], SHIB[17656298.74252475], SOL[5.46963032], TRX[4], USD[0.00] | Yes | |
| 09349933 | Contingent, Disputed | USD[0.00] | | |
| 09349934 | | USD[20.02] | | |
| 09349940 | | USD[0.01] | | |
| 09349943 | | USD[0.00] | | |
| 09349945 | | NFT (554057697461491272/Miami Ticket Stub #892)[1] | | |
| 09349947 | | ALGO[3.05706847], AVAX[10.28044032], BTC[0.00000157], DOGE[.40114153], GRT[3], MATIC[.04072182], NEAR[97.64120706], SOL[3.05862554], TRX[36.04219708], USD[0.18], USDT[0] | Yes | |
| 09349950 | | ETHW[.00855718], SHIB[3], USD[19.96] | Yes | |
| 09349952 | | NFT (425862161318677037/Miami Grand Prix 2022 - ID: 7024E4C2)[1], NFT (534628902185275261/FTX - Off The Grid Miami #4023)[1] | | |
| 09349956 | | ETH[.01], ETHW[.01], NFT (324549699259369951/Barcelona Ticket Stub #1319)[1], NFT (328443100399005125/FTX - Off The Grid Miami #7059)[1], NFT (421554576795378603/Bahrain Ticket Stub #1349)[1] | | |
| 09349962 | | NFT (318265794594031444/Imola Ticket Stub #540)[1], NFT (326980060139485177/The Hill by FTX #3173)[1], NFT (382470257591537856/France Ticket Stub #258)[1], NFT (401457916949909360/Austria Ticket Stub #253)[1], NFT (455109149466648039/Montreal Ticket Stub #266)[1], NFT (512683525791521156/Barcelona Ticket Stub #430)[1], SOL[.12172049], USD[0.00] | | |
| 09349964 | | SHIB[1], USD[0.00] | | |
| 09349965 | | ETH[.00000001], ETHW[0], LTC[0], SOL[0], USD[0.00] | | |
| 09349969 | | TRX[.000003], USD[0.02], USDT[2.11135364] | | |
| 09349970 | | BTC[.00000001], ETH[.00000024], USD[0.00] | Yes | |
| 09349971 | | SHIB[3], TRX[1411.95390585], USD[0.00], USDT[0] | | |
| 09349976 | | BTC[.02594971], DOGE[5351.26772906], ETH[.25469333], SHIB[29840609.47943827], USD[781.63] | | |
| 09349980 | | BTC[.00482175], ETH[.06290301], ETHW[.059727], SHIB[36600606.79334263], TRX[1], USD[3.98] | Yes | |
| 09349983 | | NFT (349495436215059663/Bahrain Ticket Stub #591)[1], SOL[.05347489], USD[0.00], USDT[20.77395941] | Yes | |
| 09349985 | | USD[510.00] | | |
| 09349986 | | ETH[1.02097497], ETHW[1.02054625], USD[0.00], USDT[1.02543197] | Yes | |
| 09349990 | | NFT (330610651001265205/Barcelona Ticket Stub #30)[1], NFT (358703988346629218/Austria Ticket Stub #11)[1], NFT (371182579605312504/Miami Ticket Stub #31)[1], NFT (393891856348372795/The Hill by FTX #4234)[1], NFT (402726454349056329/Hungary Ticket Stub #106)[1], NFT (463712026750566538/France Ticket Stub #28)[1], NFT (467676174095893344/FTX - Off The Grid Miami #5589)[1], NFT (472269141915943592/FTX Crypto Cup 2022 Key #1668)[1], NFT (475417497019725497/Silverstone Ticket Stub #384)[1], NFT (487270297178410805/Baku Ticket Stub #181)[1], NFT (546555097882219421/MF1 X Artists #47)[1] | | |
| 09349992 | | USD[0.00] | | |
| 09349996 | Contingent, Disputed | USD[0.04] | | |
| 09350006 | Contingent, Disputed | USD[0.13] | | |
| 09350008 | | BTC[.05654479], ETH[.21908165], ETHW[.21908165], SHIB[1], TRX[1], USD[0.00] | | |
| 09350014 | | USD[100.00] | | |
| 09350018 | Contingent, Disputed | USD[0.04] | | |
| 09350021 | | ETH[.20510421], ETHW[.20488916] | Yes | |
| 09350025 | Contingent, Disputed | USD[0.04] | | |
| 09350026 | | NFT (466676325299712630/FTX - Off The Grid Miami #4030)[1] | | |
| 09350028 | | SHIB[1], TRX[1], USD[0.19] | | |
| 09350034 | Contingent, Disputed | USD[0.04] | | |
| 09350037 | Contingent, Disputed | USD[0.04] | | |
| 09350039 | | BRZ[1], NFT (375330572549303482/FTX - Off The Grid Miami #4031)[1], NFT (446760535438008125/Australia Ticket Stub #175)[1], TRX[1], USD[0.00] | | |
| 09350070 | | BTC[.00515727], SHIB[1], USD[0.00] | | |
| 09350072 | | BTC[.0020461] | | |
| 09350073 | | NFT (416684728593956713/Coachella x FTX Weekend 1 #31273)[1] | | |
| 09350074 | | USD[0.01], USDT[0] | Yes | |
| 09350078 | | USDT[3.156118] | | |
| 09350079 | | BTC[.02170066], DOGE[2], ETH[.24514266], ETHW[.24494778], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09350081 | | BTC[.00063854], GRT[31.11606899], LINK[6.42886434], SHIB[708940.2184401], USD[0.01] | Yes | |
| 09350082 | | BTC[.00654622], ETH[.08752256], ETHW[.08649759] | Yes | |
| 09350094 | | DOGE[1], SHIB[2], USD[0.08], USDT[.00059708] | | |
| 09350100 | | USD[0.16] | | |
| 09350106 | | BAT[1], BRZ[2], DOGE[1], ETH[.00485904], ETHW[.00480432], SHIB[4816012.1582436], USD[19.46], USDT[0.00000001] | Yes | |
| 09350107 | | USD[0.00], USDT[0] | | |
| 09350109 | | NFT (352334138578574422/FTX - Off The Grid Miami #4033)[1] | | |
| 09350112 | | DOGE[150.32143105] | Yes | |
| 09350119 | | BAT[1], BRZ[5], DOGE[11.02564618], ETH[.00001087], ETHW[2.30241478], LINK[20.963325], SHIB[137], TRX[12], USD[0.00] | Yes | |
| 09350133 | | USD[0.52] | Yes | |
| 09350134 | | USD[100.00] | | |
| 09350135 | | ALGO[.00003017], DOGE[1], NFT (567455253024417014/Saudi Arabia Ticket Stub #1968)[1], PAXG[0], SHIB[4], SOL[.09782398], USD[0.00], USDT[0.00000320] | | |
| 09350141 | | USD[3.13] | | |
| 09350142 | | NFT (370270925687587529/FTX - Off The Grid Miami #6482)[1] | | |
| 09350144 | | SOL[.00000475], USD[0.00] | Yes | |
| 09350155 | | USD[10.44] | Yes | |
| 09350162 | | NFT (434685012577477278/Australia Ticket Stub #2387)[1] | | |
| 09350166 | | USD[0.00] | Yes | |
| 09350174 | | BTC[.00237046], DOGE[82.36164997], ETH[.03017824], ETHW[.02980627], GRT[259.41886688], MATIC[78.81960289], SHIB[22], SOL[1.11982703], TRX[167.66015136], USD[3.67], YFI[.00451581] | Yes | |
| 09350175 | | BTC[0], ETH[0], USD[0.68] | | |
| 09350177 | | NFT (397794260924787789/FTX - Off The Grid Miami #4035)[1] | | |
| 09350180 | | USD[0.00] | | |
| 09350183 | | USD[0.00], USDT[5.1934424] | Yes | |
| 09350189 | | USD[0.99] | Yes | |
| 09350190 | | ETH[.18160214], ETHW[.18135978], SHIB[1], USD[0.01] | Yes | |
| 09350196 | | BAT[1], BRZ[3], BTC[0], DAI[0], DOGE[1], ETH[.00103511], ETHW[.00102143], SHIB[31.53010898], TRX[5], USD[0.00] | Yes | |
| 09350199 | | USD[100.00] | | |
| 09350200 | | BTC[.00008549], SHIB[4], USD[-1.04], USDT[1] | | |
| 09350201 | | MKR[2.60523877], SHIB[4], TRX[4], USD[0.52], USDT[0] | Yes | |
| 09350202 | | NFT (532193982368203317/FTX - Off The Grid Miami #4037)[1], USD[52.19] | Yes | |
| 09350213 | | BTC[.0050949], USD[3.95] | | |
| 09350220 | | BAT[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09350237 | | ETH[.0362777], ETHW[.03582626], TRX[1], USD[156.57] | Yes | |
| 09350239 | | NFT (481882909816207968/FTX - Off The Grid Miami #4039)[1], SHIB[8771930.8245614], USD[0.01] | | |
| 09350241 | | USD[1.87] | | |
| 09350248 | | USD[104.38] | | |
| 09350253 | | AVAX[.00030557], BAT[1], GRT[1], SHIB[2], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09350259 | | USD[30.00] | | |
| 09350262 | | USD[0.17] | Yes | |
| 09350264 | | DOGE[1], ETHW[.03611082], SHIB[.00000003], TRX[1], USD[0.00] | Yes | |
| 09350266 | | BTC[.00128384], SHIB[2213370.74723328], USD[0.00] | | |
| 09350271 | | BTC[.02598563], USD[0.00] | | |
| 09350272 | | NFT (325324589791006463/Australia Ticket Stub #1809)[1], USD[0.28] | | |
| 09350279 | | BCH[0], DOGE[0], NFT (323802734873917717/Australia Ticket Stub #973)[1], SHIB[4], TRX[.00089812], USD[0.01], USDT[0.00000001] | Yes | |
| 09350282 | | USD[0.74] | | |
| 09350284 | | BTC[0], ETH[.00032717], ETHW[.00032717], TRX[1], USD[0.00], USDT[0.00000937] | | |
| 09350290 | | SHIB[2], TRX[1], USD[10.32], USDT[0.00000002] | Yes | |
| 09350298 | | USD[5.00] | | |
| 09350304 | | USD[250.00] | | |
| 09350309 | | NEAR[20.2602], NFT (358432325541552506/FTX - Off The Grid Miami #4041)[1], TRX[2], USD[1.18] | | |
| 09350312 | | NFT (439876742194233443/Mexico Ticket Stub #31)[1], NFT (489218219666233404/Austin Ticket Stub #184)[1], NFT (505756802907742236/Japan Ticket Stub #134)[1], NFT (538133428802405394/FTX - Off The Grid Miami #4042)[1], NFT (549017653050360683/Singapore Ticket Stub #143)[1] | Yes | |
| 09350315 | | DOGE[187.43272397], KSHIB[1554.9246017], SHIB[2286694.51568283], USD[0.00] | Yes | |
| 09350319 | | BRZ[.00087975], DAI[.0043909], DOGE[1], EUR[6.47], PAXG[.00380799], SHIB[6], SOL[0.13008604], USD[0.00] | Yes | |
| 09350325 | | USD[54.71] | | |
| 09350330 | | NFT (493815795574675368/FTX - Off The Grid Miami #4043)[1] | | |
| 09350334 | | USD[200.00] | | |
| 09350335 | | USD[1931.10] | Yes | |
| 09350340 | | DAI[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09350341 | | SOL[.11135107] | | |
| 09350344 | | NFT (525133669862075132/FTX - Off The Grid Miami #4046)[1], USD[22.01] | Yes | |
| 09350345 | | TRX[597.57581681], USD[0.40] | Yes | |
| 09350352 | | NFT (332366692351374313/FTX - Off The Grid Miami #4045)[1] | | |
| 09350359 | | BRZ[2], SHIB[7], USD[0.00] | | |
| 09350362 | | USD[0.00] | Yes | |
| 09350363 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09350369 | | BTC[.0283], ETH[.321], ETHW[.321], USD[90.83] | | |
| 09350371 | | DOGE[756.20043932], ETH[.06185763], ETHW[.06109155], MATIC[46.63001366], NEAR[.87879517], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09350375 | | USD[0.04] | | |
| 09350381 | | BTC[.00515329], MATIC[31.85901392], SHIB[2], USD[20.00] | | |
| 09350385 | | USD[0.12] | | |
| 09350387 | | BTC[.00072985], ETH[.01160128], ETHW[.01145505], MATIC[17.94180937], SHIB[2], USD[0.01] | Yes | |
| 09350389 | | ETH[0], USD[0.81] | | |
| 09350390 | | SHIB[1], USD[74.16] | | |
| 09350399 | | BTC[.01832924], USD[242.24] | | |
| 09350401 | | NFT (552628362573534358/FTX - Off The Grid Miami #4050)[1] | | |
| 09350406 | | NFT (323194260635675765/Miami Ticket Stub #956)[1], NFT (330334062387509011/Miami Ticket Stub #687)[1], NFT (372758119785418728/Miami Ticket Stub #42)[1], NFT (397846005149608488/Imola Ticket Stub #194)[1], NFT (403657098924843965/Miami Ticket Stub #444)[1], NFT (419911873654963994/Imola Ticket Stub #408)[1], NFT (445711271627250595/Australia Ticket Stub #1160)[1], NFT (453136071405641146/Miami Ticket Stub #535)[1], NFT (469713811616200215/Miami Ticket Stub #499)[1], NFT (519174675489289775/Imola Ticket Stub #1496)[1], NFT (523728396747741430/Miami Ticket Stub #338)[1], NFT (541965432993597396/Bahrain Ticket Stub #1384)[1], NFT (542468282305592413/Miami Ticket Stub #534)[1], NFT (550177072915315560/Miami Ticket Stub #199)[1], NFT (561615285963053820/Saudi Arabia Ticket Stub #2056)[1], SOL[.00000001] | | |
| 09350407 | | AAVE[.63], USD[0.00], USDT[.986247] | | |
| 09350411 | | NFT (288922230661194701/FTX - Off The Grid Miami #4051)[1] | | |
| 09350414 | | SOL[.02236809], USD[0.00] | | |
| 09350419 | | NFT (486989903390858023/FTX - Off The Grid Miami #4465)[1] | | |
| 09350421 | | NFT (510530543292406775/FTX - Off The Grid Miami #4052)[1] | | |
| 09350423 | | BTC[0] | | |
| 09350432 | | USD[0.20], USDT[10.94613843] | | |
| 09350439 | | BTC[.00856774], DOGE[1], SHIB[40], TRX[5], USD[1.05] | | |
| 09350453 | | NFT (416812821619773845/FTX - Off The Grid Miami #4055)[1] | | |
| 09350454 | | NFT (308737670151475920/FTX - Off The Grid Miami #4054)[1] | | |
| 09350455 | | AAVE[0], AVAX[0], BRZ[0], BTC[0], DAI[0], GRT[0], KSHIB[0], LINK[0], LTC[0], SHIB[9], SOL[0], SUSHI[0.00017539], TRX[0], UNI[0], USD[0.06] | Yes | |
| 09350457 | | USD[2.68], USDT[8.57974251] | | |
| 09350459 | | NFT (315868387787322547/France Ticket Stub #123)[1], NFT (385851246641714140/FTX - Off The Grid Miami #5889)[1], NFT (386498282494944528/Monaco Ticket Stub #47)[1], NFT (394643305195398670/Montreal Ticket Stub #64)[1], NFT (396817077731584601/Austin Ticket Stub #125)[1], NFT (417417722680514017/Mexico Ticket Stub #36)[1], NFT (432780107517425530/Netherlands Ticket Stub #59)[1], NFT (465094463927178221/Bahrain Ticket Stub #2364)[1], NFT (471772394222589759/Hungary Ticket Stub #276)[1], NFT (488088384684613209/Monza Ticket Stub #79)[1], NFT (501985309697499387/Austria Ticket Stub #143)[1], NFT (502145573667072485/Baku Ticket Stub #52)[1], NFT (542667509104615009/Japan Ticket Stub #68)[1], NFT (545143882976564812/Barcelona Ticket Stub #910)[1], NFT (566903476049874783/Singapore Ticket Stub #50)[1], NFT (568604708081638697/Belgium Ticket Stub #255)[1], NFT (575093238286238077/Silverstone Ticket Stub #140)[1] | | |
| 09350463 | | USD[0.11], USDT[0] | | |
| 09350473 | | USD[0.01] | Yes | |
| 09350474 | | NFT (396587427115417501/FTX - Off The Grid Miami #4057)[1] | | |
| 09350476 | | NFT (297908086744364855/FTX - Off The Grid Miami #4056)[1] | | |
| 09350480 | | NFT (369910202249500624/FTX - Off The Grid Miami #4059)[1] | | |
| 09350481 | | NFT (491599791185203056/FTX - Off The Grid Miami #4855)[1] | | |
| 09350484 | | BTC[.00128738], DAI[132.40565395], DOGE[3425.22737491], GRT[151.24146781], MATIC[21.93458231], NFT (292883573865989193/Australia Ticket Stub #1287)[1], SHIB[8395838.96765694], SOL[2.17722476], TRX[1], USD[37.44] | Yes | |
| 09350492 | | SHIB[1], SOL[1.24142583], USD[0.01] | Yes | |
| 09350495 | Contingent, Disputed | USD[0.04] | | |
| 09350499 | | USD[0.00] | Yes | |
| 09350502 | Contingent, Disputed | USD[0.10] | | |
| 09350507 | | BAT[1], DOGE[1], ETH[.00001105], ETHW[.00001105], GRT[2], SHIB[1], USD[2.40] | Yes | |
| 09350508 | | NFT (436690568346336252/FTX - Off The Grid Miami #4064)[1] | | |
| 09350510 | | BTC[.00067229], SHIB[1], USD[0.00] | | |
| 09350512 | | USD[0.00] | | |
| 09350513 | | BRZ[3], DAI[0.76655178], DOGE[9.01859444], ETH[.00000299], ETHW[.00000299], GRT[2], NEAR[24.87697493], SHIB[21], TRX[594.29166438], USD[0.00], USDT[0] | Yes | |
| 09350515 | Contingent, Disputed | USD[0.04] | | |
| 09350518 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09350521 | | SOL[.05] | | |
| 09350523 | | NFT (379859820698797426/FTX - Off The Grid Miami #5284)[1], NFT (527721236273641936/Imola Ticket Stub #432)[1] | | |
| 09350528 | | NFT (523684138544341440/FTX - Off The Grid Miami #4066)[1] | | |
| 09350530 | | NFT (468372092182898910/Imola Ticket Stub #2421)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09350535 | | NFT (31456967162572319191/FTX - Off The Grid Miami #4068)[1] | | |
| 09350540 | | BTC[.00008395], ETH[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 09350541 | | NFT (433512790445658921/FTX - Off The Grid Miami #3204)[1], NFT (475478247428888327/FTX - Off The Grid Miami #4070)[1], SHIB[1], SOL[.00000886], USD[0.00] | Yes | |
| 09350547 | | LTC[.04959928], USD[0.00] | | |
| 09350550 | | BTC[.0501699], ETH[.688355], ETHW[.688355], USD[479.41] | | |
| 09350552 | | BAT[1], BRZ[1], DOGE[5], GRT[2], SHIB[0], TRX[1], USD[0.00], USDT[0] | | |
| 09350561 | | BTC[.00024017], DOGE[114.12967619], ETH[.0025038], ETHW[.0025038], SOL[.18962024], TRX[133.51732697], USD[0.20] | | |
| 09350562 | Contingent, Disputed | USD[0.04] | | |
| 09350565 | | SHIB[.00005566], SOL[.00004661], USD[0.00] | Yes | |
| 09350573 | | SHIB[1], USD[0.00], USDT[.7708293] | | |
| 09350578 | | BTC[.00584252], ETH[.11063278], ETHW[.11063278], SHIB[5], USD[0.03] | | |
| 09350580 | | NFT (523763645286688278/Bahrain Ticket Stub #1616)[1], SHIB[1], SOL[.12], USD[9.11] | | |
| 09350581 | | USD[200.01] | | |
| 09350588 | | NFT (560814350468236130/Coachella x FTX Weekend 2 #31250)[1] | | |
| 09350589 | Contingent, Disputed | USD[0.04] | | |
| 09350593 | | BTC[0], DAI[0.07033881], EUR[0.00], SHIB[1], TRX[8], USD[0.00] | Yes | |
| 09350595 | | NFT (344078987417845466/Bahrain Ticket Stub #328)[1], NFT (471223900073398427/Barcelona Ticket Stub #1901)[1], SHIB[1], SOL[1.03717956], USD[17.87] | Yes | |
| 09350596 | Contingent, Disputed | USD[0.04] | | |
| 09350602 | | USD[100.00] | | |
| 09350603 | | ETHW[.00002875], USD[0.01] | | |
| 09350605 | Contingent, Disputed | USD[0.04] | | |
| 09350609 | | ETHW[22.11], USD[0.01] | | |
| 09350610 | | BTC[.00350937], DOGE[4], ETH[.01094268], ETHW[.01080588], SHIB[1], SOL[1.66056763], USD[313.14] | Yes | |
| 09350613 | Contingent, Disputed | USD[0.07] | | |
| 09350614 | | BTC[.00679388], USD[0.72] | | |
| 09350616 | | ETH[0], USD[0.00] | | |
| 09350618 | | BTC[2.06717138], USD[0.00], USDT[0.00014492] | | |
| 09350621 | | ALGO[283.95348205], NEAR[29.86656574], TRX[2], USD[5.01] | | |
| 09350625 | | NFT (447628063996118195/Saudi Arabia Ticket Stub #2199)[1], NFT (573441995473454149/FTX - Off The Grid Miami #4114)[1] | | |
| 09350626 | | ETH[0], SOL[0], USD[0.00] | | |
| 09350627 | | DOGE[705.09579105], USD[0.00] | | |
| 09350629 | Contingent, Disputed | USD[0.10] | | |
| 09350630 | | USD[8.40] | Yes | |
| 09350635 | | TRX[.000135], USD[0.25], USDT[0.00013073] | | |
| 09350642 | Contingent, Disputed | USD[0.05] | | |
| 09350646 | Contingent, Disputed | USD[0.10] | | |
| 09350648 | | NFT (337843538180126216/FTX - Off The Grid Miami #4080)[1] | | |
| 09350652 | | USD[0.04] | | |
| 09350653 | Contingent, Disputed | USD[0.10] | | |
| 09350656 | Contingent, Disputed | USD[0.10] | | |
| 09350657 | | SOL[4.79500241], USD[0.00], USDT[0.00000018] | | |
| 09350661 | | BTC[.00051862], USD[4.77] | | |
| 09350662 | | USD[0.04] | | |
| 09350665 | | BAT[1], DOGE[1], SHIB[2], USDT[0] | | |
| 09350670 | | AVAX[.999], USD[227.98] | | |
| 09350674 | | SOL[0], USD[1.00], USDT[0.00000001] | | |
| 09350675 | Contingent, Disputed | USD[0.05] | | |
| 09350683 | | NFT (500013137232340052/FTX - Off The Grid Miami #4089)[1] | | |
| 09350684 | | USD[0.04] | | |
| 09350686 | | BTC[.0000058] | | |
| 09350687 | | BTC[.00008764], ETH[.0051454], ETHW[.0051454], KSHIB[.01714174], SHIB[5], SUSHI[32.05828896], TRX[1], USD[0.00] | | |
| 09350691 | | BTC[.00077806], SHIB[1], USD[0.00] | | |
| 09350696 | | BTC[0.00000585], SHIB[2], USD[20.12], USDT[0] | Yes | |
| 09350697 | | NFT (348143551615565259/FTX - Off The Grid Miami #4088)[1] | | |
| 09350701 | | USD[0.04] | | |
| 09350702 | | AVAX[.44874905], BTC[.00309884], ETH[.09303748], ETHW[.09199157], MATIC[24.49507102], SOL[.27317418], UNI[3.44328931], USD[0.00] | Yes | |
| 09350703 | | BRZ[1], DOGE[1], TRX[1], USD[0.45] | | |
| 09350705 | | NFT (501572492054347995/Coachella x FTX Weekend 2 #31252)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09350706 | | SOL[.02], USD[0.10] | | |
| 09350723 | | ALGO[5.4939278], AVAX[1.3201236], BTC[0.03721222], DOGE[42.80765062], ETH[1.21946248], ETHW[.12437558], MATIC[19.51166577], SHIB[5], SOL[.53968965], TRX[1], USD[0.00] | Yes | |
| 09350726 | | ETH[.00000123], ETHW[.00000123], SHIB[1], USD[0.29] | Yes | |
| 09350735 | | SOL[.1] | | |
| 09350739 | | NFT (294820878067659611/FTX - Off The Grid Miami #4091)[1] | | |
| 09350750 | | NFT (482163938441992847/FTX - Off The Grid Miami #4092)[1] | | |
| 09350753 | | USD[500.00] | | |
| 09350762 | | NFT (544641261726251716/Coachella x FTX Weekend 2 #31253)[1] | | |
| 09350765 | | USD[0.00] | | |
| 09350768 | | NFT (384581051312159083/Coachella x FTX Weekend 1 #31275)[1] | | |
| 09350773 | | USD[0.04] | | |
| 09350776 | | USD[0.33] | Yes | |
| 09350779 | | USD[0.04] | | |
| 09350780 | | BTC[.00744278], DOGE[1], ETH[.13609195], ETHW[.13503091], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09350781 | | BRZ[1], BTC[0], SHIB[1], SOL[0], USD[0.13] | | |
| 09350788 | | USD[0.04] | | |
| 09350790 | | USD[44.00] | | |
| 09350797 | | NFT (354411619597287531/FTX - Off The Grid Miami #4096)[1] | | |
| 09350798 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[206.67903353] | Yes | |
| 09350803 | | DOGE[1], SHIB[2], TRX[101.99863443], USD[1.85], USDT[0.00000001] | | |
| 09350804 | | USD[0.04] | | |
| 09350806 | | BRZ[4], DOGE[4], ETH[.00000201], ETHW[.00000201], GRT[1], SHIB[6], TRX[9], USD[0.01], USDT[1.02543197] | Yes | |
| 09350817 | | NFT (444399007229639409/Coachella x FTX Weekend 2 #31254)[1] | | |
| 09350822 | | BTC[0.00000004], USD[0.00], USDT[0] | Yes | |
| 09350827 | Contingent, Disputed | USD[0.00] | | |
| 09350828 | | DOGE[0.43099722], KSHIB[0], SHIB[3], TRX[0], USD[0.00] | Yes | |
| 09350840 | | USD[0.00] | Yes | |
| 09350841 | Contingent, Disputed | USD[0.00] | | |
| 09350846 | | USD[1.08] | | |
| 09350851 | | BTC[.00102647], USD[0.24] | | |
| 09350854 | | BTC[.00029745], USD[150.00] | | |
| 09350860 | | USDT[0] | | |
| 09350866 | | BTC[0.00000001], ETH[0], SHIB[4], SOL[2.13701856], TRX[2], UNI[4.98921969], USD[0.00] | Yes | |
| 09350869 | | NFT (334125979845587446/FTX - Off The Grid Miami #4099)[1] | | |
| 09350875 | | NFT (569336912542753134/FTX - Off The Grid Miami #4098)[1] | | |
| 09350882 | | DOGE[7271.12922648], GRT[1], MATIC[82.13025865], SHIB[19], TRX[6], USD[0.00], USDT[1.00158113] | | |
| 09350883 | | ETH[.00000046], ETHW[.00000046], PAXG[0], USD[0.00] | Yes | |
| 09350884 | | SHIB[1], SOL[1.1740786], USD[0.00] | | |
| 09350886 | | NFT (321805814027654951/Mock NFT #1)[1], NFT (443596402663184317/Mock NFT #1 #2)[1], USD[4.00] | | |
| 09350890 | | NFT (382146866634648517/Coachella x FTX Weekend 2 #31256)[1] | | |
| 09350894 | | NFT (539121748658498588/Coachella x FTX Weekend 1 #31276)[1] | | |
| 09350898 | | USD[0.10] | | |
| 09350899 | | SOL[5.44537319] | | |
| 09350909 | | NFT (294677036942352548/The Hill by FTX #8405)[1], NFT (328650315975850531/Miami Grand Prix 2022 - ID: 85D45379)[1], NFT (330529766781152539/FTX - Off The Grid Miami #4101)[1] | | |
| 09350910 | | SHIB[1], USD[0.00] | | |
| 09350914 | | BCH[.00002165], BTC[0.03101529], ETH[.00165705], ETHW[.0427036], LINK[.074375], LTC[.0085905], SOL[.0098255], UNI[.004045] | | |
| 09350917 | | BRZ[1], DOGE[10], SHIB[52], TRX[4], USD[1952.46] | | |
| 09350930 | | BAT[1], TRX[1], USD[0.00] | Yes | |
| 09350939 | | NFT (561550688007245722/FTX - Off The Grid Miami #4104)[1] | | |
| 09350943 | | NFT (446211628890084998/FTX - Off The Grid Miami #4102)[1] | | |
| 09350960 | | BTC[.00129659], DOGE[1], ETH[.00455475], ETHW[.00450003], USD[10.44] | Yes | |
| 09350963 | | USD[0.00] | | |
| 09350965 | | BTC[0.01784510], ETH[0.35371154], ETHW[0.35371154], LINK[16.98108692], LTC[1.96758501], MATIC[453.7294688], SHIB[4226564.17075232], SOL[12.69279103], TRX[2], USD[0.00] | | |
| 09350967 | | DOGE[39140.70288123], GRT[128474.07132104], LINK[1.03618998], SHIB[27942045.05488069], SUSHI[1.03227721], TRX[1], UNI[1.03668976], USD[0.00] | Yes | |
| 09350968 | | USD[10.70] | | |
| 09350972 | | SOL[1.05205418], USD[0.00] | | |
| 09350978 | | SHIB[92.43711756], USD[0.00] | Yes | |
| 09350979 | | ALGO[0], DOGE[1], ETH[0], LTC[0], PAXG[0], SHIB[4] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09350982 | | USD[0.00] | | |
| 09350989 | | USD[5014.81] | Yes | |
| 09350999 | | USD[0.56], USDT[0] | | |
| 09351007 | | USDT[505.9] | | |
| 09351008 | | USD[0.00] | | |
| 09351011 | | GRT[1], USD[0.00] | Yes | |
| 09351014 | | DOGE[1], SOL[.00976402], USD[12.80] | Yes | |
| 09351015 | | DOGE[4] | Yes | |
| 09351019 | | SHIB[1], USD[0.00] | | |
| 09351021 | | USD[59.08] | Yes | |
| 09351023 | | NFT (44213474054659870 3/Coachella x FTX Weekend 1 #31281)[1] | | |
| 09351025 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09351027 | | BAT[1], BRZ[4], DOGE[.00921072], ETH[.00000052], ETHW[0.00000052], GBP[0.00], GRT[1], NFT (45389486766794642 7/Australia Ticket Stub #76)[1], SHIB[5], SOL[.0001355], TRX[5], USD[0.13], USDT[2.06797878] | Yes | |
| 09351036 | | BCH[0], BTC[0.00001963], ETH[0], GBP[0.00], HKD[0.00], KSHIB[0], LTC[0], NFT (53313696287338486 6/Imola Ticket Stub #1842)[1], USD[0.00], USDT[0] | Yes | |
| 09351039 | | USD[0.00], USDT[0] | | |
| 09351040 | | NFT (54799773806304000 5/FTX - Off The Grid Miami #4109)[1] | | |
| 09351048 | | BRZ[1], DOGE[1], ETHW[.04920849], SHIB[5], TRX[1], USD[208.72] | Yes | |
| 09351056 | | NFT (35457420308989694 7/FTX - Off The Grid Miami #4110)[1] | | |
| 09351059 | Contingent, Disputed | USD[0.00] | | |
| 09351062 | | USD[0.00] | | |
| 09351065 | | BTC[.00257465], DOGE[1], ETH[.03515251], ETHW[.03515251], SHIB[1], USD[0.01] | | |
| 09351070 | | NFT (51175976521167524 92/FTX - Off The Grid Miami #4111)[1] | | |
| 09351075 | | USD[0.00] | | |
| 09351076 | | NFT (38893787720512249 1/FTX - Off The Grid Miami #4113)[1] | | |
| 09351082 | | AAVE[4.64483736], BAT[894.27271828], DOGE[1], ETHW[.35505611], LINK[20.53739702], SOL[10.30183537], TRX[1], UNI[28.02656226], USD[0.01], USDT[1.02527728] | Yes | |
| 09351084 | | USD[7.64], USDT[0.00010957] | | |
| 09351086 | Contingent, Disputed | NFT (52725221266083299 2/FTX - Off The Grid Miami #4115)[1] | | |
| 09351092 | | NFT (38417841304902744 7/Bahrain Ticket Stub #2148)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09351095 | | NFT (50015328608765376 5/David #1078)[1] | | |
| 09351100 | | USD[10.00] | | |
| 09351106 | Contingent, Disputed | USD[0.00] | | |
| 09351107 | | USD[50.00] | | |
| 09351113 | | NFT (45484097000878354 6/Coachella x FTX Weekend 1 #31278)[1] | | |
| 09351125 | | NFT (33168134669200282 7/FTX - Off The Grid Miami #4116)[1] | | |
| 09351130 | | TRX[.011243], USD[0.00] | | |
| 09351132 | | NFT (31216740756585940 0/FTX - Off The Grid Miami #4118)[1], NFT (34287472339341856 8/Romeo #2342)[1], NFT (35649147432461318 6/APEFUEL by Almond Breeze #53)[1], NFT (48892862843064432 3/Barcelona Ticket Stub #1976)[1], NFT (50397629005416116 1/Australia Ticket Stub #932)[1], NFT (53860138661053163 1/APEFUEL by Almond Breeze #606)[1], NFT (56012267547207224 9/Series 1: Wizards #1403)[1], SOL[.03419541], USD[0.00] | Yes | |
| 09351137 | | BTC[.0005499], ETH[.0059464], ETHW[.0059464], SOL[.22704], USD[6.46] | | |
| 09351138 | | NFT (34667798051996007 4/Momentum #14)[1], NFT (42018428263339251 5/FTX AU - we are here! #62456)[1], NFT (44883085221250107 6/FTX Crypto Cup 2022 Key #124)[1], NFT (49104821302424212/Ape sDucks Halloween #1901)[1], NFT (53451287516258537 2/Autumn 2021 #1481)[1], SOL[.03034973], USD[1.35] | Yes | |
| 09351144 | | NFT (35684385698237864 3/Birthday Cake #1115)[1], NFT (37378329870125695 9/The 2974 Collection #0594)[1], NFT (40118703171262852 6/The 2974 Collection #2828)[1], NFT (42856787886276207 0/The 2974 Collection #1513)[1], NFT (43915674938271593 9/Exclusive 2974 Collection Merchandise Package #3517 (Redeemed))[1], NFT (47698170630451918 9/The 2974 Collection #1743)[1], NFT (48954167405943768 1/The 2974 Collection #2861)[1], NFT (49628878539071946 1/The 2974 Collection #0371)[1], NFT (54116176835397588 8/Exclusive 2974 Collection Merchandise Package #3709 (Redeemed))[1], NFT (54230165917192956 4/The 2974 Collection #0841)[1], SOL[4.45190607], USD[29.70] | | |
| 09351146 | | BTC[.16364917], DOGE[3], ETH[1.00092962], GRT[1], LINK[.00182603], MATIC[.00008901], SHIB[5], SOL[.00000086], TRX[3], USD[1.30], USDT[1.00878013] | Yes | |
| 09351148 | | NFT (43357442150772176 2/Series 1: Capitals #1485)[1], NFT (48350553168857967 1/Series 1: Wizards #1415)[1] | Yes | |
| 09351154 | | SHIB[1], USD[0.00] | | |
| 09351159 | | ALGO[448.04577219], DOGE[2], SHIB[27], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09351168 | | USD[0.00], USDT[3.04985095] | | |
| 09351170 | | SOL[2.34036797] | | |
| 09351171 | | USD[20.05] | | |
| 09351172 | | BTC[.00654558], DOGE[1791.85809382], NFT (48114685423953092 0/Coachella x FTX Weekend 2 #31309)[1], SHIB[9506265.67926973], SOL[3.78992914], USD[0.72] | Yes | |
| 09351176 | | NFT (53882418441887672 8/Coachella x FTX Weekend 2 #31259)[1] | | |
| 09351186 | | NFT (36491275334713657 0/FTX - Off The Grid Miami #4556)[1] | | |
| 09351187 | | NFT (53788256449183716 4/Imola Ticket Stub #1170)[1] | | |
| 09351189 | | BRZ[1], ETHW[.73584936], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09351191 | | DOGE[27.759851], NFT (39092994810766915 4/FTX - Off The Grid Miami #4119)[1], USDT[0] | | |
| 09351193 | | LINK[.00016517], USD[0.01] | Yes | |
| 09351194 | | BTC[.00631008], DOGE[81.25715087], ETH[.1024229], ETHW[.10137251], USD[0.00] | Yes | |
| 09351196 | | AVAX[.04503726], DAI[3.1002898], DOGE[25.41870837], ETH[.00000002], ETHW[.00000002], MKR[.00277817], NFT (57163083007231328 1/Barcelona Ticket Stub #2460)[1], PAXG[.00231433], SHIB[254567.56670418], SOL[.06251735], SUSHI[1.72630121], TRX[26.01816373], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09351199 | | ETH[.03697454], ETHW[.03651452], SHIB[1], USD[0.00] | Yes | |
| 09351204 | | DOGE[4], SHIB[8], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09351211 | | NFT (472671159469945802/FTX - Off The Grid Miami #4120)[1] | | |
| 09351218 | | MATIC[9.31541053], PAXG[0.00269407], SOL[.08157843], TRX[1.67707137], USD[46.95] | Yes | |
| 09351221 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09351228 | | NFT (490995181434438596/FTX - Off The Grid Miami #4327)[1] | | |
| 09351235 | | SHIB[14788.34838709], USD[0.00] | Yes | |
| 09351236 | | NFT (484486841803192438/FTX - Off The Grid Miami #4121)[1] | | |
| 09351237 | | AVAX[.43113936], SHIB[1], USD[0.00] | | |
| 09351239 | | SHIB[1], USD[0.00] | Yes | |
| 09351241 | | NFT (323036018835476713/Saudi Arabia Ticket Stub #2)[1] | | |
| 09351253 | | DOGE[.04657291], SHIB[11.33931624], USD[0.00] | Yes | |
| 09351265 | | DOGE[.88647743], SHIB[1], USD[0.00] | Yes | |
| 09351266 | | NFT (423031634710727401/FTX - Off The Grid Miami #4122)[1] | | |
| 09351269 | | BRZ[1], TRX[1], USD[2.69] | | |
| 09351272 | | ETH[0], ETHW[0], NFT (289752525574578802/France Ticket Stub #8)[1], NFT (292411831691499911/Barcelona Ticket Stub #1451)[1], NFT (300414071396642537/Silverstone Ticket Stub #256)[1], NFT (305268906291292148/MF1 X Artists #8)[1], NFT (332724186962785142/Hungary Ticket Stub #281)[1], NFT (347814781138497S3/Fancy Frenchies #2348)[1], NFT (348993907193535732/Mexico Ticket Stub #2033)[1], NFT (372134997705627421/Monaco Ticket Stub #2)[1], NFT (378095923980625681/FTX - Off The Grid Miami #5288)[1], NFT (387047246094842807/Imola Ticket Stub #770)[1], NFT (391604527245551896/Austin Ticket Stub #33)[1], NFT (405834614477931380/Baku Ticket Stub #8)[1], NFT (417283434711456783/Australia Ticket Stub #46)[1], NFT (424447050020947125/Saudi Arabia Ticket Stub #776)[1], NFT (430169298222519627/Imola Ticket Stub #1592)[1], NFT (458229025483575142/Belgium Ticket Stub #239)[1], NFT (469195070907981540/Austria Ticket Stub #39)[1], NFT (470749393520732677/FTX - Off The Grid Miami #5285)[1], NFT (485788476813859464/Miami Ticket Stub #857)[1], NFT (492429144188920404/Fancy Frenchies #7959)[1], NFT (512234056206087496/Japan Ticket Stub #53)[1], NFT (527748454580270141/Monza Ticket Stub #26)[1], NFT (532652743817343887/Netherlands Ticket Stub #56)[1], NFT (548416360821518513/Bahrain Ticket Stub #24)[1], NFT (573470695446871600/Singapore Ticket Stub #32)[1], USD[0.00] | | |
| 09351275 | | NFT (443125855773650196/FTX - Off The Grid Miami #4123)[1] | | |
| 09351282 | | ALGO[0], BAT[0], BTC[0], DOGE[0], MATIC[0], MKR[0], NFT (353451647683096684/Saudi Arabia Ticket Stub #839)[1], NFT (397008797369579214/Barcelona Ticket Stub #361)[1], SHIB[0], SOL[0], SUSHI[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 09351284 | | BTC[.00051591], LTC[.20415665], SHIB[2], USD[0.01] | Yes | |
| 09351292 | | AAVE[0], ALGO[0], BAT[5.07571827], BRZ[4], BTC[0.00000001], CUSDT[0], DOGE[2], ETH[0.00001524], ETHW[0], GRT[5], LINK[0], MKR[0], PAXG[0], SHIB[12], SUSHI[1.01769313], TRX[12], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09351294 | | USD[132.45] | Yes | |
| 09351297 | | USD[0.00] | | |
| 09351302 | | BTC[.00002877], USD[0.00], USDT[0.00009490] | | |
| 09351303 | | SHIB[1], USD[0.00], USDT[0.00003068] | | |
| 09351306 | | NFT (443735270158156362/Coachella x FTX Weekend 1 #31279)[1] | | |
| 09351307 | | USD[0.00] | Yes | |
| 09351315 | | SHIB[93183.22391279], USD[0.00] | Yes | |
| 09351323 | | BTC[.00263459], ETH[.01149661], ETHW[.01149661], USD[0.01] | | |
| 09351324 | | USD[10.00] | | |
| 09351333 | | USDT[0] | | |
| 09351338 | | USD[0.00] | Yes | |
| 09351340 | | ETH[.00880324], ETHW[.00880324], SHIB[3345230.47546832], USD[0.00] | | |
| 09351347 | | BTC[.0112953], DOGE[2], USD[0.00] | Yes | |
| 09351352 | | ALGO[104], SOL[4.038164], USD[1058.27] | | |
| 09351354 | | BRZ[1], DOGE[1], SHIB[6], TRX[2], USD[2.62] | | |
| 09351359 | | NFT (569289414086570047/FTX - Off The Grid Miami #4124)[1] | | |
| 09351360 | | DOGE[1], ETH[.00366254], ETHW[.0036215], USD[0.00] | Yes | |
| 09351362 | | DOGE[2], SHIB[5], TRX[2], USD[0.02] | Yes | |
| 09351371 | | SOL[.10356576], USD[0.00] | Yes | |
| 09351372 | | SOL[.1137095], USDT[0] | | |
| 09351380 | | USD[0.00] | | |
| 09351383 | | NFT (324316416207746545/Australia Ticket Stub #1031)[1] | | |
| 09351388 | | NFT (437954491135877582/FTX - Off The Grid Miami #4126)[1] | | |
| 09351389 | | USD[10.00] | | |
| 09351391 | | USD[100.00] | | |
| 09351393 | | USD[18.51] | | |
| 09351406 | | USD[0.00] | | |
| 09351412 | | ALGO[.0027109], BAT[.00256285], BRZ[1], MKR[.11073707], SHIB[17], USD[237.15] | Yes | |
| 09351416 | | USD[100.00] | | |
| 09351424 | | BCH[.00000187], SHIB[1], SOL[.00000101], USD[0.25] | Yes | |
| 09351426 | | DOGE[909.69165671], ETH[0.27672591], ETHW[0.07635302], SHIB[2], SOL[0], TRX[1], USD[381.91] | Yes | |
| 09351428 | | USD[0.00] | Yes | |
| 09351430 | | NFT (327405662771544251/FTX - Off The Grid Miami #4127)[1], NFT (536175241270962365/Saudi Arabia Ticket Stub #786)[1], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09351434 | | USD[0.01] | | |
| 09351436 | | GBP[1.57], USD[0.51] | | |
| 09351443 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09351445 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09351460 | | PAXG[0], SOL[.22420674], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09351468 | | NFT (366271688682894785/Coachella x FTX Weekend 2 #31261)[1] | | |
| 09351470 | | NFT (461421889255419793/Bahrain Ticket Stub #337)[1], NFT (467833486849350300/FTX - Off The Grid Miami #4129)[1] | | |
| 09351472 | | ETH[.00706799], ETHW[.00706799], SHIB[1], USD[0.00] | | |
| 09351473 | | NFT (566045439941300971/FTX - Off The Grid Miami #4128)[1] | | |
| 09351474 | | BTC[.00028288], ETH[.00404969], ETHW[.00399497], SHIB[3], SOL[.12088882], USD[0.00] | Yes | |
| 09351475 | | AVAX[1.05234294], BRZ[59.39837861], ETHW[.14327894], KSHIB[1570.11470702], MATIC[.00045301], SHIB[49], SUSHI[9.21686944], USD[28.28], YFI[.00000001] | Yes | |
| 09351488 | Contingent, Disputed | USD[0.29], USDT[0] | | |
| 09351490 | | NFT (507059925153804638/FTX - Off The Grid Miami #4130)[1] | | |
| 09351492 | | NFT (368713833547571114/FTX - Off The Grid Miami #4149)[1] | | |
| 09351498 | | ETHW[.00032532], USD[5.84] | | |
| 09351500 | | USD[50.80] | | |
| 09351504 | | SHIB[2], USD[0.00] | Yes | |
| 09351506 | | DOGE[1], USD[0.99], USDT[1.08127561] | | |
| 09351510 | | NFT (366877776102580364/FTX - Off The Grid Miami #6349)[1] | | |
| 09351511 | | SHIB[773643.37236648], USD[0.00] | | |
| 09351517 | | USD[9.21], USDT[0] | | |
| 09351522 | | BTC[.000104] | Yes | |
| 09351524 | | NFT (305756566072237084/FTX - Off The Grid Miami #4131)[1] | | |
| 09351528 | | USD[0.00] | | |
| 09351531 | | SOL[10.94013241] | | |
| 09351538 | | NFT (384710825003425716/Miami Grand Prix 2022 - ID: A939B287)[1] | | |
| 09351542 | | NFT (528989277692789555/FTX - Off The Grid Miami #4133)[1] | | |
| 09351544 | | USD[20.00] | | |
| 09351546 | | USD[0.00] | | |
| 09351556 | | CUSDT[877.16933742], PAXG[.00770822], SHIB[3], TRX[166.58566229], USD[4.87] | Yes | |
| 09351565 | | USD[0.00] | | |
| 09351566 | | TRX[1], USDT[0] | Yes | |
| 09351568 | | USD[0.00] | | |
| 09351571 | | TRX[1], USD[0.07] | | |
| 09351573 | | NFT (561382011369016620/FTX - Off The Grid Miami #4135)[1] | | |
| 09351574 | | AAVE[.01704628], ALGO[3.15865587], AUD[1.42], AVAX[.06027608], BTC[.00240479], CAD[1.27], CHF[1.91], CUSDT[44.89533326], DAI[.99517676], ETH[0], EUR[0.94], GBP[0.80], GRT[71.46356721], HKD[7.75], JPY[135.57], KSHIB[96.80036087], LTC[.00920867], MATIC[12.63173293], MKR[.00109101], NEAR[.28731079], PAXG[.00053689], SHIB[92421.44177449], SOL[.02461403], SUSHI[.79482379], TRX[74.56915188], UNI[.19735332], USD[149.54], USDT[0.45013559], YFI[.00019054] | | |
| 09351575 | | NFT (514950550483326609/FTX - Off The Grid Miami #4136)[1] | | |
| 09351577 | | NFT (375856795544371511/Coachella x FTX Weekend 2 #31264)[1] | | |
| 09351580 | | BTC[.00000002], SHIB[4], USD[1.19] | Yes | |
| 09351583 | | BTC[0], SOL[.00002211], USD[0.00] | Yes | |
| 09351585 | | NFT (300264292166459597/Coachella x FTX Weekend 2 #31263)[1] | | |
| 09351593 | | NFT (345085191323919264/FTX - Off The Grid Miami #4138)[1] | | |
| 09351597 | | DOGE[1], SHIB[1], TRX[1], USDT[0] | | |
| 09351598 | | SHIB[2], TRX[2], USD[125.02] | | |
| 09351609 | | USD[0.00] | | |
| 09351610 | | BAT[1], DOGE[1], TRX[1], USDT[0] | | |
| 09351611 | | BRZ[1], USD[0.00] | | |
| 09351620 | | NFT (347308977731571165/Coachella x FTX Weekend 2 #31265)[1] | | |
| 09351624 | | ALGO[1494.00270643], BRZ[1], ETH[.3670432], ETHW[.3668891], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09351631 | | BTC[.000095] | | |
| 09351633 | | USD[37.27] | | |
| 09351647 | | USD[10.00] | | |
| 09351651 | | NFT (387847097098647580/FTX - Off The Grid Miami #4150)[1] | | |
| 09351655 | | SHIB[1], USD[85.94], USDT[0] | | |
| 09351668 | | NFT (476073063462079199/FTX - Off The Grid Miami #4142)[1] | | |
| 09351676 | | NFT (400094049415075216/FTX - Off The Grid Miami #4139)[1] | | |
| 09351677 | | NFT (502490707649020529/Miami Ticket Stub #875)[1], NFT (563656691312673855/FTX - Off The Grid Miami #4140)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09351686 | | NFT (500445166989142349/FTX - Off The Grid Miami #4143)[1] | | |
| 09351688 | | SHIB[1], USDT[0.00003882] | | |
| 09351701 | | USD[5.70] | | |
| 09351703 | | NFT (350025433618436439/Coachella x FTX Weekend 1 #31280)[1] | | |
| 09351707 | | DOGE[1], SHIB[1], TRX[2], USDT[0] | | |
| 09351736 | | ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.85308339], ETH[0.00000001], ETHW[0.00000001], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09351738 | | SOL[0], USD[0.00] | | |
| 09351768 | | AVAX[0], USD[530.46] | | |
| 09351769 | | TRX[.000916], USDT[0.00000041] | | |
| 09351781 | | USD[0.65] | | |
| 09351791 | | USD[0.00], USDT[0] | Yes | |
| 09351800 | | DOGE[229], EUR[13.00], SOL[.52947], TRX[150.849], USD[0.76] | | |
| 09351805 | | NFT (475054590771207155/FTX - Off The Grid Miami #4147)[1] | | |
| 09351821 | | SOL[16.16], USD[0.08] | | |
| 09351825 | | BTC[0], DAI[0], ETH[0], ETHW[0.00002236], MATIC[0], USD[0.00] | Yes | |
| 09351838 | | ETH[.00002228], USD[0.00], USDT[0] | Yes | |
| 09351854 | | BRZ[3], DOGE[2], SHIB[6], TRX[3], USD[2074.61] | Yes | |
| 09351856 | | BAT[1], BRZ[2], BTC[0.00000247], DOGE[6], GRT[7], SHIB[16], TRX[22], USD[0.00], USDT[3] | | |
| 09351862 | | SHIB[1], USDT[0] | | |
| 09351867 | | BTC[0], SOL[0.00081403], USD[0.00] | | |
| 09351868 | | AVAX[.7992], BTC[.000098], ETH[.000986], ETHW[.000986], USD[77.27] | | |
| 09351869 | | NFT (575254397263670276/FTX - Off The Grid Miami #4152)[1] | | |
| 09351872 | | USDT[0] | | |
| 09351875 | | USDT[0] | | |
| 09351878 | | BTC[.05359941], GRT[1], USD[0.00] | Yes | |
| 09351880 | | LTC[.15334053], SHIB[1], USD[0.00] | Yes | |
| 09351884 | | BTC[.0005], USD[80.10] | | |
| 09351885 | | NFT (524514024806829645/FTX - Off The Grid Miami #4153)[1] | | |
| 09351887 | | BTC[.00259753], ETH[.009], ETHW[.009], USD[6.00] | | |
| 09351894 | | USD[0.00] | | |
| 09351909 | | BTC[.05388661], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09351912 | | BCH[0], BTC[.00075743], DOGE[.862], ETH[0], ETHW[0], USD[0.00], YFI[.00003741] | | |
| 09351915 | | NFT (494478559210864650/FTX - Off The Grid Miami #4154)[1] | | |
| 09351920 | | SHIB[1], SOL[2.03156595], USD[0.01], USDT[0.00000011] | | |
| 09351926 | | BAT[1], BRZ[4], DOGE[7.00048604], MATIC[1.00145514], NFT (539057932305732023/Bahrain Ticket Stub #806)[1], SHIB[5], TRX[3], USD[0.01], USDT[1.02159194] | Yes | |
| 09351938 | | ALGO[125.6726843], GRT[.73550981], SHIB[1], SOL[.00352661], USD[0.02] | Yes | |
| 09351940 | | NFT (436724275748542070/Coachella x FTX Weekend 2 #31267)[1] | | |
| 09351947 | | NFT (383380054634681900/FTX - Off The Grid Miami #4155)[1] | | |
| 09351949 | | SHIB[1], USDT[0] | | |
| 09351957 | | USD[1.00] | | |
| 09351962 | | NFT (441340160821157012/Coachella x FTX Weekend 2 #31268)[1] | | |
| 09351964 | | BTC[.02636411], DOGE[1], USD[0.00] | | |
| 09351966 | | AUD[0.00], BTC[0.00528083], ETH[0.00050483], ETHW[-0.00297446], EUR[0.00], SOL[.01999], USD[-3.08], USDT[0] | | |
| 09351967 | | NFT (295268813653161796/FTX - Off The Grid Miami #4158)[1], NFT (315479208232531342/Saudi Arabia Ticket Stub #2306)[1] | | |
| 09351971 | | USD[0.00] | | |
| 09351978 | | BRZ[1], DOGE[2], ETH[0.00000784], ETHW[0.00000784], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09351981 | | NFT (322864245380752380/FTX - Off The Grid Miami #4159)[1] | | |
| 09351989 | | BRZ[1], BTC[.11330298], DOGE[1], SHIB[1], USD[1.11] | Yes | |
| 09351996 | | DOGE[2], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09352000 | | USD[20.00] | | |
| 09352002 | | AAVE[0], AVAX[0], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 09352005 | | USDT[0.00000001] | | |
| 09352006 | | USD[3.96] | | |
| 09352008 | | BTC[.00000378], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09352041 | | BTC[.0001], DOGE[1970.3933437], NFT (374599313988007749/The Hill by FTX #8529)[1] | Yes | |
| 09352048 | | SHIB[3], USD[0.60] | | |
| 09352050 | | USD[0.01], USDT[0] | | |
| 09352052 | | DOGE[365], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09352053 | | GRT[2285.19276472], LINK[56.96950848], MATIC[313.75916715], NEAR[12.6185771], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09352058 | | BTC[.00000049], DOGE[1], USD[0.00] | Yes | |
| 09352059 | | DOGE[1], USD[0.00] | | |
| 09352066 | | SHIB[2], TRX[0.00066563], USD[52.03] | | |
| 09352087 | | DOGE[.11547471], ETH[.00001751], ETHW[1.91715328], LINK[11.71268271] | | |
| 09352091 | | BTC[.00000001], CUSDT[0], ETH[0.00000001], SOL[0], USD[0.00] | Yes | |
| 09352094 | | NFT[305921294921376552/FTX - Off The Grid Miami #4162][1], NFT[454548263079843252/Barcelona Ticket Stub #2304][1], NFT[564671930097423178/Saudi Arabia Ticket Stub #2304][1] | | |
| 09352104 | | ALGO[17.89038869], DOGE[1], ETH[0.00980729], ETHW[0.00968417], MATIC[0], SHIB[3], TRX[0.00142277], USD[0.00] | Yes | |
| 09352111 | | SOL[.10857795], USD[0.00] | | |
| 09352112 | Contingent, Disputed | NFT[525520013733737889/FTX - Off The Grid Miami #4164][1] | | |
| 09352119 | | AAVE[.25009356], ALGO[66.41466197], AVAX[1.25978506], BTC[.00779529], DOGE[2.00233974], ETH[.05729769], ETHW[.05658633], GRT[23.69145171], LINK[1.22684655], MATIC[12.54710425], NEAR[6.25475973], NFT[294641595589377408/Saudi Arabia Ticket Stub #540][1], NFT[325923032110149194/Saudi Arabia Ticket Stub #360][1], NFT[328786723559067032/Miami Ticket Stub #569][1], NFT[337780308253983043/Miami Ticket Stub #526][1], NFT[347482383690880895/Imola Ticket Stub #112][1], NFT[374811340553042084/Sigma Shark #669][1], NFT[388814125169194032/ApexDucks Halloween #451][1], NFT[391438369880620646/Australia Ticket Stub #2038][1], NFT[393361290432927696/Australia Ticket Stub #25][1], NFT[403898384071912533/Saudi Arabia Ticket Stub #1592][1], NFT[406547795240252102/Barcelona Ticket Stub #2406][1], NFT[410743783165249143/Australia Ticket Stub #2312][1], NFT[427399784601712157/Fusion][1], NFT[458283267384288444/Imola Ticket Stub #629][1], NFT[459534027731181070/Fiery#4][1], NFT[478164517818536881/Barcelona Ticket Stub #1036][1], NFT[501033508392481248/Miami Ticket Stub #667][1], NFT[506159995986804077/Barcelona Ticket Stub #1724][1], NFT[516812709525562872/Confidence][1], NFT[519647364730997003/Softness][1], NFT[520589689183190519/Confidence #3][1], NFT[529756797733112268/Barcelona Ticket Stub #1144][1], NFT[523533953786949396/Confidence2][1], NFT[535976803466658132/Barcelona Ticket Stub #141][1], NFT[539692514101809555/Rogue Circuits #347][1], NFT[541096210824261926/Australia Ticket Stub #1163][1], NFT[543990799313600386/Cunning][1], NFT[556371463281675599/Purity][1], NFT[557394975371478821/Australia Ticket Stub #1108][1], NFT[569565310076952983/Saudi Arabia Ticket Stub #2499][1], NFT[574950702851858284/Australia Ticket Stub #564][1], SHIB[67], SOL[.16505155], SUSHI[7.8335983], TRX[2], USD[0.00] | Yes | |
| 09352120 | Contingent, Disputed | NFT[546474033478495700/FTX - Off The Grid Miami #4165][1] | | |
| 09352121 | | USD[1.00] | | |
| 09352123 | | USD[1.00] | | |
| 09352127 | | GBP[0.78], USD[0.00] | Yes | |
| 09352130 | | AAVE[.98359261], BTC[.00032284], DOGE[4], SHIB[9], SOL[2.39336922], TRX[2], USD[2.66] | Yes | |
| 09352133 | Contingent, Disputed | USD[0.10] | | |
| 09352136 | | ETH[.00059007], ETHW[.00059007], TRX[1], USD[6.73] | | |
| 09352137 | | SHIB[1], USD[0.00] | | |
| 09352143 | Contingent, Disputed | NFT[505846171108684810/FTX - Off The Grid Miami #4167][1] | | |
| 09352145 | | BRZ[1], BTC[.00000036], DOGE[2], ETH[.00001271], ETHW[.00001271], SHIB[1], USD[0.00] | Yes | |
| 09352149 | Contingent, Disputed | USD[0.05] | | |
| 09352151 | | NFT[361837975009881117/Coachella x FTX Weekend 2 #31270][1], USD[1.00] | | |
| 09352155 | Contingent, Disputed | NFT[471897273766765481/FTX - Off The Grid Miami #4169][1] | | |
| 09352159 | | BTC[.00675373], DOGE[398.28741608], ETH[.03689409], ETHW[.03643643], SHIB[4], SOL[1.19488913], TRX[1], USD[0.00] | Yes | |
| 09352162 | Contingent, Disputed | USD[0.10] | | |
| 09352167 | | AAVE[.00002544], BRZ[1], DOGE[5], PAXG[.00000001], SHIB[52], TRX[3], USD[0.08] | Yes | |
| 09352169 | | USD[0.00] | | |
| 09352170 | | USD[1.87] | | |
| 09352178 | | SHIB[1], SOL[.5438343], USD[0.00] | Yes | |
| 09352190 | | SHIB[1179748.62797149], USD[18.93] | Yes | |
| 09352202 | | BTC[0.28844258], SHIB[1] | Yes | |
| 09352203 | | BTC[.00003621], USD[0.58] | Yes | |
| 09352205 | | ALGO[90.11814297], ETH[.00000022], ETHW[.00000022], SHIB[2], USD[0.00] | Yes | |
| 09352213 | | SHIB[2], TRX[4], USD[0.88] | | |
| 09352219 | | SOL[.08294465] | | |
| 09352233 | | BCH[.00000001], BTC[.00000003], ETH[.41904979185616976 9/Barcelona Ticket Stub #2014][1], SHIB[8], TRX[1], USD[0.00], USDT[0.00000001], YFI[.00000001] | Yes | |
| 09352234 | | BTC[.00000679], USD[10.00], USDT[0] | | |
| 09352236 | | NFT[511359350829103193/Bahrain Ticket Stub #2312][1], SHIB[1], USD[0.00] | Yes | |
| 09352242 | | BRZ[1], BTC[.02724506], DOGE[2], SHIB[1], USD[0.00] | | |
| 09352243 | | BTC[0] | | |
| 09352244 | | BTC[.00000004], USD[1.02] | Yes | |
| 09352254 | | ETH[.00399633], ETHW[.00394161], USD[0.00], USDT[0] | Yes | |
| 09352257 | | DOGE[3], NFT[347204137507372596/3D CATPUNK #1448][1], NFT[356384032291603223/Barcelona Ticket Stub #697][1], NFT[531634657385797730/Saudi Arabia Ticket Stub #1423][1], SHIB[45], SOL[.27042438], TRX[182.00312599], USD[0.01] | Yes | |
| 09352258 | | USD[0.00], USDT[0] | | |
| 09352260 | | NFT[300688016219823217/FTX - Off The Grid Miami #4171][1] | | |
| 09352261 | | NFT[397874099401066193/FTX - Off The Grid Miami #4172][1] | | |
| 09352268 | Contingent, Disputed | ETH[0], PAXG[0], USD[0.01] | | |
| 09352271 | | ETHW[.77892108], MATIC[.005383], UNI[11.64718628], USD[0.00], USDT[8.31359257] | Yes | |
| 09352272 | | NFT[491346055861220743/Bahrain Ticket Stub #840][1], USD[1.52] | | |
| 09352273 | | USD[0.65], USDT[.00358002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09352274 | | USD[0.00], USDT[.02030219] | | |
| 09352279 | | SHIB[1], USD[0.00], USDT[.09257429] | Yes | |
| 09352283 | | USD[50.01] | | |
| 09352284 | | BCH[.00328492], BTC[.00191795], DOGE[9.39214563], ETH[.04065238], ETHW[.04065238], KSHIB[78.01474322], LTC[.02028364], SHIB[175401.80798599], SOL[.01083637], TRX[15.89563308], USD[24.00] | | |
| 09352293 | | BTC[0], NFT (452514160627727861/Mystery Box)[1], SHIB[46], SOL[0], USD[0.01], USDT[0] | Yes | |
| 09352294 | | BRZ[1], DOGE[8.00921072], ETHW[.11896437], SHIB[15], TRX[5], USD[1005.83], USDT[7.30427414] | Yes | |
| 09352295 | | BRZ[1], DOGE[3], ETH[.00000001], ETHW[0], SHIB[13], SOL[.04435], TRX[3], USD[0.00] | | |
| 09352305 | | USD[870.48] | Yes | |
| 09352308 | | TRX[.000009], USD[0.00], USDT[0.00000014] | | |
| 09352311 | | BTC[.000545] | | |
| 09352312 | | BTC[.00234272], MATIC[309.84740202], TRX[2], USD[4294.89] | Yes | |
| 09352316 | | USDT[0] | | |
| 09352317 | | USD[0.00] | | |
| 09352318 | Contingent, Disputed | NFT (575749459956755300/FTX - Off The Grid Miami #4174)[1] | | |
| 09352324 | | BRZ[1], BTC[.00944554], DOGE[728.52881741], ETH[.01750879], ETHW[.01750879], SHIB[2], USD[0.00] | | |
| 09352326 | | MKR[.0065276], USD[0.00] | Yes | |
| 09352328 | | NFT (368685526418954426/FTX - Off The Grid Miami #4175)[1] | | |
| 09352330 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09352344 | | NFT (385439532762361411/FTX - Off The Grid Miami #4176)[1] | | |
| 09352346 | | NFT (322190288918200787/FTX - Off The Grid Miami #4456)[1] | | |
| 09352348 | | NFT (559282086141769385/Coachella x FTX Weekend 1 #31282)[1] | | |
| 09352351 | | USD[55.01] | | |
| 09352353 | | NFT (447219804547697652/FTX - Off The Grid Miami #4846)[1] | | |
| 09352354 | | ALGO[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[1], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09352360 | Contingent, Disputed | USD[9.95] | | |
| 09352367 | | NFT (483374463482506560/FTX - Off The Grid Miami #4186)[1] | | |
| 09352369 | | NFT (465750120554379007/FTX - Off The Grid Miami #4177)[1], NFT (572856192729902707/Saudi Arabia Ticket Stub #188)[1] | | |
| 09352371 | | USD[20.00] | | |
| 09352376 | | NFT (567520033988174881/FTX - Off The Grid Miami #4178)[1] | | |
| 09352377 | | USD[0.00] | | |
| 09352386 | | USD[10.40] | Yes | |
| 09352390 | | BTC[.00525636], ETH[.02330378], ETHW[.0230165], SHIB[3], TRX[370.81157582], USD[0.00], USDT[0.00012992] | Yes | |
| 09352391 | | NFT (312330793287942537/Coachella x FTX Weekend 2 #31271)[1] | | |
| 09352393 | | NFT (463147382514505898/Coachella x FTX Weekend 2 #31272)[1] | | |
| 09352395 | | BAT[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09352407 | | BTC[0], DOGE[31.88164837], USD[0.00], USDT[0] | | |
| 09352410 | | SHIB[1], USD[0.00] | Yes | |
| 09352411 | | USDT[0] | | |
| 09352416 | | BTC[.0207184] | Yes | |
| 09352428 | | NFT (430237083441241080/Australia Ticket Stub #506)[1] | | |
| 09352432 | Contingent, Disputed | NFT (326713005833676802/NFT Profit 2)[1], NFT (331670769114458866/NFT Profit 4)[1], NFT (400776640827176755/NFT Profit 3)[1], NFT (534142721327527368/NFT Profit 1)[1], USD[1.39] | | |
| 09352439 | | USD[0.00], USDT[0.00002200], YFI[0.06264745] | | |
| 09352440 | | BTC[.00012852], ETH[.00325629], ETHW[.00325629], GRT[.00000323], PAXG[.0025788], SHIB[1], USD[0.24] | | |
| 09352441 | | NFT (308680891574299292/FTX - Off The Grid Miami #4181)[1] | | |
| 09352450 | | USDT[0] | | |
| 09352453 | | DOGE[182.1406971], LTC[.24259675], PAXG[.00542805], SHIB[8.27581692], USD[5.90] | Yes | |
| 09352456 | | BTC[.00806318], DOGE[1], USD[0.02] | Yes | |
| 09352459 | | TRX[.000169], USD[0.65], USDT[0.00341877] | | |
| 09352470 | | BAT[1], BRZ[2], DOGE[1], ETH[0], GRT[2], SHIB[.36999787], TRX[.000106], USD[0.00], USDT[0] | Yes | |
| 09352473 | | NFT (348061753026493326/FTX - Off The Grid Miami #4183)[1] | | |
| 09352482 | | USDT[.000003] | | |
| 09352486 | | USD[0.00], USDT[0] | | |
| 09352488 | | USD[25.00] | | |
| 09352494 | | NFT (526402256232076096/FTX - Off The Grid Miami #4185)[1] | | |
| 09352500 | | ALGO[0], NFT (332106082861908230/Australia Ticket Stub #93)[1], NFT (337277953639430106/SolDad #1634)[1], NFT (347418570957324635/SolDad #5590)[1], NFT (551415165128887095/SolDad #2125)[1], SHIB[2], SOL[.04297328] | Yes | |
| 09352502 | | TRX[.000002], USDT[1] | | |
| 09352505 | | BTC[.00698253], DOGE[1], ETH[.02035911], ETHW[.02035911], SHIB[4], USD[0.02] | | |
| 09352506 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09352507 | | MATIC[19.08409465], SHIB[1], USD[20.42] | Yes | |
| 09352513 | | TRX[.00001], USDT[.999991] | | |
| 09352515 | | MATIC[.14], SOL[.00987852], TRX[.000004], USD[0.01], USDT[0] | | |
| 09352518 | | NFT (524675636863803278/FTX - Off The Grid Miami #4187)[1] | | |
| 09352522 | | TRX[.000004], USD[10.35], USDT[0.00000001] | | |
| 09352523 | | BRZ[2], DOGE[.00991637], ETH[.00000043], ETHW[.00000043], MATIC[.00025619], SHIB[0], SOL[.00001976], TRX[1], USD[0.00] | Yes | |
| 09352526 | | NFT (482629906207933572/FTX - Off The Grid Miami #4188)[1] | | |
| 09352530 | | NFT (323803319336100752/FTX - Off The Grid Miami #4189)[1], NFT (341794137432392182/Miami Grand Prix 2022 - ID: E34584DB)[1] | | |
| 09352531 | | DOGE[1], USD[0.00] | | |
| 09352533 | | BTC[0], USD[0.00] | | |
| 09352534 | | DOGE[173.25076939], MATIC[14.94460177], NFT (494207362388151563/---^^--- Wonder of Prismatic Colours #7)[1], SHIB[90511.15305607], SOL[.47751858], USD[2.89] | Yes | |
| 09352536 | | NFT (466490489134566524/Saudi Arabia Ticket Stub #1967)[1] | | |
| 09352540 | | DOGE[1], SHIB[622113757.19838085], USD[1.25] | Yes | |
| 09352545 | | NFT (467455165745071449/FTX - Off The Grid Miami #4190)[1] | Yes | |
| 09352550 | | BTC[.0013209], USD[0.00], USDT[0] | Yes | |
| 09352552 | | NFT (562121696976557859/FTX - Off The Grid Miami #4191)[1] | | |
| 09352554 | | NFT (477628039490071379/Coachella x FTX Weekend 1 #31283)[1] | | |
| 09352561 | | BAT[1.58190976], BTC[.00002574], DAI[.99480502], DOGE[7.31287736], ETH[.00035196], ETHW[.00035196], LTC[.00979604], MKR[.00063376], PAXG[.00051494], SOL[.01052529], UNI[1.12867681], USD[0.00] | | |
| 09352566 | | SOL[.31313164], USD[0.31] | | |
| 09352572 | | NFT (306890813783150626/FTX - Off The Grid Miami #4192)[1] | | |
| 09352581 | | NFT (484536202938483012/FTX - Off The Grid Miami #4193)[1] | | |
| 09352589 | | NFT (359193972408107393/Saudi Arabia Ticket Stub #962)[1], USD[1.00] | | |
| 09352593 | Contingent, Disputed | NFT (549687315655127213/FTX - Off The Grid Miami #4194)[1] | | |
| 09352598 | | USD[0.01] | | |
| 09352600 | | USD[2073.08] | Yes | |
| 09352611 | | MATIC[112.89739884], USDT[0] | | |
| 09352618 | | NFT (342371516640573098/FTX - Off The Grid Miami #4486)[1] | | |
| 09352620 | | NFT (481593768558205128/Coachella x FTX Weekend 2 #31273)[1] | | |
| 09352621 | | BAT[1], DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09352625 | | NFT (518551259182397026/FTX - Off The Grid Miami #4195)[1] | | |
| 09352627 | | USD[0.00] | Yes | |
| 09352632 | | BTC[.00153701], DOGE[245.50822086], ETH[.01739223], ETHW[.01739223], SHIB[3], USD[0.00] | | |
| 09352633 | | AVAX[0], BTC[0], ETH[0.02752005], ETHW[0], USD[0.00] | Yes | |
| 09352635 | | USD[10.44] | Yes | |
| 09352657 | | NFT (497043334844324049/FTX - Off The Grid Miami #4196)[1] | | |
| 09352658 | | SHIB[1], USD[0.00] | Yes | |
| 09352660 | | SHIB[2], USD[0.00] | | |
| 09352661 | | ETH[.018], ETHW[.018], NFT (428775982340310921/Australia Ticket Stub #403)[1] | | |
| 09352663 | | USD[0.01], USDT[0] | Yes | |
| 09352665 | | CUSDT[200], SHIB[462320.85067036], TRX[10], USD[9.84] | | |
| 09352666 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09352670 | | USD[0.00], USDT[0] | | |
| 09352672 | | NFT (371561282672707936/FTX - Off The Grid Miami #4310)[1] | | |
| 09352675 | Contingent, Disputed | USD[0.05] | | |
| 09352681 | Contingent, Disputed | USD[0.05] | | |
| 09352688 | Contingent, Disputed | USD[0.05] | | |
| 09352691 | Contingent, Unliquidated | BCH[0], BTC[0], DOGE[60862.16917009], NFT (376478206791966964/Imola Ticket Stub #292)[1], SHIB[92501], SUSHI[0], TRX[2], USD[0.03], USDT[1.00000001] | | |
| 09352695 | | DOGE[1], SHIB[2310059.93574731], USD[0.01] | Yes | |
| 09352696 | Contingent, Disputed | NFT (517851308979783053/FTX - Off The Grid Miami #4200)[1] | | |
| 09352704 | Contingent, Disputed | USD[0.04] | | |
| 09352712 | | MATIC[8.92642303], USD[0.00] | Yes | |
| 09352713 | | NFT (471910660681354604/Bahrain Ticket Stub #1588)[1] | | |
| 09352718 | | USD[2000.00] | | |
| 09352731 | | USD[0.50] | | |
| 09352733 | | USD[9.91] | | |
| 09352738 | | BTC[.0520479], USD[8.10] | | |
| 09352739 | | AVAX[0], SHIB[5], TRX[239.48091859], USD[0.00] | | |
| 09352746 | | NFT (439922585872152269/Coachella x FTX Weekend 2 #31274)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09352750 | | USD[0.00] | | |
| 09352751 | | CUSDT[224.44341399], DAI[4.97402514], ETH[.00175802], ETHW[.00175802], USD[20.01], USDT[4.97452248] | | |
| 09352752 | | NFT (306047778151143290/Montreal Ticket Stub #26)[1], NFT (402886935889942147/Hungary Ticket Stub #182)[1], NFT (452499473559514657/France Ticket Stub #52)[1], NFT (472999396352236918/The Hill by FTX #531)[1], NFT (486597316569287326/FTX Crypto Cup 2022 Key #561)[1], TRX[.000438] | Yes | |
| 09352755 | | USD[0.00], USDT[99.49044971] | | |
| 09352759 | | USD[10.00] | | |
| 09352765 | | NFT (301762548029864387/Space Boy #842)[1], USD[5.22] | Yes | |
| 09352769 | | BTC[0.00023005], DOGE[.37569887], EUR[3.79], GBP[3.22], SHIB[68264.4244832], USD[0.00] | Yes | |
| 09352778 | | USD[0.00], USDT[0.00000795] | Yes | |
| 09352782 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09352788 | | USD[10.00] | | |
| 09352791 | | NFT (372931258839614583/FTX - Off The Grid Miami #6476)[1], NFT (406245499655296221/Miami Ticket Stub #300)[1] | | |
| 09352796 | | USD[0.00], USDT[0.71651312] | | |
| 09352797 | | BCH[.0088663], DOGE[.00004738], ETH[.00291023], SOL[.00770788], TRX[1], USD[5.05] | Yes | |
| 09352800 | | USD[20.00] | | |
| 09352801 | Contingent, Disputed | NFT (508347407297013945/FTX - Off The Grid Miami #4206)[1] | | |
| 09352803 | | DOGE[.5306639], ETHW[.00086593], GRT[1], NFT (288429395056133784/Bahrain Ticket Stub #1809)[1], SOL[14.05680669], TRX[1], USD[0.01] | Yes | |
| 09352806 | | NFT (334837433742776058/FTX - Off The Grid Miami #4207)[1] | | |
| 09352810 | | BRZ[2], BTC[.03649716], DOGE[3], ETH[.09999967], ETHW[.09896826], SHIB[20364084.45391911], SOL[1.0241702], TRX[3], USD[20.50] | Yes | |
| 09352811 | | SHIB[239808.15347721], USD[0.00] | | |
| 09352816 | | USD[20.87] | Yes | |
| 09352821 | | BTC[0], NFT (422502681787307646/Imola Ticket Stub #1085)[1], USD[1.39] | Yes | |
| 09352823 | | BRZ[2], USD[0.00] | | |
| 09352832 | | BTC[.00005177], USD[0.00] | Yes | |
| 09352841 | | USD[0.00], USDT[2071.41147832] | Yes | |
| 09352844 | | BTC[.00059448], LINK[7.78296289], USD[0.00] | Yes | |
| 09352851 | | ETH[0], SOL[0] | | |
| 09352854 | | BTC[.00051393], SHIB[1], USD[0.00] | | |
| 09352858 | | NFT (404155084246316572/FTX - Off The Grid Miami #4208)[1] | | |
| 09352863 | | USD[0.00], USDT[0] | | |
| 09352869 | | NFT (381773866997244010/FTX - Off The Grid Miami #4209)[1] | | |
| 09352871 | | BTC[.0004145] | Yes | |
| 09352876 | | BTC[.11776286], DOGE[228.08427468], ETH[.35628526], ETHW[.35628526], NFT (294455937889703350/Benny Hothun)[1], NFT (302784985528125091/Barcelona Ticket Stub #1895)[1], NFT (303177830742963749/Heir)[1], NFT (303531687997137875/Barcelona Ticket Stub #609)[1], NFT (322058095189713458/Imola Ticket Stub #942)[1], NFT (360122782105574023/MagicEden Vaults)[1], NFT (370773111954675986/Barcelona Ticket Stub #1001)[1], NFT (394339902724079206/Barcelona Ticket Stub #2227)[1], NFT (401579155518243944/Miami Ticket Stub #925)[1], NFT (406937922785307949/MagicEden Vaults)[1], NFT (408136183080818587/MagicEden Vaults)[1], NFT (418881168374059335/Barcelona Ticket Stub #809)[1], NFT (427644661214069297/Saudi Arabia Ticket Stub #671)[1], NFT (431596599508777201/Barcelona Ticket Stub #1726)[1], NFT (432247248320456202/Miami Ticket Stub #114)[1], NFT (480161653122835095/Ghoulie #1809)[1], NFT (531773355786550358/MagicEden Vaults)[1], NFT (541073260509518086/Barcelona Ticket Stub #1576)[1], NFT (542592925403439070/Saudi Arabia Ticket Stub #853)[1], NFT (543766493092104259/Saudi Arabia Ticket Stub #887)[1], NFT (557908145903576023/Imola Ticket Stub #973)[1], NFT (570844894895523270/The Comfortable Fourth)[1], SHIB[2671419.85040071], SOL[11.35969558], TRX[38.69434362], USD[2.15] | | |
| 09352878 | | ALGO[0.00000001], USD[0.00] | | |
| 09352881 | | ETHW[.32116811], USD[311.07] | Yes | |
| 09352923 | | DOGE[0], ETH[0], SHIB[0] | | |
| 09352936 | | USD[4000.53] | | |
| 09352938 | | ALGO[1289.39834337], AVAX[64.99403157], BAT[1], BRZ[1], DOGE[1477.88775755], ETH[.33667239], ETHW[.33667239], MATIC[890.05301493], SHIB[8988767.04494382], SOL[10.76537878], SUSHI[37.77298175], TRX[4], UNI[26.04637132], USD[0.01] | | |
| 09352940 | | DOGE[1], SHIB[1], USD[10.32] | Yes | |
| 09352944 | | BAT[2], BRZ[1], BTC[0], ETHW[.00001844], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09352951 | | BRZ[10.25295787], USD[0.00] | Yes | |
| 09352968 | | DOGE[1], SHIB[5], TRX[2], USD[0.00] | | |
| 09352973 | | SHIB[2], USD[0.00] | Yes | |
| 09352975 | | BRZ[1], BTC[.0061727], SHIB[529315.09765038], TRX[1], USD[0.00] | Yes | |
| 09352983 | | ALGO[761], BTC[.0125], ETH[.159], ETHW[.144], LINK[36.2], MATIC[540], NEAR[62.4], SOL[7.63], USD[0.16] | | |
| 09352986 | | USD[0.00] | Yes | |
| 09352987 | | USD[8.28] | Yes | |
| 09352989 | | DOGE[1], SHIB[3], TRX[2], USD[0.23], USDT[1.00000003] | | |
| 09353013 | | AVAX[63.5], USD[4.55] | | |
| 09353020 | | ETHW[.000088], MATIC[4.55243819], SOL[.00667929], TRX[1], USD[4.01] | | |
| 09353024 | | ETH[.01138799], ETHW[.01125119], TRX[1], USD[0.00] | Yes | |
| 09353025 | | USD[0.00] | | |
| 09353027 | | SHIB[1119319.45377211] | | |
| 09353028 | | NFT (332521679746311873/Coachella x FTX Weekend 2 #31276)[1], NFT (559650129975095078/Coachella x FTX Weekend 1 #31284)[1] | | |
| 09353034 | | NFT (519704860303261530/Coachella x FTX Weekend 2 #31277)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09353038 | | USD[10.00] | | |
| 09353039 | | NFT (52188308292768606/Coachella x FTX Weekend 2 #31278)[1] | | |
| 09353041 | | ALGO[0], DOGE[1], ETH[0.05709269], ETHW[0.05638155], NFT (333541097629167590/Imola Ticket Stub #2441)[1], PAXG[0], SHIB[4], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 09353053 | | NFT (407931996694599697/Coachella x FTX Weekend 2 #31279)[1] | | |
| 09353060 | | BTC[0], SOL[.00000001], USD[0.01] | | |
| 09353074 | | NFT (366035852995554905/FTX - Off The Grid Miami #4211)[1] | | |
| 09353075 | | NFT (337661737994489520/Coachella x FTX Weekend 2 #31280)[1], NFT (575756301337858080/Coachella x FTX Weekend 1 #31285)[1] | | |
| 09353087 | | NFT (536365816890477575/Coachella x FTX Weekend 1 #31286)[1] | | |
| 09353103 | | NFT (328237412163058360/Imola Ticket Stub #2193)[1], NFT (508310706005908481/Serum Surfers X Crypto Bahamas #170)[1] | | |
| 09353106 | | NFT (306369778063860104/Miami Miami Ticket Stub #156)[1], NFT (308168885634120670/Bahrain Ticket Stub #526)[1], NFT (344779944288173030/Australia Ticket Stub #1730)[1], NFT (402958136462822415/Miami Ticket Stub #4173)[1], NFT (408070170924689790/Imola Ticket Stub #1726)[1], NFT (450871725142549889/Saudi Arabia Ticket Stub #1598)[1], NFT (463246661351666887/Baku Ticket Stub #1174)[1], NFT (474975128765280242/Miami Ticket Stub #849)[1], NFT (479951461383795091/Hungary Ticket Stub #85)[1], NFT (480336078231622017/Monaco Ticket Stub #8)[1], NFT (494213200027350491/Miami Ticket Stub #110)[1], NFT (511062549061471294/France Ticket Stub #226)[1], NFT (527108217872788808/Miami Ticket Stub #354)[1], NFT (531607060021677425/Miami Ticket Stub #732)[1], NFT (541393269222922883/Barcelona Ticket Stub #2)[1], SOL[4.06795], USD[0.20] | | |
| 09353112 | | USD[0.13] | | |
| 09353117 | | DOGE[171.21989682], KSHIB[392.83839885], SHIB[1708527.02100314], TRX[139.92667], USD[10.40] | Yes | |
| 09353127 | | DOGE[1203.48930291], SHIB[3033090.23529411], TRX[402.10872415], USD[112.77] | | |
| 09353143 | | NFT (350460110465403941/FTX - Off The Grid Miami #4213)[1] | | |
| 09353144 | | NFT (313201344386375748/Imola Ticket Stub #494)[1], NFT (538795193578434855/FTX - Off The Grid Miami #4214)[1] | | |
| 09353163 | | BTC[.09148618], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09353170 | | USDT[0] | | |
| 09353176 | | BRZ[1], ETH[0.03253570], TRX[8432.13430348], USD[0.01] | Yes | |
| 09353178 | Contingent, Disputed | USD[0.05] | | |
| 09353181 | | BTC[.00259357], SHIB[1], USD[0.00] | | |
| 09353184 | Contingent, Disputed | USD[0.04] | | |
| 09353191 | Contingent, Disputed | USD[0.05] | | |
| 09353196 | Contingent, Disputed | USD[0.04] | | |
| 09353202 | Contingent, Disputed | USD[0.10] | | |
| 09353207 | Contingent, Disputed | USD[0.04] | | |
| 09353210 | | AVAX[0], ETH[0], SHIB[9], TRX[0.00000060], USD[1862.45], USDT[0] | Yes | |
| 09353223 | Contingent, Disputed | USD[0.04] | | |
| 09353228 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 09353230 | Contingent, Disputed | USD[0.04] | | |
| 09353234 | Contingent, Disputed | USD[0.04] | | |
| 09353237 | Contingent, Disputed | USD[0.04] | | |
| 09353238 | Contingent, Disputed | USD[0.05] | | |
| 09353239 | Contingent, Disputed | USD[0.04] | | |
| 09353241 | Contingent, Disputed | SOL[.00000001] | | |
| 09353242 | | NFT (305207475414449363/Saudi Arabia Ticket Stub #1060)[1], NFT (334880998560361566/Australia Ticket Stub #377)[1], NFT (337313404318398947/Monaco Ticket Stub #94)[1], NFT (391616192902403771/FTX - Off The Grid Miami #4229)[1], NFT (404811022354208015/Imola Ticket Stub #47)[1], NFT (420890118043045480/Imola Ticket Stub #235)[1], NFT (427237305817761404/Saudi Arabia Ticket Stub #998)[1], NFT (440911283109567402/Baku Ticket Stub #203)[1], NFT (436208181428560448/Australia Ticket Stub #2294)[1], NFT (484901502618392398/Miami Ticket Stub #248)[1], NFT (490130478690009848/Montreal Ticket Stub #49)[1], NFT (519886360930910687/Bahrain Ticket Stub #1495)[1], NFT (545711515049460113/Saudi Arabia Ticket Stub #1895)[1], NFT (548922986196354157/Barcelona Ticket Stub #1837)[1], NFT (555991650018359591/Saudi Arabia Ticket Stub #979)[1], SOL[0.41677454], USD[0.00] | | |
| 09353247 | Contingent, Disputed | USD[0.04] | | |
| 09353252 | Contingent, Disputed | USD[0.04] | | |
| 09353254 | Contingent, Disputed | USD[0.04] | | |
| 09353257 | | AVAX[.65829617], BTC[.00051551], DOGE[152.64295287], SHIB[4], SOL[.22020182], USD[0.00] | Yes | |
| 09353264 | | NFT (326590780391867364/FTX - Off The Grid Miami #4233)[1] | | |
| 09353267 | Contingent, Disputed | NFT (576243287676778877/FTX - Off The Grid Miami #4232)[1] | | |
| 09353269 | | NFT (482704291076031984/FTX - Off The Grid Miami #4234)[1] | | |
| 09353270 | | NFT (517724807238251049/Imola Ticket Stub #445)[1] | Yes | |
| 09353272 | | DOGE[1], USD[0.00] | | |
| 09353274 | Contingent, Disputed | USD[0.04] | | |
| 09353278 | | TRX[.000584], USD[0.00], USDT[0] | Yes | |
| 09353294 | | NFT (382851835229270574/FTX - Off The Grid Miami #4236)[1] | | |
| 09353299 | | BRZ[100], DOGE[200], MATIC[10], SHIB[2000000], SOL[1.45674], SUSHI[10], TRX[100], USD[4.99] | | |
| 09353303 | | TRX[10] | | |
| 09353304 | | NFT (488953840256117280/Miami Ticket Stub #850)[1], NFT (576285295831133263/FTX - Off The Grid Miami #4414)[1] | | |
| 09353308 | | TRX[50], USD[46.82] | | |
| 09353313 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09353315 | | NFT (365530644219087686/FTX - Off The Grid Miami #4237)[1] | | |
| 09353317 | | DOGE[1], NFT (349246479857351706/Miami Ticket Stub #987)[1], SHIB[3], USD[0.00] | Yes | |
| 09353330 | | BTC[.00013849], ETH[.00184471], ETHW[.00184471], USD[0.00] | | |
| 09353332 | | TRX[.000002], USD[49.75, USDT[50] | | |
| 09353336 | Contingent, Disputed | USD[0.04] | | |
| 09353339 | | USD[0.01] | Yes | |
| 09353340 | | SHIB[1], SOL[.00006257], TRX[1], USD[0.01] | Yes | |
| 09353341 | | USD[14.18] | Yes | |
| 09353342 | | BTC[.00025546], USD[0.00] | Yes | |
| 09353343 | | NFT (531680087635855210/FTX - Off The Grid Miami #4241)[1] | | |
| 09353347 | Contingent, Disputed | USD[0.05] | | |
| 09353351 | Contingent, Disputed | USD[0.04] | | |
| 09353352 | Contingent, Disputed | USD[0.05] | | |
| 09353353 | Contingent, Disputed | USD[0.05] | | |
| 09353354 | | BRZ[1], USD[0.00] | | |
| 09353357 | Contingent, Disputed | USD[0.07] | | |
| 09353359 | Contingent, Disputed | USD[0.04] | | |
| 09353364 | Contingent, Disputed | USD[0.09] | | |
| 09353373 | Contingent, Disputed | USD[0.05] | | |
| 09353377 | Contingent, Disputed | USD[0.05] | | |
| 09353379 | Contingent, Disputed | USD[0.05] | | |
| 09353380 | Contingent, Disputed | USD[0.04] | | |
| 09353386 | Contingent, Disputed | USD[0.05] | | |
| 09353392 | Contingent, Disputed | USD[0.05] | | |
| 09353393 | | ALGO[0], AUD[0.00], AVAX[0], BRZ[1], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], MKR[0], SHIB[1], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09353397 | Contingent, Disputed | USD[0.04] | Yes | |
| 09353398 | | USD[0.00], USDT[0] | | |
| 09353405 | | USDT[.46989275] | | |
| 09353406 | Contingent, Disputed | USD[0.05] | | |
| 09353408 | | NFT (539746362305719077/FTX - Off The Grid Miami #4256)[1] | | |
| 09353410 | | AVAX[.5], BTC[.0013], DOGE[500], ETH[.025], ETHW[.025], LTC[.5], SOL[.5], SUSHI[7], USD[2.30], USDT[60.64] | | |
| 09353429 | | USD[0.01] | Yes | |
| 09353434 | | USD[100.00] | | |
| 09353435 | | BTC[0.01866063], ETH[.01588], ETHW[0.00087521], NFT (296367808439084458/The Hill by FTX #5796)[1], SHIB[34273900], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 09353440 | | NFT (559466520302414290/Imola Ticket Stub #1223)[1] | | |
| 09353448 | | BTC[0], LTC[0.05200494], TRX[0], USD[0.00], USDT[21.75323821] | Yes | |
| 09353453 | | BRZ[1], BTC[.00564798], DOGE[5], SHIB[1462724.15199802], TRX[8], USD[0.00] | Yes | |
| 09353472 | | USD[0.00] | | |
| 09353475 | Contingent, Disputed | USD[0.04] | | |
| 09353477 | Contingent, Disputed | SHIB[3], SOL[0], USD[0.00] | | |
| 09353480 | Contingent, Disputed | USD[0.05] | | |
| 09353482 | | USD[111.00] | | |
| 09353483 | Contingent, Disputed | USD[0.07] | | |
| 09353485 | Contingent, Disputed | USD[0.05] | | |
| 09353487 | | NFT (562386269442894666/FTX - Off The Grid Miami #4434)[1] | | |
| 09353489 | Contingent, Disputed | USD[0.05] | | |
| 09353493 | Contingent, Disputed | USD[0.05] | | |
| 09353494 | | NFT (326612134380094420/Imola Ticket Stub #1556)[1] | Yes | |
| 09353496 | Contingent, Disputed | USD[0.07] | | |
| 09353503 | Contingent, Disputed | USD[0.09] | | |
| 09353505 | | NFT (350614101221974215/Miami Grand Prix 2022 - ID: D1580697)[1] | | |
| 09353509 | Contingent, Disputed | USD[0.04] | | |
| 09353512 | Contingent, Disputed | USD[0.04] | | |
| 09353518 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09353519 | Contingent, Disputed | USD[0.04] | | |
| 09353526 | | USD[15.00] | | |
| 09353527 | Contingent, Disputed | USD[0.04] | | |
| 09353537 | Contingent, Disputed | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09353541 | Contingent, Disputed | USD[0.05] | | |
| 09353544 | Contingent, Disputed | USD[0.04] | | |
| 09353545 | | USDT[4.94] | | |
| 09353547 | Contingent, Disputed | USD[0.09] | | |
| 09353552 | | ETH[.03502354], ETHW[.03502354], USD[0.00] | | |
| 09353553 | Contingent, Disputed | USD[0.04] | | |
| 09353558 | Contingent, Disputed | USD[0.04] | | |
| 09353563 | Contingent, Disputed | USD[0.08] | | |
| 09353567 | | SHIB[1], TRX[1453.83830759], USD[0.00] | | |
| 09353569 | | DOGE[1], GRT[1], SOL[.04377907], TRX[1], USD[4.16], USDT[0.00000012] | Yes | |
| 09353570 | | USD[0.01] | | |
| 09353576 | | NFT (348294178341831510/FTX - Off The Grid Miami #4277)[1] | | |
| 09353582 | | CAD[21.00], USD[0.88] | | |
| 09353584 | | USD[0.00], USDT[0] | | |
| 09353589 | | BTC[.02917226], USD[3.21] | | |
| 09353595 | | GRT[32308.43341185], TRX[1], USD[-500.00] | Yes | |
| 09353623 | | NFT (534184648809998062/Miami Grand Prix 2022 - ID: D55DFAEC)[1] | | |
| 09353626 | | NFT (516590716109763112/FTX - Off The Grid Miami #4279)[1] | | |
| 09353630 | | ETH[.0000093], ETHW[.0000093] | Yes | |
| 09353632 | | NFT (413119096469483472/FTX - Off The Grid Miami #6157)[1], USD[2.06] | | |
| 09353634 | Contingent, Disputed | USD[0.04] | | |
| 09353635 | | USD[2.01] | | |
| 09353638 | | DOGE[0], GRT[1], TRX[2], USD[18.30] | | |
| 09353639 | | AVAX[61.4385], BTC[.2729153], ETH[5.735555], UNI[95.25465], USD[1.00] | | |
| 09353641 | Contingent, Disputed | USD[0.04] | | |
| 09353651 | Contingent, Disputed | USD[0.14] | | |
| 09353656 | | BTC[.00000723], SHIB[2], USD[9.62] | Yes | |
| 09353663 | Contingent, Disputed | USD[0.08] | | |
| 09353668 | | BRZ[5], BTC[.21994712], ETH[.00002931], ETHW[0], SHIB[318], USD[0.01], USDT[0] | Yes | |
| 09353669 | Contingent, Disputed | USD[0.08] | | |
| 09353671 | | MATIC[18.12487739], USD[0.00] | | |
| 09353673 | Contingent, Disputed | USD[0.05] | | |
| 09353674 | Contingent, Disputed | USD[0.04] | | |
| 09353676 | | BTC[.00027698], ETH[.00383491], ETHW[.00379327], USD[0.03] | Yes | |
| 09353679 | Contingent, Disputed | USD[0.04] | | |
| 09353688 | | USD[0.04] | | |
| 09353690 | | TRX[1.000001], USDT[0.00000854] | | |
| 09353691 | | USD[0.00] | | |
| 09353692 | Contingent, Disputed | USD[0.04] | | |
| 09353697 | Contingent, Disputed | NFT (319768990254260836/FTX - Off The Grid Miami #4291)[1] | | |
| 09353700 | | USD[0.04] | | |
| 09353706 | | USD[17.00] | | |
| 09353707 | | USD[0.01], USDT[0] | | |
| 09353708 | | USD[0.04] | | |
| 09353710 | | DOGE[35.00887521], NFT (361912961408983954/Miami Ticket Stub #94)[1], NFT (370299875513481478/Saudi Arabia Ticket Stub #38)[1], NFT (401706405233910154/Monaco Ticket Stub #64)[1], NFT (405911584889438633/Bahrain Ticket Stub #67)[1], NFT (406180913976410574/Australia Ticket Stub #58)[1], NFT (466550030116000397/Austria Ticket Stub #38)[1], NFT (493788259646517329/Imola Ticket Stub #1999)[1], NFT (495007153588818263/Barcelona Ticket Stub #161)[1], NFT (512877627432311282/Barcelona Ticket Stub #1192)[1], NFT (542902749840240022/Baku Ticket Stub #61)[1], NFT (544065870479056499/Montreal Ticket Stub #160)[1], SHIB[3], TRX[1], USD[2.10] | | |
| 09353711 | | USD[10.43] | Yes | |
| 09353715 | | USD[0.04] | | |
| 09353718 | | AVAX[30.0799], USD[70.04] | | |
| 09353723 | | USD[0.04] | | |
| 09353724 | | USD[0.00], USDT[0] | Yes | |
| 09353725 | | BTC[.00000001], USDT[0] | | |
| 09353730 | | USD[23.76] | | |
| 09353733 | | USD[0.04] | | |
| 09353735 | | NFT (522896172463221579/FTX - Off The Grid Miami #4297)[1] | | |
| 09353739 | | USD[0.05] | | |
| 09353743 | | BTC[.0158304], ETH[.03523186], ETHW[.03523186], USD[0.02] | | |
| 09353745 | | ETH[.00624401], ETHW[.00624401], SHIB[2], SOL[.31135206], USD[22.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09353747 | | USD[0.04] | | |
| 09353751 | | USD[7.53] | Yes | |
| 09353758 | | NFT (402678991543016427/FTX - Off The Grid Miami #4299)[1], USD[1.00] | | |
| 09353761 | | NFT (326234987735746265/FTX - Off The Grid Miami #4301)[1], NFT (502931274393422074/Miami Grand Prix 2022 - ID: 764952CD)[1] | | |
| 09353764 | | USD[0.04] | | |
| 09353768 | | AVAX[1.03403585], DOGE[197.90884821], SHIB[6], SOL[.29997053], USD[0.00] | Yes | |
| 09353771 | | AUD[0.00], AVAX[.02438195], LINK[.40581664], TRX[0], USD[0.00] | Yes | |
| 09353774 | | USD[0.04] | | |
| 09353780 | | USD[0.01] | Yes | |
| 09353781 | | NFT (368258241173929596/FTX - Off The Grid Miami #4303)[1] | | |
| 09353783 | | USD[1.04] | Yes | |
| 09353784 | | USD[0.04] | | |
| 09353786 | | BTC[0.00007640], USD[0.00] | | |
| 09353789 | | NFT (352090402276342925/FTX - Off The Grid Miami #4306)[1] | | |
| 09353794 | | USD[0.04] | | |
| 09353796 | | DOGE[1], SHIB[1], USD[0.61] | | |
| 09353799 | | BTC[.00000049], DOGE[1], ETH[.00000257], ETHW[.28179313], NFT (546410773448794754/Imola Ticket Stub #1224)[1], SHIB[9], TRX[1], USD[0.18] | Yes | |
| 09353801 | | USD[0.08] | | |
| 09353812 | | SHIB[1], TRX[2.11078028], USD[0.00] | | |
| 09353813 | | USD[0.04] | | |
| 09353814 | | SHIB[4], USD[0.00] | Yes | |
| 09353819 | | BTC[.00000005], ETH[.0000005], ETHW[.05403291], USD[0.14] | Yes | |
| 09353822 | | NFT (295241373775885096/FTX - Off The Grid Miami #5489)[1], NFT (328097160946199828/Miami Ticket Stub #794)[1] | | |
| 09353823 | | NFT (510838665653328955/Coachella x FTX Weekend 1 #31287)[1] | | |
| 09353833 | | NFT (420562431322293656/FTX - Off The Grid Miami #4309)[1] | | |
| 09353840 | | BTC[0], ETHW[.04657883], USD[0.00] | | |
| 09353842 | | SHIB[1], TRX[936.33002637], USD[0.01] | | |
| 09353848 | | BTC[.00129081], SHIB[1], USD[0.01] | | |
| 09353849 | | BTC[.00000277], DOGE[4324.81062629], ETH[.00003126], ETHW[3.49945981], NFT (489258758806594879/Saudi Arabia Ticket Stub #1673)[1], USD[0.00] | Yes | |
| 09353851 | Contingent, Disputed | USD[0.01] | Yes | |
| 09353853 | | USD[100.00] | | |
| 09353863 | | NFT (458038393011877882/Saudi Arabia Ticket Stub #1911)[1] | | |
| 09353864 | | AVAX[4.17497485], CUSDT[2340.94027481], GRT[325.21481708], SHIB[2337796.96368869], TRX[3765.9929701], USD[0.00], USDT[207.65443092] | Yes | |
| 09353871 | | SOL[.30880019], USD[0.00] | | |
| 09353874 | | DOGE[1], USD[9.93], USDT[0.00449712] | | |
| 09353884 | | ALGO[0], TRX[0.09606877], USD[0.00] | Yes | |
| 09353897 | | USD[0.00], USDT[0] | Yes | |
| 09353899 | | BTC[.0005185], DOGE[74.38042223], KSHIB[225.58504353], SHIB[2], TRX[78.43164321], USD[0.00] | | |
| 09353904 | | USD[0.00] | | |
| 09353905 | | NFT (499772440548164159/FTX - Off The Grid Miami #4311)[1] | | |
| 09353909 | | SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09353913 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09353917 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09353919 | | BRZ[2], ETHW[.00024624], USD[0.01] | Yes | |
| 09353924 | Contingent, Disputed | USD[0.03] | | |
| 09353926 | | NFT (567557600217541935/FTX - Off The Grid Miami #4314)[1] | | |
| 09353929 | | SHIB[52], TRX[12], USD[19.33] | Yes | |
| 09353930 | | BTC[.00669327], USD[0.00] | | |
| 09353933 | Contingent, Disputed | USD[0.04] | | |
| 09353941 | Contingent, Disputed | USD[0.04] | | |
| 09353944 | Contingent, Disputed | BRZ[205.94064397], BTC[.3078277], DOGE[4426.28821006], ETH[2.14004144], ETHW[2.13928499], SHIB[9], SOL[20.94565774], TRX[2211.97743556], USD[7044.06] | Yes | |
| 09353947 | | CUSDT[.58136144], DOGE[1], ETH[.00570661], ETHW[.00563821], PAXG[.00644681], SHIB[3], USD[0.58], USDT[0.92820195] | Yes | |
| 09353948 | Contingent, Disputed | USD[0.04] | | |
| 09353951 | | NFT (537690454352501128/FTX - Off The Grid Miami #4318)[1] | | |
| 09353956 | | DOGE[1], KSHIB[49.75889328], SHIB[19224186.74445747], TRX[2], USD[0.00] | Yes | |
| 09353958 | Contingent, Disputed | USD[0.04] | | |
| 09353959 | | NFT (516805013892729046/Imola Ticket Stub #4733)[1], USD[0.00] | | |
| 09353965 | Contingent, Disputed | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09353972 | | DOGE[0], ETH[0.00015827], ETHW[0.00015827], NFT (329961623371582870/Saudi Arabia Ticket Stub #1945)[1], SOL[0] | Yes | |
| 09353973 | Contingent, Disputed | USD[0.04] | | |
| 09353978 | | ETH[.00040153], ETHW[.12126769], SOL[10.26244754], USD[0.34] | Yes | |
| 09353984 | Contingent, Disputed | USD[0.05] | | |
| 09353987 | | BTC[.00012986], ETH[.00142675], ETHW[.00142675], LTC[.04024126], SHIB[92396.44067832], SOL[.0439535], USD[0.00], USDT[.99490449] | | |
| 09353993 | Contingent, Disputed | USD[0.05] | | |
| 09353995 | | NFT (374994962304826381/FTX - Off The Grid Miami #4325)[1] | | |
| 09354004 | | NFT (355285013342914692/FTX - Off The Grid Miami #6561)[1] | | |
| 09354008 | | NFT (358936732700752150/Coachella x FTX Weekend 1 #31288)[1], NFT (443666680701692275/Coachella x FTX Weekend 2 #31281)[1] | | |
| 09354013 | | ETH[.00000001], ETHW[.00000001], SHIB[186762.69723572], SOL[0], USD[0.00] | | |
| 09354016 | | NFT (425294183447118134/Coachella x FTX Weekend 2 #31282)[1] | | |
| 09354033 | | USD[0.00], USDT[0.00028327] | | |
| 09354038 | | DOGE[389.57095265], SHIB[2], USD[0.00] | | |
| 09354039 | | NFT (298055837695042501/FTX - Off The Grid Miami #4323)[1], NFT (373222721957482373/Solana Spaces Tutorial NFT #11)[1], NFT (466509254285439105/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #16)[1] | Yes | |
| 09354041 | | BTC[0.00005237], DOGE[2], SHIB[2], USD[0.00] | | |
| 09354043 | | ETH[.01290961], SHIB[1], USD[0.00], USDT[0] | | Yes | |
| 09354048 | | LTC[.05], USD[0.40] | | |
| 09354059 | | ETHW[.1843436], SHIB[10], USD[0.02], USDT[.89501757] | | Yes | |
| 09354062 | | USD[20.00] | | |
| 09354063 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 09354071 | | USD[2.09] | Yes | |
| 09354082 | | SOL[.53683541], TRX[1], USD[0.01] | | |
| 09354092 | | USD[0.90], USDT[0] | | |
| 09354095 | | NFT (527462508149374685/FTX - Off The Grid Miami #4324)[1], USD[10.00] | | |
| 09354098 | | MATIC[11.72866935], NFT (311555772725621803/APEFUEL by Almond Breeze #365)[1], NFT (429123383646123963/Careless Cat #704)[1], SOL[.696] | | |
| 09354104 | | USD[4.01] | | |
| 09354107 | | DOGE[1], SOL[.00010223], TRX[1], USD[0.00] | Yes | |
| 09354108 | | ALGO[17.18980647], BRZ[60.70997212], BTC[.00008391], DAI[7.26006734], GRT[32.86126029], HKD[40.47], PAXG[.00601816], SHIB[513890.86053636], SOL[.05572603], UNI[.36193314], USD[238.94], USDT[11.41450854], YFI[.00068884] | Yes | |
| 09354116 | | ETH[.01000001], ETHW[.01000001] | | |
| 09354117 | | AVAX[.00108272], BAT[.07684798], BRZ[0.00001845], BTC[.0012], ETH[0], LINK[.00001084], SHIB[2092.31620903], SOL[0], TRX[0], USD[0.00], USDT[0.00004911] | Yes | |
| 09354126 | | USD[0.00], USDT[0] | | |
| 09354130 | | NFT (499646017664752890/Coachella x FTX Weekend 2 #31283)[1] | | |
| 09354133 | | NFT (419946349203482033/FTX - Off The Grid Miami #4326)[1] | | |
| 09354139 | | ALGO[111.08747588], SHIB[1], SOL[11.14339254], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09354142 | | USD[100.00] | | |
| 09354144 | | DOGE[40.91249871], GRT[561.38082816], SHIB[27684838.24951592], SOL[1.79274151], USD[1.00], USDT[0] | Yes | |
| 09354147 | | BAT[1], BRZ[1], DOGE[2], ETHW[.21200417], SHIB[1], USD[0.00], USDT[.140899] | | |
| 09354148 | | DOGE[74.14451685], USD[0.00] | | |
| 09354152 | | USD[0.00] | | |
| 09354161 | | NFT (397380640763720557/Bahrain Ticket Stub #1506)[1], NFT (504531946470484042/FTX - Off The Grid Miami #2560)[1], USD[1.00] | | |
| 09354165 | | NFT (449323734942854739/FTX - Off The Grid Miami #4329)[1], NFT (504064398912495154/Miami Grand Prix 2022 - ID: 1A082397)[1] | | |
| 09354173 | | USD[1.51] | | |
| 09354176 | | ETH[.00498063], ETHW[.0498063], NFT (394192218789285585/Miami Ticket Stub #602)[1], USD[0.00] | | |
| 09354186 | | NFT (391796593893115146/Australia Ticket Stub #1133)[1], NFT (396528102542045747/FTX - Off The Grid Miami #4370)[1], USD[8.64] | | |
| 09354188 | | BTC[.06129132], DOGE[2], ETH[.69453445], ETHW[.69453445], SHIB[3], TRX[3], USD[0.00] | | |
| 09354189 | | ETH[.000284], ETHW[.000266] | | |
| 09354193 | | NFT (317616765510322418/FTX - Off The Grid Miami #4330)[1] | | |
| 09354194 | | ETH[.42005529], ETHW[.4198788], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09354196 | | USD[20.00] | | |
| 09354204 | | SOL[.12328703], USD[0.00] | Yes | |
| 09354206 | | BCH[.0055653S], BTC[.00025995], ETH[.00182951], ETHW[.00180215], TRX[1], USD[11.48] | Yes | |
| 09354231 | | BTC[0], USD[0.00] | | |
| 09354233 | | ETH[.26], ETHW[.26] | | |
| 09354235 | | SHIB[1], USD[0.00], USDT[59.70421887] | | |
| 09354238 | | DOGE[2], GRT[1], NEAR[.00006843], NFT (524344940842337612/Saudi Arabia Ticket Stub #1866)[1], SHIB[89.17981809], SOL[.00000577], TRX[2], UNI[.00302222], USD[0.00] | Yes | |
| 09354251 | | BRZ[1], DOGE[2], GRT[1], SHIB[2], USD[0.00] | | |
| 09354256 | | BTC[.00657758], DOGE[2451.77767884], MATIC[168.15984246], SHIB[25505079.51736687], TRX[1], USD[0.01] | Yes | |
| 09354266 | | NFT (443389382524960897/FTX - Off The Grid Miami #4311)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09354270 | | GRT[1], SHIB[4], USD[0.00] | | |
| 09354271 | | BAT[1], SHIB[1], USD[497.90] | Yes | |
| 09354279 | | DOGE[4], GRT[0], NFT (391139304401923161/Imola Ticket Stub #841)[1], SOL[0], TRX[1.00091008], USD[0.00] | Yes | |
| 09354284 | | BTC[.00196233], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09354288 | | NFT (386680384670787834/FTX - Off The Grid Miami #4332)[1] | | |
| 09354295 | | SHIB[1], SOL[0] | Yes | |
| 09354296 | | BRZ[1], DOGE[3], ETHW[.11585999], SHIB[4], USD[146.93] | | |
| 09354299 | | BAT[.184], BRZ[1], DOGE[1], ETH[.0004518], ETHW[.0004518], GRT[.39620754], MATIC[1.66], SOL[.005796], USD[0.40] | | |
| 09354303 | | DAI[2.09457667], USD[0.00] | Yes | |
| 09354307 | | USD[0.00] | | |
| 09354311 | | NFT (304173280091625623/Bahrain Ticket Stub #1655)[1] | | |
| 09354316 | | USD[0.00] | | |
| 09354322 | | ETH[.00703208], ETHW[.00703208], SHIB[1], USD[0.00] | | |
| 09354327 | | USD[4000.00] | | |
| 09354334 | | NFT (357353971749881361/FTX - Off The Grid Miami #4333)[1] | | |
| 09354338 | | ETHW[.20343551], USD[0.00] | Yes | |
| 09354345 | | NFT (562287490841672864/FTX - Off The Grid Miami #4335)[1] | | |
| 09354346 | | USD[0.00], USDT[0.00012798] | | |
| 09354348 | | BTC[.0000778], CUSDT[90.11481076], ETH[.00035457], ETHW[.00035457], LTC[.00986395], PAXG[.0005143], USD[0.00], USDT[1.98980898] | | |
| 09354351 | | DOGE[0], USD[0.00] | | |
| 09354352 | | BRZ[1], DOGE[1571.24217316], SHIB[22], TRX[5], USD[0.00] | Yes | |
| 09354354 | | BRZ[2], DOGE[2], ETH[.00329723], ETHW[.0048921], NFT (515833876774216846/Australia Ticket Stub #1332)[1], SHIB[9], TRX[2], USD[0.08] | Yes | |
| 09354359 | | NFT (367776831871819508/FTX - Off The Grid Miami #4334)[1] | | |
| 09354373 | | USD[0.01] | | |
| 09354374 | | BRZ[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09354379 | | NEAR[9.92096505], USDT[0.00000001] | | |
| 09354395 | | NFT (508710537947346925/FTX - Off The Grid Miami #4338)[1] | | |
| 09354397 | | DOGE[1], USD[0.00] | | |
| 09354401 | | ETH[.09605], ETHW[.09605] | | |
| 09354410 | | USD[5.00] | | |
| 09354412 | | USD[0.00] | | |
| 09354420 | | USD[0.37] | | |
| 09354421 | | NFT (315229482698026685/The Hill by FTX #6866)[1], NFT (340263554747429143/GSW Championship Commemorative Ring)[1], NFT (347166875844403157/GSW Championship Commemorative Ring)[1], NFT (364530979068112970/GSW Western Conference Semifinals Commemorative Ticket #795)[1], NFT (405335808609374765/GSW Western Conference Finals Commemorative Banner #1542)[1], NFT (434385714522133362/GSW Round 1 Commemorative Ticket #570)[1], NFT (470688574367499612/GSW 75 Anniversary Diamond  #691 (Redeemed))[1], NFT (511567885926865060/Warriors Logo Pin #576 (Redeemed))[1], NFT (537584628482311177/GSW Western Conference Finals Commemorative Banner #1541)[1], USD[0.22] | | |
| 09354423 | | USD[0.05] | | |
| 09354430 | | BTC[0.00233194], MATIC[.00038506], SHIB[1], USD[0.58] | Yes | |
| 09354431 | | USD[0.05] | | |
| 09354433 | | USD[0.04] | | |
| 09354437 | | BAT[3.71072032], ETH[.00136404], ETHW[.00135036], NEAR[.5649447], SHIB[138785.44176613], SUSHI[2.20093948], USD[0.00] | Yes | |
| 09354439 | Contingent, Disputed | DOGE[0], NEAR[0], USD[50.05], USDT[0] | | |
| 09354446 | | USD[0.04] | | |
| 09354447 | | USD[0.05] | | |
| 09354451 | | USD[0.04] | | |
| 09354454 | | USD[0.05] | | |
| 09354456 | | USD[.90], USDT[0] | | |
| 09354459 | | USD[0.04] | | |
| 09354467 | | USD[0.04] | | |
| 09354471 | | NFT (302384596492119192/FTX - Off The Grid Miami #4348)[1] | | |
| 09354473 | | USD[0.10] | | |
| 09354476 | | BTC[.00000001] | | |
| 09354480 | Contingent, Disputed | USD[0.02] | | |
| 09354481 | | USD[0.04] | | |
| 09354484 | | DOGE[1], ETHW[.88], SHIB[1], SUSHI[1], TRX[1], USD[0.00] | | |
| 09354490 | | USD[0.04] | | |
| 09354501 | | BTC[.05444731], DOGE[5], MATIC[345.15301698], NEAR[.00029336], SHIB[8], TRX[1], USD[0.15] | Yes | |
| 09354503 | | USD[0.04] | | |
| 09354511 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09354523 | | USD[1.01] | | |
| 09354528 | | TRX[.000006], USD[0.00], USDT[6.30774670] | | |
| 09354546 | | NFT (324267571673981603/The Hill by FTX #6916)[1] | | |
| 09354547 | | USD[0.00] | | |
| 09354551 | | USD[0.04] | | |
| 09354557 | | USD[0.04] | | |
| 09354562 | | NFT (359722212370653348/Australia Ticket Stub #1915)[1] | | |
| 09354573 | | USD[0.04] | | |
| 09354583 | | SOL[.02303507], USD[0.00] | | |
| 09354584 | | DOGE[.56027463], ETH[0], ETHW[0.42324567] | | |
| 09354585 | | USD[0.07] | | |
| 09354586 | | ETH[7.24309741], ETHW[0.00050361], GRT[1612], MATIC[200], NEAR[100], USD[0.20] | | |
| 09354594 | | USD[0.08] | | |
| 09354595 | | TRX[1], USD[10.00] | | |
| 09354596 | | USD[2087.12] | Yes | |
| 09354605 | | SHIB[2], USD[0.01] | | |
| 09354608 | | USD[0.00] | | |
| 09354615 | | AVAX[23.11601974], CUSDT[9379.79532697], ETH[0.27191707], ETHW[0.27172363], SHIB[5], SOL[1.17276839], TRX[1], USD[0.25] | Yes | |
| 09354616 | | BTC[.00007474], DOGE[1], ETH[.0005615], ETHW[.01537838], LINK[.06424588], MATIC[.34555795], SHIB[6], SOL[.00000861], USD[0.00] | Yes | |
| 09354618 | | DOGE[1608.92397423], SHIB[1], USD[0.15] | | |
| 09354619 | | USD[0.03] | | |
| 09354624 | Contingent, Disputed | SHIB[2], USD[0.01] | | |
| 09354627 | | USD[20.00] | | |
| 09354628 | | SHIB[3], USD[0.00], USDT[0.00008514] | Yes | |
| 09354649 | | USD[1010.00] | | |
| 09354656 | | ETH[0], LTC[0], USD[0.00] | | |
| 09354669 | | NFT (341088040600718129/FTX - Off The Grid Miami #4360)[1], NFT (392819251885402161/Miami Grand Prix 2022 - ID: FABA6062)[1] | | |
| 09354670 | | USD[0.01] | Yes | |
| 09354671 | | USD[1.27] | Yes | |
| 09354689 | | USD[0.03] | | |
| 09354692 | | NEAR[0.71524573], USD[0.00] | Yes | |
| 09354693 | | USD[0.08] | | |
| 09354694 | Contingent, Disputed | USD[1.05] | | |
| 09354695 | | SHIB[2], TRX[.000066], USD[0.01], USDT[0] | | |
| 09354700 | | BTC[.00316528], SHIB[1], USD[0.00] | | |
| 09354701 | | USD[5.00] | | |
| 09354703 | | USD[0.08] | | |
| 09354704 | | USD[0.20] | | |
| 09354710 | | ALGO[79.06465626], SHIB[1], USD[50.00] | | |
| 09354714 | | USD[0.08] | | |
| 09354716 | | ETH[.00000033], ETHW[.00000033], SHIB[2], USD[0.00] | Yes | |
| 09354721 | | USD[0.08] | | |
| 09354722 | | NFT (464259090559513895/Rosie the Slither)[1], USD[97.00] | | |
| 09354725 | | NFT (527051410353483908/Bahrain Ticket Stub #1032)[1] | | |
| 09354730 | | BTC[.00027458], SHIB[1], USDT[0] | | |
| 09354731 | | BTC[0.04796715], USD[0.00] | | |
| 09354732 | | USD[0.07] | | |
| 09354737 | | USD[20.00] | | |
| 09354740 | | SHIB[2], USD[14.85], USDT[0] | | |
| 09354744 | | USD[0.04] | | |
| 09354746 | | BTC[.00000004], DOGE[3], NEAR[63.60148667], SHIB[27], TRX[5], USD[13.91] | Yes | |
| 09354747 | | BRZ[1], DOGE[1], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09354748 | | NFT (309632982053637189/Coachella x FTX Weekend 2 #31285)[1] | | |
| 09354751 | | BTC[.00035096], DOGE[2], SHIB[2], TRX[2], USD[0.26], USDT[1] | | |
| 09354754 | | NFT (493280952839701149/Coachella x FTX Weekend 2 #31286)[1] | | |
| 09354757 | | USD[0.05] | | |
| 09354759 | | USD[0.12] | | |
| 09354760 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09354762 | | DOGE[1], SHIB[2], TRX[0.00001100], USD[0.01], USDT[0.00000001] | | |
| 09354768 | Contingent, Disputed | USD[0.10] | | |
| 09354771 | | NFT (297823677924467173/FTX - Off The Grid Miami #4463)[1] | | |
| 09354773 | | USD[0.04] | | |
| 09354774 | | DOGE[15], USD[0.03] | | |
| 09354776 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09354779 | | USD[52.19] | Yes | |
| 09354783 | | USD[0.65] | | |
| 09354784 | | DOGE[2], GRT[3019.92724509], SHIB[35454165.48956766], TRX[171.68909849], USD[0.00] | | |
| 09354785 | | SHIB[1], TRX[717.13539442], USD[0.00] | Yes | |
| 09354786 | | KSHIB[916.98111477], SHIB[1], USD[0.00] | | |
| 09354787 | | USD[0.00], USDT[0] | | |
| 09354788 | | USD[0.03] | | |
| 09354792 | | ALGO[38.96922145], AVAX[1.02068526], BAT[25.44327762], BCH[.04301484], BTC[.00134695], DOGE[87.4588268], GRT[86.64211124], KSHIB[550.52033346], LINK[2.30782825], MATIC[58.72731842], NEAR[1.15070101], SHIB[23], SUSHI[30.06791558], TRX[1], UNI[2.09946693], USD[0.01] | Yes | |
| 09354801 | | NFT (373545414891140249/FTX - Off The Grid Miami #4376)[1] | | |
| 09354805 | | BAT[162.69445324], MATIC[92.92893578], NEAR[10.15031633], SOL[.21789721], USD[0.00] | | |
| 09354806 | | BTC[.00069631], ETH[.00926671], ETHW[.00915727], GRT[77.35518066], SHIB[1198386.86704285], USD[0.00] | Yes | |
| 09354808 | | SHIB[1], USD[0.00] | | |
| 09354812 | | SHIB[720023.92129221], SUSHI[28.99227147], USD[0.00] | Yes | |
| 09354814 | | LINK[4.04761296], SHIB[4574567.41628545], USD[5.00] | | |
| 09354820 | | BTC[.0187075], DOGE[1], SHIB[1], TRX[1], USD[3.36], USDT[1371.45495056] | Yes | |
| 09354822 | | USD[0.05] | | |
| 09354824 | | ETH[0], SHIB[673187.8332224], SOL[.00000001], USD[0.00] | Yes | |
| 09354830 | | USD[0.03] | | |
| 09354838 | | USD[0.05] | | |
| 09354841 | | SHIB[2], USD[0.00] | | |
| 09354850 | | USD[0.05] | | |
| 09354851 | | USD[0.03] | | |
| 09354857 | | USD[0.03] | | |
| 09354858 | | USDT[0] | | |
| 09354866 | | USD[0.03] | | |
| 09354874 | | USD[0.03] | | |
| 09354877 | | ETH[.01850441], ETHW[.01827185], NFT (455437718367665553/FTX - Off The Grid Miami #4433)[1], SHIB[1], SOL[1.74922841], TRX[1], USD[20.87] | Yes | |
| 09354879 | | USDT[0] | | |
| 09354880 | | USD[0.01] | Yes | |
| 09354883 | | BAT[1], BRZ[1], BTC[.25231741], DOGE[65549.80806255], ETH[1.67448524], ETHW[1.67389769], SUSHI[1.00029844], TRX[2], USD[0.83], USDT[7720.53149921] | Yes | |
| 09354887 | | USD[180.01] | | |
| 09354890 | | AAVE[.00600879], BTC[.00731199], MATIC[4.77132483], USD[0.88] | | |
| 09354892 | | USD[15.00], USDT[.42037926] | | |
| 09354901 | | BRZ[1], BTC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09354902 | | USD[0.05] | | |
| 09354903 | | USD[0.03] | | |
| 09354908 | | SHIB[1], SOL[2.0871], TRX[1], USD[0.00] | Yes | |
| 09354913 | | USD[0.05] | | |
| 09354914 | | USD[0.04] | | |
| 09354920 | | BTC[.0003648] | | |
| 09354923 | | BTC[0], USD[1472.72] | | |
| 09354924 | | USD[0.03] | | |
| 09354927 | | ETH[.000003], ETHW[.000003], EUR[0.06], LINK[.00049604], NFT (416251986364774821/Bahrain Ticket Stub #2242)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09354934 | | USD[0.05] | | |
| 09354937 | | NFT (428419040164301118/FTX - Off The Grid Miami #4392)[1] | | |
| 09354939 | | DOGE[1], USD[0.00] | | |
| 09354940 | | USD[0.40] | | |
| 09354942 | | SHIB[3], USD[0.00] | | |
| 09354943 | | ALGO[452.97823217], USD[0.33] | | |
| 09354947 | | USD[0.18] | | |
| 09354949 | | NFT (476698036266193469/FTX - Off The Grid Miami #4397)[1], NFT (480213023226868426/Miami Grand Prix 2022 - ID: 87A34E43)[1] | | |
| 09354950 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09354952 | | USD[0.03] | | |
| 09354954 | | USD[0.03] | Yes | |
| 09354956 | | ETH[.02882584], ETHW[.02847016], SHIB[1], USD[0.00] | Yes | |
| 09354963 | | USD[0.03] | | |
| 09354966 | | USD[1000.00] | | |
| 09354967 | | USD[0.05] | | |
| 09354977 | | USD[0.05] | | |
| 09354982 | | USD[0.51] | Yes | |
| 09354984 | | MATIC[0], TRX[0.00000081], USD[10780.00] | | |
| 09354986 | | USD[0.05] | | |
| 09354988 | | USD[0.00] | Yes | |
| 09354991 | | BRZ[1], DOGE[1], TRX[3], USD[270.64] | Yes | |
| 09354992 | | BRZ[1], ETHW[.36446041], SHIB[2], TRX[3], USD[1409.74] | Yes | |
| 09354996 | | USD[0.15] | | |
| 09354998 | | NFT (394699790815420182/FTX - Off The Grid Miami #4403)[1] | | |
| 09354999 | | BTC[0], ETH[0], ETHW[0], KSHIB[0], LTC[0], SHIB[9857.6133284], USD[0.00] | Yes | |
| 09355006 | | ALGO[.00480653], BRZ[4], DOGE[.00735221], ETHW[24.3233078], LINK[.00020347], MATIC[.00051119], NFT (302701967618000001/DOTB #3517)[1], NFT (359792721873285755/Astral Apes #3068)[1], NFT (377371598184291269/Astral Apes #1849)[1], NFT (379929494140314386/Gangster Gorillas #3131)[1], NFT (399212124606915551/Astral Apes #1426)[1], NFT (432055495233860630/Astral Apes #2726)[1], NFT (506662594605465235/Gangster Gorillas #6196)[1], NFT (512983177132523287/Astral Apes #1380)[1], NFT (562282472488933542/Gangster Gorillas #8239)[1], NFT (570109316629462575/2D SOLDIER #1425)[1], NFT (570563990337909274/Astral Apes #313)[1], SHIB[52.40397025], SOL[.0040961], TRX[8], UNI[.0002756], USD[5.05], USDT[1.01290446] | Yes | |
| 09355008 | | USD[0.12] | | |
| 09355013 | | USD[0.05] | | |
| 09355017 | | AVAX[.21809765], BTC[.0002137], ETH[.01443177], ETHW[.01425393], MKR[.01812111], SHIB[5], USD[0.00] | Yes | |
| 09355019 | | TRX[1], USD[0.00] | | |
| 09355020 | | USD[0.00] | | |
| 09355024 | | USD[4.00] | | |
| 09355034 | | NFT (395229458470671342/Coachella x FTX Weekend 2 #31287)[1] | | |
| 09355035 | | NFT (444204546609891920/Coachella x FTX Weekend 2 #31288)[1] | | |
| 09355036 | | NFT (528933948624774636/Coachella x FTX Weekend 1 #31289)[1] | | |
| 09355039 | | BTC[.03324748] | | |
| 09355046 | | NFT (450026243530464769/Miami Grand Prix 2022 - ID: F729E96E)[1], NFT (546754247303454611/FTX - Off The Grid Miami #4404)[1] | | |
| 09355047 | | USDT[0.62357300] | | |
| 09355050 | | AAVE[.01], ALGO[3], BRZ[10], CUSDT[81], KSHIB[20], NEAR[1.0993], SHIB[750000], SUSHI[1], USD[0.38], USDT[1.01] | | |
| 09355059 | | USD[0.05] | | |
| 09355062 | | SHIB[1], USD[0.00], USDT[50.12735326] | Yes | |
| 09355063 | | BTC[.07636296], SHIB[1], TRX[1], USD[3.41] | Yes | |
| 09355064 | | NFT (386852999907105516/Coachella x FTX Weekend 2 #31289)[1] | | |
| 09355070 | | USD[0.05] | | |
| 09355073 | | USD[9.58] | | |
| 09355074 | | USD[0.97], USDT[0] | | |
| 09355077 | | NFT (482134286297250709/FTX - Off The Grid Miami #4409)[1] | | |
| 09355078 | | USD[20.00] | | |
| 09355079 | | USD[0.15] | | |
| 09355085 | | NEAR[1.71948514], SUSHI[8.99324678], USD[118.87] | Yes | |
| 09355087 | | USD[0.05] | | |
| 09355088 | | USD[0.00] | | |
| 09355089 | | BAT[1], BRZ[2], BTC[0.00000211], LINK[1.01913967], LTC[.00027634], USD[0.01], USDT[2.04187627] | Yes | |
| 09355092 | | USD[0.06] | | |
| 09355094 | | USD[0.05] | | |
| 09355096 | | USD[0.00], USDT[499.06] | | |
| 09355099 | | USD[0.05] | | |
| 09355101 | | SHIB[4], USD[47.67] | | |
| 09355106 | | NFT (330411863852243063/Coachella x FTX Weekend 1 #31290)[1] | | |
| 09355109 | | USD[0.05] | | |
| 09355117 | | NFT (552490336866846702/FTX - Off The Grid Miami #4415)[1] | | |
| 09355119 | | ETH[.00033832], ETHW[111.71991064], USD[0.00], USDT[1.00394977] | Yes | |
| 09355125 | Contingent, Disputed | USD[0.39] | | |
| 09355126 | | USD[0.05] | | |
| 09355128 | | BTC[.00000062], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09355132 | | SHIB[1], USDT[0] | | |
| 09355136 | | USD[0.00] | | |
| 09355138 | | ETH[.01077064], ETHW[.01063384] | Yes | |
| 09355139 | | USD[0.05] | | |
| 09355140 | | BCH[.00673555], BRZ[1], BTC[.00896981], DOGE[260.51654508], LTC[.07344866], NFT (294194851908037089/Bahrain Ticket Stub #263)[1], SHIB[88948822.17022194], TRX[163.37717627], USD[0.00] | Yes | |
| 09355145 | | USD[0.00], USDT[.96505] | | |
| 09355147 | Contingent, Disputed | BTC[.00069845], DOGE[15.27694734], SHIB[236599.49653391], USD[0.00] | Yes | |
| 09355149 | | USD[0.05] | | |
| 09355152 | | ETHW[1.11854115], TRX[1], USD[0.18] | Yes | |
| 09355159 | | USD[0.00] | | |
| 09355162 | | BTC[.00025886], USD[0.00] | Yes | |
| 09355163 | | AVAX[9.291146], DOGE[2224.34850968], ETH[.00335192], ETHW[.00335192], NFT (355451813377419388/PROJECT ZERO #0483)[1], SOL[0], USD[11.36] | | |
| 09355165 | | DOGE[1], MATIC[7.08077991], NEAR[.54285115], SOL[.1166004], USD[6.52] | Yes | |
| 09355170 | | USD[0.00], USDT[9.90449712] | | |
| 09355171 | | DOGE[688.39221777], SHIB[2], TRX[3], USD[11.73] | | |
| 09355186 | | DOGE[3], SHIB[9], SOL[0], USD[0.00], USDT[0] | | |
| 09355191 | | SOL[.16540673], USD[1.00] | | |
| 09355192 | | USD[7.00] | | |
| 09355194 | | NFT (492028498914756906/Australia Ticket Stub #42)[1], USD[0.00] | Yes | |
| 09355198 | | USD[500.00] | | |
| 09355199 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09355216 | | USD[9.96], USDT[20] | | |
| 09355217 | | USD[100.00] | | |
| 09355220 | | SHIB[12406816.48464044], TRX[1], USD[0.38] | Yes | |
| 09355221 | | USD[20.00] | | |
| 09355232 | | NFT (301422833792404434/FTX - Off The Grid Miami #4421)[1] | | |
| 09355234 | | USD[0.00], USDT[.00516925] | | |
| 09355236 | | BRZ[3], DOGE[6], ETH[.00003652], ETHW[.00003652], NEAR[.00003217], SHIB[7], TRX[2], USD[0.05] | Yes | |
| 09355241 | | USD[0.00] | | |
| 09355254 | | BRZ[1], BTC[.03405431], DOGE[6], ETH[.77476637], ETHW[.70540581], SHIB[19], TRX[6], USD[0.00], USDT[0.00000092] | | |
| 09355258 | | SHIB[9], USD[0.01] | Yes | |
| 09355268 | | USD[0.00] | | |
| 09355273 | | NFT (385268426803687547/FTX - Off The Grid Miami #4424)[1] | | |
| 09355278 | | ETH[0], USD[0.01] | | |
| 09355279 | | USD[0.00] | Yes | |
| 09355280 | | BTC[0], MATIC[0], NFT (420703578761696872/ApexDucks #146)[1], NFT (444874078346053599/Animal Gang #251)[1], SOL[0], USD[164.41], USDT[0] | Yes | |
| 09355282 | | NFT (333911909925763573/FTX - Off The Grid Miami #4425)[1], NFT (441038058195856369/Miami Grand Prix 2022 - ID: 1DE4C260)[1], NFT (560670673294805238/Australia Ticket Stub #673)[1] | | |
| 09355287 | | BTC[.00389186], SHIB[1], USD[0.00] | | |
| 09355293 | | USD[0.01] | Yes | |
| 09355295 | | BAT[1], SHIB[3], TRX[.000221], USD[0.00], USDT[0.00015290] | | |
| 09355296 | | USD[0.00] | | |
| 09355304 | | NFT (474910203103180158/FTX - Off The Grid Miami #4460)[1] | | |
| 09355310 | | ETHW[1.68817581], TRX[.000189], USD[4673.47], USDT[0.00000001] | | |
| 09355320 | | NFT (381185586276851485/FTX - Off The Grid Miami #4528)[1], NFT (454791523835338657/Imola Ticket Stub #393)[1] | | |
| 09355322 | | USD[0.01] | Yes | |
| 09355323 | | BTC[.0260008] | | |
| 09355329 | | USD[500.01] | | |
| 09355337 | | BTC[0], USD[0.00] | | |
| 09355346 | | NFT (573662859710998553/Imola Ticket Stub #880)[1] | | |
| 09355348 | | USD[0.00] | | |
| 09355349 | | USD[0.00] | | |
| 09355353 | | BTC[.00028871], USD[0.02] | Yes | |
| 09355375 | Contingent, Disputed | BTC[0.00000314], TRX[0], USD[0.00] | | |
| 09355377 | | DOGE[2410.07701401], USD[3.60] | | |
| 09355392 | | BTC[0], USD[75.78], USDT[0] | Yes | |
| 09355394 | | USD[1265.00] | Yes | |
| 09355402 | | USD[1.00] | | |
| 09355406 | | BTC[.0098782], TRX[1], USDT[0.00024982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09355408 | | NFT (32706397829127650O/FTX - Off The Grid Miami #4426)[1] | | |
| 09355411 | | SHIB[1], USD[0.01] | Yes | |
| 09355430 | | SHIB[3], SOL[1.64429148], USD[0.00] | | |
| 09355431 | | DOGE[37.42733763], SHIB[91702.05456212], TRX[46.4577729], USD[0.00] | | |
| 09355440 | | DOGE[1], SHIB[2], USD[110.45] | Yes | |
| 09355452 | | USD[0.00] | | |
| 09355455 | | DOGE[37], USD[5.10] | | |
| 09355463 | | BTC[.0005193], SHIB[1], USD[0.00] | Yes | |
| 09355465 | | DOGE[1], USD[0.00] | | |
| 09355470 | | ETH[.07718002], ETHW[.07622382], SHIB[1], USD[0.03] | Yes | |
| 09355471 | | USD[102.68] | Yes | |
| 09355476 | | SHIB[1], USD[0.00], USDT[199.06051597] | | |
| 09355478 | | ETH[.036], ETHW[.036] | | |
| 09355480 | | BTC[0], NFT (460017207452515407/Australia Ticket Stub #461)[1], USD[0.00] | Yes | |
| 09355481 | | BRZ[2], ETHW[.0756097], TRX[6], USD[0.00] | Yes | |
| 09355482 | | BTC[.00088713] | Yes | |
| 09355486 | | BRZ[2], LINK[.00006654], SHIB[11], TRX[2], UNI[.00000958], USD[0.00] | Yes | |
| 09355489 | | BTC[.04613086], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09355490 | | NFT (509253094997374821/FTX - Off The Grid Miami #4428)[1] | | |
| 09355500 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09355506 | | SOL[.00001223], USD[0.00] | Yes | |
| 09355511 | | PAXG[.01072565], SHIB[1], USD[0.00] | Yes | |
| 09355528 | | DOGE[102.745], USD[0.00], USDT[13.18235882] | | |
| 09355535 | | NFT (426747326347377245/FTX - Off The Grid Miami #4435)[1] | | |
| 09355539 | | BTC[.00079958], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09355540 | | BAT[1], BRZ[3], BTC[.00000105], DOGE[10.02267403], ETH[.00001285], ETHW[.00001285], SHIB[20], TRX[5], USD[0.01], USDT[2.06002445] | Yes | |
| 09355541 | | ALGO[86.45344179], SHIB[498416.32437866], TRX[755.0597025], USD[0.00] | Yes | |
| 09355542 | | SHIB[2], USD[0.01] | | |
| 09355548 | | BTC[.00477431], DOGE[3], ETH[.04995809], ETHW[.04995809], SHIB[5793419.87779878], SOL[.28143224], USD[0.01] | | |
| 09355550 | | USD[0.00] | | |
| 09355557 | | NFT (358804807747498070/Coachella x FTX Weekend 2 #31291)[1] | | |
| 09355558 | | BTC[.00654841], ETH[.04373428], ETHW[.04373428], SHIB[5], USD[0.00] | | |
| 09355561 | | NFT (525478311692500363/FTX - Off The Grid Miami #4429)[1] | | |
| 09355570 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09355577 | | SHIB[2], USD[0.00] | Yes | |
| 09355581 | | BAT[1], USD[0.00] | | |
| 09355587 | | NFT (302326489691242219/FTX - Off The Grid Miami #4445)[1] | | |
| 09355589 | | USD[0.00] | | |
| 09355598 | | BTC[.00273473], ETH[.01399496], ETHW[.01381712], SHIB[5], SOL[1.03459421], USD[0.10] | Yes | |
| 09355600 | | USDT[0] | | |
| 09355603 | | LINK[2.06943061], USD[0.00], USDT[0] | | |
| 09355618 | | USD[50.00] | | |
| 09355622 | | BTC[.00259855], SHIB[1], USD[0.00] | | |
| 09355627 | | ETH[0], NFT (361786690987353583/The Hill by FTX #7006)[1] | | |
| 09355629 | | NFT (350324181660608573/Coachella x FTX Weekend 2 #31292)[1] | | |
| 09355632 | | BAT[0], BTC[.0027059], LTC[0], SHIB[1], SOL[0], USD[0.01], USDT[0.00018501] | Yes | |
| 09355633 | | BTC[0.00005083], USD[0.00] | | |
| 09355636 | | USD[0.01] | Yes | |
| 09355652 | | SHIB[5600000], SOL[.58], USD[0.95] | | |
| 09355661 | | BTC[.00514038], ETH[.06977918], ETHW[.06891349], SHIB[3], TRX[1], USD[0.05] | Yes | |
| 09355667 | | BTC[.05422503], DOGE[1103.87581633], USD[0.00] | Yes | |
| 09355671 | | SHIB[2771909.88432387] | Yes | |
| 09355683 | | USD[0.27], USDT[.2563548] | | |
| 09355685 | | NFT (534394979982580434/Coachella x FTX Weekend 1 #31291)[1] | | |
| 09355694 | | DOGE[2], USD[0.00] | | |
| 09355699 | | ALGO[.00760276], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09355704 | | BTC[.08634], ETH[15.40605776], ETHW[15.40605776], NFT (317166693067276672/Mexico Ticket Stub #39)[1], NFT (324580848246989909/Netherlands Ticket Stub #1993)[1], NFT (356457384706555019/Miami Ticket Stub #431)[1], NFT (364675062108893716/Silverstone Ticket Stub #32)[1], NFT (367623596683615676/Montreal Ticket Stub #122)[1], NFT (397849804526960763/Hungary Ticket Stub #479)[1], NFT (421357785007033464/Japan Ticket Stub #1854)[1], NFT (422206217332937903/Barcelona Ticket Stub #1827)[1], NFT (423047079574679329/Home Coming)[1], NFT (425176127142765466/Saudi Arabia Ticket Stub #78)[1], NFT (436105507149181965/Monaco Ticket Stub #193)[1], NFT (452100827679596746/Australia Ticket Stub #2400)[1], NFT (461006358847681725/Monza Ticket Stub #16)[1], NFT (488882502088775542/Belgium Ticket Stub #18)[1], NFT (527066755871702624/Austin Ticket Stub #158)[1], NFT (528138046654231498/Imola Ticket Stub #1221)[1], NFT (529004372557068514/Baku Ticket Stub #60)[1], NFT (548563059749076059/Singapore Ticket Stub #1176)[1], NFT (552528485698465324/Bahrain Ticket Stub #1065)[1], NFT (558971858463132900/France Ticket Stub #241)[1], NFT (560752690400223335/Austria Ticket Stub #137)[1], NFT (570921173855813384/Netherlands Ticket Stub #50)[1], SOL[5.95744391, USD[11384.48] | | |
| 09355707 | | USD[72.06] | | |
| 09355708 | | CUSDT[94.03602417], KSHIB[139.21223508], SHIB[1], TRX[80.23910199], USD[10.44] | Yes | |
| 09355717 | | BTC[0], DOGE[0], LTC[0], SHIB[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09355724 | | DAI[1.99900413], DOGE[84.34734456], ETH[.01341284], ETHW[.01324868], SHIB[5], USD[15.10] | Yes | |
| 09355728 | | USD[1500.14] | Yes | |
| 09355733 | | BCH[.0009217], BRZ[0.48094011], BTC[.00001599], LTC[0], USD[4.23], USDT[0] | | |
| 09355743 | | SHIB[1], TRX[1], USD[0.00], USDT[0.46219760] | | |
| 09355746 | | USD[0.00] | Yes | |
| 09355754 | | DOGE[.905], USD[45.19] | | |
| 09355760 | | SHIB[1], TRX[1], UNI[.17231025], USD[0.00], YFI[.00000008] | Yes | |
| 09355774 | | BTC[.00000063], ETHW[0.47107634], TRX[1], USD[1.00] | Yes | |
| 09355775 | | BTC[.00015805], USD[0.00] | Yes | |
| 09355776 | | BRZ[1], USD[0.00], USDT[0.00000001] | | |
| 09355779 | | UNI[1], USD[0.00] | | |
| 09355789 | | NFT (442832221311603402/Imola Ticket Stub #2409)[1] | | |
| 09355793 | | USD[0.84], USDT[0.37307509] | | |
| 09355809 | | ALGO[.00918559], USD[501.60] | Yes | |
| 09355810 | | USD[1.98] | Yes | |
| 09355819 | | NFT (485043722311145437/Coachella x FTX Weekend 1 #31292)[1] | | |
| 09355829 | | USD[0.31] | | |
| 09355834 | | BTC[.06708099] | | |
| 09355837 | | USDT[0] | | |
| 09355848 | | BTC[0], USD[0.45] | Yes | |
| 09355850 | | LTC[.12366152], SHIB[1], USD[0.00] | | |
| 09355851 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 09355855 | | ETHW[.32267615], SHIB[1], USD[148.25], WBTC[.00056597] | Yes | |
| 09355863 | | AAVE[.0210523], CHF[0.00], DAI[.00002635], DOGE[80.56789799], USD[0.00] | Yes | |
| 09355864 | | ALGO[.00399112], BRZ[1], DOGE[2], ETHW[1.02907646], SHIB[813.41196028], TRX[1], USD[0.00] | Yes | |
| 09355873 | | BTC[.0001], GRT[2625], SUSHI[10], UNI[120], USD[0.06] | | |
| 09355874 | | USD[10.44] | Yes | |
| 09355876 | | USD[0.00] | | |
| 09355879 | | AVAX[1.00000890], BRZ[1], BTC[0], DOGE[2], SHIB[10], TRX[2], USD[0.00] | | |
| 09355889 | | NFT (291617036131271092/Bahrain Ticket Stub #815)[1] | | |
| 09355892 | | AVAX[.05], BTC[0.00183416] | | |
| 09355896 | | SOL[45.27062099], USD[0.00] | | |
| 09355897 | | USD[0.00], USDT[109.43823042] | | |
| 09355898 | | SHIB[1], SOL[0], USD[1719.82] | Yes | |
| 09355901 | | NFT (482856129740581892/Coachella x FTX Weekend 2 #31293)[1], SHIB[1], SOL[.28205845], USD[0.00] | | |
| 09355904 | | SOL[0] | | |
| 09355905 | | NFT (359315975624899224/Saudi Arabia Ticket Stub #401)[1] | Yes | |
| 09355906 | | BTC[.00285592], DOGE[.00031616], ETH[.03503563], ETHW[.02365009], MKR[.00485135], SOL[.11779575], TRX[111.37655868], USD[4.45] | Yes | |
| 09355914 | | USD[0.00], USDT[0] | | |
| 09355915 | | BTC[0], SOL[0], USD[0.06] | | |
| 09355918 | | ETH[.00001326], ETHW[.00001326], USD[0.00], USDT[0] | | |
| 09355923 | | DOGE[1], NFT (293697398719239971/Australia Ticket Stub #645)[1], NFT (457613289576539033/Barcelona Ticket Stub #2102)[1], NFT (545883812147442773/Australia Ticket Stub #63)[1], SHIB[8], SOL[0], USD[0.01] | Yes | |
| 09355924 | | USD[0.00] | | |
| 09355936 | | BTC[0.00007967], ETH[0.00002898], ETHW[0.02702898], SOL[4.73519600], USD[0.20] | | |
| 09355951 | | BTC[.00054449], DOGE[1], USD[0.02] | Yes | |
| 09355956 | | ALGO[19], USD[0.11] | | |
| 09355957 | | BTC[.00027951], USD[0.00] | | |
| 09355958 | | BTC[.00004579], USD[0.00] | | |
| 09355977 | | USD[10.00] | | |
| 09355984 | | BTC[.01319699], NFT (526400870674797155/Coachella x FTX Weekend 2 #31294)[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09355987 | | BTC[.00000015], ETH[0.00000875], ETHW[0.00000774], MATIC[.00004468], USD[2675.02] | Yes | |
| 09355988 | | NFT (3666996591455530991/FTX - Off The Grid Miami #4436)[1] | | |
| 09355994 | | NFT (3227697191175420387/FTX - Off The Grid Miami #4437)[1] | | |
| 09355995 | | USD[521.70] | Yes | |
| 09356004 | | USDT[17.995501] | | |
| 09356011 | | ETH[.03634687], ETHW[.03634687], SHIB[1], USD[0.00] | | |
| 09356017 | | NEAR[0], SHIB[3], USD[0.00] | Yes | |
| 09356026 | | NFT (533619406012959170/FTX - Off The Grid Miami #5654)[1], USDT[150] | | |
| 09356034 | | BTC[.00066687], SHIB[2], SOL[1.12321276], USD[0.01] | Yes | |
| 09356035 | | BRZ[0], BTC[0], DOGE[359.76983228], ETH[0], EUR[0.00], NEAR[0], PAXG[0.01081305], SHIB[7], SUSHI[.00027382], TRX[0], USD[-12.98], USDT[0.00015122] | Yes | |
| 09356041 | | BRZ[1], DOGE[3], SHIB[35.61908138], TRX[2.000374], USD[0.00], USDT[0] | Yes | |
| 09356044 | | USD[0.00] | | |
| 09356047 | | BRZ[1], DOGE[1], SOL[50.55231058], TRX[2], USD[0.00] | | |
| 09356048 | | USD[20.00] | | |
| 09356052 | | NFT (527644241522052045/Saudi Arabia Ticket Stub #1844)[1], USD[0.00] | Yes | |
| 09356055 | | USDT[.34883029] | | |
| 09356056 | | BRZ[1], BTC[.00000011], DOGE[.0121671], ETHW[.00001847], SHIB[54.1295255], TRX[6], USD[12.72], USDT[1.02543197] | Yes | |
| 09356057 | | USD[2.00] | | |
| 09356061 | | NFT (488393353600617366/FTX - Off The Grid Miami #4438)[1] | | |
| 09356063 | | SHIB[913242.00913242], USD[0.00] | | |
| 09356064 | | USD[0.00], USDT[0] | Yes | |
| 09356065 | | NFT (461670119471630462/FTX - Off The Grid Miami #4439)[1] | | |
| 09356068 | | USD[0.00] | Yes | |
| 09356074 | | BTC[.00000017], DOGE[2.58987433], SHIB[1], USD[0.00] | Yes | |
| 09356077 | | USD[0.01] | Yes | |
| 09356078 | | BTC[.00007531] | | |
| 09356081 | | USD[19.28] | | |
| 09356082 | | BTC[0.00572208], ETH[.0350324], SOL[0.04786605], USD[7959.22] | Yes | |
| 09356086 | | NFT (310652251901927243/Barcelona Ticket Stub #1711)[1], NFT (363781358615463911/Bahrain Ticket Stub #1624)[1], PAXG[.00566116], SHIB[3], SOL[1.05184394], USD[0.00] | Yes | |
| 09356089 | | GRT[32.88921904], SHIB[1], USD[5.28] | Yes | |
| 09356099 | | ETH[.74291889], ETHW[.74260701], SHIB[1], USD[0.00] | Yes | |
| 09356102 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0], NEAR[0], NFT (376797405864030082/Australia Ticket Stub #843)[1], PAXG[0], SHIB[0], SOL[0.00000070], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09356104 | | AVAX[1.71720944], ETH[.10058653], ETHW[.10058653], SHIB[1049580.07082152], SOL[2.31557236], TRX[1], USD[0.00] | | |
| 09356110 | | USD[100.00] | | |
| 09356118 | | UNI[1.00749663], USD[0.00] | Yes | |
| 09356123 | | DOGE[3], LINK[.00014258], PAXG[.00000008], SHIB[11], TRX[.00653709], USD[0.00] | Yes | |
| 09356124 | | DOGE[1], SHIB[3], USD[0.00], USDT[0] | | |
| 09356132 | | ALGO[37.85194154], SHIB[1], USD[0.00] | | |
| 09356145 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 09356146 | | USD[0.00] | | |
| 09356147 | | BRZ[2], DOGE[13], GRT[1], SHIB[18], TRX[7], USD[0.04], USDT[2] | | |
| 09356149 | | DOGE[112.26986494], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09356153 | | BTC[.00079122], DOGE[76.95009232], SHIB[487569.04046806], USD[0.01] | | |
| 09356156 | | SHIB[22837504.86372673], USD[0.00], USDT[1.00000001] | Yes | |
| 09356168 | | BTC[.00055280], SOL[0] | | |
| 09356169 | | NFT (481240332793777978/FTX - Off The Grid Miami #4440)[1] | | |
| 09356182 | Contingent, Unliquidated | ALGO[0], BAT[0], DOGE[0], ETH[1.60972483], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (389346845483988362/Monkey #2057)[1], NFT (538640035408736468/Monkey #3410)[1], SHIB[1], SUSHI[0], TRX[0], USD[208.14], USDT[0] | Yes | |
| 09356187 | | USD[10000.19] | Yes | |
| 09356189 | | TRX[.000077], USDT[0.76000049] | | |
| 09356194 | | BTC[.00036642], DOGE[1], SOL[.16745293], USD[0.00] | Yes | |
| 09356199 | | DOGE[1], SOL[3.63066388], USD[730.44] | Yes | |
| 09356208 | | BTC[.00062998], ETH[.00820635], ETHW[.00811059], SHIB[1], USD[0.01] | Yes | |
| 09356210 | | SHIB[1], TRX[3305.53838646], USD[0.00] | Yes | |
| 09356221 | | USD[4157.58] | Yes | |
| 09356223 | | USD[0.01], USDT[0] | Yes | |
| 09356228 | | AVAX[.098], TRX[.000257], USD[0.00], USDT[0.00000001] | | |
| 09356245 | | ETHW[.03721267], SHIB[1], USD[0.00] | Yes | |
| 09356248 | | DOGE[.00000001], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09356251 | | NFT (5528004775314489819/Saluki Rare #40)[1], SHIB[1], SOL[.46958199], USD[339.73] | Yes | |
| 09356258 | | USD[0.00], USDT[0.05828485] | | |
| 09356259 | | USD[5.00] | | |
| 09356272 | | USD[0.01] | Yes | |
| 09356274 | | USD[2.09] | Yes | |
| 09356279 | | USD[0.00], USDT[0] | | |
| 09356283 | | BTC[.00007031], SHIB[1], USD[16.83] | | |
| 09356289 | | ETH[.00060712], ETHW[0.00060702], KSHIB[1685.13139966], TRX[1] | Yes | |
| 09356302 | | BAT[1], USD[0.00] | | |
| 09356308 | | ALGO[209.73495524], TRX[2], USD[0.00] | | |
| 09356310 | | USD[10.00] | | |
| 09356324 | | TRX[.00021699], USD[1.55], USDT[0] | Yes | |
| 09356329 | | BTC[.08255], DOGE[ 963], ETH[.000668], ETHW[.000668], USD[0.61] | | |
| 09356335 | | BTC[0.00007130], ETHW[3.09395222], USD[2.72] | Yes | |
| 09356336 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09356343 | | BRZ[1], NFT (3657659313537672297/Australia Ticket Stub #1415)[1], SHIB[3823575.41601381], USD[0.00] | | |
| 09356353 | | DOGE[1.66812684], LINK[.00392937], MATIC[.00028638], SHIB[3], TRX[1], USD[17.56] | Yes | |
| 09356364 | | AVAX[24.76103475], BCH[1.18092497], SHIB[1], USD[0.00], USDT[0] | | |
| 09356365 | | NFT (4043220821836346100/FTX - Off The Grid Miami #4442)[1] | | |
| 09356367 | | NFT (3274206536238098119/FTX - Off The Grid Miami #4565)[1], NFT (429697917899019103/Miami Grand Prix 2022 - ID: C683283B)[1] | | |
| 09356371 | | USD[10.00] | | |
| 09356385 | | ALGO[0], BRZ[1], DOGE[4], SHIB[16], TRX[2], USD[0.01], USDT[0] | | |
| 09356390 | | BTC[.00001101], USD[0.00] | Yes | |
| 09356400 | | USD[100.00] | | |
| 09356411 | | DOGE[1], SHIB[1], TRX[1], USD[0.76] | Yes | |
| 09356414 | | GRT[.00017059], KSHIB[164.39778963], MATIC[.00001621], SHIB[95300.26218395], TRX[0], USD[2.29] | Yes | |
| 09356416 | | BTC[.00013092], USD[0.00] | | |
| 09356418 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09356440 | | USDT[0.98925195] | | |
| 09356450 | | USD[2.09], YFI[.00011304] | Yes | |
| 09356458 | | SHIB[2], USD[0.30] | Yes | |
| 09356459 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 09356462 | | NFT (4042816896974803329/Barcelona Ticket Stub #2374)[1], NFT (4412148785890503926/Miami Ticket Stub #752)[1] | | |
| 09356467 | | BTC[.00001122], USD[0.00] | | |
| 09356470 | | BTC[.0026], ETH[.035964], ETHW[.035964], SOL[3.42], USD[1.54] | | |
| 09356471 | | DOGE[3473.01574715], SHIB[36], SOL[.01060404], TRX[4], USD[0.00] | Yes | |
| 09356478 | | BRZ[1], ETH[.00000084], ETHW[.00000084], USD[154.29] | Yes | |
| 09356479 | | USD[0.00], USDT[.80453287] | | |
| 09356483 | | BAT[1], BRZ[4], DOGE[2], LINK[1.01225704], SHIB[3], TRX[7], USD[0.00], USDT[0] | Yes | |
| 09356484 | | BTC[0], DOGE[0], HKD[0.00], SHIB[5], USD[0.00] | Yes | |
| 09356488 | | DOGE[158.82087903], SHIB[1], USD[0.00] | Yes | |
| 09356494 | | NFT (3124443165878905518/FTX - Off The Grid Miami #4828)[1] | | |
| 09356503 | | USD[0.00], USDT[0] | | |
| 09356507 | | NFT (3346970558205277754/FTX - Off The Grid Miami #4446)[1] | | |
| 09356511 | | BRZ[1], ETH[1.03954935], ETHW[.55254168], SHIB[35], TRX[7], USD[0.77] | Yes | |
| 09356513 | | KSHIB[484.87998735], SHIB[506288.52662919], SOL[.29317787], SUSHI[4.43084774], USD[0.00] | Yes | |
| 09356521 | | NFT (3246901817059069670/FTX - Off The Grid Miami #4447)[1] | | |
| 09356534 | | USD[5.00] | | |
| 09356540 | | BTC[0], LINK[0.00007885], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09356542 | | BRZ[1], DOGE[20.79603849], SHIB[13], SOL[7.59240594], TRX[3], USD[0.00] | Yes | |
| 09356550 | | USD[45.01], USDT[4.97452248] | | |
| 09356551 | | NFT (5629768081521992560/FTX - Off The Grid Miami #4448)[1] | | |
| 09356566 | | NFT (4861454970540935310/FTX - Off The Grid Miami #4449)[1] | | |
| 09356569 | | USD[0.00] | | |
| 09356570 | | ALGO[0], BAT[0], BTC[0], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 09356578 | | BRZ[25.67823852], BTC[.00012833], DOGE[23.86337035], PAXG[.00374572], USD[0.00] | Yes | |
| 09356581 | | ETH[.00001775], ETHW[.00001775], USD[0.00] | | |
| 09356584 | | BTC[.0323308], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09356594 | | AAVE[.00002799], ALGO[.00262768], BRZ[8.00147965], DOGE[9.00057537], LINK[.0001141], MATIC[.00382348], SHIB[24], TRX[1.00758114], USD[5495.84] | Yes | |
| 09356595 | | AVAX[1.66612148], BTC[.01092905], DOGE[6], ETH[.39263793], ETHW[.31734367], SHIB[16], SOL[7.81129177], TRX[2], USD[0.00] | | |
| 09356597 | | BCH[0], BTC[0], USD[5.66] | Yes | |
| 09356613 | | BAT[1], DOGE[4], ETHW[.33236117], SHIB[13], USD[0.13], USDT[1.00050115] | Yes | |
| 09356618 | | USD[12.00] | | |
| 09356619 | | BTC[.00028803], SHIB[1], USD[0.00] | | |
| 09356641 | | SHIB[2144609.84313725], USD[35.02], YFI[.00178407] | | |
| 09356646 | | USD[0.00], USDT[0] | | |
| 09356647 | | NFT [529910323166641942/Coachella x FTX Weekend 2 #31295][1] | | |
| 09356648 | | BTC[.00000001], ETH[.00000007], ETHW[.00738493], MATIC[.00019444], SHIB[2], SOL[.00000215], SUSHI[.00004497], USD[62.11] | Yes | |
| 09356651 | | AAVE[0], AVAX[0], BAT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], SHIB[24649363.18630303], TRX[0.00000001], USD[0.00], USDT[0] | Yes | |
| 09356653 | | BTC[.00470439], USD[0.20] | | |
| 09356659 | | NFT [291740641437627746/FTX - Off The Grid Miami #4451][1] | | |
| 09356664 | | USD[0.00] | | |
| 09356669 | | BTC[.03498116], ETHW[2.06471747], SHIB[1], SOL[1.166591], USD[17.73] | Yes | |
| 09356678 | | NFT [440418510303616396/Coachella x FTX Weekend 2 #31296][1] | | |
| 09356698 | | USD[0.00], USDT[994.90449712] | | |
| 09356699 | | NFT [401816156996941049/FTX - Off The Grid Miami #4452][1] | | |
| 09356701 | | NFT [387900467756696386/Coachella x FTX Weekend 2 #31297][1] | | |
| 09356714 | | BTC[0.04000355], ETH[0.67804212], ETHW[0.67804212], USD[2232.92] | | |
| 09356715 | | USD[0.00] | Yes | |
| 09356717 | | DOGE[1763.72930039], MATIC[11.12388091], SHIB[8301244.36674152], TRX[518.11775824], UNI[3.97173852], USD[0.00] | | |
| 09356718 | | BTC[.00005445], ETH[0.08046258], ETHW[0.08046258] | | |
| 09356722 | | NFT [492845826127869360/Coachella x FTX Weekend 2 #31298][1] | | |
| 09356726 | | USD[0.00] | | |
| 09356729 | | BTC[.00240551], USD[0.00], USDT[31.49936451] | Yes | |
| 09356737 | Contingent, Disputed | USD[0.00] | | |
| 09356750 | | SOL[5.32661222], USD[0.00] | | |
| 09356751 | | NFT [311514768658475550/FTX - Off The Grid Miami #4455][1] | | |
| 09356755 | | MATIC[20], USD[2.89] | | |
| 09356760 | | USD[448.24] | | |
| 09356761 | | BTC[0], ETH[3.16992824], LINK[75.6142407], MATIC[567.51375716], SOL[64.54745185], USD[0.00] | Yes | |
| 09356767 | | BRZ[1], BTC[.02899791], MATIC[500.00013388], SHIB[19063.74821286], USD[0.00] | | |
| 09356768 | | BTC[.00025068], ETH[.00336187], ETHW[.00336187], SHIB[2], SOL[.61], SUSHI[2.09672423], USD[0.00] | | |
| 09356769 | | USD[0.00] | | |
| 09356772 | | CAD[0.05], CUSDT[93.53200117], PAXG[.00127005], SOL[.0371978], USD[0.00], USDT[2.07438165] | Yes | |
| 09356775 | | NFT [410956224740267871/FTX - Off The Grid Miami #4454][1] | | |
| 09356785 | | USD[3.24] | | |
| 09356792 | | NFT [491559960567084707/3D CATPUNK #20][1], NFT [493772886042099963/3D CATPUNK #1926][1], USD[57.56] | Yes | |
| 09356799 | | NFT [528173706348810025/Coachella x FTX Weekend 2 #31299][1] | | |
| 09356804 | | DOGE[3], SHIB[3], SOL[.00000001], USD[103.17] | Yes | |
| 09356808 | | USD[15.00] | | |
| 09356810 | | BTC[.00131073], TRX[1], USD[0.00] | | |
| 09356814 | | AUD[0.00], BRZ[1], DOGE[1], HKD[0.00], PAXG[.0402431], SHIB[3], TRX[1], USD[1242.31], USDT[0] | Yes | |
| 09356817 | | SOL[.00002446], USD[0.00], USDT[0] | Yes | |
| 09356819 | | DOGE[3], ETH[.00023238], ETHW[.00023238], USD[0.00] | Yes | |
| 09356827 | | BTC[.01310237], USD[0.00] | | |
| 09356843 | | KSHIB[1681.76173389], NEAR[3.55497574], SHIB[2], USD[0.00] | Yes | |
| 09356870 | | BTC[0], DOGE[2], SHIB[12], SOL[0], USD[0.18] | Yes | |
| 09356886 | | PAXG[.00538074], USD[0.00] | Yes | |
| 09356897 | | BTC[.00078696], DOGE[0.00134828], ETH[0.01447078], ETHW[0.00683607], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09356903 | | USD[0.00], USDT[0] | | |
| 09356919 | | NFT [327921412883843887/Coachella x FTX Weekend 1 #31293][1] | | |
| 09356926 | | USD[5.00] | | |
| 09356934 | | SHIB[3], SOL[.00004945], USD[9.00], USDT[0] | | |
| 09356935 | | SOL[.11030984], USD[50.00] | | |
| 09356937 | | ETH[.00355096], ETHW[.00355096], USD[0.00] | | |
| 09356946 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09356966 | | SOL[4.429], USD[0.68] | | |
| 09356969 | | BCH[0], BTC[0.00002686], USD[0.00] | | |
| 09356983 | | TRX[1] | | |
| 09356986 | | USD[0.01], USDT[19.95] | | |
| 09356992 | | USD[0.00] | | |
| 09356999 | | DOGE[1], GRT[628.01298106], SHIB[4], SOL[4.9261607], TRX[2], USD[0.55] | Yes | |
| 09357001 | | BRZ[1], DOGE[1], NEAR[47.22106265], SHIB[5], TRX[2.000002], USD[0.45], USDT[0.00012478] | Yes | |
| 09357004 | | USDT[0] | | |
| 09357005 | | NFT (393948455193205969/FTX - Off The Grid Miami #4459)[1] | | |
| 09357024 | | BTC[.00013041], DOGE[75.66696366], USD[0.16] | Yes | |
| 09357025 | | SHIB[96301223.38956535], TRX[1], USD[104.98] | Yes | |
| 09357052 | | USD[0.01] | | |
| 09357055 | | DOGE[198.56206551], MATIC[5.0573408], SHIB[6125452.88546981], USD[0.00], USDT[5.18590231] | Yes | |
| 09357061 | | BTC[.00026115], USD[10.43] | Yes | |
| 09357065 | | ETH[1.1408822], ETHW[1.14040292], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09357070 | | USD[15.00] | | |
| 09357077 | | NFT (560983386388322599/FTX - Off The Grid Miami #4461)[1] | | |
| 09357111 | | ALGO[0], AVAX[0], BTC[0], CUSDT[0], DAI[0.44279765], MATIC[.00326337], NFT (474278657622942963/Australia Ticket Stub #942)[1], PAXG[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 09357116 | Contingent, Disputed | BTC[0.00001494], USD[0.01] | | |
| 09357155 | | USD[3.84] | | |
| 09357162 | | SOL[0] | | |
| 09357177 | | BTC[0], SHIB[2], USD[0.60] | Yes | |
| 09357188 | | ALGO[14.92553615], MATIC[6.80942907], TRX[160.05534229], USD[0.00] | Yes | |
| 09357195 | | ALGO[1903.07194781], BRZ[1], DOGE[313.03211083], SHIB[394494.01702327], USD[0.00] | Yes | |
| 09357207 | | USD[0.00] | | |
| 09357217 | | ETH[0], TRX[0.00000054] | | |
| 09357233 | | TRX[1], USD[0.00], USDT[0.00017723] | | |
| 09357235 | Contingent, Disputed | BTC[.00382227], DOGE[1], SHIB[1], TRX[1], USD[0.73] | | |
| 09357251 | | USD[40.01] | | |
| 09357265 | | USD[100.00], USDT[42.43307708] | | |
| 09357268 | | TRX[.000777], USDT[0.00049993] | | |
| 09357271 | | SHIB[0], USD[0.00] | Yes | |
| 09357274 | | AVAX[0], BCH[0], BTC[0.05337893], DOGE[0], ETH[0], ETHW[0], MATIC[1060.55504424], NFT (557548524390845303/The Hill by FTX #5196)[1], SHIB[0], TRX[0], USD[2000.00], USDT[0.00000001], YFI[0] | Yes | |
| 09357275 | | ETH[0], USD[0.00] | Yes | |
| 09357279 | | BTC[.0014], USD[0.00], USDT[1.58032081] | | |
| 09357282 | | USD[0.00] | | |
| 09357284 | | USD[50.01] | | |
| 09357293 | | NFT (505137824857784742/Imola Ticket Stub #2341)[1], NFT (525334835397165625/Barcelona Ticket Stub #2098)[1] | | |
| 09357311 | | SOL[1.31], USD[0.76] | | |
| 09357322 | | BTC[0], ETH[0], ETHW[0], NFT (530145458187406920/Saudi Arabia Ticket Stub #1480)[1], SHIB[4], USD[588.14], USDT[0.00011587] | Yes | |
| 09357341 | | USD[110.10] | Yes | |
| 09357344 | | USDT[.0120216] | | |
| 09357346 | | USD[0.00] | | |
| 09357354 | | NFT (374571386697809359/FTX - Off The Grid Miami #4464)[1] | | |
| 09357356 | | NFT (381547910762594753/AOZ STUDIO VIP LICENSE)[1], USD[2.00] | | |
| 09357365 | | DOGE[3], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09357368 | | SHIB[2], SOL[.00000772], USD[0.00] | | |
| 09357379 | | USD[0.00] | | |
| 09357380 | | USD[0.16] | | |
| 09357402 | | USD[0.00] | | |
| 09357412 | | NFT (571629001485312074/FTX - Off The Grid Miami #4566)[1] | | |
| 09357414 | | BCH[0], ETH[.0000002], ETHW[.0000002], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09357427 | | DOGE[188.37782654], KSHIB[1177.44246309], SHIB[2], USD[0.01] | | |
| 09357437 | | USD[0.00] | | |
| 09357448 | | ALGO[104.895], DOGE[41.958], USD[31.09] | | |
| 09357457 | | NFT (428359243330203367/FTX - Off The Grid Miami #4466)[1] | | |
| 09357459 | | BAT[1], BRZ[2], BTC[0], DOGE[5], ETH[0], NFT (538685299463920233/Bahrain Ticket Stub #1764)[1], SHIB[11], SOL[0], TRX[5], USD[0.00] | Yes | |
| 09357466 | | DOGE[74.04044874], SHIB[454133.60672116], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09357472 | | DOGE[2], SHIB[3], TRX[2], USD[6.61], USDT[0.00000001] | Yes | |
| 09357476 | | USD[0.00] | | |
| 09357485 | | NFT (572636826394959706/FTX - Off The Grid Miami #4468)[1] | | |
| 09357486 | | USD[0.00] | | |
| 09357487 | | AAVE[0], AVAX[0], BAT[1], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[51.65197539], LTC[0], MATIC[0], NFT (431534270771881348/Barcelona Ticket Stub #1037)[1], NFT (481325533187207130/Ulgron #4)[1], NFT (536017615795489450/Saudi Arabia Ticket Stub #2141)[1], SHIB[9629316.51340890], SOL[0], TRX[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09357488 | | USD[99.78] | | |
| 09357491 | | DOGE[0], USD[0.00] | Yes | |
| 09357499 | | USD[51.38], USDT[6.52249020] | | |
| 09357515 | | NFT (511320453705540924/Saudi Arabia Ticket Stub #2279)[1], USD[1250.00] | | |
| 09357531 | | AVAX[0.46478034], USD[0.00] | | |
| 09357536 | | USD[0.00], USDT[0] | Yes | |
| 09357546 | | BTC[.01152781], USD[0.55] | Yes | |
| 09357547 | | NFT (415875956389028118/FTX - Off The Grid Miami #4469)[1], NFT (431688999332462582/Miami Grand Prix 2022 - ID: E510786A)[1] | | |
| 09357548 | | BTC[.04384013], ETH[1.06050877], USD[0.00] | Yes | |
| 09357552 | | BTC[0], USD[0.00], USDT[0] | | |
| 09357553 | | NFT (344867251164526167/Imola Ticket Stub #1270)[1] | | |
| 09357561 | | BTC[.00516876], SHIB[1], USD[0.00] | | |
| 09357563 | | SHIB[1], USD[0.00], USDT[0.00934853] | | |
| 09357566 | | DOGE[1], ETHW[.59073199], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09357567 | | BTC[.06138181], ETH[.09597167], ETHW[.0949337], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09357575 | | USD[1.00] | | |
| 09357585 | | ETHW[.00043584], USD[0.00], USDT[0.00039532] | | |
| 09357610 | | MATIC[14.31515782], SHIB[1], USD[5.22] | Yes | |
| 09357634 | | DOGE[0.00000148], SOL[0] | | |
| 09357637 | | BTC[0], USD[49.28], USDT[0] | Yes | |
| 09357642 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09357648 | | ALGO[912.80013288], AVAX[1.71903114], BRZ[1], BTC[.11544759], DOGE[3], ETH[.30673316], ETHW[.23979069], SHIB[8443674.98489057], SOL[12.1382947], TRX[134.45943317], USD[46.50] | Yes | |
| 09357655 | | BTC[.0001316] | Yes | |
| 09357657 | | USD[0.77] | | |
| 09357679 | | NFT (371692290055592269/FTX - Off The Grid Miami #4470)[1] | | |
| 09357680 | | SOL[0] | | |
| 09357681 | | NFT (518107384176091966/Skeleton Chainsaw #8)[1], SOL[.319935] | | |
| 09357685 | | USD[5.35] | | |
| 09357689 | | USD[0.00], USDT[0] | | |
| 09357694 | | BTC[.00002339], TRX[.000001], USD[0.00], USDT[0] | | |
| 09357714 | | NFT (320751981343715525/FTX - Off The Grid Miami #4471)[1] | | |
| 09357716 | | USD[0.00] | Yes | |
| 09357718 | | USDT[0] | | |
| 09357720 | | BAT[1], BTC[0.00000011], DOGE[3], ETH[.00000076], ETHW[.00000076], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09357722 | | BTC[.00025617], USD[0.00], USDT[0] | | |
| 09357727 | | USD[17000.00] | | |
| 09357734 | | USD[0.94] | | |
| 09357742 | | BTC[.00508425], SOL[.00000001], USD[75.35] | | |
| 09357747 | | BCH[.0286202], USD[0.00], USDT[0] | | |
| 09357748 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09357752 | | SOL[0], USD[0.00], USDT[0.00000026] | | |
| 09357763 | | NFT (377074062851211223/FTX - Off The Grid Miami #4490)[1] | | |
| 09357767 | | USD[0.71] | | |
| 09357778 | | NFT (355085731422288803/FTX - Off The Grid Miami #4473)[1] | | |
| 09357781 | | BAT[1], BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09357784 | | NFT (318485255568524174/FTX - Off The Grid Miami #4474)[1] | | |
| 09357786 | | BTC[.00002409], USD[0.00] | | |
| 09357790 | | SHIB[5], SOL[0] | | |
| 09357792 | | USD[0.00] | | |
| 09357822 | Contingent, Disputed | USD[2605.28] | Yes | |
| 09357824 | | NFT (476509223740561290/Barcelona Ticket Stub #769)[1], NFT (523401450131227366/FTX - Off The Grid Miami #4596)[1] | | |
| 09357825 | | SOL[0], USD[0.00] | | |
| 09357839 | | BTC[.00239988], ETH[.02926795], ETHW[.02926795], LINK[.78685703], MATIC[13.8783932], SHIB[2], SOL[.39133027], TRX[1], USD[5.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09357841 | | USD[0.00] | | |
| 09357854 | | SHIB[1], USD[0.01], USDT[49.74522485] | | |
| 09357875 | | USDT[0] | | |
| 09357882 | | DOGE[1], LTC[1.98028285], SHIB[1], USD[5.09] | | |
| 09357892 | | BTC[.00286936], SHIB[1], USD[0.00] | Yes | |
| 09357896 | | USDT[0] | | |
| 09357904 | | SOL[.02005526], USD[16.98] | Yes | |
| 09357910 | | BTC[0], DOGE[0], ETH[0.00889942], ETHW[0.00788998], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09357911 | | BTC[.00875768], USD[125.00] | | |
| 09357913 | | BTC[.00119886], DOGE[27.9734], USD[0.13] | | |
| 09357923 | | AVAX[1.15757224], DOGE[4], GRT[46.38207554], SHIB[12], TRX[2], USD[0.00] | | |
| 09357930 | | SOL[0.00176315], USD[0.00], USDT[0.00000022] | | |
| 09357931 | | ALGO[36.69742959], AVAX[1.9359786], LINK[2.1347155], LTC[.57922258], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09357940 | | SHIB[1], SOL[.16132983], USD[1.00] | | |
| 09357950 | | USD[0.00] | | |
| 09357952 | | SOL[.01670585], USD[0.00] | | |
| 09357956 | | NFT (374641370626221431/FTX - Off The Grid Miami #4601)[1], NFT (380602469785691100/Miami Grand Prix 2022 - ID: 8FC7A108)[1] | | |
| 09357957 | | USD[0.00] | | |
| 09357960 | | BTC[.00270842], SHIB[1], USD[104.35] | Yes | |
| 09357968 | | SHIB[1], SOL[2.27647047], USD[0.00] | Yes | |
| 09357981 | | SHIB[3], TRX[3], USD[0.00] | | |
| 09357985 | | TRX[1], USD[0.01] | Yes | |
| 09357990 | | DOGE[110.99482142], USD[0.00] | | |
| 09357998 | | DOGE[154.59557958], SHIB[1], USD[20.00] | | |
| 09358000 | | NFT (489855806239113200/FTX - Off The Grid Miami #4477)[1], USD[0.01] | | |
| 09358002 | | BRZ[1], DOGE[1], ETHW[.11610896], USD[0.00], USDT[0] | | |
| 09358018 | | SOL[0] | | |
| 09358022 | | NFT (381963169012638224/FTX - Off The Grid Miami #5103)[1], NFT (416381375396417972/Saudi Arabia Ticket Stub #1864)[1], NFT (422412593550149445/Miami Grand Prix 2022 - ID: 25CD0B63)[1] | | |
| 09358023 | | BRZ[1], BTC[.01743745], DOGE[1], ETH[.22418206], ETHW[.22418206], SHIB[1], TRX[1], USD[0.00] | | |
| 09358024 | | USD[0.00] | | |
| 09358042 | | DOGE[3], ETHW[.05096966], SHIB[3], SOL[.000012], USD[155.98] | Yes | |
| 09358046 | | USD[0.01] | | |
| 09358050 | | SHIB[1], USD[0.00] | | |
| 09358058 | | BTC[.00672785], ETH[.09174909], ETHW[.09069953], SHIB[2], USD[0.00] | Yes | |
| 09358062 | | EUR[0.00], SHIB[3], SOL[2.29801363], TRX[1], USD[0.00] | | |
| 09358067 | | NFT (489204073078725059/FTX - Off The Grid Miami #4479)[1] | | |
| 09358078 | | BTC[.0026], USD[0.34] | | |
| 09358079 | | USD[2.00] | | |
| 09358082 | | ETH[.00794275], SOL[4.1486], USD[474.02], USDT[17.14188601] | | |
| 09358083 | | NFT (524315758728293348/FTX - Off The Grid Miami #4481)[1] | | |
| 09358084 | | NFT (409097207337193650/FTX - Off The Grid Miami #5470)[1] | | |
| 09358086 | | ALGO[718.09863918], BTC[.0248047], ETH[.24457568], ETHW[.24437944], LTC[8.34673162], USD[1148.17] | Yes | |
| 09358090 | | USD[0.00] | | |
| 09358103 | | USD[0.00] | | |
| 09358110 | | ETHW[1.11756735], TRX[2], USD[0.60] | | |
| 09358113 | | ALGO[37.96500848], LINK[.00010896], MATIC[.0095011], SHIB[11], USD[0.00] | Yes | |
| 09358117 | | USD[100.00] | | |
| 09358131 | | DOGE[1], ETHW[.01342236], SHIB[4], USD[35.35] | | |
| 09358133 | | NEAR[.999], USD[0.50] | | |
| 09358136 | | BRZ[1], DOGE[766.98362018], SHIB[4802524.5993283], USD[2.09] | Yes | |
| 09358139 | | USD[5.00] | | |
| 09358140 | | LTC[0], MATIC[0.00003665], SHIB[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09358141 | | NFT (341744160272726182/Barcelona Ticket Stub #1975)[1] | | |
| 09358142 | | NFT (292193800359889066/FTX - Off The Grid Miami #4482)[1], NFT (310458141359063301/Saudi Arabia Ticket Stub #1530)[1] | | |
| 09358155 | | BTC[.01208383], DOGE[2], SHIB[1], TRX[1], USD[0.51] | Yes | |
| 09358156 | | KSHIB[453.88237365], TRX[1], USD[0.00] | Yes | |
| 09358158 | | SHIB[2], USD[0.84] | | |
| 09358159 | | USD[1158.53] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09358161 | | USD[500.00] | | |
| 09358169 | | BTC[1.42826186] | Yes | |
| 09358174 | | ALGO[1475.09133003], BRZ[1], DOGE[3], GRT[1], SHIB[29262752.94607686], TRX[12533.91024242], USD[0.00] | Yes | |
| 09358175 | | USD[0.00] | Yes | |
| 09358179 | | DOGE[1], EUR[0.00], SHIB[1], SOL[.00000507], TRX[1], USD[0.00] | Yes | |
| 09358182 | | USD[0.00] | | |
| 09358204 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09358209 | | USDT[0] | | |
| 09358210 | | NFT (495486283457376243/FTX - Off The Grid Miami #4483)[1] | | |
| 09358221 | | USD[0.00] | | |
| 09358223 | | USD[0.00] | Yes | |
| 09358227 | | USD[0.00] | | |
| 09358230 | | NFT (468206477224026938/Miami Grand Prix 2022 - ID: B46C797B)[1] | | |
| 09358233 | | TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09358234 | | USD[10.00] | | |
| 09358241 | | ETH[.00308428], ETHW[0.00308427], SOL[0] | | |
| 09358249 | | TRX[.000205], USD[7.79], USDT[0.00908826] | | |
| 09358250 | | BTC[0], USD[0.00] | | |
| 09358252 | | NFT (333414678047217507/Boneworld #1967)[1], NFT (474424002074272061/Astral Apes #3260)[1], SHIB[2], SOL[.00000345], USD[0.00] | Yes | |
| 09358257 | | TRX[.011417], USD[15.48], USDT[16.55297983] | Yes | |
| 09358262 | | NFT (369661882177284160/FTX - Off The Grid Miami #4484)[1] | | |
| 09358263 | | NFT (407067163570491016/Saudi Arabia Ticket Stub #1742)[1] | | |
| 09358265 | | BTC[.00719658], SHIB[2], USD[0.00] | | |
| 09358267 | | BTC[0], EUR[0.00], SHIB[1], SOL[0], USD[0.00], USDT[0.00000051] | | |
| 09358277 | | NFT (350579307744613394/FTX - Off The Grid Miami #4485)[1] | | |
| 09358278 | | USD[0.29] | | |
| 09358297 | | BTC[.000372], TRX[2], USD[65.03] | Yes | |
| 09358299 | | BTC[0], ETHW[.20723293], USD[0.01] | Yes | |
| 09358300 | | SOL[.05543866], USD[0.00] | | |
| 09358303 | | BTC[.01667542], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09358308 | | BTC[.00001], USDT[.07108703] | | |
| 09358312 | | BTC[.00012098], CUSDT[88.889687], NEAR[.29193416], TRX[38.39968163], USD[0.00], YFI[.00069178] | | |
| 09358315 | | PAXG[.0257984], SHIB[1], USD[0.00] | | |
| 09358318 | | BTC[.00007983], USD[7199.25] | | |
| 09358333 | | AVAX[2.03953993], BRZ[3], BTC[.02404186], DOGE[6], ETH[1.27262851], ETHW[1.2496948], SHIB[14], SOL[5.72593846], TRX[5], USD[5.36], USDT[0.00000135] | Yes | |
| 09358335 | | DOGE[2], SHIB[7], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09358336 | | SOL[.1] | | |
| 09358337 | | USD[0.00] | | |
| 09358339 | | SHIB[100341702.26536256], USD[0.09], USDT[0.00000001] | | |
| 09358341 | | SHIB[4], USD[1.48] | Yes | |
| 09358366 | Contingent, Disputed | SOL[.00000001] | | |
| 09358369 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09358370 | | ETH[.00000001], MATIC[18.26075005], SHIB[2], TRX[0], USD[0.00] | | |
| 09358376 | | SOL[5.46453], USD[1.69] | | |
| 09358383 | | SOL[5.47452], USD[1.33] | | |
| 09358387 | | BTC[.00283426], SHIB[1], USD[0.00] | Yes | |
| 09358390 | | BTC[0], DOGE[1], NFT (334909806606253368/Imola Ticket Stub #1516)[1], SHIB[2], USD[0.00] | Yes | |
| 09358397 | | NFT (297758060450978745/The Hill by FTX #6446)[1], NFT (327624843686145329/CORE 22 #239)[1], SHIB[1], USD[0.00] | | |
| 09358398 | | ETHW[.02142012], TRX[1], USD[0.00] | Yes | |
| 09358399 | | NFT (350751053112083188/FTX - Off The Grid Miami #4487)[1] | | |
| 09358414 | | MATIC[18.56652627], SHIB[2], SUSHI[2.10968283], TRX[244.31411363], USD[0.00] | Yes | |
| 09358417 | | BTC[.00426048], DOGE[1], ETHW[.08406814], SHIB[7], TRX[1], USD[16.28] | Yes | |
| 09358421 | | BTC[.00126548], DOGE[1], ETH[.00527489], ETHW[.00520649], SHIB[1], USD[20.77] | Yes | |
| 09358431 | | DOGE[119.65414698], NEAR[.88349704], SHIB[1], TRX[303.0933339], USD[4.11] | Yes | |
| 09358433 | | USD[25.00] | | |
| 09358439 | | BTC[.0001298], NFT (445289794780227484/FTX - Off The Grid Miami #5727)[1] | Yes | |
| 09358451 | | DOGE[1446.66694878], ETHW[3.39702585], SHIB[3], TRX[1], USD[5018.42], USDT[1.01914019] | Yes | |
| 09358454 | | BTC[.00267553], SHIB[1], USD[417.34] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09358455 | | USD[0.01], USDT[186.77] | | |
| 09358461 | | AAVE[.26747947], DOGE[416.74408385], ETH[.01262352], ETHW[.01262352], SHIB[2624683.15408991], USD[0.00], USDT[4.97501997] | | |
| 09358465 | | USD[0.00], USDT[0] | | |
| 09358467 | | BRZ[1], DOGE[1346.58293222], ETH[.01213433], ETHW[.0002547], MATIC[144.93073531], SHIB[3848022.23340274], TRX[1], USD[0.39] | Yes | |
| 09358468 | | ETH[.00000092], ETHW[.10011866], NFT (410675655240709839/Barcelona Ticket Stub #1842)[1], NFT (560472384540353890/Australia Ticket Stub #1836)[1], USD[0.07] | Yes | |
| 09358473 | | DOGE[1], GRT[1], SHIB[2], TRX[.000066], USD[0.00] | | |
| 09358479 | | BRZ[1], BTC[.03205954], DOGE[1], ETH[.42911797], ETHW[.42893765], SHIB[2], SOL[6.02982535], TRX[3], USD[0.64] | Yes | |
| 09358481 | | BTC[.0003289], USD[0.37], USDT[0] | | |
| 09358493 | Contingent, Disputed | AVAX[9.99], LINK[72.7272], SOL[4.995], USD[573.13] | | |
| 09358496 | | BTC[.00294429] | Yes | |
| 09358521 | | TRX[.000003], USD[0.01], USDT[0.00843000] | | |
| 09358524 | | USD[16.00] | | |
| 09358526 | | DOGE[1], ETH[0.00000001], SHIB[1], SOL[0] | | |
| 09358529 | | SHIB[1], USD[0.00] | | |
| 09358530 | | ALGO[337.95190699], DOGE[1], ETH[.02703869], ETHW[.02670193], SHIB[4], USD[0.00] | Yes | |
| 09358531 | | USD[1.47] | | |
| 09358534 | | BTC[.0025], DOGE[21.84244838], ETH[.008991], ETHW[.008991], USD[0.36] | | |
| 09358543 | | BRZ[2], BTC[0.00002562], DOGE[5], ETH[0], GRT[2], SHIB[446879.89672293], SOL[2.52238379], SUSHI[1], TRX[3], USD[0.00], USDT[2] | | |
| 09358545 | | ALGO[0], BCH[.00000081], BTC[0], ETH[0.00050825], LTC[0.00059737], TRX[0] | | |
| 09358557 | | DOGE[1], ETH[.70963903], USD[19.00] | Yes | |
| 09358558 | | USD[3.00] | | |
| 09358566 | | NFT (544308185806931028/FTX - Off The Grid Miami #4494)[1] | | |
| 09358569 | | SOL[.12395043], USD[5.21] | Yes | |
| 09358582 | | USD[0.00] | | |
| 09358583 | | BTC[.00808497], TRX[1], USD[10.32] | Yes | |
| 09358597 | | NFT (452705301965390920/FTX - Off The Grid Miami #4488)[1] | | |
| 09358608 | | ETH[.04995], USD[54.31] | | |
| 09358616 | | BTC[.00028474], DOGE[1], USD[0.00] | Yes | |
| 09358620 | | ETHW[.01013128], SHIB[4], USD[33.24] | | |
| 09358622 | | USD[4.44] | | |
| 09358625 | | BTC[.00051752], SHIB[1], USD[0.00] | | |
| 09358635 | | BRZ[1], BTC[.00000007], DOGE[2], MKR[0.17153765], SHIB[2], USD[0.00] | Yes | |
| 09358645 | | BTC[.00129355], SHIB[1], USD[0.00] | | |
| 09358649 | | BTC[.00000001], ETH[.00000016], ETHW[.00000016], MKR[.00006537], SHIB[1], SUSHI[.0003306], USD[0.01] | Yes | |
| 09358657 | | BRZ[55.05681913], SHIB[1], TRX[1], USD[0.00] | | |
| 09358660 | | DOGE[74.31695288], SHIB[544218.68707482], USD[0.00] | | |
| 09358664 | | SHIB[1], USD[36.76] | | |
| 09358667 | | BTC[.00091308], MATIC[260], USD[0.00] | | |
| 09358670 | | SHIB[2], USD[0.00] | Yes | |
| 09358683 | | DOGE[1.00279556], ETH[.00000012], ETHW[.00000012], MATIC[.00031585], SHIB[10.77768164], SOL[.0000012], TRX[.00327255], USD[0.00] | Yes | |
| 09358691 | | USD[0.00] | Yes | |
| 09358699 | | BTC[.03293381], DOGE[1], ETH[.02656684], ETHW[.02623852], USD[435.07] | Yes | |
| 09358711 | | BTC[.00133327], SHIB[2], USD[0.02] | Yes | |
| 09358717 | | AVAX[.03316566], BCH[.06011132], BRZ[21.78400632], BTC[.00086111], ETH[.00035299], ETHW[.00035299], LINK[.09777655], MKR[.00092988], NEAR[.08302804], PAXG[.00331452], SHIB[1], USD[0.85], YFI[.00110775] | Yes | |
| 09358739 | | DOGE[1], USD[0.00], USDT[31.50295888] | | |
| 09358741 | | SHIB[242062.49105976], TRX[55.24000023], USD[1.30] | Yes | |
| 09358759 | | BAT[1], BRZ[.44689336], BTC[.00016604], DOGE[2], GRT[.7102702], NFT (300313442357773090/Skeleton Champian #12)[1], NFT (334376695083626477/#6211)[1], NFT (397057638947989416/#2091)[1], NFT (449805935252945179/Bahrain Ticket Stub #317)[1], NFT (568563617462823210/Anti Artist #177)[1], NFT (570143846027831985/Barcelona Ticket Stub #1970)[1], SHIB[2782.74365029], SOL[.02993136], TRX[4], USD[1.77] | | |
| 09358760 | | ALGO[84.61423945], BAT[75.08731607], BRZ[257.10082998], BTC[.0064787], DAI[35.78458626], DOGE[585.99112143], GRT[147.66163095], KSHIB[1479.666424], SHIB[7331315.21204176], TRX[157.49005704], USD[0.41], USDT[20.50803602] | Yes | |
| 09358773 | Contingent, Disputed | BCH[.40420264], CUSDT[2468.88513989], DOGE[336.21522775], SHIB[3420604.00883429], TRX[1231.72131255], USD[0.02] | | |
| 09358777 | | USD[0.00] | | |
| 09358783 | | NFT (432617831638046620/FTX - Off The Grid Miami #4491)[1] | | |
| 09358786 | | ETH[.03], ETHW[.03], USD[2.63] | | |
| 09358792 | | BRZ[1], USDT[0] | | |
| 09358797 | | USD[0.00] | | |
| 09358800 | | BCH[.01723609], USD[0.00] | | |
| 09358801 | | USD[9.03] | Yes | |
| 09358802 | | USD[1601.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09358806 | | DOGE[2], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09358811 | | SHIB[497801.56495018], TRX[198.52246545], USD[0.00] | Yes | |
| 09358815 | | SHIB[4], USD[0.00] | | |
| 09358816 | | DOGE[1], SHIB[1], USD[8.71] | Yes | |
| 09358817 | | SHIB[1], USD[0.00] | | |
| 09358819 | | MATIC[.00008255], USD[3.27] | Yes | |
| 09358824 | | BTC[.00348896], DOGE[269.31793098], ETH[.02585423], ETHW[.02585423], SHIB[5], SOL[.49754256], TRX[1], USD[0.02] | | |
| 09358826 | | BTC[.00686858], DOGE[4], ETH[.07429095], ETHW[.07336883], NFT (562657388663597219/Dalmatian Common #76)[1], SHIB[3], SOL[1.80850203], TRX[702.42764227], USD[0.00] | Yes | |
| 09358844 | | BRZ[1], DOGE[148.76961945], KSHIB[456.62767675], SHIB[911162.73120728], USD[0.01] | | |
| 09358856 | | NFT (414143640321030300/FTX - Off The Grid Miami #4492)[1] | | |
| 09358867 | | SHIB[1], USD[0.01] | Yes | |
| 09358869 | | DOGE[928.40247368], MATIC[.0096531], SHIB[275991.23934946], USD[0.00] | Yes | |
| 09358885 | | BTC[.00134147], SHIB[2], USD[-0.89] | Yes | |
| 09358896 | | USD[0.00] | | |
| 09358904 | | SHIB[10], USD[0.00] | | |
| 09358907 | | BTC[.00034023], USD[72.92] | Yes | |
| 09358928 | | SHIB[1], USD[10.32] | Yes | |
| 09358929 | | NFT (361406692567473817/FTX - Off The Grid Miami #4493)[1] | | |
| 09358931 | | SHIB[1], USD[0.00] | | |
| 09358933 | | BTC[.0000176], DOGE[3], SHIB[268288.86046743], SUSHI[6.25884292], TRX[13.85483802], USD[0.08] | Yes | |
| 09358943 | | ALGO[0], AVAX[0], ETH[0.00127465], ETHW[0.00126096], LINK[0], MATIC[0], SHIB[135628.36416412], SUSHI[.0550201], USD[0.00] | Yes | |
| 09358954 | | DOGE[156.12341575], ETH[.00988963], ETHW[.00976651], MATIC[9.29423124], NEAR[.86051549], SHIB[1], SUSHI[4.27637361], TRX[292.36553652], UNI[2.8901703], USD[5.29] | Yes | |
| 09358957 | | USD[0.00] | | |
| 09358959 | | BTC[.00000109], ETH[.00012579], ETHW[.00012579], USD[0.01] | Yes | |
| 09358961 | | AVAX[.83753842], BRZ[1], BTC[.00134421], ETH[.01843831], ETHW[.01820575], SHIB[2], USD[52.18] | Yes | |
| 09358964 | | BTC[.00025914], SHIB[1], USD[0.00] | | |
| 09358967 | | BTC[.02630435], SHIB[1], USD[0.00] | | |
| 09358975 | | BTC[.0051948], ETH[.025974], ETHW[.025974], USD[1.55] | | |
| 09358989 | | USD[50.01] | | |
| 09358991 | | AVAX[0], SHIB[7], TRX[0], USD[0.00] | Yes | |
| 09358992 | | DOGE[31.05465173], SHIB[523093.89989252], TRX[1], USD[0.00] | Yes | |
| 09358999 | | USD[0.00] | Yes | |
| 09359005 | | BRZ[1], DOGE[1], NFT (299147658271098901/Imola Ticket Stub #1312)[1], NFT (312588105527148458/Dragran #1)[1], NFT (328980094044939884/ApexDucks #1487)[1], NFT (366849344475623478/Nifty Nanas #5094)[1], NFT (387105054055957956/Astral Apes #3119)[1], NFT (414663740169728203/Barcelona Ticket Stub #1569)[1], NFT (464650279940653182/Founding Frens Investor #67)[1], NFT (483036405733186686/Careless Cat #481)[1], NFT (500028758947210059/SOLYETIS #2277)[1], SHIB[2], SOL[.09945742], USD[0.00] | Yes | |
| 09359014 | | BTC[.01672283], GRT[1], USD[0.01] | | |
| 09359023 | | SHIB[4578755.57875457], USD[0.00] | | |
| 09359025 | | USD[50.00] | | |
| 09359027 | | USD[1.00] | | |
| 09359030 | | BTC[.04196147], DOGE[2], ETH[.73204639], ETHW[.73204639], USD[0.00] | | |
| 09359033 | | USD[28.00] | | |
| 09359035 | Contingent, Disputed | BRZ[1], DOGE[1], SHIB[4], TRX[2], USD[1.70], USDT[0.00000162] | | |
| 09359040 | | SHIB[2], USD[99.51] | Yes | |
| 09359058 | | SHIB[2], USD[14.78] | Yes | |
| 09359098 | | NFT (574643377765926170/FTX - Off The Grid Miami #7381)[1] | | |
| 09359102 | | NFT (367574729160933718/FTX - Off The Grid Miami #4495)[1] | | |
| 09359113 | | BCH[.06661811], USD[0.00] | Yes | |
| 09359131 | | LINK[1.10233566], SHIB[1], SUSHI[4.34726257], TRX[1], USD[16.68] | Yes | |
| 09359132 | | BRZ[125.59924656], BTC[.00374814], DAI[49.7352785], DOGE[270.15647598], MATIC[22.22426962], SHIB[6], TRX[337.03541651], USD[0.01], USDT[19.89808994] | | |
| 09359135 | | USD[5.00] | | |
| 09359139 | | BTC[0.02861287], CAD[0.00], DOGE[4], ETH[.28946551], ETHW[.22483439], EUR[0.00], NEAR[2.56681245], SHIB[15.99545454], TRX[4], USD[5.15] | Yes | |
| 09359149 | | SHIB[2], USD[0.00] | | |
| 09359153 | | USD[20.87] | | |
| 09359164 | | SHIB[1], SOL[22.02877589], USD[0.00] | Yes | |
| 09359179 | | ALGO[165.74134936], DOGE[408.67229393], ETHW[.35326304], LINK[4.02430346], NEAR[8.41960946], SHIB[8908750.61526424], SOL[2.70035824], TRX[2], USD[429.27] | Yes | |
| 09359190 | | ALGO[932.23407088], DOGE[2], GRT[1], SHIB[3], USD[0.00] | | |
| 09359194 | | UNI[104.05], USD[0.00], USDT[.17766491] | | |
| 09359197 | | USD[99.98] | | |
| 09359198 | | ETH[.00094116], ETHW[.00094116], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09359201 | | KSHIB[1877.30233531], SHIB[1], USD[3.12] | Yes | |
| 09359211 | Contingent, Disputed | BAT[.00210027], BRZ[2], GRT[1], SHIB[6], TRX[1], USD[0.07], USDT[1.02322431] | Yes | |
| 09359212 | | AVAX[2.30599077], BTC[.00269346], ETH[.0369201], ETHW[.03646168], SHIB[3], SOL[1.65496245], TRX[1], USD[0.00] | Yes | |
| 09359217 | | BCH[.0181216], BTC[.00026177], TRX[150.22635109], USD[0.00] | Yes | |
| 09359219 | | BRZ[2], ETHW[.441], USD[0.00] | | |
| 09359220 | | USD[10.00] | | |
| 09359224 | | BTC[.0030987], ETH[.02701598], ETHW[.02701598] | | |
| 09359230 | | SOL[0] | | |
| 09359241 | | BTC[.0000003], USD[0.03] | Yes | |
| 09359243 | | BTC[.00000328], ETH[.00036539], ETHW[.00036539], USD[0.88] | Yes | |
| 09359247 | | DOGE[1], GBP[43.10], GRT[1], SHIB[1], USD[0.00] | | |
| 09359248 | | DOGE[1], ETH[.00000031], ETHW[.00000031], SHIB[958193.00347936], SOL[1.0220813], TRX[1], USD[0.01] | Yes | |
| 09359251 | | USD[222.22] | | |
| 09359255 | | BRZ[246.22616543], BTC[.00129777], CUSDT[.46366396], DOGE[2], ETH[.01768487], ETHW[.01768487], NFT (388078802172405912/Chocolate Lab Common #462)[1], SHIB[1], SOL[.00172253], TRX[635.78103625], USD[0.01] | | |
| 09359263 | | AVAX[.30776954], BTC[.00051711], SHIB[2], USD[0.00] | Yes | |
| 09359267 | | USD[0.00] | | |
| 09359279 | | USD[104.33] | | |
| 09359284 | | MATIC[1.00308239], SOL[23.157867], USD[0.00] | Yes | |
| 09359288 | | USD[0.00] | | |
| 09359291 | | BTC[.52607849], DOGE[25.72365396], ETH[3.55246396], ETHW[3.28233033], MATIC[563.50665866], SHIB[140], SOL[15.57309745], TRX[3.000013], USD[4001.58] | Yes | |
| 09359292 | | BTC[.00026024], ETH[.00366252], ETHW[.00362148], USD[0.00] | Yes | |
| 09359295 | | SOL[1.46956969], USD[0.00] | Yes | |
| 09359297 | | CUSDT[.00860363], USD[0.00] | Yes | |
| 09359301 | | BTC[.00014684], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09359302 | | AAVE[.09821335], ALGO[310.36246861], AVAX[.87272023], BTC[.01877027], ETH[.62264512], ETHW[.6233836], LINK[34.16170829], MATIC[437.97623447], NEAR[2.62309638], SHIB[2], SOL[2.35632759], USD[10.32] | Yes | |
| 09359304 | Contingent, Disputed | NFT (503267391154135057/Bahrain Ticket Stub #1880)[1] | | |
| 09359305 | | SHIB[1], USD[7.18] | | |
| 09359308 | | USD[100.00] | | |
| 09359310 | | NFT (289788505484602787/Bahrain Ticket Stub #466)[1], NFT (409624611751171436/Entrance Voucher #29230)[1], NFT (434452251409994684/Barcelona Ticket Stub #833)[1], NFT (486765034237876019/FTX - Off The Grid Miami #3258)[1], SHIB[139047.12844696], SOL[0.03125722], USD[3.68], USDT[0] | Yes | |
| 09359312 | | USD[104.33] | Yes | |
| 09359317 | | BRZ[1], SHIB[1], TRX[2], USD[0.93] | | |
| 09359324 | | USD[0.00] | | |
| 09359326 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09359329 | | DOGE[1], ETHW[1.00951531], KSHIB[.0000182], SHIB[1], SOL[2.16314902], TRX[179.7885641], USD[0.00] | Yes | |
| 09359347 | | USD[0.00] | | |
| 09359349 | | SHIB[1898100], USD[10.12] | | |
| 09359355 | | DOGE[1.00003292], SHIB[1], USD[0.15] | | |
| 09359356 | | USD[25.00] | | |
| 09359360 | | BTC[.00081251], CUSDT[468.86243369], LTC[.21422102], SHIB[6], SUSHI[9.08990988], USD[0.03], USDT[25.92836198], YFI[.00121994] | | |
| 09359365 | | USD[0.00] | Yes | |
| 09359370 | | USD[26.08] | Yes | |
| 09359373 | | NFT (394916160166478534/FTX - Off The Grid Miami #4497)[1] | | |
| 09359391 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09359406 | | USD[0.00], USDT[0.00000001] | | |
| 09359410 | | NFT (551398747564398965/FTX - Off The Grid Miami #4499)[1] | | |
| 09359421 | | BTC[.00271335], SHIB[1], USD[0.00] | | |
| 09359429 | | SHIB[2], USD[165.03] | | |
| 09359452 | | AAVE[3.8210348], AVAX[10.2146362], BAT[1], BRZ[1], BTC[.03637476], DOGE[1], ETH[.43373035], ETHW[.43354819], LINK[61.32307413], LTC[4.28932135], MATIC[552.13911215], SHIB[2], SOL[25.98092448], TRX[4], USD[31.33] | Yes | |
| 09359454 | | TRX[1], USD[0.00] | | |
| 09359457 | | DOGE[5], SHIB[1491597.15677347], USD[0.00] | Yes | |
| 09359459 | | USD[0.01] | Yes | |
| 09359463 | | BRZ[1], DOGE[1], SHIB[23440815.39393939], USD[0.00], USDT[0.00004687] | | |
| 09359465 | | USD[0.60] | | |
| 09359466 | | USD[0.00] | | |
| 09359471 | | USD[104.35] | Yes | |
| 09359474 | | USD[0.03] | Yes | |
| 09359476 | | NFT (383663458193861116/FTX - Off The Grid Miami #4502)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09359484 | | BCH[.021788], BTC[.03843768], ETH[.2243032], ETHW[.2243032], LINK[48.6312], LTC[.7598], USD[229.84] | | |
| 09359496 | | USD[0.00], USDT[207.59944319] | Yes | |
| 09359502 | | NFT (560001579613755791/FTX - Off The Grid Miami #4501)[1] | | |
| 09359507 | | ETH[.00011293], ETHW[.00011293], SHIB[2], SOL[.0000486], USD[0.09] | | |
| 09359509 | | AVAX[.0006412], ETH[0], ETHW[0], MATIC[.00031949], SHIB[19.28470948], SOL[.00000561], USD[0.00] | Yes | |
| 09359510 | | USD[15.00] | | |
| 09359511 | | DOGE[1], MATIC[0.00000001], SOL[0], USD[0.00] | | |
| 09359515 | | SOL[.00001937], USD[0.00] | Yes | |
| 09359521 | | BTC[.00072879], USD[0.47], USDT[0.00014055] | | |
| 09359523 | | ETHW[.00726155], USD[50.00] | | |
| 09359534 | | NFT (324716690444515856/FTX - Off The Grid Miami #4504)[1], NFT (413660929685819574/Miami Grand Prix 2022 - ID: 1BE1374C)[1], USD[10.00] | | |
| 09359549 | | USD[0.00], USDT[0] | | |
| 09359552 | | NFT (381223465389284300/FTX - Off The Grid Miami #4505)[1] | | |
| 09359557 | | ETHW[1.91469819], USD[0.00] | Yes | |
| 09359564 | | BTC[.00070477], ETH[.0093503], ETHW[.00923611], MATIC[23.99980525], SHIB[4], SOL[.29426523], USD[0.00] | Yes | |
| 09359568 | | NFT (538946810644022663/FTX - Off The Grid Miami #6680)[1] | | |
| 09359575 | | USD[100.00] | | |
| 09359583 | | SHIB[1], USD[7.51] | Yes | |
| 09359588 | | BTC[.0000649] | | |
| 09359593 | | ETH[.39973993], ETHW[.39973993], SHIB[1], USD[0.00] | | |
| 09359602 | | BTC[.04108741], ETH[.27237357], ETHW[.1820514], USD[0.00] | | |
| 09359608 | | BTC[.00006155], ETH[.01879061], ETHW[.01879061], MATIC[1], USD[0.00] | | |
| 09359609 | | ETH[.000573], ETHW[.000573], SOL[.00125706] | | |
| 09359611 | | DOGE[1], ETH[.00000483], SOL[24.03376561], USD[0.02] | | |
| 09359613 | | NFT (315943047296290331/FTX - Off The Grid Miami #4507)[1] | | |
| 09359621 | | BTC[0], SOL[0] | | |
| 09359624 | | USD[17.82], USDT[0] | Yes | |
| 09359625 | | NFT (391134812217292288/FTX - Off The Grid Miami #4508)[1] | | |
| 09359628 | | NFT (442468263341584823/FTX - Off The Grid Miami #4509)[1] | | |
| 09359633 | | ETHW[17.47404079], USD[1000.00] | Yes | |
| 09359637 | | SHIB[2], USD[0.01] | Yes | |
| 09359652 | | ETH[0], USD[0.00] | | |
| 09359653 | | USD[18.31] | | |
| 09359658 | | BTC[0.00112606], DOGE[1], MATIC[1.1243697], NFT (484235034797072095/Australia Ticket Stub #395)[1], TRX[61.79214372], UNI[.51584659], USD[0.00] | Yes | |
| 09359662 | | USD[0.01] | | |
| 09359664 | | SHIB[1], TRX[699.92598282], USD[2.01] | | |
| 09359672 | | NFT (329163436009710199/FTX - Off The Grid Miami #5857)[1] | | |
| 09359676 | Contingent, Unliquidated | BCH[.0000627], BRZ[1], ETHW[.00000934], SHIB[1], USD[0.00], USDT[0.00001827] | Yes | |
| 09359678 | | NFT (330863782056665929/FTX - Off The Grid Miami #4510)[1] | | |
| 09359681 | | TRX[2], USD[0.00] | | |
| 09359690 | Contingent, Disputed | SHIB[5], TRX[4.35000000], USD[0.00] | Yes | |
| 09359701 | | SHIB[3], USD[0.00] | Yes | |
| 09359702 | | NFT (461412693912827205/Australia Ticket Stub #329)[1] | | |
| 09359703 | | LINK[1.09510749], NEAR[2.20372624], SHIB[2], SUSHI[11.06276147], UNI[1.30258598], USD[0.00] | Yes | |
| 09359705 | | BRZ[1], BTC[.01216308], DOGE[1], ETH[.25242129], ETHW[.25222799], SHIB[2], TRX[2], USD[0.00], YFI[.02951854] | Yes | |
| 09359707 | | USDT[0] | | |
| 09359708 | | USD[0.00] | | |
| 09359710 | | AAVE[.23206798], ALGO[451.5451563], AVAX[4.29236529], BRZ[1003.67188165], DOGE[235.06007922], ETH[.00000314], ETHW[.00000314], KSHIB[1233.33152444], LTC[.31043002], MATIC[176.9509486], MKR[.00777849], NEAR[.80020269], SHIB[16223188.68627491], SOL[6.58669393], SUSHI[27.41211817], TRX[313.33007717], UNI[16.32232117], USD[0.00], USDT[10.36357707] | Yes | |
| 09359711 | | DOGE[1], GRT[1], SHIB[7], SOL[0], TRX[0], USD[0.00], USDT[0.00000045] | Yes | |
| 09359726 | | BTC[.00000001], DOGE[157.39625823], SHIB[3], SOL[.13296439], SUSHI[4.58732308], USD[13.43] | Yes | |
| 09359728 | | ETH[.7160575], ETHW[.7160575], USD[0.00], USDT[1] | | |
| 09359729 | | BRZ[4], BTC[.00000168], DOGE[6], ETHW[1.3236576], NFT (417814264611069398/Miami Ticket Stub #81)[1], SHIB[85], TRX[3], USD[0.01] | Yes | |
| 09359733 | | USD[0.95] | Yes | |
| 09359734 | | BAT[66.13729384], ETH[.02093793], ETHW[.02093793], USD[0.00] | | |
| 09359739 | | AAVE[.00000165], ETH[.00000012], ETHW[.01345569], SHIB[5], USD[0.00] | Yes | |
| 09359744 | | SHIB[1], USD[0.00] | | |
| 09359746 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09359758 | | NFT [404835762245246018/FTX - Off The Grid Miami #4564][1] | | |
| 09359761 | | BTC[.00038639], SHIB[3], USD[0.44] | | |
| 09359770 | | BTC[.00026343], USD[0.00] | | |
| 09359771 | | BTC[.00121667], SHIB[1], USD[0.00] | Yes | |
| 09359777 | Contingent, Disputed | USD[208.66] | Yes | |
| 09359788 | | USD[0.01] | Yes | |
| 09359791 | | BTC[.00128633], SHIB[1], USD[0.00] | | |
| 09359797 | | BTC[.00354488], ETH[.02344677], ETHW[.02315949], SHIB[1], TRX[1], USD[65.14] | Yes | |
| 09359806 | | ETH[.011], USD[14.18] | | |
| 09359807 | | SHIB[413602.94117647], USD[1.00] | | |
| 09359813 | | TRX[387.16817021], USD[0.00] | Yes | |
| 09359835 | | USD[30.00] | | |
| 09359837 | | USD[0.15] | | |
| 09359845 | | USD[0.00] | | |
| 09359865 | | BCH[.00124573], BTC[.00002946], ETH[.00041755], ETHW[.00041755], SOL[.00407134], USD[0.00] | Yes | |
| 09359866 | | BRZ[1], MATIC[.00185898], TRX[1], USD[174.00] | Yes | |
| 09359871 | | BRZ[521.34034605], DOGE[1570.42968766], SOL[2.32387212], TRX[1], USD[0.02] | Yes | |
| 09359882 | | BTC[0.05738804], ETHW[.82620852], SHIB[1], USDT[202.59595798] | Yes | |
| 09359883 | | BTC[.01371641], SHIB[1], USD[0.00] | Yes | |
| 09359888 | | BTC[.00146634], DOGE[1], SHIB[3], USD[34.73] | | |
| 09359891 | | BRZ[1], DOGE[.50204529], GRT[2], SHIB[1], TRX[4], USD[0.77] | | |
| 09359901 | | AAVE[.05771494], BTC[.00020078], ETH[.00254684], ETHW[.00251948], SHIB[1], USD[1.61] | Yes | |
| 09359911 | | ALGO[6.23336375], MATIC[3.88815335], NEAR[3.90586382], TRX[121.37932009], USD[0.00] | Yes | |
| 09359913 | | ETH[.00001738], ETHW[.00001738] | | |
| 09359919 | | BTC[.00262445], TRX[1], USD[0.00] | | |
| 09359923 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09359924 | | ALGO[15.46087816], AUD[14.53], BCH[0.03541432], USD[0.00] | Yes | |
| 09359930 | | DOGE[294.55177794], SHIB[20558508.3861472], USD[5.17] | Yes | |
| 09359936 | | NFT [292233627663005124/Australia Ticket Stub #2354][1] | | |
| 09359937 | | ETH[.82830537], ETHW[.82795005], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09359952 | | SHIB[3], SOL[.54306918], USD[43.36] | | |
| 09359959 | | SOL[.62184654], USD[0.00] | | |
| 09359962 | | USD[50.00] | | |
| 09359963 | | BAT[1], SHIB[3], TRX[1], USD[0.03], USDT[1] | | |
| 09359974 | | SHIB[1], USD[0.00] | Yes | |
| 09359980 | | SHIB[2], TRX[14704.74662550], USD[0.00] | | |
| 09359981 | | LTC[.00000276], SHIB[7], SOL[.33531381], USD[0.00] | Yes | |
| 09359982 | | ETH[0], ETHW[0], MATIC[0], USD[0.00] | Yes | |
| 09359985 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 09360003 | | USD[0.00] | | |
| 09360009 | | ETHW[.00001141], USD[0.04], USDT[0] | Yes | |
| 09360014 | | BRZ[1], DOGE[2296.96520581], SHIB[6004119.60491459], TRX[1], USD[0.00] | Yes | |
| 09360016 | | SHIB[1], USD[0.01], YFI[.00232412] | | |
| 09360021 | | NFT [422173176007149228/Miami Ticket Stub #321][1], NFT [478764339950245025/The Hill by FTX #1317][1], TRX[.235569], USD[0.00], USDT[1.07958475] | | |
| 09360026 | | USD[104.33] | Yes | |
| 09360027 | | BRZ[51.40369115], CUSDT[515.08333897], MATIC[9.37008247], SHIB[2], USD[9.37], USDT[10.37248609] | Yes | |
| 09360038 | | NFT [339698416064110005/Baku Ticket Stub #50][1], NFT [348726606893209997/Belgium Ticket Stub #12][1], NFT [353382555203161236/Austria Ticket Stub #147][1], NFT [379546043833833360/Hungary Ticket Stub #17][1], NFT [384324758177972988/FTX - Off The Grid Miami #4511][1], NFT [475318389559234446/France Ticket Stub #47][1], NFT [529150426748228307/MF1 X Artists #77][1], NFT [541363183555919037/Silverstone Ticket Stub #110][1] | | |
| 09360054 | | BRZ[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09360065 | | DOGE[1], MATIC[0], NEAR[0], SHIB[6], USD[0.00002678], TRX[.00116099], USD[1.27] | Yes | |
| 09360073 | | BTC[0.00007178], USD[8.63] | | |
| 09360074 | | USD[0.00] | | |
| 09360076 | | BTC[0.00006613], ETH[.00081183], ETHW[.00091083], SOL[.00915], USD[0.36] | | |
| 09360082 | | BTC[.04922407], DOGE[1], ETH[.21821143], ETHW[.21799452], TRX[2], USD[477.03] | Yes | |
| 09360085 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 09360090 | | BTC[.000005], SOL[0.00000227] | | |
| 09360093 | | MATIC[48.34490605], NFT [404396615979654286/Barcelona Ticket Stub #37][1], NFT [563837279494554076/Bahrain Ticket Stub #1141][1], SHIB[4], TRX[1], USD[0.00], USDT[1.04291326] | Yes | |
| 09360096 | | GRT[1], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09360098 | | BAT[2.26581625], BRZ[.0000189], DOGE[.00051055], GRT[.00006108], MATIC[.00007288], NFT (543485134486912919/Bahrain Ticket Stub #1250)[1], TRX[.00000051], USD[0.00], USDT[0.00006513] | Yes | |
| 09360101 | | ETH[0.09404411], ETHW[0.12592054], SOL[0], USD[0.00] | | |
| 09360115 | | SHIB[2], USD[0.00] | | |
| 09360123 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09360135 | | TRX[0], USD[0.00], USDT[0] | | |
| 09360137 | | SOL[0], USD[0.00] | Yes | |
| 09360139 | | ETH[.00441496], ETHW[4.89638891], SHIB[2], USD[0.20] | Yes | |
| 09360147 | | USD[100.00] | | |
| 09360151 | | ETH[.00000347], USD[0.00] | | |
| 09360155 | | DOGE[5], SHIB[3], SOL[.00013371], TRX[1], USD[0.15] | Yes | |
| 09360156 | | SOL[.02271261], TRX[1], USD[0.00] | | |
| 09360162 | | NFT (492831924236407440/Saudi Arabia Ticket Stub #514)[1], TRX[1], USD[0.59] | Yes | |
| 09360172 | | SHIB[1], USD[0.00] | | |
| 09360180 | | USD[10.00] | | |
| 09360182 | | BTC[.00205343], ETH[.00929877], ETHW[.00918933], SHIB[2], SOL[1.04679355], TRX[2], USD[0.02] | Yes | |
| 09360186 | | BTC[.00000001], KSHIB[.00109862], MATIC[.00009356], PAXG[.00000018], SHIB[11150.76759371], UNI[.00002053], USD[0.00], USDT[0.00049025] | Yes | |
| 09360190 | | USD[0.15], USDT[0.00000001] | | |
| 09360192 | | DOGE[3], TRX[20721.45002376], USD[0.00] | Yes | |
| 09360194 | | SOL[.16509674], USD[0.00] | | |
| 09360195 | | BTC[0.00008394], USD[2.33] | | |
| 09360196 | | SOL[0.40000000], USD[0.00] | | |
| 09360215 | | SHIB[1], USD[0.00] | | |
| 09360218 | | USD[9.65] | | |
| 09360221 | | ETH[0], ETHW[0.02091583], USD[128.37] | Yes | |
| 09360227 | | USD[1153.00] | | |
| 09360231 | | NFT (436027079911694530/FTX - Off The Grid Miami #4513)[1] | | |
| 09360234 | | BRZ[1], DAI[12.42300359], USD[12.50] | | |
| 09360241 | | NFT (534216453468728569/FTX - Off The Grid Miami #4514)[1] | | |
| 09360248 | | USD[0.01] | | |
| 09360253 | | BTC[0.00981747], DOGE[0], ETH[0], ETHW[0.09306776], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 09360266 | | SOL[.01], USD[0.00], USDT[0.00734963] | | |
| 09360269 | | TRX[.000494], USD[1.34], USDT[4.42000000] | | |
| 09360271 | | DOGE[79.73418438], NFT (383174096068758030/Imola Ticket Stub #1863)[1], SHIB[96176.23008616], USD[0.00] | Yes | |
| 09360274 | | USD[0.00] | | |
| 09360275 | | NFT (443586133035140513/FTX - Off The Grid Miami #4516)[1] | | |
| 09360286 | | USD[459.02] | | |
| 09360310 | | BTC[.00089921], SHIB[2], SOL[.441469], TRX[1], USD[0.00] | Yes | |
| 09360312 | | BTC[0], TRX[0], USDT[0.00022864] | | |
| 09360313 | | BCH[.00992643], BTC[.00016364], DOGE[96.23399383], SHIB[109771.48408342], USD[1.00] | | |
| 09360314 | | TRX[1], USD[0.00], USDT[20.75956499] | Yes | |
| 09360326 | | ALGO[16.66175533], SHIB[1], USD[0.00] | | |
| 09360333 | | DAI[4.9730307], USD[5.00] | | |
| 09360347 | | USD[10.36] | Yes | |
| 09360349 | | LTC[.04245383], SHIB[189435.73857599], USD[4.36] | Yes | |
| 09360358 | | PAXG[.0026282], USD[0.00] | | |
| 09360369 | | DOGE[1], MATIC[163.47562251], USD[20.01] | | |
| 09360375 | | DOGE[.00041398], USD[44.91], USDT[0] | Yes | |
| 09360387 | | USD[40.00] | | |
| 09360413 | | LINK[1.0419327], USD[0.00], USDT[0] | Yes | |
| 09360414 | | USD[50.01] | | |
| 09360423 | | DOGE[579.80939048], KSHIB[6084.00921605], SHIB[6234015.42439209], USD[0.00] | Yes | |
| 09360433 | | SHIB[1], USD[0.00] | | |
| 09360435 | | BTC[.12401661], DOGE[3], ETH[.58033142], ETHW[.58008762], SHIB[4], TRX[1], USD[1550.08] | Yes | |
| 09360439 | | USD[1.00] | | |
| 09360442 | | USD[0.34], USDT[0] | | |
| 09360456 | | USD[1.30], YFI[.00021583] | | |
| 09360458 | | BTC[.03225896], DOGE[1], ETH[.26981992], ETHW[.23509904], MATIC[299.6515299], SHIB[7], TRX[2], USD[504.83] | Yes | |
| 09360466 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09360473 | | BRZ[1], DOGE[191.6004424], USD[0.00] | Yes | |
| 09360475 | | ETH[.00888848], TRX[1], USD[0.52], USDT[0.00000001] | Yes | |
| 09360485 | | USD[100.00] | | |
| 09360489 | | DOGE[75.18986945], USD[11.00] | | |
| 09360496 | | BRZ[1], DOGE[6], ETH[0], SHIB[14], TRX[.000025], USD[0.00], USDT[0] | Yes | |
| 09360500 | | DOGE[187.04185966], MATIC[13.62775444], SHIB[2], USD[0.00] | | |
| 09360506 | | USD[0.00] | | |
| 09360507 | | AVAX[.00003399], BTC[.00000001], DOGE[.00128708], ETHW[.00002341], SHIB[8], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09360510 | | LINK[3.06144239], NEAR[8.62958969], SHIB[2], USD[0.99] | Yes | |
| 09360511 | | BTC[.00258361], TRX[1], USD[0.00] | | |
| 09360512 | | DOGE[77.30627222], USD[0.00] | | |
| 09360518 | | SOL[.22], USD[0.42] | | |
| 09360521 | | SOL[.06703887], USD[0.00] | | |
| 09360527 | | SHIB[2], USD[0.01] | | |
| 09360530 | | BTC[.0008] | | |
| 09360532 | | USD[3.00] | | |
| 09360542 | | ALGO[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.91] | Yes | |
| 09360549 | | ETH[.01326478], ETHW[.01326478], TRX[.00000073], USDT[27.30667806] | | |
| 09360551 | | DOGE[1], ETH[.00183536], ETHW[.001808], SHIB[1], SOL[.05761734], USD[0.00] | Yes | |
| 09360556 | | SOL[0], USD[8.56] | | |
| 09360577 | | USD[0.08] | | |
| 09360579 | | CUSDT[917.28820305], DOGE[77.31934152], EUR[9.80], GRT[30.19604295], KSHIB[645.60988506], SHIB[478321.02178444], TRX[134.78459823], USD[21.34] | Yes | |
| 09360580 | | BTC[.00072465], DOGE[147.09924603], ETH[.01045162], ETHW[.0132359], MKR[.00460628], SHIB[318198.87896389], SOL[.08892901] | Yes | |
| 09360585 | | ETH[.01588695], ETHW[.01588695], SOL[0.17917513], USD[0.01] | | |
| 09360586 | | USD[0.00], USDT[248.92841054] | | |
| 09360588 | | BTC[.00004991], USD[0.00] | | |
| 09360590 | | NFT (345651999970443836/Miami Grand Prix 2022 - ID: 2D064B36)[1], USD[0.00] | | |
| 09360603 | | BTC[.00000382] | Yes | |
| 09360609 | | BTC[.00013011], USD[0.00] | | |
| 09360614 | Contingent, Disputed | BTC[0.00000001], ETH[0], LTC[0], USD[0.00] | Yes | |
| 09360621 | | USD[37.61] | | |
| 09360623 | | USD[2.00], USDT[0] | | |
| 09360633 | | BTC[.00038769], SHIB[1], USD[0.00] | | |
| 09360635 | | BTC[.001998], USD[1.02] | | |
| 09360640 | | SHIB[417439.70315398], USD[1.00] | | |
| 09360648 | | TRX[14.39450128], USD[1.04] | Yes | |
| 09360650 | | TRX[852], USD[36.14], USDT[5] | | |
| 09360655 | | ALGO[28.53097307], AUD[7.13], BCH[.01828915], BTC[.00101148], ETH[.04965012], ETHW[.04903452], LINK[.66676998], NFT (469573868012342876/Imola Ticket Stub #111)[1], SHIB[4], SOL[.45007354], SUSHI[2.80808305], USD[0.00], USDT[15.47919696] | Yes | |
| 09360656 | | USD[0.00] | | |
| 09360670 | | BRZ[257.82822084], SHIB[1], USD[0.00] | Yes | |
| 09360679 | | PAXG[0.00004856], SHIB[4], TRX[1], USD[0.00] | | |
| 09360684 | | LTC[1.04313705], SHIB[1], USD[0.00] | Yes | |
| 09360698 | | USD[5.00] | | |
| 09360722 | | SUSHI[2.03186109], USD[0.00] | | |
| 09360727 | | AUD[1.40], AVAX[.03380525], BTC[.0000777], CAD[2.64], EUR[1.96], USD[0.00] | Yes | |
| 09360730 | | SHIB[2419471.90873264], USD[0.01] | Yes | |
| 09360745 | Contingent, Disputed | USD[0.00] | | |
| 09360750 | | NFT (414612065390877945/Warriors Gold Blooded NFT #410)[1] | | |
| 09360752 | | BTC[.00003549], DOGE[1], USD[9.29] | Yes | |
| 09360760 | | SHIB[1], SOL[1.30635272], USD[0.11] | Yes | |
| 09360780 | | MATIC[8.21317114], SHIB[146341.46341463], USD[0.00] | | |
| 09360783 | | SHIB[1], USD[0.00] | | |
| 09360784 | | DOGE[1052.84544638], SHIB[11624716.80854349], TRX[3546.30734171], USD[0.00] | | |
| 09360788 | | AVAX[0], BTC[0], ETH[0], MATIC[0], PAXG[0], SHIB[1], SOL[0.00], USD[0.00], USDT[0.00000020] | Yes | |
| 09360790 | | USD[100.00] | | |
| 09360798 | | USD[93.90] | Yes | |
| 09360801 | | ETH[0], SHIB[1], USD[10.22] | Yes | |
| 09360810 | | BTC[0], ETH[0], PAXG[0], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09360813 | | DOGE[1], NFT (462500422713204051/Australia Ticket Stub #532)[1], SHIB[1], USD[34.83] | | |
| 09360818 | | AVAX[.00076264], DAI[.14388879], DOGE[2], LINK[.03010166], SHIB[2420611.0591245], SOL[.01881888], TRX[1], USD[156.70] | Yes | |
| 09360824 | | BTC[.00132758], SHIB[1], USD[0.01] | Yes | |
| 09360828 | | AVAX[.03363348], BAT[3.30935622], ETH[.00070399], ETHW[.00070399], KSHIB[46.40842851], SOL[.02220929], USD[0.00], USDT[.99490449] | | |
| 09360835 | | USD[47.35] | Yes | |
| 09360837 | | BTC[.00069105], DOGE[2], ETH[.00916898], ETHW[.00905954], LTC[.25616665], SHIB[1], USD[26.08] | Yes | |
| 09360838 | | USD[5.00] | | |
| 09360842 | | USD[25.00] | | |
| 09360843 | | BTC[.00014183], USD[0.00] | | |
| 09360852 | | USD[8.80] | Yes | |
| 09360856 | | BCH[.26498487], BTC[.00129279], SHIB[2], USD[0.00] | | |
| 09360865 | | SHIB[2], TRX[324.120234], USD[7.83], YFI[.00180156] | Yes | |
| 09360870 | | ALGO[50.74904587], SHIB[1], USD[0.00] | Yes | |
| 09360872 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DAI[0], LINK[8.96731255], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09360878 | | ETH[.01666208], ETHW[.01661678], MATIC[33.18937433], SHIB[8], TRX[1], USD[64.81] | Yes | |
| 09360888 | | NFT (422246023711146209/Bahrain Ticket Stub #2188)[1], USD[0.00], USDT[0] | Yes | |
| 09360891 | | NFT (306871785271834834/FTX - Off The Grid Miami #4517)[1] | | |
| 09360893 | | ETH[.00000001], LINK[0.12368535], SOL[.45901495] | Yes | |
| 09360898 | | NEAR[.42050357], USD[0.00] | | |
| 09360901 | | DOGE[2], ETH[.00000224], ETHW[.00000224], SHIB[1], USD[0.00] | Yes | |
| 09360944 | | USD[0.01] | | |
| 09360945 | | DAI[2.07552239], SOL[.05775376], SUSHI[1.03994365], USD[0.60] | Yes | |
| 09360952 | | USD[10.00] | | |
| 09360965 | | DOGE[0.01981142], SHIB[4], USD[0.00] | Yes | |
| 09360971 | Contingent, Unliquidated | ALGO[1464.15812919], AVAX[31.89360047], BAT[2], BRZ[5], BTC[.17483675], DAI[102.04085097], DOGE[6220.67351954], ETH[2.04339189], ETHW[1.64525401], LTC[2.07639767], MATIC[1704.90623046], MKR[1.03661428], NEAR[91.44001692], SHIB[175329131.51161693], SOL[26.20147607], TRX[7764.07385867], UNI[96.41614693], USD[1.45], USDT[204.71877702] | Yes | |
| 09360973 | | ALGO[0], BRZ[0], CUSDT[0], DAI[0], DOGE[2406.93271765], KSHIB[3686.28046972], PAXG[0], SHIB[6302902.29976027], SUSHI[39.70180703], TRX[1], USD[0.00] | Yes | |
| 09360978 | | GRT[1], SHIB[2], TRX[0], USD[0.00] | | |
| 09360981 | | USD[50.00] | | |
| 09360985 | | BTC[.00354489], USD[0.00], USDT[1.00000574] | | |
| 09360999 | Contingent, Disputed | USD[15.65] | Yes | |
| 09361006 | | NFT (449559634381350753/FTX - Off The Grid Miami #6011)[1] | | |
| 09361007 | | AVAX[0.10973033], KSHIB[.0000223], SOL[.00000894], USD[0.00] | Yes | |
| 09361012 | | USD[0.07] | Yes | |
| 09361028 | | BTC[.00000004], DOGE[3], ETH[.00000048], ETHW[.00000048], SHIB[24], TRX[3], USD[0.01] | Yes | |
| 09361036 | | NFT (292594847151309954/Barcelona Ticket Stub #332)[1], NFT (322792596101758347/The Hill by FTX #4313)[1], NFT (332317912541425620/Hungary Ticket Stub #123)[1], NFT (339249851780663641/Austria Ticket Stub #139)[1], NFT (349552316018727484/FTX - Off The Grid Miami #4693)[1], NFT (400337766511517894/Imola Ticket Stub #1688)[1], NFT (469819368182030965/FTX Crypto Cup 2022 Key #1741)[1], NFT (529377966513189782/Baku Ticket Stub #210)[1], NFT (557295881592785984/Montreal Ticket Stub #154)[1], USD[0.00] | Yes | |
| 09361041 | | KSHIB[415.01362697], SHIB[1], USD[6.00] | | |
| 09361053 | | USD[0.00], USDT[0] | | |
| 09361054 | | MATIC[.06411769], SHIB[3], TRX[1], USD[0.00], USDT[0.00000759] | Yes | |
| 09361055 | | DOGE[5.05661084], USD[1.51] | Yes | |
| 09361057 | Contingent, Unliquidated | AVAX[0], GRT[1], SOL[0], USD[0.00] | | |
| 09361059 | | ETHW[4.04073294], NFT (471173835151276524/Imola Ticket Stub #2197)[1] | Yes | |
| 09361060 | | AVAX[.16913143], BTC[.00025726], DOGE[39.17609665], ETH[.00186272], ETHW[.00183536], LTC[.1103149], USD[0.00] | Yes | |
| 09361076 | | USD[28.02] | Yes | |
| 09361077 | | USD[0.67] | | |
| 09361080 | | USD[0.01] | | |
| 09361081 | | BTC[.00035301], USD[0.00], USDT[0] | Yes | |
| 09361083 | | USD[500.00] | | |
| 09361089 | | SOL[2.79247072], USD[0.00] | | |
| 09361102 | | USD[0.02] | | |
| 09361104 | | BTC[.00048249], EUR[0.00], NFT (407001773698007762/Bahrain Ticket Stub #2299)[1], NFT (458813912581692853/Austria Ticket Stub #186)[1], NFT (538267047913144213/Hungary Ticket Stub #120)[1], NFT (575354826044217834/France Ticket Stub #71)[1], SHIB[2], SOL[.27427263] | Yes | |
| 09361112 | | SHIB[1131564.48886546], SOL[.00000015], USD[0.00] | Yes | |
| 09361115 | | BTC[.0000645], ETHW[.175885], USD[150.00], USDT[340.97421875] | | |
| 09361116 | | BTC[.00822935], USD[0.00] | | |
| 09361118 | | USD[20.00] | | |
| 09361119 | | USD[1.51] | | |
| 09361130 | | DOGE[.00002814], USD[0.08] | | |
| 09361134 | | DOGE[78.34170867], TRX[1], USD[0.00] | Yes | |

Amended Schedule 1.3.5 nonpriority unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09361135 | | USD[10.00], USDT[0] | | |
| 09361153 | | BTC[.00002599], USD[0.00] | | |
| 09361156 | | BAT[1], SHIB[1], USD[0.00] | | |
| 09361161 | | BTC[.00236847], USD[9.33] | Yes | |
| 09361163 | | NFT [407931465230585519/FTX - Off The Grid Miami #4518][1] | | |
| 09361168 | | BCH[.02], CUSDT[449.1416678], LINK[5.29871871], SHIB[4], SOL[.6812164], USD[0.33] | | |
| 09361174 | | USD[0.00] | Yes | |
| 09361175 | | BTC[.00266342], SHIB[1], USD[0.00] | Yes | |
| 09361177 | | BTC[.00398775], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09361184 | | AVAX[13.22530795], BRZ[1], BTC[0.00373277], GRT[1], PAXG[0], SHIB[8], USD[0.00], USDT[0.00003875] | Yes | |
| 09361185 | | ETH[.35], ETHW[.35], USD[1.70] | | |
| 09361190 | | USDT[0] | | |
| 09361193 | | USDT[0] | | |
| 09361196 | | USD[0.00] | | |
| 09361198 | | BTC[.00013563], USD[4.00] | | |
| 09361209 | | USD[101.51], USDT[0] | | |
| 09361212 | | DOGE[.00009093], ETHW[.00371785], SHIB[248860.97005772], TRX[1], USD[12.93] | Yes | |
| 09361214 | | DOGE[.00000001], SHIB[2], USD[19.63] | Yes | |
| 09361221 | | AVAX[0], BRZ[1], BTC[0], DAI[.99035193], DOGE[2], GRT[0], MKR[0], PAXG[0], USD[17.33] | Yes | |
| 09361224 | | BAT[2], BRZ[3], BTC[.17362564], DOGE[2], SHIB[6], TRX[1], USD[0.04] | Yes | |
| 09361225 | | USD[0.00] | | |
| 09361230 | | BTC[.00069552], SHIB[1], USD[20.87] | Yes | |
| 09361234 | | USD[40.01], USDT[9.94904497] | | |
| 09361236 | | BCH[0], BTC[0], DOGE[1], SHIB[3], TRX[3], USD[0.00] | | |
| 09361237 | | NFT [394059231247558784/FTX - Off The Grid Miami #4521][1] | | |
| 09361241 | | NFT [555084860498736808/FTX - Off The Grid Miami #4519][1] | | |
| 09361254 | | NFT [353671030476829688/FTX - Off The Grid Miami #4525][1] | | |
| 09361256 | | USD[10.43] | Yes | |
| 09361258 | | ETH[.00066009], ETHW[.00065709], SHIB[1], SOL[0.00018632], TRX[.011313], USD[0.00], USDT[2.35310182] | Yes | |
| 09361268 | | USD[0.00] | | |
| 09361271 | | NFT [452881967606221612/FTX - Off The Grid Miami #4520][1] | | |
| 09361273 | | MATIC[4.46852666], USD[0.00] | | |
| 09361282 | | SHIB[229463.05644791], USD[0.00] | | |
| 09361289 | | SHIB[95349129.19930252], TRX[1], USD[0.00] | | |
| 09361292 | | BTC[.00884678], TRX[2], USD[0.00] | Yes | |
| 09361300 | | USD[1.07] | | |
| 09361301 | | ETH[.00351058], ETHW[.00351058], NFT [471096177761310278/FTX - Off The Grid Miami #4523][1], USD[0.00] | | |
| 09361308 | | AAVE[0], BTC[0.00010000], DOGE[0], ETH[0], ETHW[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 09361315 | | KSHIB[99.88243378], NFT [450224214730386367/Bahrain Ticket Stub #1471][1], NFT [554661183160625028/Barcelona Ticket Stub #538][1], SOL[.24061508], SUSHI[2.29154631], TRX[18.29605956], USD[0.00], USDT[2.07451239] | Yes | |
| 09361320 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09361323 | | ETH[.12306179], ETHW[.12188986], NFT [455170028119297958/APE SHOEBOX][1], SHIB[2], USD[0.00] | Yes | |
| 09361324 | | BRZ[1], SHIB[1], USD[0.00], USDT[4.03478969] | | |
| 09361330 | | BTC[0], DOGE[0.97534056], MATIC[.00380889], USD[4.74], USDT[4.09357036] | Yes | |
| 09361331 | | BTC[.0025], USD[3.10] | | |
| 09361332 | | USDT[0] | | |
| 09361333 | | SHIB[1], USD[0.00], USDT[0.00000062] | | |
| 09361336 | | BCH[.04967621], DOGE[135.78903526], USD[0.00] | | |
| 09361338 | | GRT[1], SHIB[14], TRX[5], USD[0.00] | | |
| 09361350 | | SHIB[1], SOL[0] | | |
| 09361360 | | BTC[.00126659], DOGE[211.85312239], ETH[.01564714], SHIB[4], SOL[.92148217], TRX[1.05066824], USD[0.00] | Yes | |
| 09361363 | | NFT [314442365569472200/FTX - Off The Grid Miami #4524][1] | | |
| 09361369 | | MATIC[.00002771], TRX[.00023453], USD[0.00], USDT[0] | | |
| 09361377 | | BTC[.00101511], ETH[.0000004], ETHW[.0000004], SHIB[1], SOL[.13782581], TRX[1], USD[0.00] | Yes | |
| 09361380 | | BRZ[1], SHIB[1], USDT[0] | | |
| 09361387 | | USD[0.00], USDT[0] | | |
| 09361390 | | SOL[0] | Yes | |
| 09361397 | | BTC[.01150804], DOGE[1491.71603594], ETH[.17052018], ETHW[.06279643], MATIC[80.21792912], SHIB[3338557.28156708], SOL[7.74452539], TRX[4], USD[0.00] | Yes | |
| 09361417 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09361419 | | USD[20.00] | | |
| 09361421 | | USD[0.00], USDT[0] | | |
| 09361422 | | ALGO[.00564959], AVAX[.36470959], BAT[1], BRZ[4], BTC[.00034971], DOGE[1097.36676276], GRT[1], SHIB[5], TRX[2], USD[245.51] | Yes | |
| 09361424 | | USD[0.01] | | |
| 09361430 | | ETH[0], USD[2.03] | | |
| 09361434 | | ALGO[.00612242], BRZ[2], DOGE[3], SHIB[5], SUSHI[.00052956], TRX[4], USD[0.00] | Yes | |
| 09361436 | | BTC[.0000901], ETH[.000925], ETHW[.000925], USD[0.01] | | |
| 09361437 | | DOGE[1], NFT (315967165040599594/Saudi Arabia Ticket Stub #1322)[1], USDT[0] | | |
| 09361444 | | NFT (374336708070269907/FTX - Off The Grid Miami #4526)[1] | | |
| 09361452 | Contingent, Disputed | USD[0.00] | | |
| 09361453 | | USD[0.00], USDT[0] | | |
| 09361456 | | BTC[.00026718], DAI[5.18871139], DOGE[38.67288405], USD[0.01], USDT[5.18974908] | Yes | |
| 09361464 | | USD[30.00] | | |
| 09361468 | | USD[0.00] | | |
| 09361469 | | SHIB[1], SOL[0] | | |
| 09361472 | | BTC[0], USD[0.01] | Yes | |
| 09361480 | | BTC[.00101154], ETH[.03359004], ETHW[.02587735], SHIB[6], SOL[1.80518203], USD[10.00] | | |
| 09361486 | | DOGE[5152.10420306] | Yes | |
| 09361496 | | BTC[.00005181] | | |
| 09361498 | | BTC[0], ETH[.00000001], USD[0.00] | Yes | |
| 09361502 | | USD[0.00] | | |
| 09361513 | | NFT (509049894370383674/FTX - Off The Grid Miami #5688)[1] | | |
| 09361515 | | SHIB[3], USD[10.47] | | |
| 09361517 | | DOGE[2], ETH[0], SHIB[13], SOL[0], TRX[1], USD[0.00] | | |
| 09361520 | | USD[200.00] | | |
| 09361526 | | DOGE[1], SHIB[2], TRX[2], USD[6.50] | | |
| 09361529 | | SOL[.11403931], USD[0.00] | Yes | |
| 09361536 | | BCH[.06676418], BTC[.0005338] | Yes | |
| 09361538 | | NFT (420065438018437950/FTX - Off The Grid Miami #4576)[1] | | |
| 09361540 | | USD[0.00], USDT[1202.32048456] | | |
| 09361544 | | BTC[0], USD[0.00], USDT[0] | | |
| 09361552 | | AAVE[.16515319], SHIB[3], USD[0.00] | | |
| 09361555 | | USD[0.00] | | |
| 09361558 | | SHIB[2], SOL[0], TRX[1] | | |
| 09361559 | | BRZ[1], DOGE[1], ETHW[10.07090782], LINK[501.00322708], USD[1130.10], USDT[0] | Yes | |
| 09361579 | | DOGE[1], USD[10.01] | | |
| 09361581 | | ETH[.0009], ETHW[.0009], USDT[0] | | |
| 09361582 | | DOGE[3889.70800286], LTC[2.0877434], SHIB[2], SUSHI[11.71215238], TRX[3064.75687519], USD[0.00] | Yes | |
| 09361588 | | TRX[2], USD[0.00] | | |
| 09361599 | | MATIC[10.58015835], TRX[64.69483704], USD[0.00] | | |
| 09361609 | | TRX[1], UNI[1], USD[0.00] | | |
| 09361620 | | SHIB[1], USD[0.00] | | |
| 09361625 | | USD[1.19], USDT[0.00000038] | | |
| 09361635 | | BTC[.00032639], DOGE[9.01821927], ETH[.0010442], ETHW[.00103051], MKR[.00049328], NEAR[.42452581], USD[0.24], USDT[.13986] | Yes | |
| 09361636 | | USD[10.00], USDT[47.19747342] | | |
| 09361641 | | ETHW[.05389496], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09361646 | | USD[0.00] | | |
| 09361651 | | BTC[.00463629], DOGE[168.715], ETH[.06971], ETHW[.06971] | | |
| 09361660 | | BRZ[1], SHIB[2], USDT[0] | | |
| 09361668 | | BTC[0], USD[0.00], USDT[0.00001133] | | |
| 09361671 | | NFT (485518390995628381/FTX - Off The Grid Miami #4531)[1] | | |
| 09361680 | | BTC[.00107199], SHIB[1], USD[10.43] | | |
| 09361687 | | BAT[1], SHIB[1], TRX[2], USD[950.85], USDT[1.00134327] | Yes | |
| 09361699 | | BRZ[25.52591564], HKD[40.45], TRX[73.73443241], USD[0.00], YFI[.00028392] | Yes | |
| 09361702 | | NFT (323694689230632881/Bahrain Ticket Stub #1726)[1], NFT (345663293983145951/Mexico Ticket Stub #94)[1], NFT (355155644605980522/Silverstone Ticket Stub #156)[1], NFT (373496869244513899/Australia Ticket Stub #167)[1], NFT (373634109478300531/Austin Ticket Stub #101)[1], NFT (444330589829968087/France Ticket Stub #275)[1], NFT (445004804007645079/Netherlands Ticket Stub #120)[1], NFT (449530546377788355/Baku Ticket Stub #114)[1], NFT (463449141269595290/FTX - Off The Grid Miami #5092)[1], NFT (483607177008510409/Monza Ticket Stub #43)[1], NFT (504673022462993514/Japan Ticket Stub #115)[1], NFT (506435216656992783/Montreal Ticket Stub #118)[1], NFT (508329074644715424/Miami Ticket Stub #278)[1], NFT (509310044270345255/Monaco Ticket Stub #82)[1], NFT (517564349137374316/Saudi Arabia Ticket Stub #927)[1], NFT (519354279428315275/Singapore Ticket Stub #78)[1], NFT (531394539136277743/Hungary Ticket Stub #477)[1], NFT (549885079800697746/Barcelona Ticket Stub #1773)[1], NFT (560034344267480289/Belgium Ticket Stub #240)[1], NFT (567692020959751928/Imola Ticket Stub #70)[1], SOL[2.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09361712 | | NFT (37946352363767002170/FTX - Off The Grid Miami #4529)[1] | | |
| 09361714 | | USD[4.25], USDT[33] | | |
| 09361716 | | NFT (346068201667651250/FTX - Off The Grid Miami #4588)[1] | | |
| 09361720 | | NFT (302486804624871263/Barcelona Ticket Stub #2055)[1], NFT (378723099651721315/Baku Ticket Stub #137)[1], NFT (427623952353734821/Bahrain Ticket Stub #539)[1], NFT (430096968799575056/Austria Ticket Stub #108)[1], NFT (439361064280341982/France Ticket Stub #80)[1], NFT (441814832771321776/Silverstone Ticket Stub #82)[1], NFT (515523963932278796/Montreal Ticket Stub #89)[1], NFT (520396420675338027/Hungary Ticket Stub #79)[1], NFT (570420575994793785/FTX - Off The Grid Miami #4532)[1], SOL[.00000074], USD[0.00] | Yes | |
| 09361728 | | NFT (349331683902436290/FTX - Off The Grid Miami #4530)[1] | | |
| 09361730 | | SHIB[3], TRX[2], USD[0.05], USDT[0.00000001] | | |
| 09361744 | | TRX[0] | | |
| 09361758 | | USD[0.49] | | |
| 09361763 | | ALGO[.00045112], BTC[0], CUSDT[.01507213], DAI[.08689697], DOGE[.1182109], EUR[0.70], KSHIB[.18193324], SHIB[2], TRX[.00000539], USD[0.00] | Yes | |
| 09361766 | | USD[10.00] | | |
| 09361769 | | DOGE[5] | | |
| 09361781 | | TRX[.000066] | | |
| 09361782 | | AVAX[0.00000094], SHIB[545901.75580007], TRX[.00037272], USD[0.00] | Yes | |
| 09361783 | | USD[0.00] | | |
| 09361799 | | NFT (296709673595998786/Saudi Arabia Ticket Stub #2428)[1], USD[0.00] | | |
| 09361800 | | AVAX[.01292059], DOGE[15.36918765], ETH[.00073032], SHIB[22925.26364053], USD[0.00] | Yes | |
| 09361814 | | ALGO[0], BCH[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 09361821 | | USD[0.00] | Yes | |
| 09361832 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09361837 | | USD[0.00] | | |
| 09361838 | | ETHW[.24407226], SHIB[1], USD[2.74] | | |
| 09361841 | | BTC[0], ETH[0], SHIB[3], TRX[0], USD[0.00] | Yes | |
| 09361842 | | USD[0.00] | | |
| 09361848 | | BTC[.00025883], USD[0.00] | | |
| 09361856 | | AVAX[.79049531], BAT[1], BRZ[1], DOGE[98.82235028], LINK[.00002237], LTC[.00139113], SHIB[388218.06205939], SOL[.00002858], TRX[4], UNI[.00005459], USD[0.00] | Yes | |
| 09361862 | | NFT (289373165097618966/Beagle Rare #44)[1], NFT (466771230994195083/FTX - Off The Grid Miami #4535)[1], USD[0.01] | Yes | |
| 09361867 | | NFT (425625332206553353/FTX - Off The Grid Miami #4533)[1] | | |
| 09361869 | | USD[0.61] | | |
| 09361873 | | BTC[.00000445], USD[0.09], USDT[0.28247222] | | |
| 09361875 | Contingent, Disputed | USD[1.00] | | |
| 09361880 | | BTC[.01133945], SHIB[1], TRX[1], USD[0.01] | | |
| 09361884 | | BTC[.00033267], NFT (322276561643648961/FTX - Off The Grid Miami #4534)[1], SHIB[1], USD[0.00] | | |
| 09361893 | | DOGE[163.92430128], SHIB[1085589.8671967], TRX[616.96571197], USD[3168.52] | Yes | |
| 09361894 | | ETH[.17234406], ETHW[.17206303], SHIB[4], SOL[.00002319], TRX[2], USD[0.00] | Yes | |
| 09361899 | | BTC[.13008018], NFT (435995849953444429/Bahrain Ticket Stub #1591)[1], SHIB[22028168.48223884], USD[0.00] | Yes | |
| 09361900 | | BTC[.06004942], ETH[.6763907], SOL[6.14144986], USD[0.09] | | |
| 09361904 | | USD[1.22] | | |
| 09361905 | | MATIC[130], USD[0.07] | | |
| 09361906 | | BTC[0.00176782], DOGE[1], ETH[.06346351], ETHW[.06346351], SHIB[3], USD[1362.94] | | |
| 09361923 | | ETH[.20793356], ETHW[.20793356], USD[0.00], USDT[0.00001837] | | |
| 09361928 | | BTC[.28916532] | Yes | |
| 09361930 | | ALGO[2.38905461], BCH[.02547342], USD[0.00] | Yes | |
| 09361941 | | BRZ[2], DOGE[4], USD[239.89] | | |
| 09361945 | | USD[5.00] | | |
| 09361947 | | NFT (289961886923941113/FTX - Off The Grid Miami #4536)[1] | | |
| 09361952 | | BTC[.04568073], USD[104.24] | Yes | |
| 09361955 | | BTC[0.00271410], ETH[.26454731], ETHW[.26435408], SHIB[4], USD[0.00] | Yes | |
| 09361958 | | USD[200.01] | | |
| 09361966 | | SHIB[1], TRX[1], USD[0.02] | | |
| 09361967 | | SHIB[139200000], USD[336.50], USDT[.002865] | | |
| 09361974 | | NFT (521898085429583352/FTX - Off The Grid Miami #4537)[1], NFT (528012904907263212/The Hill by FTX #7859)[1] | | |
| 09361989 | | BTC[1.35169911], ETH[18.78918766], ETHW[18.78372903], USD[4118.17] | Yes | |
| 09361993 | | USD[1021.93] | Yes | |
| 09361996 | | USD[4.43] | | |
| 09362000 | | USD[1700.00] | | |
| 09362001 | | ALGO[297.81826133], DOGE[1], MATIC[355.78257041], SHIB[4], SOL[.00002145], TRX[4], USD[0.00] | Yes | |
| 09362005 | | NFT (374677056012855804/FTX - Off The Grid Miami #4622)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09362006 | | NFT [304052350981349848/Fortuo Distinctus #71][1], USD[1.00] | | |
| 09362015 | | ETH[.14530683], USD[0.00] | | |
| 09362029 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09362036 | | MATIC[8.31721666], USD[1.04] | Yes | |
| 09362038 | | NFT [499048047504058082/FTX - Off The Grid Miami #4538][1] | | |
| 09362040 | | USD[10.00] | | |
| 09362043 | | USD[0.00] | | |
| 09362050 | | BTC[.000131], USD[0.23] | Yes | |
| 09362057 | | USD[0.96] | | |
| 09362067 | | AVAX[.15023113], USD[0.00] | | |
| 09362068 | | BTC[.00164523], SHIB[1], USD[0.08] | Yes | |
| 09362070 | | USD[0.00] | | |
| 09362077 | | NFT [558039134837006739/FTX - Off The Grid Miami #4541][1] | | |
| 09362079 | | USD[0.22] | | |
| 09362086 | | BTC[.00032608], USD[20.00] | | |
| 09362088 | | BTC[0.10212249], ETH[.3712747], SOL[11.93432218], USD[0.08] | Yes | |
| 09362094 | | BTC[.00005164], DOGE[78.49822353], SHIB[145164.20176315], USD[0.00] | Yes | |
| 09362108 | | BTC[.00013295], USD[0.00] | Yes | |
| 09362127 | | NFT [384247946457891004/FTX - Off The Grid Miami #4838][1] | | |
| 09362136 | | ALGO[0.00245189], GRT[0], SHIB[3] | Yes | |
| 09362139 | | BTC[.0472815], ETH[1.35813298], ETHW[0.82849999], MATIC[904.17893053], USD[0.00] | | |
| 09362144 | | NFT [315254535893697028/FTX - Off The Grid Miami #4543][1] | | |
| 09362146 | | BTC[.00000001], USD[0.00] | Yes | |
| 09362147 | | ETH[0.01009736], ETHW[0.01009736], SOL[0.15239279], USD[0.00] | | |
| 09362148 | | SHIB[3853564.54720616], TRX[1], USD[49.02] | | |
| 09362155 | | USD[10.00] | | |
| 09362156 | | SOL[.55421734], TRX[1], USD[0.01] | | |
| 09362162 | | ETH[.00357521], ETHW[.00353417], USD[0.00] | Yes | |
| 09362163 | | USDT[10.42970478] | Yes | |
| 09362166 | | SHIB[3], TRX[1], USD[1.47] | Yes | |
| 09362167 | | USD[0.00] | | |
| 09362173 | | ETH[.002], ETHW[.002], USD[4.32] | | |
| 09362181 | | BTC[0], TRX[.000002], USDT[.520803] | | |
| 09362205 | | AAVE[0], USD[0.71] | Yes | |
| 09362211 | | BTC[.00012902], DOGE[1], ETH[.01048235], ETHW[.01048235], SHIB[1], SOL[.33226874], USD[0.00] | | |
| 09362221 | | SHIB[50288840.35373933], USD[0.00] | Yes | |
| 09362222 | | NFT [324526320892175081/FTX - Off The Grid Miami #4545][1] | | |
| 09362231 | | DOGE[1], SHIB[1], USD[34.23], USDT[0] | Yes | |
| 09362242 | | DOGE[.00000001], SHIB[1], USD[0.06], USDT[0] | | |
| 09362250 | | AVAX[8.34872194], BAT[1], BRZ[9.04362738], DOGE[28.22332459], GRT[1], SHIB[75], SOL[3.3678249], TRX[20.18114078], UNI[1.01084524], USD[7162.37] | Yes | |
| 09362251 | | NFT [499687627951466034/FTX - Off The Grid Miami #4546][1] | | |
| 09362252 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09362255 | | TRX[1], USDT[0] | | |
| 09362261 | | NFT [553224646214330101/FTX - Off The Grid Miami #4547][1] | | |
| 09362262 | | ETH[.02474343], ETHW[.02474343], SHIB[2], USD[0.00] | | |
| 09362267 | | ETH[.00183463], ETHW[.00180727], SHIB[1], USD[0.00] | Yes | |
| 09362269 | | ETH[.0068735], ETHW[.0004443], GRT[1], NEAR[0], NFT [564395608257155450/Imola Ticket Stub #1617][1], SHIB[8], TRX[.000213], USD[1.27], USDT[3.14607209] | Yes | |
| 09362274 | | NFT [347832635896672014/FTX - Off The Grid Miami #4548][1] | | |
| 09362293 | | USD[0.00] | | |
| 09362294 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 09362298 | | USD[74.71], USDT[0.00000001] | | |
| 09362304 | | TRX[2], USD[0.00] | | |
| 09362308 | | GRT[1], USD[0.00] | Yes | |
| 09362309 | | BTC[.05641135], DOGE[2], SHIB[2], USD[0.04] | Yes | |
| 09362313 | | SHIB[2], USD[0.73] | Yes | |
| 09362316 | | NFT [403612932083735126/FTX - Off The Grid Miami #4551][1] | | |
| 09362318 | | BTC[.01] | | |
| 09362323 | | ETHW[.26822821], SHIB[1], TRX[1], USD[291.74] | Yes | |

Amended Schedule F-13: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09362339 | | ETH[.0017465], ETHW[.0017465], GRT[15.40197554], TRX[1], USD[0.00] | | |
| 09362341 | | SHIB[1], USD[1.05] | Yes | |
| 09362354 | | USD[18.04] | | |
| 09362361 | | USDT[0] | | |
| 09362363 | | ALGO[0], SUSHI[0], UNI[9.74095963], USD[0.00], YFI[0] | | |
| 09362365 | | NEAR[7.9], USD[0.65] | | |
| 09362380 | | NFT (516406424361681404/FTX Crypto Cup 2022 Key #955)[1] | | |
| 09362382 | | SOL[.05510721], USD[0.00] | | |
| 09362385 | | NFT (496021425178536474/Bahrain Ticket Stub #2317)[1], SOL[2.42430011], TRX[1], USD[0.00] | | |
| 09362391 | | NFT (288823132820600955/FTX - Off The Grid Miami #4552)[1] | | |
| 09362393 | | ALGO[54.71934161], SHIB[1] | | |
| 09362404 | | USD[1.04] | Yes | |
| 09362421 | | USDT[0.00024031] | | |
| 09362432 | | BTC[.00020693], DAI[0], NEAR[0], TRX[0], USD[0.00], USDT[5.91893464] | | |
| 09362435 | | USD[1.35] | | |
| 09362440 | | BRZ[51.99420787], CUSDT[468.21575231], MATIC[9.78837989], SHIB[1], SUSHI[10.88677057], TRX[494.41378396], USD[5.06] | Yes | |
| 09362450 | | USD[0.01] | Yes | |
| 09362456 | | USD[0.00] | Yes | |
| 09362461 | | BAT[1], BTC[.00608993], ETH[.08984596], ETHW[.06537844], SHIB[15], USD[20.00] | | |
| 09362465 | | USD[0.00], WBTC[0] | | |
| 09362466 | | ETH[.0017315], ETHW[.0017315], USD[0.00] | | |
| 09362476 | | USD[0.60] | Yes | |
| 09362478 | | DOGE[1], ETH[0], MATIC[0], NEAR[0], SHIB[30], SOL[0.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09362480 | | USD[0.00], USDT[9.94904497] | | |
| 09362483 | | BTC[.00025] | Yes | |
| 09362488 | | SOL[.11076524], USD[0.00] | | |
| 09362489 | | NFT (372272971146487533/Imola Ticket Stub #677)[1] | | |
| 09362490 | | DOGE[82.84079605], ETHW[.01016363], LINK[1.00200487], MATIC[12.5758389], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09362496 | | USD[1.00] | | |
| 09362500 | | USD[100.00] | | |
| 09362503 | | USD[0.00] | | |
| 09362513 | | BTC[0.00000631], DOGE[0.12832222], ETH[0], LINK[.09045355], LTC[0], SOL[0], USD[0.06] | | |
| 09362514 | | ALGO[93.64898202], BRZ[1], BTC[.00000012], ETH[.00000163], ETHW[.178384], MATIC[533.25092552], NFT (468932450603902594/Bahrain Ticket Stub #366)[1], SHIB[4], USD[-0.10] | Yes | |
| 09362515 | | BTC[0], LTC[0], USD[0.00] | | |
| 09362516 | | DOGE[1], ETH[0], USD[0.01] | Yes | |
| 09362521 | | SOL[.0041726], USD[0.85] | | |
| 09362529 | | NFT (495276642205328576/FTX - Off The Grid Miami #4555)[1] | | |
| 09362532 | | BTC[.00004326], USD[0.00] | Yes | |
| 09362535 | | USD[0.00] | | |
| 09362540 | | USD[50.01] | | |
| 09362550 | | ETH[0], USD[1.00] | | |
| 09362576 | | ETHW[0], USD[0.40], USDT[8.05252358] | Yes | |
| 09362592 | | SHIB[1], USD[0.00] | | |
| 09362601 | | USDT[0] | | |
| 09362602 | | ALGO[31.26251025], USD[0.00] | Yes | |
| 09362619 | | DOGE[23.29373665], USD[0.00] | Yes | |
| 09362623 | | NFT (533292006131729069/Skeleton Glock #985)[1] | | |
| 09362630 | | USD[312.24] | Yes | |
| 09362652 | | USD[6.76] | | |
| 09362664 | | DOGE[2], USD[0.00] | | |
| 09362684 | | BAT[2], BRZ[3], BTC[0], DOGE[3], ETH[.00002223], GRT[2], MATIC[.03624106], SHIB[7], SOL[.00032928], TRX[3], USD[4158.95] | Yes | |
| 09362687 | | GRT[64.10631596], NFT (405170505340851411/Saudi Arabia Ticket Stub #441)[1], SHIB[2], USD[39.78] | | |
| 09362688 | | NFT (556561430532976315/Australia Ticket Stub #1908)[1], SHIB[3], USD[0.00], USDT[0] | | |
| 09362695 | | BTC[.0033], ETH[.05], ETHW[.05], USD[3.06] | | |
| 09362701 | | SHIB[1198540.36008069], USD[0.00] | Yes | |
| 09362710 | | LTC[.10431151], NFT (500251896172313349/Aliens Attack #03)[1], SOL[.01101437], USD[0.00] | Yes | |
| 09362712 | | NEAR[.1874726], USD[0.00] | Yes | |
| 09362713 | | BTC[.00960784], DOGE[1], ETH[.01261573], ETHW[.47547944], SHIB[9], SOL[.50628619], TRX[2], USD[0.54] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09362716 | | BRZ[1], BTC[.00012947], ETH[0.07137114], ETHW[0.07137114], SHIB[3], SOL[.00001165], USD[0.01], USDT[5.97814176] | | |
| 09362720 | | BRZ[1], DOGE[4], SHIB[11], USD[0.00] | | |
| 09362738 | | ETH[.00088717], ETHW[.00088717], NEAR[.02361255], TRX[.000015], USDT[.32458735] | | |
| 09362745 | | ETH[.135], ETHW[.135], USD[1.22] | | |
| 09362753 | | ETH[.03025001], ETHW[.02987574] | | |
| 09362755 | | AAVE[0], DOGE[1], SHIB[7], TRX[2], USD[54.37], USDT[0] | Yes | |
| 09362759 | | ETH[.0018211], ETHW[.00179372], LTC[.05095262], USD[0.00] | Yes | |
| 09362779 | | NFT (537589324127402287/FTX - Off The Grid Miami #4683)[1] | | |
| 09362792 | | ALGO[5], AUD[5.00], BRZ[16], DAI[7.7], DOGE[26.991], GRT[15.999], KSHIB[40], SHIB[300000], USD[3.59], USDT[2.4554] | | |
| 09362795 | | BTC[.00064087] | | |
| 09362800 | | NFT (365329488953006942/FTX EU - we are here! #203803)[1] | | |
| 09362805 | | ALGO[23.38098753], DOGE[507.60984576], MATIC[81.7080218], SHIB[2656309.80110988], SUSHI[6.51743295], TRX[144.63506602], USD[0.00] | | |
| 09362809 | | BRZ[3], DOGE[5], SHIB[5], SOL[0], TRX[7], USD[0.00], USDT[0.00000003] | | |
| 09362819 | | NFT (386350659627312126/FTX - Off The Grid Miami #4558)[1] | | |
| 09362821 | | DAI[0], DOGE[1003.78234388], LINK[0], LTC[0], SHIB[54972.41157063], SOL[0], USD[1327.20], USDT[0.00000001] | Yes | |
| 09362830 | | USD[0.00], USDT[0] | | |
| 09362832 | | DOGE[608244.47549971], SHIB[1], USD[0.00] | Yes | |
| 09362841 | | TRX[.000001], USDT[.00516945] | | |
| 09362847 | | DOGE[.00000001], SOL[0] | | |
| 09362853 | | TRX[.000009] | | |
| 09362861 | | USD[0.00] | | |
| 09362878 | | ETHW[.41902836], SHIB[2], USD[9.36], USDT[1.01248821] | Yes | |
| 09362882 | | BTC[.0000245], USD[0.00] | | |
| 09362885 | | USDT[0] | | |
| 09362902 | | MATIC[7.61573972], USD[5.20] | Yes | |
| 09362909 | | BTC[.00255075], SHIB[1], USD[0.00] | | |
| 09362918 | | BTC[.0001998], USD[2.10] | | |
| 09362920 | | USD[0.01] | Yes | |
| 09362926 | | BTC[0], SOL[0], USD[1.60] | | |
| 09362931 | | NFT (350400908773392416/Saudi Arabia Ticket Stub #1211)[1] | | |
| 09362941 | | USD[0.04] | Yes | |
| 09362946 | | USD[100.15] | Yes | |
| 09362952 | | DOGE[6.69042593], MATIC[.05567628], NFT (404383199286795062/Bahrain Ticket Stub #793)[1], USD[0.01], YFI[0] | Yes | |
| 09362957 | | BTC[.00280979], ETH[.04071833], ETHW[.04021217], USD[0.84] | Yes | |
| 09362963 | | BTC[0.00110813], SHIB[2], USD[0.00] | Yes | |
| 09362967 | | DOGE[39.90869296], SHIB[250859.84905135], USD[0.00] | Yes | |
| 09362974 | | GBP[9.88], SHIB[2], SOL[.21422165], USD[0.00] | Yes | |
| 09362982 | | MATIC[14.44971019], SOL[1.00544271], USD[0.00] | | |
| 09362992 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09362995 | | AVAX[1.1], DOGE[453.5574415], USD[1.01] | | |
| 09363007 | | SHIB[2], TRX[.02698858], USDT[0] | | |
| 09363017 | | AVAX[.23445991], SHIB[1], USD[0.00] | | |
| 09363018 | | AAVE[.01432132], DOGE[15.43562235], MATIC[1.92896322], PAXG[.00108875], SHIB[99455.44276227], USD[0.00] | Yes | |
| 09363027 | | BTC[.00636214], NFT (303951101954901488/Goblin Brain 7906)[1], NFT (331270121604660638/Cold & Sunny #2)[1], NFT (404184868620599443/Space Bums #6842)[1], SOL[7.29667416] | | |
| 09363030 | | USD[1.29] | Yes | |
| 09363031 | | BTC[.00330995], ETH[.02293506], ETHW[.02284778], SHIB[3], SOL[.2610795], USD[0.00] | Yes | |
| 09363032 | | AVAX[.00000001], DOGE[1], SHIB[2], USD[0.00], USDT[24.87092222] | | |
| 09363042 | | DOGE[2], ETHW[1.08105263], GRT[1], SHIB[2], USD[26.57] | | |
| 09363052 | | BTC[.00027458], USD[0.00] | Yes | |
| 09363053 | | SHIB[486752.38917431], USD[0.01] | Yes | |
| 09363058 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09363070 | | AUD[2.94], CHF[1.98], DAI[4.07521869], ETHW[1.00674402], HKD[16.02], LINK[2.01346981], SHIB[1], USD[13.24] | Yes | |
| 09363081 | | BAT[11.05879871], BRZ[51.04147403], BTC[.00023708], DAI[10.3752335], ETH[.00351347], ETHW[.00347243], GRT[16.1198178], MATIC[4.82996555], PAXG[.00330692], SHIB[287346.68396299], TRX[101.3315079], USD[0.01], YFI[.00027976] | Yes | |
| 09363085 | | USDT[0] | | |
| 09363091 | | TRX[0], USD[3.98], USDT[0.00000001] | Yes | |
| 09363105 | | BTC[.0212727], DOGE[2], ETH[.08662548], ETHW[.08560459], SHIB[14], SOL[.48740617], TRX[1], USD[0.00] | Yes | |
| 09363112 | | NFT (497345567311871907/Bahrain Ticket Stub #813)[1] | | |
| 09363114 | | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09363126 | | ETH[0.01406371], ETHW[0.01388587], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09363145 | | ETH[0], SHIB[1], USD[0.01], USDT[0.00001927] | Yes | |
| 09363149 | | TRX[.000332] | | |
| 09363151 | | SHIB[1], USD[0.05], USDT[1.82900000] | | |
| 09363157 | | SHIB[1], SOL[7.78638681], USD[0.00] | Yes | |
| 09363161 | | USD[53.51] | Yes | |
| 09363164 | | BTC[.0027], USD[1.77] | | |
| 09363173 | | MATIC[34.64611769], SHIB[2], SOL[.9941752], USD[1.75] | Yes | |
| 09363174 | | NFT (295009802558550939/Saudi Arabia Ticket Stub #2090)[1], NFT (302681807919212687/Monaco Ticket Stub #66)[1], NFT (311996036219153766/Monza Ticket Stub #37)[1], NFT (313957254310239841/Austin Ticket Stub #10)[1], NFT (315045652988875951/Barcelona Ticket Stub #7)[1], NFT (316798599565440068/Australia Ticket Stub #28)[1], NFT (319768306102511888/Mexico Ticket Stub #55)[1], NFT (320831171779102253/Baku Ticket Stub #1437)[1], NFT (323098957266645017/Silverstone Ticket Stub #28)[1], NFT (326468882975544297/Imola Ticket Stub #11)[1], NFT (332468914881909016/France Ticket Stub #32)[1], NFT (337584273542635251/MF1 X Artists #48)[1], NFT (343275993787283259/Imola Ticket Stub #9)[1], NFT (344494794625368325/Australia Ticket Stub #666)[1], NFT (350928190146828764/MagicEden Vaults #66)[1], NFT (351297090433284897/Belgium Ticket Stub #16)[1], NFT (351915977423609157/MagicEden Vaults)[1], NFT (354280249411037159/FTX - Off The Grid Miami #3366)[1], NFT (355349983972286862/Saudi Arabia Ticket Stub #254)[1], NFT (359653138902813627/Mexico Ticket Stub #41)[1], NFT (362297587552458490/Austria Ticket Stub #12)[1], NFT (379913260035236110/Hungary Ticket Stub #65)[1], NFT (393974712890221283/Hungary Ticket Stub #55)[1], NFT (398017836457200927/Monza Ticket Stub #40)[1], NFT (436368692859488296/Baku Ticket Stub #79)[1], NFT (446286347792609098/Mexico Ticket Stub #111)[1], NFT (447509297422061200/Netherlands Ticket Stub #60)[1], NFT (450142927967707590/Netherlands Ticket Stub #54)[1], NFT (461523427087466745/Belgium Ticket Stub #13)[1], NFT (462855592234839309/Monaco Ticket Stub #10)[1], NFT (463885035958422880/Baku Ticket Stub #93)[1], NFT (471990091913101734/Mexico Ticket Stub #50)[1], NFT (475381838020707216/MF1 X Artists #42)[1], NFT (498222778115498982/MagicEden Vaults)[1], NFT (499600219784459895/Bahrain Ticket Stub #1096)[1], NFT (500538175941839544/FTX - Off The Grid Miami #3322)[1], NFT (518442893062666640/Hungary Ticket Stub #40)[1], NFT (518613792025352066/MagicEden Vaults)[1], NFT (520183208215465641/Austin Ticket Stub #1320)[1], NFT (526347084147722050/Monaco Ticket Stub #50)[1], NFT (527466023776205963/Austria Ticket Stub #43)[1], NFT (528938976205200290/Miami Ticket Stub #33)[1], NFT (531881852676346598/Silverstone Ticket Stub #172)[1], NFT (535691358518754441/Miami Ticket Stub #252)[1], NFT (538559738274098364/Bahrain Ticket Stub #56)[1], NFT (547498781463292944/Barcelona Ticket Stub #70)[1], NFT (561247001808992654/France Ticket Stub #43)[1], NFT (570364639005405513/Barcelona Ticket Stub #1150)[1], NFT (573964902841860954/MagicEden Vaults)[1], SOL[2.63640004], USD[11.34] | | |
| 09363175 | | ALGO[1.998], KSHIB[10], SOL[.21], USD[0.14] | | |
| 09363178 | | BTC[0], NFT (305679797597490684/Imola Ticket Stub #220)[1], NFT (359912229837508682/Barcelona Ticket Stub #1098)[1], SHIB[119028.96610738], USD[0.04] | Yes | |
| 09363185 | | USDT[1.00000086] | | |
| 09363194 | Contingent, Disputed | ETH[0], SOL[0], USD[73.63] | | |
| 09363206 | | USD[0.00], USDT[4.94904497] | | |
| 09363212 | | DOGE[.0000025], MATIC[6.71353224], SHIB[1196965.49801603], USD[23.18], USDT[5.18903585] | Yes | |
| 09363215 | | USD[0.01] | | |
| 09363218 | | SOL[0] | | |
| 09363227 | Contingent, Disputed | USD[0.00], USDT[.10216634] | | |
| 09363231 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09363232 | | BAT[1], USD[0.01] | | |
| 09363242 | | NFT (480088014756500959/FTX - Off The Grid Miami #4561)[1] | | |
| 09363248 | | NFT (432003526451845410/FTX - Off The Grid Miami #4563)[1] | | |
| 09363253 | | BTC[.00003338], SHIB[2], TRX[1], USD[0.01], USDT[0] | | |
| 09363264 | | USD[0.10] | | |
| 09363267 | | BAT[25.70710731], BTC[.00086306], DOGE[.00291864], SHIB[775433.23379381], SUSHI[6.51495903], TRX[72.40831136], USD[0.00] | Yes | |
| 09363271 | | ETH[1.63926014], ETHW[1.63926014], GRT[1], TRX[1], USD[0.00] | | |
| 09363280 | | NFT (347544300832274879/FTX - Off The Grid Miami #4975)[1] | | |
| 09363283 | | USD[1.19] | | |
| 09363309 | | ETH[.00158012], USD[0.00] | | |
| 09363312 | | NFT (371641426606546457/FTX - Off The Grid Miami #4707)[1] | | |
| 09363318 | | SHIB[1], USD[0.00], USDT[0.03439194] | Yes | |
| 09363330 | | NFT (543500718076567067/Saudi Arabia Ticket Stub #1205)[1], SHIB[111282589.52378336], USD[0.00], USDT[1.00017347] | Yes | |
| 09363332 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09363343 | | NFT (488391524813024649/FTX - Off The Grid Miami #4575)[1] | | |
| 09363352 | | USD[10.00] | | |
| 09363364 | | NFT (358266435506135510/Bahrain Ticket Stub #1389)[1] | Yes | |
| 09363368 | | SHIB[2], USD[0.00] | | |
| 09363373 | | BTC[.05076254], MATIC[.36624468], SOL[19.58570837], USD[13002.30] | Yes | |
| 09363374 | | ETH[0.00060000], ETHW[0.00060000], SOL[0.00664899] | | |
| 09363385 | Contingent, Disputed | TRX[.024894], USD[0.00], USDT[.004] | | |
| 09363395 | | DOGE[1], SHIB[3], SOL[0], TRX[1], USD[0.00] | | |
| 09363400 | | USD[95.00] | | |
| 09363401 | | USD[1000.00] | | |
| 09363413 | | NFT (307207648523663759/FTX - Off The Grid Miami #4572)[1] | | |
| 09363418 | | SHIB[1], USD[0.00] | | |
| 09363422 | | BTC[.00517277] | | |
| 09363425 | | USD[0.53] | | |
| 09363432 | | NFT (318920993750639286/FTX - Off The Grid Miami #4568)[1], NFT (535508172746347724/Miami Grand Prix 2022 - ID: 0ACA3506)[1] | | |
| 09363443 | | BAT[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09363450 | | NFT (471531411712678374/FTX - Off The Grid Miami #4578)[1] | | |
| 09363452 | | NFT (446355353665645375/FTX - Off The Grid Miami #4569)[1] | | |
| 09363461 | | USD[1.24] | | |
| 09363464 | | USD[10.00] | | |
| 09363465 | | BRZ[1], USD[0.00] | Yes | |
| 09363466 | | USD[0.00] | | |
| 09363471 | | ETH[.02230366], ETHW[.02203006], SHIB[121626.86911037], USD[0.00] | Yes | |
| 09363472 | | ETH[0], SOL[.00000001], USDT[12.27963842] | | |
| 09363477 | | BRZ[1], CAD[0.00], DOGE[4.99088909], PAXG[.00000006], SHIB[2], TRX[1], USD[0.66], USDT[0] | Yes | |
| 09363482 | | BTC[0], DOGE[2], ETH[0], ETHW[0], SOL[.00115967], TRX[1], USD[0.64] | Yes | |
| 09363485 | | LINK[163.7], USD[0.92] | | |
| 09363496 | | BRZ[3], DOGE[2], ETH[.00000034], ETHW[.00000034], SHIB[13], TRX[4], USD[0.00] | Yes | |
| 09363502 | | NFT (404495394934672831/Imola Ticket Stub #1189)[1], NFT (556857175033903709/FTX - Off The Grid Miami #4571)[1] | | |
| 09363508 | | SHIB[23771400.30068897], SOL[5.78655989], USD[0.00] | | |
| 09363519 | | BRZ[1], BTC[.00000012], DOGE[1], ETH[0], ETHW[3.41530645], GRT[0], SOL[.00055414] | Yes | |
| 09363529 | | BTC[.00006533], ETH[.00092539], ETHW[.00091171], USD[0.00] | Yes | |
| 09363532 | | USD[0.00] | | |
| 09363533 | | BTC[.00550885], DOGE[2], SOL[1.07174825], TRX[1], USD[0.00] | | |
| 09363536 | | USD[2.07], USDT[0.00000001] | Yes | |
| 09363540 | | AVAX[1.90009581], BTC[.00075296], DOGE[2], ETH[.16209677], ETHW[.16162909], MATIC[104.8626543], NEAR[20.69391803], SHIB[11], SOL[.93061561], TRX[1], USD[6.16] | Yes | |
| 09363545 | | BCH[.0147319], BTC[.0001399], ETH[.0036335], ETHW[.0036335], SHIB[2], SOL[.10659364], USD[9.52] | | |
| 09363548 | | SOL[.45] | | |
| 09363551 | | NFT (395809803953713049/FTX - Off The Grid Miami #4661)[1] | | |
| 09363554 | | NFT (562610501468520518/Saudi Arabia Ticket Stub #1241)[1] | | |
| 09363571 | | NEAR[2.14083231], SHIB[1], TRX[1], USD[0.00], USDT[22.6923362] | Yes | |
| 09363574 | | NFT (530601385728524185/FTX - Off The Grid Miami #4573)[1] | | |
| 09363575 | | USD[5.22] | Yes | |
| 09363577 | | BAT[2], BRZ[4], DOGE[12.02987496], GRT[2], SHIB[17], TRX[12], USD[1555.25], USDT[3.01959789] | Yes | |
| 09363578 | | BRZ[1], DOGE[1], SHIB[2], TRX[3], USD[0.01], USDT[0.00000743] | | |
| 09363581 | | BTC[.00000027], DOGE[2], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 09363584 | | USD[8.16], USDT[0.00134839] | | |
| 09363594 | | USD[0.00] | | |
| 09363607 | | USDT[0.00000051] | | |
| 09363613 | | NFT (539149809503396808/FTX - Off The Grid Miami #4629)[1] | Yes | |
| 09363622 | | AUD[3.48], BTC[.00015656], CAD[0.00], CHF[0.00], EUR[0.00], GBP[0.00], SHIB[6], SOL[.10021395], SUSHI[3.90253794], USD[19.77], USDT[0.00055960] | Yes | |
| 09363629 | | BTC[.00025556], USD[0.00] | | |
| 09363632 | | USD[0.00], USDT[0] | | |
| 09363636 | | ALGO[9.79233447], DAI[5.18580974], GRT[46.60968367], NFT (397240299851989326/Australia Ticket Stub #1930)[1], SHIB[5.55927475], SOL[.31160178], TRX[.00075861], USD[0.00], USDT[5.15588584] | Yes | |
| 09363661 | | ETHW[.2439794], USD[0.00] | | |
| 09363664 | | USD[0.00] | | |
| 09363682 | | USD[0.00] | | |
| 09363684 | | USD[521.56] | Yes | |
| 09363685 | | ETH[.00918012], ETHW[.00907068], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09363688 | | NFT (545595117690127228/FTX - Off The Grid Miami #4871)[1] | | |
| 09363692 | Contingent, Disputed | USD[0.00] | | |
| 09363696 | | AVAX[6.32877212], BRZ[1], DOGE[945.74044932], ETH[.08651627], ETHW[.08651627], GRT[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09363700 | | DOGE[1], SHIB[3], USD[0.01], USDT[0] | | |
| 09363703 | | ETHW[.00583555], USD[7.42] | Yes | |
| 09363705 | | USD[20.62] | Yes | |
| 09363707 | | BTC[.0012], USD[3.20] | | |
| 09363708 | | DOGE[2], NFT (457763859167622090/Refined Metal Crystal)[1], SHIB[1], SOL[.15608012], USD[0.00] | Yes | |
| 09363715 | | NFT (447347611828673200/FTX - Off The Grid Miami #4581)[1] | | |
| 09363718 | | NFT (314294413944797624/FTX - Off The Grid Miami #4577)[1] | | |
| 09363724 | | USD[1.34] | Yes | |
| 09363739 | | USD[1.04] | Yes | |
| 09363755 | | ALGO[1.42654086], BTC[0.00001022], CUSDT[468.34433721], ETH[.05444644], ETHW[.05377125], KSHIB[849.79686994], NEAR[1.73938352], NFT (323865587603882140/Saudi Arabia Ticket Stub #809)[1], PAXG[.00555297], TRX[122.55499364], USD[5.52] | Yes | |
| 09363756 | | BTC[.00027509], MATIC[25.75883793], SHIB[170265.66747678], TRX[22.89484767], USD[0.00] | | |
| 09363766 | | ETH[.04648061], ETHW[.04648061], SHIB[18951271], SOL[.3870273] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09363774 | | ETH[.05], ETHW[.05], SOL[0] | | |
| 09363775 | | BTC[.00006386], ETH[.00043646], ETHW[.00043646], USD[1.30] | Yes | |
| 09363776 | | BTC[.00002647], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09363780 | | SHIB[4], USD[19.62] | Yes | |
| 09363787 | | USDT[0] | | |
| 09363789 | | DOGE[1], NFT (404318421048919150/Home Run Derby X - London #11)[1], NFT (467606704490957737/FTX - Off The Grid Miami #4579)[1], USD[0.00] | | |
| 09363792 | | ETH[0.00000001], ETHW[0.00000001], NFT (390240672223431554/Australia Ticket Stub #2091)[1], NFT (430060937382955524/Miami Ticket Stub #47)[1], NFT (445801533036860208/Imola Ticket Stub #999)[1], NFT (447911563783853866/Bahrain Ticket Stub #31)[1], NFT (540943864942999816/Saudi Arabia Ticket Stub #2329)[1], SOL[0] | | |
| 09363800 | | BTC[0], DOGE[0], ETH[0], ETHW[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 09363810 | | USD[375.52] | Yes | |
| 09363812 | | NFT (497898505602196693/FTX - Off The Grid Miami #4580)[1] | | |
| 09363814 | | ETH[.00511787], ETHW[.00511787], NFT (298213728033294350/The Hill by FTX #3434)[1], NFT (305142503330789239/FTX Crypto Cup 2022 Key #1338)[1], NFT (342948572153438484/Miami Grand Prix 2022 - ID: 33341BA3)[1], NFT (572789414731032042/Hungary Ticket Stub #67)[1], SHIB[1], USD[0.00] | | |
| 09363816 | | BTC[0.06594914] | Yes | |
| 09363826 | | USD[5.00] | | |
| 09363827 | | DOGE[1], ETH[.00060004], USD[964.37], USDT[0.00000001] | | |
| 09363829 | | USD[6.00] | | |
| 09363835 | | BTC[1.41681091], MATIC[.02655503] | Yes | |
| 09363839 | | BTC[0.00007976], USD[1978.95] | | |
| 09363840 | | USD[20.00] | | |
| 09363843 | | BCH[.21545888], BTC[.00205222], DOGE[1], KSHIB[1680.9886903], SHIB[3], USD[0.79] | Yes | |
| 09363844 | | USD[4.94] | | |
| 09363848 | | ETH[0], NFT (299282503046029540/France Ticket Stub #259)[1], NFT (316052846070450246/Silverstone Ticket Stub #62)[1], NFT (328182683244493146/Australia Ticket Stub #1939)[1], NFT (401267502610944257/Imola Ticket Stub #818)[1], NFT (418801620243318450/Hungary Ticket Stub #272)[1], NFT (437008379137849748/Saudi Arabia Ticket Stub #878)[1], NFT (457489305373224047/Montreal Ticket Stub #202)[1], NFT (495096308618448276/Baku Ticket Stub #242)[1], NFT (499611587541903592/Bahrain Ticket Stub #727)[1], NFT (512915279393659740/Barcelona Ticket Stub #1421)[1], NFT (516543291722829405/Monaco Ticket Stub #857)[1], NFT (565926286653860460/Saudi Arabia Ticket Stub #990)[1], NFT (575198271395101878/Miami Ticket Stub #302)[1], NFT (576172174915819256/Austria Ticket Stub #112)[1], SOL[0.10312609], USD[0.00] | | |
| 09363849 | | NFT (351138527775919209/Bahrain Ticket Stub #810)[1], USD[5.51] | | |
| 09363860 | | NFT (435551016991450217/FTX - Off The Grid Miami #4582)[1] | | |
| 09363863 | | BRZ[2], BTC[.03853284], DOGE[1], SHIB[30], TRX[3], USD[0.00] | | |
| 09363865 | | USD[0.22] | | |
| 09363866 | | AVAX[.00017839], DOGE[2], LINK[.00025643], NEAR[.00026483], NFT (313524448806044234/Barcelona Ticket Stub #2168)[1], NFT (483360693064672565/Founding Frens Lawyer #397)[1], NFT (573212536862016711/Imola Ticket Stub #617)[1], SHIB[542.49044875], SOL[9.32745135], TRX[3], USD[0.01], USDT[1.02543197] | Yes | |
| 09363875 | | BRZ[1], USD[0.01] | Yes | |
| 09363882 | | BTC[.00043478], SHIB[2], USD[0.00], USDT[0.00003995] | | |
| 09363891 | | BTC[.0013], USD[2.23] | | |
| 09363893 | | BTC[.00256967], SHIB[1], USD[0.00] | | |
| 09363894 | | SHIB[96399.02192191] | Yes | |
| 09363897 | | BAT[.995], USD[93.67] | | |
| 09363898 | | USD[2.00] | | |
| 09363900 | | USD[15006.01] | | |
| 09363905 | | BTC[.01290815], SHIB[1], USD[0.00] | | |
| 09363914 | | USD[56.94] | | |
| 09363919 | | NFT (486409821490817006/FTX - Off The Grid Miami #4583)[1] | | |
| 09363924 | | LTC[.0091333], USD[0.78] | | |
| 09363926 | Contingent, Disputed | USD[0.01] | | |
| 09363937 | | NFT (476178012895343539/FTX - Off The Grid Miami #4584)[1], SOL[.24282085], USD[0.00] | | |
| 09363946 | | NFT (323497321872002859/Bahrain Ticket Stub #351)[1], NFT (331947001460950434/Australia Ticket Stub #707)[1], NFT (434812803712853065/Saudi Arabia Ticket Stub #302)[1], NFT (488541919367255233/Imola Ticket Stub #2432)[1], NFT (559294017170674204/Barcelona Ticket Stub #313)[1], SOL[0.38328355], USD[0.00] | | |
| 09363947 | | BRZ[1], DOGE[2.42842342], MATIC[1], SHIB[3], SOL[.04975436], USD[0.00], USDT[0.20242026] | | |
| 09363948 | | USD[0.00] | | |
| 09363955 | | NEAR[93.8], USD[0.63] | | |
| 09363957 | | AVAX[1.1.], ETH[.04270261], ETHW[.04270261], USD[3.10] | | |
| 09363963 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09363967 | | USD[0.00] | | |
| 09363970 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09363983 | | GRT[1], SHIB[1], USD[0.00], USDT[21.93769361] | | |
| 09363985 | | USDT[0.00002452] | | |
| 09363986 | | USD[10.00] | | |
| 09363989 | | BTC[.00071634], DOGE[1], ETH[.01581936], ETHW[.01562784], USD[10.50] | Yes | |
| 09363990 | | ETH[.00732912], ETHW[.00732912], NFT (512886373420334356/Bahrain Ticket Stub #1375)[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09363992 | | NFT (369390403986693154/FTX - Off The Grid Miami #4586)[1] | | |
| 09363995 | | NFT (510331878630777905/FTX - Off The Grid Miami #4587)[1], USD[10.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09363997 | | CUSDT[1385.77808277], NFT (500119277284304157/Miami Ticket Stub #231)[1], SHIB[977761.29590848], USD[0.00] | Yes | |
| 09364007 | | DOGE[1], ETHW[3.47789672], GRT[1], SHIB[4], TRX[6], USD[2740.24] | Yes | |
| 09364016 | | SHIB[2], USDT[0] | | |
| 09364018 | | NFT (562499341695624849/FTX - Off The Grid Miami #4589)[1] | | |
| 09364021 | | SOL[.05405426], USD[0.00] | | |
| 09364023 | | BTC[.00150654], ETH[.02306583], ETHW[.02277855], SHIB[3], SOL[.11731774], TRX[1], USD[0.01] | Yes | |
| 09364033 | | USD[0.00] | Yes | |
| 09364037 | | BTC[.00000001], DOGE[.00342962], ETH[.00000003], ETHW[.00000003], SHIB[247274.31816666], SOL[.02191037], TRX[.00374449], USD[0.01] | Yes | |
| 09364042 | | USD[0.00] | | |
| 09364047 | | BAT[1], TRX[1], USD[0.01] | Yes | |
| 09364053 | | BTC[.00025726], USD[0.00] | Yes | |
| 09364061 | | SHIB[0], USD[0.01] | Yes | |
| 09364069 | | AVAX[0], DOGE[43.61779760], GBP[0.00] | Yes | |
| 09364103 | | USD[10.00] | | |
| 09364108 | | BTC[.00000419], USD[8653.79], USDT[0.00000936] | Yes | |
| 09364115 | | ETH[.0001047], ETHW[.0001047], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09364119 | | ETHW[.10209401], USD[48000.01] | Yes | |
| 09364132 | | USD[0.55] | | |
| 09364133 | | ETH[.02133488], ETHW[.02107496], USD[0.00] | Yes | |
| 09364139 | | BTC[0.00009199], LTC[.0082], USD[158.16] | | |
| 09364143 | | NFT (303385427547772184/FTX - Off The Grid Miami #4592)[1] | | |
| 09364150 | | BTC[.00000908], USD[0.00], USDT[45.10355458] | | |
| 09364151 | | SOL[0] | | |
| 09364158 | | NFT (384520027285884674/FTX - Off The Grid Miami #4597)[1] | | |
| 09364168 | | BTC[0.00110071], USD[0.67] | | |
| 09364170 | | NFT (322718878199657588/FTX - Off The Grid Miami #4961)[1] | | |
| 09364173 | | BTC[.02233529], USD[0.00] | | |
| 09364180 | | ETH[.00363972], ETHW[.00359868], USD[0.00] | Yes | |
| 09364183 | | NFT (565819976251460166/FTX - Off The Grid Miami #4593)[1], NFT (56600421987949244/Saudi Arabia Ticket Stub #1943)[1] | | |
| 09364186 | | BRZ[1], DOGE[254.6738995], ETH[.43872694], ETHW[.4385425], SHIB[12], USD[0.00] | Yes | |
| 09364193 | | GRT[0], SHIB[3], TRX[0], USD[0.00] | Yes | |
| 09364197 | | NFT (304493990566096724/FTX - Off The Grid Miami #4595)[1], NFT (382181207314370372/Miami Grand Prix 2022 - ID: 2117CE4A)[1] | | |
| 09364200 | | ETH[0.01732024], ETHW[0.01732024], SHIB[2], USD[0.00] | | |
| 09364202 | | DOGE[2], SHIB[1], USD[0.00], USDT[0] | | |
| 09364204 | | USD[250.00] | | |
| 09364207 | | BAT[3.4355442], BRZ[13.81493641], CUSDT[89.95086883], DAI[2.77591572], KSHIB[136.53497082], SHIB[208763.57087206], USD[0.45], USDT[2.73708206] | | |
| 09364213 | | BTC[.00004] | Yes | |
| 09364217 | | DOGE[1], TRX[1], USD[1431.79], USDT[38.56278652] | | |
| 09364221 | | NFT (548134220515356336/Bahrain Ticket Stub #1544)[1], SOL[.01] | | |
| 09364226 | | AVAX[.47987497], SHIB[10], USD[0.00] | Yes | |
| 09364228 | | DOGE[.86615457], USD[0.23] | | |
| 09364238 | | USD[0.19] | | |
| 09364239 | | USD[7.00] | | |
| 09364241 | | CAD[2.00], USD[18.35] | | |
| 09364245 | | USDT[0.00001240] | | |
| 09364246 | | BRZ[1], DOGE[2], TRX[1.000003], USD[0.00], USDT[0.00022751] | | |
| 09364253 | | USD[2075.58] | Yes | |
| 09364259 | | BTC[.0000265], USD[0.00] | Yes | |
| 09364263 | | SOL[0] | | |
| 09364264 | | DOGE[1], NFT (299140210300946308/FTX - Off The Grid Miami #4253)[1], NFT (304256853421156409/FTX - Off The Grid Miami #4078)[1], NFT (320695287833386043/FTX - Off The Grid Miami #1408)[1], NFT (325273410878411900/FTX - Off The Grid Miami #4274)[1], NFT (325577559747076774/FTX - Off The Grid Miami #4245)[1], NFT (328977722156236257/FTX - Off The Grid Miami #4230)[1], NFT (332632209438522550/FTX - Off The Grid Miami #4249)[1], NFT (335409295811691679/FTX - Off The Grid Miami #4238)[1], NFT (338628003720130124/FTX - Off The Grid Miami #4365)[1], NFT (339732908665053354/FTX - Off The Grid Miami #4285)[1], NFT (353793445362815837/FTX - Off The Grid Miami #4259)[1], NFT (362073229550410208/Bahrain Ticket Stub #1661)[1], NFT (366006864718294328/FTX - Off The Grid Miami #3319)[1], NFT (372801834254016648/FTX - Off The Grid Miami #4261)[1], NFT (377809171165455919/FTX - Off The Grid Miami #4252)[1], NFT (386108701421787695/FTX - Off The Grid Miami #4254)[1], NFT (391998406230384838/FTX - Off The Grid Miami #4199)[1], NFT (393529954726709937/FTX - Off The Grid Miami #4263)[1], NFT (396851643236862632/FTX - Off The Grid Miami #4226)[1], NFT (404088782855471580/FTX - Off The Grid Miami #4168)[1], NFT (412421796751575536/FTX - Off The Grid Miami #4367)[1], NFT (414400651535336658/FTX - Off The Grid Miami #4197)[1], NFT (419954126478141378/FTX - Off The Grid Miami #4235)[1], NFT (420131742825783378/FTX - Off The Grid Miami #4271)[1], NFT (436649011225720848/FTX - Off The Grid Miami #4231)[1], NFT (454712260579344186/FTX - Off The Grid Miami #4250)[1], NFT (460431810020485771/FTX - Off The Grid Miami #4247)[1], NFT (473426160898135148/FTX - Off The Grid Miami #4321)[1], NFT (505833444630376329/FTX - Off The Grid Miami #4243)[1], NFT (549361531311097798/FTX - Off The Grid Miami #4362)[1], NFT (560464783341184647/FTX - Off The Grid Miami #4215)[1], NFT (561309866396044495/FTX - Off The Grid Miami #4198)[1], NFT (564552596048342333/FTX - Off The Grid Miami #4240)[1], USD[0.30] | | |
| 09364266 | | NFT (568151506943915080/FTX - Off The Grid Miami #4598)[1] | | |
| 09364276 | | ETH[0], USDT[0.00000043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09364277 | | USD[1.56], USDT[0] | Yes | |
| 09364279 | | ETH[.00702989], ETHW[.00702989], SHIB[1], USD[0.00] | | |
| 09364285 | | MKR[.03689695], SHIB[1], SOL[.14991212], USD[0.66] | | |
| 09364287 | | DOGE[0], ETH[0], LINK[18.13173482], SHIB[5], USD[0.00] | Yes | |
| 09364290 | | ETH[1.26626024], USD[0.07] | Yes | |
| 09364293 | | BCH[0], BTC[0], USD[0.00] | | |
| 09364298 | Contingent, Disputed | NFT (516768454429067138/FTX - Off The Grid Miami #4600)[1], USD[0.00] | Yes | |
| 09364300 | | BTC[.00702463], ETH[.06881993], ETHW[.03751173], SHIB[5], USD[0.15] | Yes | |
| 09364306 | | USD[0.01] | Yes | |
| 09364308 | | USD[65.01] | | |
| 09364309 | | TRX[0], USD[0.00] | | |
| 09364315 | | ETH[.018], ETHW[.018], TRX[1], USD[3.71], USDT[0] | | |
| 09364316 | | NFT (498328217314469542/Imola Ticket Stub #2000)[1] | | |
| 09364318 | | NFT (569836723416300710/FTX - Off The Grid Miami #4635)[1] | | |
| 09364322 | | USD[597.95] | | |
| 09364332 | | AAVE[.01414694], ALGO[9.18067336], AVAX[1.16984233], BAT[3.49802281], BCH[.00699014], BRZ[10.48519832], BTC[.00055146], CUSDT[93.72790993], DAI[2.07527301], DOGE[47.35482945], ETH[.00071883], ETHW[.00071462], GRT[51.74611265], KSHIB[95.80177463], LINK[.182861], LTC[.0203235], MATIC[13.53355447], MKR[.00137725], NEAR[1.19308379], PAXG[.00109699], SHIB[2628866.89649766], SOL[1.09816007], SUSHI[.85506294], TRX[605.20100345], UNI[.29710469], USD[0.46], USDT[2.07569017], YFI[.00011467] | Yes | |
| 09364334 | | BRZ[1], BTC[.00064466], ETH[.00880945], ETHW[.00880945], SHIB[5], USD[219.60] | | |
| 09364335 | | SHIB[2], USD[0.00] | Yes | |
| 09364336 | | DOGE[2], SHIB[12174.60094906], TRX[2], USD[0.15] | Yes | |
| 09364339 | | USDT[.00064] | | |
| 09364340 | | NFT (565749487727695025/FTX - Off The Grid Miami #4599)[1] | | |
| 09364357 | | SHIB[2], SOL[1.59342282], USD[0.00] | | |
| 09364363 | | EUR[0.00] | | |
| 09364364 | | ALGO[212.80757596], AUD[71.24], AVAX[9.25715932], BAT[17.70218064], BRZ[323.12368184], CAD[13.19], CUSDT[468.12867904], DAI[20.74688638], DOGE[196.64532607], GRT[32.92235093], KSHIB[485.49887679], LINK[4.49755507], LTC[7.23119358], MATIC[48.15819049], NEAR[1.76943656], SHIB[9], SOL[10.59726931], SUSHI[26.10118227], TRX[147.0632591], UNI[28.88461339], USD[0.40], USDT[110.37566622] | Yes | |
| 09364365 | | NFT (390673163065817019/Coachella x FTX Weekend 2 #31301)[1] | | |
| 09364375 | | USD[5.19] | Yes | |
| 09364383 | | BTC[0], USD[0.00] | | |
| 09364386 | Contingent, Disputed | USD[0.01] | | |
| 09364417 | | USD[1.85] | | |
| 09364429 | | BRZ[1], BTC[.01172537], DOGE[1], ETH[.50145228], ETHW[.47835869], MATIC[5.96680409], SHIB[47], SOL[.44881104], SUSHI[20.4507313], TRX[4], USD[216.49] | Yes | |
| 09364439 | | BTC[0.00020381], SOL[.00679232], USD[0.01], USDT[3.5722052] | | |
| 09364440 | | BRZ[1], ETH[.01722204], ETHW[.017003], LINK[1.71184703], SHIB[7], TRX[6], USD[0.00], USDT[0.60585429] | Yes | |
| 09364443 | | ETH[.00045792], ETHW[.00045792], SUSHI[3], USD[167.63] | | |
| 09364458 | | ALGO[438.26131437], AVAX[20.31454529], GRT[1], LINK[20.59500076], LTC[.22866452], MATIC[318.61013415], SHIB[3], SOL[30.52628595], SUSHI[56.92889472], USD[8459.37] | Yes | |
| 09364463 | | BTC[.00029756], USD[0.01] | | |
| 09364465 | | AAVE[.00795], USD[262.24] | | |
| 09364466 | | MATIC[0] | | |
| 09364474 | | NFT (465450989731780217/FTX - Off The Grid Miami #4605)[1] | | |
| 09364476 | | USD[0.07] | Yes | |
| 09364477 | | BTC[.00025924], USD[0.00] | | |
| 09364480 | | USDT[0] | | |
| 09364494 | | BTC[.00098418] | | |
| 09364499 | | USD[15.56] | Yes | |
| 09364501 | | BTC[.0035], DOGE[99], ETH[.05], ETHW[.05], USD[2.14], USDT[159.31] | | |
| 09364503 | | BTC[0.00029545], ETHW[.02787644], SHIB[9], USD[11.39], USDT[0.00001270] | Yes | |
| 09364506 | | USD[0.63] | | |
| 09364516 | | AVAX[1.02349204], ETH[.01310496], ETHW[.0129408], SHIB[2], USD[0.48] | Yes | |
| 09364518 | | BTC[.0576883], ETH[.000999], ETHW[.000999], SOL[1], USD[1.44] | | |
| 09364523 | Contingent, Disputed | NFT (558186613938452170/FTX - Off The Grid Miami #4645)[1] | | |
| 09364533 | | ETH[.00591748], ETHW[.00591748], NFT (292645233906443663/FTX - Off The Grid Miami #708)[1], NFT (371178910322391131/FTX - Off The Grid Miami #3298)[1], NFT (574734129097657640/FTX - Off The Grid Miami #4725)[1], SOL[0.00106783], USD[0.77] | | |
| 09364537 | | NEAR[17.27358717], SHIB[2], TRX[1], USD[0.01] | | |
| 09364538 | | NFT (493761677149692058/FTX - Off The Grid Miami #4609)[1] | | |
| 09364539 | | AVAX[.08518158], BTC[.00070649], DOGE[117.73639609], ETH[.00927717], ETHW[.00916773], LTC[.11288411], MATIC[5.74303502], SHIB[506283.39446431], SOL[.0587675], UNI[.74919952], USD[0.00] | Yes | |
| 09364543 | | NFT (479172504062268305/FTX - Off The Grid Miami #4613)[1] | | |
| 09364548 | | TRX[2], USD[0.01], USDT[0] | | |
| 09364551 | | NFT (404820066789553941/FTX - Off The Grid Miami #4611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09364567 | | ETHW[3.34998632] | Yes | |
| 09364568 | | ALGO[0], BRZ[1], DOGE[2.00114768], SOL[0], USD[0.00] | Yes | |
| 09364569 | | NFT (413489921437492002/FTX - Off The Grid Miami #4612)[1] | | |
| 09364573 | | USD[0.00] | | |
| 09364586 | | ETH[.005994], ETHW[.005994], SOL[.26975], USD[1.06] | | |
| 09364602 | | BTC[.00073235], USD[1.13] | | |
| 09364605 | | NFT (518392267302008054/FTX - Off The Grid Miami #4616)[1] | | |
| 09364609 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09364611 | | BTC[0], DOGE[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09364612 | | USD[1.58] | | |
| 09364616 | | ALGO[.37], ETH[.00081365], ETHW[.00081365], USD[0.00] | | |
| 09364625 | | NFT (529324354446528438/FTX - Off The Grid Miami #4617)[1] | | |
| 09364635 | | NFT (501543260285560306/FTX - Off The Grid Miami #4618)[1] | | |
| 09364640 | | NFT (441921349092204930/FTX - Off The Grid Miami #4619)[1] | | |
| 09364644 | | NFT (320355875282184235/Saudi Arabia Ticket Stub #1235)[1], USD[26.07] | Yes | |
| 09364660 | | USD[1.00] | | |
| 09364664 | | NFT (365777971210291492/FTX - Off The Grid Miami #4621)[1] | | |
| 09364667 | | NFT (486509825821708684/FTX - Off The Grid Miami #4623)[1] | | |
| 09364669 | | NFT (315540200496202894/StarAtlas Anniversary)[1], NFT (328262090908179790/StarAtlas Anniversary)[1], NFT (331962775526050911/StarAtlas Anniversary)[1], NFT (380636950233861971/StarAtlas Anniversary)[1], NFT (391076965307727687/StarAtlas Anniversary)[1], NFT (399284712595165757/The Hill by FTX #3267)[1], NFT (400314921604401042/StarAtlas Anniversary)[1], NFT (416084413991487670/FTX - Off The Grid Miami #4627)[1], NFT (451602824670226435/Medallion of Memoria)[1], NFT (454453729948705457/StarAtlas Anniversary)[1], NFT (519394267540798328/StarAtlas Anniversary)[1], NFT (537245520488730021/The Reflection of Love #4401)[1], NFT (557352767797484913/StarAtlas Anniversary)[1] | | |
| 09364671 | | USD[20.00] | | |
| 09364684 | | BTC[0.00004893], DOGE[0.91373343], LTC[.03234559], USD[514.01], USDT[.00000919] | Yes | |
| 09364692 | | NFT (307499235136009495/Miami Grand Prix 2022 - ID: 3D7A6918)[1], NFT (541110468023068709/FTX - Off The Grid Miami #4624)[1] | | |
| 09364695 | | NFT (405316414907528593/Miami Grand Prix 2022 - ID: 236F0B5E)[1], NFT (470767806827876833/FTX - Off The Grid Miami #5405)[1] | | |
| 09364698 | | DOGE[3], ETH[.00000015], ETHW[.00000015], SHIB[2], SUSHI[.00039774], USD[0.01], USDT[0.00092174] | Yes | |
| 09364702 | | NFT (315227538474751968/FTX - Off The Grid Miami #4626)[1] | | |
| 09364705 | | BTC[.00000003], ETHW[.23410779] | Yes | |
| 09364712 | | BRZ[82.14144228], CUSDT[54.60532394], DAI[.03478973], DOGE[1], ETH[0.02664921], ETHW[0.02632089], MATIC[10.46922705], SHIB[4], SOL[.00000001], USD[0.00] | Yes | |
| 09364718 | | BAT[1], ETH[.07109423], ETHW[.07109423], SHIB[1], TRX[74.53818747], USD[15.00] | | |
| 09364725 | | BTC[.00120323], USD[0.00] | | |
| 09364729 | | BRZ[1], SHIB[4], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09364730 | | ETH[.00035406], ETHW[.00035406], USD[0.00] | Yes | |
| 09364733 | | BTC[0], DOGE[1], ETH[0], ETHW[0.50964070], NFT (460695217643277103/Beautiful snow mountain)[1], SHIB[1], SOL[0.00060579] | Yes | |
| 09364743 | | USD[0.00], USDT[0] | | |
| 09364751 | | SOL[.00000967], USD[0.01] | | |
| 09364754 | | USD[0.00] | | |
| 09364776 | | ETHW[.00074095], USD[0.30] | | |
| 09364780 | Contingent, Disputed | BTC[.01107079], DOGE[3400.61626291], ETH[.02140354], ETHW[.02114107], NFT (397438097699529066/Imola Ticket Stub #487)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09364781 | | ETH[0], SOL[0], USD[0.01], USDT[0.00000348] | | |
| 09364782 | | BTC[0], SOL[0], USD[0.39], USDT[0.00000461] | | |
| 09364784 | | ETH[0], GBP[0.00], NEAR[.00027302], USD[1.09], YFI[.00000004] | Yes | |
| 09364785 | Contingent, Disputed | BTC[.03605321], SHIB[1], TRX[2], USD[0.00] | | |
| 09364787 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09364791 | | AVAX[.3391988], BTC[.00051681], DOGE[1], SHIB[3], SOL[.23412492], USD[0.00], USDT[41.51228745] | Yes | |
| 09364797 | | BTC[.00012923], KSHIB[193.07489043], SHIB[302347.70590098], USD[0.00] | Yes | |
| 09364803 | | NFT (449696615355029861/FTX - Off The Grid Miami #4630)[1] | | |
| 09364807 | | SHIB[2], SOL[.03872415], TRX[1], USD[0.00] | Yes | |
| 09364814 | | GRT[97], USD[0.03] | | |
| 09364820 | | AVAX[1.1], BTC[.0065934], USD[191.48] | | |
| 09364827 | | USD[0.00] | | |
| 09364828 | | BRZ[1], DOGE[2], MATIC[23.37718678], NEAR[87.87451073], SHIB[14656682.31724469], USD[0.00] | | |
| 09364831 | | USD[0.01] | Yes | |
| 09364840 | | BTC[.00193472], DOGE[190.13820161], ETH[.0262245], ETHW[.0262245], SHIB[3], SOL[.14075176], USD[22.50] | | |
| 09364847 | | DAI[10.35632177], DOGE[2], LINK[1.02020123], NEAR[1.02020123], NFT (321105341158205040/ApexDucks #3631)[1], NFT (536351573998281573/Anti Artist #625)[1], SHIB[4], SOL[1.42057568], SUSHI[2.02802153], TRX[1], USD[1.24] | Yes | |
| 09364848 | | SHIB[848118.01210361], USD[0.00] | Yes | |
| 09364856 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09364860 | | NFT (321112842830360993/FTX - Off The Grid Miami #4632)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09364869 | | BTC[0], ETH[0], USD[0.00] | | |
| 09364874 | | NFT (414461280599050559/Barcelona Ticket Stub #2335)[1], NFT (43580134591647693/Bahrain Ticket Stub #363)[1] | | |
| 09364876 | | USD[2.00] | | |
| 09364886 | | DOGE[2], USD[0.24] | Yes | |
| 09364889 | | ETH[.00000008], ETHW[.00000008], USD[0.00], YFI[.00000001] | Yes | |
| 09364890 | | DOGE[82.917], USD[0.02], USDT[0] | | |
| 09364891 | Contingent, Disputed | ETH[.00200308], ETHW[.00200308] | | |
| 09364893 | | AVAX[.04396381], BTC[.00004687], DOGE[14.31791527], ETH[.00062252], ETHW[.00062252], LTC[.01819537], USD[0.00] | | |
| 09364896 | | SOL[.02283887], USD[0.00] | | |
| 09364901 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], NFT (36460807338501859/NFT Solana)[1], NFT (40107359389126757/EZU Pass)[1], NFT (56520128407269685/Magic Eden Pass)[1], SOL[0.00144155], TRX[0.14133425], USD[0.00], USDT[0] | | |
| 09364906 | | TRX[1], USD[0.20] | Yes | |
| 09364911 | | USD[0.00] | | |
| 09364912 | | BTC[.00000007], MATIC[.00023533], SHIB[4], SOL[0.00001152], USD[0.00], USDT[0.00385035] | Yes | |
| 09364916 | | BTC[.00030681], USD[0.00] | Yes | |
| 09364918 | | BRZ[4], DOGE[4], SHIB[6], USD[0.04], USDT[0] | Yes | |
| 09364924 | | SOL[.05658919], USD[5.00] | | |
| 09364927 | | NFT (446309133178618619/FTX - Off The Grid Miami #5198)[1] | | |
| 09364932 | | BTC[.00133999], ETH[.01749181], ETHW[.01727293], SHIB[2], USD[0.00] | Yes | |
| 09364934 | | MKR[.09707853] | | |
| 09364936 | | NFT (375825982152495842/FTX - Off The Grid Miami #6848)[1] | | |
| 09364937 | | AUD[0.00], BTC[.00007219], ETH[.00155933], ETHW[.00154565], GBP[0.00], NFT (545613662128807449/Saudi Arabia Ticket Stub #720)[1], SHIB[1], SOL[0.04633624], USD[0.01] | Yes | |
| 09364946 | | NFT (458536316137131295/FTX - Off The Grid Miami #4633)[1] | | |
| 09364949 | | NFT (334395225710907078/FTX - Off The Grid Miami #4711)[1] | | |
| 09364952 | Contingent, Disputed | BTC[.00095666], SHIB[1], USD[1.01] | | |
| 09364954 | | BTC[.00466209], ETH[.41658918], KSHIB[421.32121276], NFT (289882108836407817/Belgium Ticket Stub #252)[1], NFT (308588498272441518/Mexico Ticket Stub #90)[1], NFT (436408552143565574/Barcelona Ticket Stub #330)[1], NFT (445178480494095969/Monza Ticket Stub #50)[1], NFT (455040279717477636/Australia Ticket Stub #244)[1], NFT (464782268531591329/Baku Ticket Stub #240)[1], NFT (466776492334926496/Silverstone Ticket Stub #376)[1], NFT (486620300958003976/Singapore Ticket Stub #92)[1], NFT (491777257553234941/France Ticket Stub #6)[1], NFT (498696731362067233/Japan Ticket Stub #94)[1], NFT (508996878025239450/Montreal Ticket Stub #200)[1], NFT (524091211518548683/Austin Ticket Stub #47)[1], NFT (535355298549455258/Hungary Ticket Stub #431)[1], NFT (535457345576274532/Netherlands Ticket Stub #89)[1], SHIB[1941686.905566], SOL[.62573424], TRX[2], USD[48.80] | Yes | |
| 09364972 | | DOGE[3], GRT[1], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09364976 | | NFT (469298388647207448/FTX - Off The Grid Miami #6991)[1] | | |
| 09364977 | | BAT[1], BRZ[1], DOGE[3], GRT[1], SHIB[6], TRX[2], USD[0.00], USDT[0] | | |
| 09364978 | | ALGO[.00034444], BRZ[1], DOGE[2], LINK[.46662401], MATIC[4.84936329], SHIB[75.41305797], SOL[.17731394], TRX[1], UNI[.00000934], USD[0.00] | Yes | |
| 09364996 | | BTC[.00661611], USD[189.04] | Yes | |
| 09365000 | | NFT (316029535944609758/FTX - Off The Grid Miami #4815)[1] | | |
| 09365001 | | SHIB[1], USD[0.00] | Yes | |
| 09365009 | | NFT (366093532360557419/FTX - Off The Grid Miami #4637)[1] | | |
| 09365010 | | BTC[.00004238], ETH[.00981943], ETHW[.00969631], SHIB[3], USD[17.08] | Yes | |
| 09365015 | | USD[0.00] | | |
| 09365016 | | NFT (524142667942181315/FTX - Off The Grid Miami #4638)[1] | | |
| 09365024 | | USD[0.64], USDT[0] | | |
| 09365027 | | NFT (323391979157413229/FTX - Off The Grid Miami #4639)[1] | | |
| 09365032 | | BTC[.0000037], DOGE[.00829927], SHIB[3870511.50475984], TRX[1], USD[0.01] | Yes | |
| 09365034 | | USD[7.26] | | |
| 09365037 | | ETH[.4236184], ETHW[.7882899], MATIC[72.9343], SOL[.25], USD[1.28], USDT[0.00000001] | | |
| 09365040 | | BTC[.0051], DOGE[1529], ETH[.06993], ETHW[.06993], LINK[18], MATIC[180], USD[12.04] | | |
| 09365051 | | USD[0.00] | | |
| 09365056 | | USD[25.00] | | |
| 09365068 | | USD[10.00] | | |
| 09365070 | | TRX[.000004], USD[802.07], USDT[0] | Yes | |
| 09365074 | | ETH[.03606716], ETHW[.03561572], LTC[2.05271935], SHIB[1], SOL[1.86190603], TRX[2], USD[0.00] | Yes | |
| 09365076 | | USD[93.70] | Yes | |
| 09365084 | | SOL[0], USD[0.00] | | |
| 09365095 | | USD[0.00] | Yes | |
| 09365097 | | BTC[.00078344], SHIB[4], USD[0.05], USDT[4.99623946] | Yes | |
| 09365109 | | BRZ[1], DOGE[1], GRT[1], SHIB[5806.35769344], TRX[1], USD[0.00] | Yes | |
| 09365110 | | SHIB[1], USD[0.80] | | |
| 09365112 | | USD[0.00], USDT[0] | | |
| 09365113 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09365121 | | BTC[0], DOGE[0], USD[1.82] | Yes | |
| 09365123 | | BRZ[1], DOGE[2], SHIB[4], USD[0.12], USDT[0.00000001] | Yes | |
| 09365131 | | ETH[.00018927], ETHW[.00068676], USD[129.09] | Yes | |
| 09365143 | | NFT (469143013781860389/FTX - Off The Grid Miami #4641)[1] | | |
| 09365149 | | SHIB[1], TRX[499.49220813], USD[9.42], USDT[156.6975059] | Yes | |
| 09365150 | | USD[10.00] | | |
| 09365156 | | SOL[.27152109], USD[0.00] | | |
| 09365159 | | USD[0.07], USDT[0.00000001] | | |
| 09365167 | | BTC[.0071869], DOGE[1], SOL[2.16284275], USD[109.31], USDT[1.02543197] | Yes | |
| 09365169 | | BRZ[1], ETH[.00206849], TRX[1], USD[0.00] | Yes | |
| 09365175 | | AAVE[.36338427], USD[0.03] | Yes | |
| 09365179 | | DOGE[1], SHIB[6], USD[0.00], USDT[0] | | |
| 09365187 | | NFT (383029607529885239/FTX - Off The Grid Miami #4667)[1] | | |
| 09365189 | | ETH[.005], ETHW[.005] | | |
| 09365190 | | ETH[.00069225], ETHW[.00069225], USD[6.00] | | |
| 09365191 | | BAT[0], DOGE[1337.57178605], LTC[0], MATIC[0], MKR[0], USD[0.00] | Yes | |
| 09365194 | | DOGE[1], NFT (402123543832801084/FTX - Off The Grid Miami #5209)[1], USDT[0] | | |
| 09365197 | | SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09365203 | | TRX[.000036], USD[0.01], USDT[0] | | |
| 09365206 | | ETHW[.00037785], SHIB[23770028.91553177], USD[0.00] | Yes | |
| 09365208 | | BTC[0], LTC[0], SOL[7.41943], USD[10.76] | | |
| 09365210 | | NFT (470765391435516170/FTX - Off The Grid Miami #4643)[1] | | |
| 09365218 | | BTC[.00857539], ETH[.41247419], ETHW[.41230077], SHIB[3], USD[820.35] | Yes | |
| 09365221 | | DOGE[157.17099627], ETH[.00360006], ETHW[.00355902], SHIB[1000055.96994808], USD[0.01] | Yes | |
| 09365230 | | USD[22.83] | | |
| 09365231 | | MATIC[0] | Yes | |
| 09365232 | | NFT (368647079024002686/FTX - Off The Grid Miami #4644)[1] | | |
| 09365233 | | BTC[.00000126], ETH[.00001251], ETHW[1.3699315] | Yes | |
| 09365237 | | NFT (376679093665208470/Austria Ticket Stub #72)[1], NFT (381739430823331532/Silverstone Ticket Stub #18)[1], NFT (382770505165070971/FTX - Off The Grid Miami #5569)[1], NFT (410359480945994606/Bahrain Ticket Stub #2330)[1], NFT (430541509947732092/France Ticket Stub #135)[1], NFT (444509389012892835/Barcelona Ticket Stub #1665)[1], NFT (491018790126887181/Hungary Ticket Stub #163)[1], NFT (548828591832340709/MF1 X Artists #38)[1], NFT (567022469699221986/Baku Ticket Stub #63)[1], USD[1.04] | Yes | |
| 09365246 | | USD[0.01] | Yes | |
| 09365248 | | ETH[.00523537], ETHW[.00523537], SHIB[1], USD[0.00] | | |
| 09365261 | | NFT (382755506542178200/Australia Ticket Stub #2149)[1] | | |
| 09365268 | | USD[3764.49] | | |
| 09365273 | Contingent, Unliquidated | AVAX[.03223784], BAT[1], BCH[.000332], BTC[0.00181437], DOGE[190316.471], ETH[.00015], GRT[.2298], LINK[.0145], LTC[.00686], MATIC[.83], SOL[.00577], SUSHI[.2205], UNI[.0301], USD[0.32], USDT[.7360068], WBTC[.000094], YFI[.00006834] | | |
| 09365279 | | USD[0.01] | | |
| 09365281 | | USD[0.00] | | |
| 09365283 | Contingent, Disputed | USD[279.89] | | |
| 09365303 | | USD[0.01] | Yes | |
| 09365311 | | BRZ[1], DOGE[1], MATIC[259.72945638], SHIB[3], SOL[3.20679678], USD[0.00] | Yes | |
| 09365316 | | BAT[1], GRT[1], USD[0.00], USDT[0] | | |
| 09365317 | | DOGE[1], ETHW[.08475918], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09365322 | | ETHW[1.02385132], MATIC[58.37467784], SHIB[69], USD[0.00] | Yes | |
| 09365325 | | BTC[0], LTC[0], MATIC[0], USDT[60.89074187] | | |
| 09365326 | | TRX[1], USDT[0] | | |
| 09365327 | | ETH[0], ETHW[.00000039], SHIB[1], USD[0.00] | Yes | |
| 09365336 | | DOGE[1], SHIB[17], TRX[1], USD[0.01] | | |
| 09365339 | | TRX[.4775], USD[0.00] | | |
| 09365343 | | BRZ[1], LTC[3.42855948], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09365349 | | USD[0.00] | | |
| 09365355 | | BAT[1], DOGE[583.18744993], ETHW[.0000616], GRT[1], MATIC[.00080691], SHIB[5], TRX[1], USD[0.33] | Yes | |
| 09365361 | | DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09365362 | | NFT (353601034599906970/FTX - Off The Grid Miami #4646)[1] | | |
| 09365363 | | SOL[0], USD[0.00] | | |
| 09365364 | | DOGE[227.47832535], KSHIB[430.81597982], SHIB[1], USD[21.01] | | |
| 09365368 | | BTC[0.00000104], ETH[0.00001974], ETHW[0.00001973], SHIB[2], USD[0.00] | Yes | |
| 09365369 | | NFT (467086006695106266/FTX - Off The Grid Miami #4649)[1] | | |
| 09365373 | | TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09365379 | | USD[0.00] | | |
| 09365380 | | NFT (35518022084455496 3/MagicEden Vaults)[1], NFT (371596876240024742/MagicEden Vaults)[1], NFT (376289343407582401/MagicEden Vaults)[1], NFT (389964736044151834/FTX - Off The Grid Miami #1480)[1], NFT (392625105319028123/MagicEden Vaults)[1], NFT (462908333674269269/FTX - Off The Grid Miami #1682)[1], NFT (475630054511131284/MagicEden Vaults)[1], NFT (566859750512820296/FTX - Off The Grid Miami #4690)[1], SHIB[1], SOL[6.58606871], TRX[1], USD[0.45] | Yes | |
| 09365387 | | NFT (318068056389500869/FTX - Off The Grid Miami #4647)[1] | | |
| 09365390 | | BTC[.00000001] | Yes | |
| 09365392 | | NFT (473380808871204293/Miami Grand Prix 2022 - ID: 24CDEFE1)[1], NFT (503803318205312584/FTX - Off The Grid Miami #5245)[1] | | |
| 09365393 | | USD[0.00] | | |
| 09365401 | | SHIB[40000] | | |
| 09365402 | | BAT[1], ETH[.34], TRX[2], USD[10.17], USDT[0.00000001] | | |
| 09365405 | | ETH[.00730155], ETHW[.00720579] | Yes | |
| 09365409 | | USD[0.00] | Yes | |
| 09365412 | | NFT (573737327420014169/FTX - Off The Grid Miami #5265)[1] | | |
| 09365413 | | SOL[.0009] | | |
| 09365421 | | NFT (528982098537779629/Saudi Arabia Ticket Stub #2406)[1], NFT (543056152154106211/FTX - Off The Grid Miami #5040)[1] | | |
| 09365426 | | USD[0.52] | | |
| 09365434 | | DOGE[95], NFT (439360324668702588/Bahrain Ticket Stub #1054)[1] | | |
| 09365440 | | SHIB[1], TRX[1], USD[0.01], USDT[.0200365] | Yes | |
| 09365442 | Contingent, Disputed | NFT (413056861335168690/FTX - Off The Grid Miami #4652)[1] | | |
| 09365445 | | NFT (484883957522074813/FTX - Off The Grid Miami #4650)[1] | | |
| 09365454 | | USD[0.07] | Yes | |
| 09365468 | | NFT (531812535839881906/Imola Ticket Stub #288)[1], USD[0.00], USDT[0] | Yes | |
| 09365469 | | NFT (351723292789009008/FTX - Off The Grid Miami #4651)[1] | | |
| 09365470 | | BTC[.00025786], USD[0.00] | | |
| 09365474 | | USDT[0] | | |
| 09365476 | | USD[0.00] | | |
| 09365479 | | USD[0.00] | | |
| 09365485 | | BRZ[2], DOGE[2], NFT (510457651858126545/Saudi Arabia Ticket Stub #1586)[1], SHIB[2], SOL[.00002377], TRX[4], USD[0.01], USDT[0] | Yes | |
| 09365490 | | ETHW[7.88861372], SHIB[3], USD[11.16] | Yes | |
| 09365494 | | NFT (361312550612245111/FTX - Off The Grid Miami #4889)[1] | | |
| 09365495 | | NFT (440738736126242788/FTX - Off The Grid Miami #5848)[1], NFT (546509944879255739/Bahrain Ticket Stub #1036)[1] | | |
| 09365499 | | USD[0.00] | | |
| 09365505 | | USDT[0.01392447] | | |
| 09365506 | | BTC[.00034102], USD[0.00] | Yes | |
| 09365514 | | SOL[.00000568], USDT[0] | | |
| 09365516 | | SOL[3.37526836], USD[0.00] | | |
| 09365522 | | BRZ[1], DOGE[78.55675003], ETH[.00397072], ETHW[.003916], LINK[1.68273817], SHIB[9957671.16227636], SOL[.12305591], USD[0.00] | Yes | |
| 09365532 | | USD[0.00] | Yes | |
| 09365538 | | DOGE[1], ETH[.06346848], ETHW[.06268], SHIB[2], SOL[.58892383], TRX[1], USD[0.04] | Yes | |
| 09365543 | | AVAX[.9991], ETH[.0869217], ETHW[.0869217], USD[0.86] | | |
| 09365551 | | ETH[.0066084], ETHW[.00652632], USD[0.00] | Yes | |
| 09365553 | | BTC[3.07478093], DOGE[1], SOL[4.66781368], USD[10.01] | Yes | |
| 09365557 | | SHIB[6], USD[0.00] | Yes | |
| 09365558 | | NFT (294524395491447338/FTX - Off The Grid Miami #4653)[1] | | |
| 09365560 | | SHIB[2], USD[0.00] | Yes | |
| 09365561 | | BTC[.0017339], USD[1.50] | | |
| 09365579 | | NFT (369440399195969330/FTX - Off The Grid Miami #4654)[1] | | |
| 09365580 | | USD[2.17] | | |
| 09365596 | | SOL[4.9955], USD[721.35] | | |
| 09365597 | | NFT (327149087506580382/Imola Ticket Stub #1769)[1] | Yes | |
| 09365600 | | NFT (352460900556566579/FTX - Off The Grid Miami #4655)[1], NFT (517099437455063079/Miami Grand Prix 2022 - ID: C253CC75)[1] | | |
| 09365609 | | DOGE[.96240898], USD[1.92] | | |
| 09365610 | | BTC[0], USD[0.00] | | |
| 09365613 | | NFT (526577325930506396/Miami Grand Prix 2022 - ID: 5A16810F)[1] | | |
| 09365618 | | DOGE[2.80977358], NFT (472904784007110663/FTX Crypto Cup 2022 Key #404)[1], NFT (535143655410978301/The Hill by FTX #1464)[1], TRX[37.063919], USDT[0] | | |
| 09365619 | | BTC[.00012808], USD[0.00] | | |
| 09365628 | | NFT (569167380190970728/Bahrain Ticket Stub #491)[1], USD[0.00] | | |
| 09365629 | | BTC[0], DOGE[0.01704980], SHIB[37.52998521] | Yes | |
| 09365653 | | BTC[.00128907], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09365654 | | USD[79.26] | | |
| 09365655 | | USDT[0] | | |
| 09365656 | | USD[129.01] | | |
| 09365657 | | NFT (295033925339953346/FTX - Off The Grid Miami #5163)[1] | | |
| 09365661 | | BRZ[2], SHIB[3], TRX[10.000002], USD[0.42], USDT[.03328125] | Yes | |
| 09365663 | | TRX[3649.35956213], USD[707.09], USDT[0.00111407] | | |
| 09365665 | | USD[2000.00] | | |
| 09365667 | | ETHW[4.45885716], USD[0.01] | | |
| 09365671 | | TRX[1460.79916231], USD[0.00] | | |
| 09365672 | | AAVE[0], ALGO[0], DOGE[0], ETH[0], LINK[0], NEAR[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09365673 | | ETH[.00276275], ETHW[.00276275], USD[0.00] | | |
| 09365674 | | NFT (441683073840213867/FTX - Off The Grid Miami #4656)[1] | | |
| 09365697 | | USD[1.34] | | |
| 09365699 | | BTC[.0257665], DOGE[1], TRX[1], USD[0.00] | | |
| 09365703 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09365705 | | SHIB[1], TRX[729.59969928], USD[50.00] | | |
| 09365707 | | USD[0.00] | | |
| 09365709 | | TRX[0] | | |
| 09365711 | | USD[300.00] | | |
| 09365713 | | USD[0.00] | | |
| 09365734 | | BTC[.00000072], USD[0.00] | | |
| 09365738 | | ETH[.00098257], ETHW[.00096889], PAXG[.00006283], SHIB[1], USD[0.38] | Yes | |
| 09365746 | | NFT (564860744904709865/FTX - Off The Grid Miami #4658)[1] | | |
| 09365750 | | BTC[.01079724], ETH[0.12697216], ETHW[0.12585811], NFT (550263975432578928/Saudi Arabia Ticket Stub #2426)[1], USD[0.03], USDT[0] | Yes | |
| 09365760 | | AVAX[1.11210878], BTC[.00266894], DOGE[197.5958041], ETH[.03609409], ETHW[.03564265], LTC[1.02212776], SHIB[4], SOL[1.176632], TRX[1], USD[10.44] | Yes | |
| 09365764 | | BTC[.00007813], NFT (395655606165702422/Imola Ticket Stub #2163)[1] | | |
| 09365772 | | NFT (404562328461373895/FTX - Off The Grid Miami #4657)[1] | | |
| 09365784 | | BTC[1.999998], DOGE[658.341], ETH[10], ETHW[10], USD[0.01] | | |
| 09365789 | | BTC[.00053692], ETH[.00373516], ETHW[.00373516], USD[1.00] | | |
| 09365790 | | TRX[1], USD[0.00] | | |
| 09365795 | | SHIB[1], USD[0.00], USDT[1045.76614256] | | |
| 09365800 | | BTC[.00051572], USD[0.00] | | |
| 09365802 | | BTC[.00144985], ETH[.01718907], ETHW[.01718907], SHIB[1], USD[40.00] | | |
| 09365809 | | NFT (497683841258343886/FTX - Off The Grid Miami #4659)[1] | | |
| 09365821 | | MATIC[.88234982], USD[0.23] | | |
| 09365833 | | USD[0.00] | | |
| 09365840 | | BTC[.01045248], ETH[.15723482], ETHW[.12635028], MATIC[56.21657078], USD[100.54] | Yes | |
| 09365842 | | BRZ[1], DOGE[1], SHIB[4], SOL[.79662085], TRX[2], USD[38.34] | | |
| 09365845 | | BTC[.0059594], TRX[.000058], USD[0.00], USDT[0.00746906] | | |
| 09365846 | | USD[10.00] | | |
| 09365853 | | SOL[0], USD[0.00], USDT[.06605202] | | |
| 09365855 | | BTC[.00012873], USD[0.00] | Yes | |
| 09365868 | | LINK[3.996], USD[5.42] | | |
| 09365873 | | NFT (296399079517513652/FTX - Off The Grid Miami #4660)[1], NFT (477093846183932379/Miami Grand Prix 2022 - ID: 6578CE5C)[1] | | |
| 09365874 | | SOL[0], TRX[0], USD[0.46] | | |
| 09365876 | | DOGE[2], SHIB[3], USD[0.41] | Yes | |

West Realm Shires Services Inc.

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09365879 | | NFT (28894881535894558/Miami Ticket Stub #209)[1], NFT (29649783792903998/Imola Ticket Stub #952)[1], NFT (29848345768968492/Australia Ticket Stub #580)[1], NFT (30042540603443472/Austria Ticket Stub #132)[1], NFT (30405937161879780/Miami Ticket Stub #77)[1], NFT (30513172502656733/Miami Ticket Stub #124)[1], NFT (30581192004374937/Australia Ticket Stub #373)[1], NFT (30583650557166371/Saudi Arabia Ticket Stub #222)[1], NFT (30778541625515871/Bahrain Ticket Stub #709)[1], NFT (30832810111083870/Bahrain Ticket Stub #174)[1], NFT (31244083563512054/Miami Ticket Stub #606)[1], NFT (31258706972391174/Bahrain Ticket Stub #650)[1], NFT (31495881812347333/Miami Ticket Stub #881)[1], NFT (32065611387744302/Barcelona Ticket Stub #2403)[1], NFT (32575178296627293/Bahrain Ticket Stub #987)[1], NFT (33480965185388572/Imola Ticket Stub #993)[1], NFT (33530859255070214/Miami Ticket Stub #929)[1], NFT (34056356291074840/Saudi Arabia Ticket Stub #1184)[1], NFT (34316206166471041/Imola Ticket Stub #1051)[1], NFT (34756593563613802/Miami Ticket Stub #677)[1], NFT (35338917451169649/Saudi Arabia Ticket Stub #208)[1], NFT (36143394683212705/Hungary Ticket Stub #259)[1], NFT (36360370267215794/Saudi Arabia Ticket Stub #1040)[1], NFT (36361564654104577/Miami Ticket Stub #184)[1], NFT (36709207378156714/Saudi Arabia Ticket Stub #625)[1], NFT (36900571293101182/Bahrain Ticket Stub #1287)[1], NFT (37058895720506716/Miami Ticket Stub #76)[1], NFT (37248383981389024/Australia Ticket Stub #245)[1], NFT (38825288150018515/Miami Ticket Stub #504)[1], NFT (39195172278452234/Miami Ticket Stub #845)[1], NFT (39215576580290547/Bahrain Ticket Stub #2368)[1], NFT (39554275735896503/Bahrain Ticket Stub #296)[1], NFT (39753330134634053/Miami Ticket Stub #485)[1], NFT (39906827665593868/Bahrain Ticket Stub #373)[1], NFT (40329476176963412/Bahrain Ticket Stub #1000)[1], NFT (40450723084518676/Bahrain Ticket Stub #726)[1], NFT (40668358847789195/Australia Ticket Stub #1521)[1], NFT (41006924788626707/9/FTX - Off The Grid Miami #4025)[1], NFT (41750191545486415/Australia Ticket Stub #2435)[1], NFT (42428412342154623/Monaco Ticket Stub #737)[1], NFT (42469692926841149/Barcelona Ticket Stub #800)[1], NFT (42643481856242172/5/Miami Ticket Stub #839)[1], NFT (42683972739581208/Australia Ticket Stub #605)[1], NFT (42735851033514976/2/Imola Ticket Stub #1781)[1], NFT (42816022392636936/Miami Ticket Stub #336)[1], NFT (43264649786704305/0/FTX - Off The Grid Miami #7565)[1], NFT (44171771894273081/4/Miami Ticket Stub #720)[1], NFT (44780780952607892/Australia Ticket Stub #1934)[1], NFT (45068230053893491/4/Bahrain Ticket Stub #2177)[1], NFT (45501191803996779/2/Australia Ticket Stub #1914)[1], NFT (45587512665710031/5/FTX - Off The Grid Miami #4339)[1], NFT (46364318447198874/0/Barcelona Ticket Stub #2405)[1], NFT (46384652138650085/6/Miami Ticket Stub #1287)[1], NFT (46389842743814071/2/Imola Ticket Stub #539)[1], NFT (46517959350251432/8/Saudi Arabia Ticket Stub #486)[1], NFT (46524231732877526/1/FTX - Off The Grid Miami #3682)[1], NFT (47774771088675550/7/Saudi Arabia Ticket Stub #1876)[1], NFT (48027205912547491/9/Imola Ticket Stub #998)[1], NFT (48101715825297336/3/FTX - Off The Grid Miami #4419)[1], NFT (48312968745347158/1/Australia Ticket Stub #2164)[1], NFT (48484338024654827/3/Miami Ticket Stub #227)[1], NFT (48519865102843732/9/Imola Ticket Stub #544)[1], NFT (48627108767985386/Bahrain Ticket Stub #1385)[1], NFT (49034965934677503/2/FTX - Off The Grid Miami #4417)[1], NFT (49236632776899220/0/Miami Ticket Stub #762)[1], NFT (49653306394857001/9/Miami Ticket Stub #8814)[1], NFT (50413965170694282/4/Imola Ticket Stub #779)[1], NFT (50526804622142126/9/Bahrain Ticket Stub #1264)[1], NFT (50671510455891962/0/Silverstone Ticket Stub #252)[1], NFT (50912627291164479/4/Miami Ticket Stub #832)[1], NFT (51169482532681319/7/Hungary Ticket Stub #410)[1], NFT (51247858093267098/8/Barcelona Ticket Stub #1589)[1], NFT (51803794605630345/0/Bahrain Ticket Stub #1923)[1], NFT (51845264159868498/2/FTX - Off The Grid Miami #1985)[1], NFT (51907817644179438/5/Miami Ticket Stub #325)[1], NFT (52049670869245422/0/Miami Ticket Stub #507)[1], NFT (52263500803247533/1/Miami Ticket Stub #342)[1], NFT (52281925738005949/4/Miami Ticket Stub #946)[1], NFT (52664428888506845/1/Australia Ticket Stub #2220)[1], NFT (52918934647137001/0/MF1 X Artists #36)[1], NFT (53224682812430374/7/Imola Ticket Stub #1217)[1], NFT (53810865202449105/8/FTX - Off The Grid Miami #1171)[1], NFT (54020173738377626/7/Imola Ticket Stub #290)[1], NFT (54270642245547464/4/Miami Ticket Stub #898)[1], NFT (54481884683414994/9/France Ticket Stub #193)[1], NFT (54615511330878519/8/FTX - Off The Grid Miami #4406)[1], NFT (55434999276670580/FTX - Off The Grid Miami #4418)[1], NFT (55775804295985056/6/Imola Ticket Stub #1413)[1], NFT (55799680773157917/3/Imola Ticket Stub #963)[1], NFT (55850536517697986/5/Saudi Arabia Ticket Stub #628)[1], NFT (56191805790977613/0/Baku Ticket Stub #103)[1], NFT (56205615825580391/3/Bahrain Ticket Stub #683)[1], NFT (56316471639709217/Australia Ticket Stub #429)[1], NFT (56403184586557804/7/Bahrain Ticket Stub #142)[1], NFT (56601304403645017/9/Barcelona Ticket Stub #1749)[1], NFT (56747725499155277/7/FTX - Off The Grid Miami #4412)[1], NFT (56829387755723446/2/Miami Ticket Stub #93)[1], NFT (57206875271565226/7/Bahrain Ticket Stub #2157)[1], SOL[0.34983015], USD[2.52] |  |  |
| 09365880 | | USD[10.00] | | |
| 09365883 | | BTC[.0000005] | Yes | |
| 09365895 | | BTC[.00002584], USD[0.00] | | |
| 09365897 | | USD[0.01], USDT[0.00000001] | | |
| 09365902 | | DOGE[1], USD[0.00], USDT[29.85011986] | | |
| 09365911 | | USD[0.01] | | |
| 09365913 | | USD[0.00] | | |
| 09365917 | | USDT[0] | | |
| 09365918 | | LINK[.0008116], SHIB[2], USD[28.08] | | |
| 09365922 | | BTC[.00024605], DOGE[2], ETHW[.25374565], SHIB[2], USD[0.00] | | |
| 09365925 | | MATIC[89.52148843], SHIB[1], USD[10.37] | Yes | |
| 09365928 | | TRX[0], USDT[0] | | |
| 09365934 | | BAT[1], DOGE[1.00769835], ETHW[7.44876386], LTC[1.24603008], SHIB[14658027.88416594], TRX[446.25632328], USD[4902.32] | Yes | |
| 09365935 | | DOGE[22024.75475902], SHIB[1], USD[37.92], USDT[0] | Yes | |
| 09365942 | | NFT (49888463098200500/8/FTX - Off The Grid Miami #4662)[1] | | |
| 09365955 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09365957 | | BCH[.17395289], BTC[.0077359], DOGE[381.39326973], SHIB[2], TRX[1], USD[0.00] | | |
| 09365968 | | NFT (44551534761049692/8/Saudi Arabia Ticket Stub #1344)[1] | | |
| 09365971 | | ETH[0], ETHW[.00001652], SHIB[1] | | |
| 09365973 | | DOGE[12761.75735893], ETHW[69.44211938], SHIB[32578809.23833543], SOL[53.9644325], USD[0.40] | | |
| 09365979 | | BRZ[1], DOGE[2], SHIB[13], TRX[1], USD[0.00] | | |
| 09365980 | | USD[0.00] | | |
| 09365989 | | DOGE[1], SHIB[1], TRX[706.0527713], USD[0.00], USDT[0.00000078] | | |
| 09365991 | | USD[1.00] | | |
| 09365992 | | DOGE[2], SHIB[14], TRX[3], USD[0.00] | | |
| 09365993 | | USD[2, 0.01] | | |
| 09365997 | | BTC[.00002704], NFT (33301925637205536/0/Barcelona Ticket Stub #219)[1], NFT (33725272340683440/6/Saudi Arabia Ticket Stub #2048)[1], USD[0.00] | Yes | |
| 09366005 | | USD[0.00], USDT[0] | | |
| 09366013 | | USD[0.00], USDT[0.00000030] | | |
| 09366015 | | USD[10.44] | Yes | |
| 09366019 | | SOL[37.95077138], USD[0.00] | | |
| 09366027 | | USD[0.00] | | |
| 09366037 | | USD[365.07], USDT[0.00000001] | | |
| 09366041 | | DAI[0], ETH[0], ETHW[0.00000233], SHIB[12], USD[1.45], USDT[0.00000001] | Yes | |
| 09366042 | | USD[5.16] | Yes | |
| 09366043 | | BCH[.07237238], BTC[.00107403], DAI[.25528974], ETH[.00921542], ETHW[.00910598], KSHIB[880.77169692], SHIB[12667360.12548681], USD[20.54] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09366046 | | SOL[2.33849879], TRX[1], USD[0.00] | | |
| 09366056 | Contingent, Disputed | USD[0.00] | Yes | |
| 09366061 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LTC[0.00000364], SHIB[2], SOL[0.65093990], USDT[0.00000007] | Yes | |
| 09366063 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09366065 | | BTC[.0000095], DOGE[2], GRT[1], MATIC[1.00130241], SHIB[1], TRX[1], USD[42.83] | Yes | |
| 09366068 | | NFT (334118358976093978/FTX - Off The Grid Miami #4665)[1] | | |
| 09366072 | | BAT[1], BRZ[1], ETH[.00076421], ETHW[.00053715], USD[0.01] | Yes | |
| 09366085 | | NFT (378555898616625752/FTX - Off The Grid Miami #4703)[1] | | |
| 09366091 | | DOGE[1], USDT[0] | | |
| 09366095 | | BAT[1], BTC[.11422693], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09366096 | | NFT (476389656376748793/FTX - Off The Grid Miami #4666)[1], NFT (538775680282028488/Saudi Arabia Ticket Stub #1207)[1], NFT (548228531125800603/Miami Grand Prix 2022 - ID: 109FE613)[1] | | |
| 09366105 | | USD[0.00], USDT[3.53064543] | | |
| 09366109 | | NFT (488098363081908892/FTX - Off The Grid Miami #4669)[1] | | |
| 09366115 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09366116 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09366120 | | SOL[.93490701], USD[0.00] | | |
| 09366128 | | USDT[0] | | |
| 09366139 | | AVAX[.17108865], ETH[.00105685], ETHW[.00104317], SHIB[254467.19588938], SOL[.00000003], SUSHI[2.23051301], USD[0.00] | Yes | |
| 09366140 | | USD[0.01], USDT[0] | Yes | |
| 09366143 | | USD[1.00], USDT[0] | | |
| 09366145 | | ETH[0.00013598], ETHW[0.00013598], USD[703.49] | | |
| 09366158 | | BTC[.07674407], DOGE[3194.40891624], ETH[.64913304], GRT[44.80428731], LINK[2.38431207], MATIC[152.63678966], NFT (360120878803979992/Bahrain Ticket Stub #2016)[1], SHIB[18694837.95754027], SOL[2.56546114], USD[0.00], USDT[0] | Yes | |
| 09366162 | | NFT (296904647803551970/Bahrain Ticket Stub #24)[1] | | |
| 09366164 | | USD[0.00], USDT[0] | | |
| 09366170 | | USD[0.00] | | |
| 09366183 | | BTC[.00010402] | | |
| 09366197 | | DOGE[1], USD[0.00] | Yes | |
| 09366198 | | NFT (439557228124720616/FTX - Off The Grid Miami #4672)[1] | | |
| 09366206 | | DOGE[1], USD[80.00] | | |
| 09366209 | | ALGO[85.87160846], AVAX[4.22116826], BRZ[1], BTC[.00359511], DOGE[2], ETH[.04525002], ETHW[.04468914], LINK[15.36443482], MATIC[224.03374019], NEAR[1.9269782], SHIB[14], SOL[3.42842265], TRX[1], USD[0.00], USDT[103.66281223] | Yes | |
| 09366211 | | NFT (393089969761387756/FTX - Off The Grid Miami #4673)[1] | | |
| 09366220 | | USD[22.00] | | |
| 09366239 | | NFT (372576936096021019/FTX - Off The Grid Miami #4674)[1] | | |
| 09366240 | | AVAX[.999], BTC[.00970315], DOGE[365], ETH[.100986], ETHW[.100986], SOL[1.21978], SUSHI[38.5], USD[103.62] | | |
| 09366242 | | BTC[.00000009], DOGE[1], ETH[.00000042], ETHW[.00000042], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09366245 | | ALGO[49.03437393], CUSDT[1686.46552188], KSHIB[1532.37148], NFT (332658019566431567/Bahrain Ticket Stub #393)[1], SHIB[3], TRX[272.44922729], USD[0.01] | Yes | |
| 09366249 | | USD[0.00], USDT[4687.82507481] | | |
| 09366254 | | NFT (422395039825916185/FTX - Off The Grid Miami #5301)[1] | | |
| 09366261 | | USD[0.00] | | |
| 09366266 | | USD[100.01], USDT[0] | Yes | |
| 09366267 | | BRZ[1], USD[0.00], USDT[.36543944] | | |
| 09366273 | | BTC[.01661781], DOGE[1], ETH[.17211151], ETHW[.17211151], SHIB[8], SOL[1.12643766], TRX[2], USD[0.01] | | |
| 09366274 | | USD[20.85] | Yes | |
| 09366277 | | NFT (349121736507686752/Barcelona Ticket Stub #672)[1], NFT (445906227600273338/FTX - Off The Grid Miami #4675)[1], NFT (458331432635788895/Bahrain Ticket Stub #628)[1], USD[5.17] | Yes | |
| 09366282 | | DOGE[3], SHIB[28], TRX[7], USD[0.00] | | |
| 09366294 | | ETH[.0005], ETHW[.0005], USD[2.83] | | |
| 09366305 | | BTC[0], ETH[0], SHIB[2], USD[1.55] | Yes | |
| 09366307 | | NFT (543469677572364548/Saudi Arabia Ticket Stub #1059)[1] | | |
| 09366315 | | BTC[.00152124], ETH[.04365086], ETHW[.043107], SHIB[2], SOL[.29383055], TRX[1], USD[292.33] | Yes | |
| 09366316 | | NFT (360324288206283685/Australia Ticket Stub #1377)[1], NFT (433785286700992927/Miami Grand Prix 2022 - ID: 807DD731)[1], NFT (536315906366295147/FTX - Off The Grid Miami #4676)[1] | | |
| 09366331 | | USD[0.65] | | |
| 09366338 | | LTC[.24482847], SHIB[1], USD[0.00] | | |
| 09366340 | | BTC[.00268157], TRX[1], USD[0.00] | Yes | |
| 09366344 | | USD[0.00] | | |
| 09366349 | | SHIB[1], USD[0.00] | | |
| 09366350 | | ETH[.05457167], ETHW[.05389397], SHIB[1], USD[0.00] | Yes | |
| 09366351 | | SOL[4.96213828], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09366353 | | SOL[6.41933], USD[99.79] | | |
| 09366358 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09366359 | | USD[0.00] | | |
| 09366365 | | NFT (450680052647288499/FTX - Off The Grid Miami #6805)[1] | | |
| 09366372 | | BTC[0], USD[0.00] | | |
| 09366380 | | DOGE[1], SHIB[2], TRX[50.267046], USD[0.00] | | |
| 09366382 | | DOGE[2], NFT (317022241378500255/Saudi Arabia Ticket Stub #682)[1], SHIB[3], USD[0.00] | | |
| 09366383 | | NFT (346770504791693921/FTX - Off The Grid Miami #4679)[1] | | |
| 09366384 | | USD[92.28] | | |
| 09366386 | | BAT[1], BRZ[1], TRX[4], USD[0.00], USDT[0] | | |
| 09366393 | | ETH[.10493375], ETHW[.10493375], USD[0.00] | | |
| 09366404 | | BTC[0.00789747], SHIB[.00062136], USD[0.00] | | |
| 09366408 | | USD[50.01] | | |
| 09366410 | | NFT (328130521153552571/Miami Grand Prix 2022 - ID: 2B7492D6)[1], NFT (331508553547421921/FTX - Off The Grid Miami #5254)[1] | Yes | |
| 09366412 | | USD[113.80] | Yes | |
| 09366414 | | USD[9.00] | | |
| 09366436 | | SOL[0], USD[0.00], USDT[0] | | |
| 09366437 | | USD[0.01] | Yes | |
| 09366438 | | TRX[.000153], USD[0.00], USDT[0.00001232] | | |
| 09366445 | | ETH[.27516065], ETHW[.27508284], USD[0.92] | Yes | |
| 09366446 | | DOGE[407.02697088], ETH[.00000018], ETHW[.00000018], NFT (312606172683990703/Barcelona Ticket Stub #871)[1], NFT (402666163341728999/Saudi Arabia Ticket Stub #1077)[1], SHIB[4], SOL[.0000031], TRX[1], USD[0.00] | Yes | |
| 09366447 | | USD[0.00], USDT[0.00000080] | | |
| 09366450 | | BTC[.00338666], SHIB[13762810.50450055] | Yes | |
| 09366459 | | BTC[.02339322], DOGE[8.00921072], ETHW[.86594964], MATIC[1446.07993131], NEAR[64.1185438], SHIB[110], SOL[34.86564499], TRX[6], USD[0.17] | Yes | |
| 09366462 | | AVAX[.68385555], DOGE[5], ETHW[.11546045], LINK[1.48321546], SHIB[8], SOL[.41095179], USD[0.00] | | |
| 09366464 | | NFT (298290296043170176/The Hill by FTX #3099)[1], SHIB[1], USD[0.00] | Yes | |
| 09366465 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09366468 | | NFT (370547372655485210/FTX - Off The Grid Miami #4680)[1] | | |
| 09366514 | | DOGE[195.97800644], SHIB[1], USD[0.00] | Yes | |
| 09366518 | | MATIC[1.69167663], USD[0.00] | | |
| 09366529 | | USD[0.00], USDT[9.95302579] | | |
| 09366533 | | BTC[.00619411], DOGE[4], ETH[.05035057], ETHW[.0497235], GRT[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09366545 | | SHIB[1], USD[0.00] | | |
| 09366550 | | BTC[.00009797], ETH[.01017567], ETHW[.01005255], SHIB[2], SOL[1.50562143], TRX[1], USD[0.00] | Yes | |
| 09366553 | | ALGO[1.54390131], AVAX[.02414862], BTC[.0000465], DOGE[15.4421822], ETH[.00018549], ETHW[.00018549], LTC[.0107831], SHIB[1455.43624161], USD[0.63] | Yes | |
| 09366573 | | AVAX[.20345083], BRZ[1], USD[0.00] | Yes | |
| 09366577 | | BCH[0], BRZ[50.19736416], BTC[0.00006311], DOGE[163.11499173], ETH[0.00732844], ETHW[0.00723268], GBP[0.00], PAXG[0.00142843], SHIB[1], SOL[0.00000051], SUSHI[5.31796614], USD[0.00], USDT[0.00000010] | Yes | |
| 09366581 | | AVAX[.02020003], BTC[.0000123], LTC[.01368672], SHIB[91406.2714771], USD[0.00] | Yes | |
| 09366607 | | BTC[.03719919], DOGE[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09366620 | | SHIB[978814.18393026], USD[0.00] | Yes | |
| 09366626 | | DOGE[1], USD[0.04] | | |
| 09366629 | | BCH[.11314247], BTC[.0022666], ETH[.0397965], ETHW[.03930402], LINK[1.04527408], LTC[.14050995], MATIC[9.46173517], SHIB[14], SOL[.27484968], SUSHI[4.2326977], TRX[246.08060155], USD[16.50] | Yes | |
| 09366650 | | BTC[.0000375], DOGE[.18859017], MATIC[2.01220787], NEAR[.15231185], NFT (561086036848984292/Saudi Arabia Ticket Stub #2130)[1], SOL[.00012907], TRX[.6538871], USD[0.00] | Yes | |
| 09366654 | | BTC[.00006723], ETH[.13970131], ETHW[.13970131], SHIB[2], SOL[.00777], USD[2.52] | | |
| 09366659 | | AVAX[.03270834], USD[3.11] | Yes | |
| 09366663 | | USD[100.00] | | |
| 09366667 | | USD[50.01] | | |
| 09366668 | | ETH[.02167557], ETHW[.02140197], SHIB[1], SOL[1.55163796], TRX[1], USD[0.00] | Yes | |
| 09366684 | | BTC[.0000001], SHIB[6], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09366693 | | BRZ[2], DOGE[2], GRT[1], SHIB[9], TRX[5], USD[0.00] | | |
| 09366694 | | BTC[0], USD[0.00] | | |
| 09366698 | | BRZ[1], DOGE[0], GRT[715.00771083], SHIB[1], SUSHI[13.43522836], TRX[770.59517364], USD[183.56] | Yes | |
| 09366714 | | USD[3.35], USDT[0.47693492] | | |
| 09366715 | | USD[100.00] | | |
| 09366717 | | ETH[.005], ETHW[.005] | | |
| 09366721 | | USD[2084.80] | Yes | |
| 09366723 | | NFT (445207296158183903/FTX - Off The Grid Miami #6559)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09366739 | | USD[5.00] | | |
| 09366751 | | BCH[.0034576], USD[0.00] | | |
| 09366756 | | ETH[.0433851], ETHW[.03988138], SHIB[8164989.43890469], SOL[.80017762], USD[31.08] | | |
| 09366757 | | DOGE[7.54793183], USD[0.00] | Yes | |
| 09366775 | | DOGE[1], ETHW[.20690639], SHIB[3], USD[0.00] | | |
| 09366784 | | DOGE[1], NFT (336999883687796481/Australia Ticket Stub #1851)[1], TRX[13982.84779991], USD[0.00] | | |
| 09366787 | | DOGE[1], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09366788 | | ETH[.035], ETHW[.035], USD[2.59] | | |
| 09366793 | | AVAX[.07694249], BTC[.00038738], ETH[.00363963], ETHW[.00359859], GRT[6.15469506], SHIB[97582.26265775], USD[6.26] | Yes | |
| 09366798 | | SOL[.14082529] | | |
| 09366802 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 09366808 | | DOGE[1], ETH[.00086836], ETHW[.00086836], NEAR[.01571776], SHIB[3], SOL[1.84677469], TRX[2], USD[0.86] | | |
| 09366821 | | BAT[1], BRZ[1], BTC[.06046613], DOGE[3], ETH[.99012521], ETHW[.74012521], GRT[1], MATIC[77.70861655], SHIB[4], USD[0.00] | | |
| 09366828 | | USD[0.00], USDT[0] | | |
| 09366833 | | SOL[.30050868], USD[0.00] | Yes | |
| 09366841 | | ALGO[.208], LTC[.0098945], USD[0.00] | | |
| 09366845 | | USDT[0.27940531] | | |
| 09366846 | | SHIB[1], USD[0.01] | Yes | |
| 09366849 | | SOL[1.16787241], TRX[1], USD[0.00] | Yes | |
| 09366858 | | USD[149.72] | | |
| 09366867 | | USD[95.58] | | |
| 09366888 | | NFT (360198839106930291/Anti Artist #551)[1], NFT (429971469577014472/Gangster Gorillas #2076)[1], SHIB[1], SOL[2.93706612], TRX[1], USD[0.00] | | |
| 09366891 | | TRX[.000001], USD[0.01] | | |
| 09366894 | | BTC[.00077597], USD[0.00] | | |
| 09366903 | | DOGE[1.00346449], ETH[0], MATIC[0], SHIB[1], SOL[0], USD[0.93], USDT[0] | | |
| 09366905 | | SHIB[1], TRX[342.26558355], USD[0.00] | Yes | |
| 09366909 | | NFT (302129500283297618/FTX - Off The Grid Miami #4682)[1] | | |
| 09366917 | | SHIB[1], TRX[182.652059], USD[10.40] | Yes | |
| 09366925 | | BTC[.0001349], SHIB[1], USD[0.00] | Yes | |
| 09366926 | | BRZ[3], BTC[.00121585], CUSDT[.00823075], DOGE[2], ETH[.01569465], SHIB[29], USD[0.87], USDT[0] | Yes | |
| 09366931 | | USD[0.01] | Yes | |
| 09366932 | | USDT[.05] | | |
| 09366946 | | NFT (420406291758431095/Barcelona Ticket Stub #1736)[1], NFT (429308440636382185/Saudi Arabia Ticket Stub #1664)[1], NFT (452688774995115324/Miami Grand Prix 2022 - ID: 05FF5B54)[1], NFT (555345286663123455/FTX - Off The Grid Miami #4749)[1] | | |
| 09366948 | | BTC[.00011514], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 09366958 | | USD[0.01] | | |
| 09366959 | | NFT (343549465798315729/FTX - Off The Grid Miami #4684)[1] | | |
| 09366964 | | USDT[2.98564637] | | |
| 09366966 | | NFT (384923763264510857/Saudi Arabia Ticket Stub #2467)[1] | | |
| 09366978 | | USD[100.00] | | |
| 09366980 | | MATIC[95.19165709], SHIB[1], USD[0.00] | Yes | |
| 09366982 | | BTC[.01350629], DOGE[1], ETH[.18190452], ETHW[.18166382], TRX[1], USD[0.01] | Yes | |
| 09366983 | | DOGE[1], SHIB[3], USD[0.00], USDT[.00055087] | Yes | |
| 09366985 | | BRZ[1], BTC[.00000007], DOGE[2], ETH[.00000118], ETHW[.00000118], MATIC[.0000175], SHIB[6], SOL[.00012033], TRX[2], USD[0.00] | Yes | |
| 09366986 | | BTC[.00016359], DAI[5.15804058], PAXG[.00275327], SHIB[1], TRX[73.64895836], USD[0.01] | Yes | |
| 09366987 | | NFT (510852449935743454/FTX - Off The Grid Miami #4686)[1] | | |
| 09366989 | | DOGE[1], SHIB[3], TRX[1], USD[17.75], USDT[0] | Yes | |
| 09366991 | | USD[0.06] | Yes | |
| 09366993 | | SHIB[2], USD[46.89] | Yes | |
| 09366998 | | NFT (331119272072292694/Bahrain Ticket Stub #2011)[1], NFT (391694982244441970/Barcelona Ticket Stub #312)[1] | Yes | |
| 09367000 | | BTC[0], ETH[0], ETHW[0], USD[0.02] | | |
| 09367001 | | USD[100.00] | | |
| 09367005 | | DOGE[1], ETHW[.29670072], SHIB[4], TRX[1], USD[0.03] | | |
| 09367018 | | BTC[.00031877], USD[0.00] | Yes | |
| 09367020 | | BRZ[1], BTC[.00000231], DOGE[1], ETHW[.52729813], GRT[1], NFT (453958961999118613/Imola Ticket Stub #1676)[1], NFT (546589378487436278/Barcelona Ticket Stub #751)[1], SHIB[4], SOL[.00033572], TRX[2], USD[0.00] | Yes | |
| 09367023 | | USD[0.00] | | |
| 09367027 | | USD[10.00] | | |
| 09367029 | | USD[350.14], USDT[0] | | |
| 09367031 | | BTC[.00483231] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09367038 | | USD[39.40] | | |
| 09367067 | | SHIB[1], USD[0.00], USDT[20.7557643] | Yes | |
| 09367077 | | AAVE[.84595792], AVAX[3.21745549], BTC[.0023459], DOGE[1], ETH[0.03251059], ETHW[8.81703134], GRT[602.59078467], LINK[7.90626685], NEAR[13.65014764], SHIB[37], SOL[4.32862274], TRX[871.7587791], UNI[11.5109003], USD[832.91] | Yes | |
| 09367078 | | NFT (497439795523624800)/FTX - Off The Grid Miami #5805)[1] | | |
| 09367083 | | ALGO[28.0870383], ETH[.0035363], ETHW[.0035363], NFT (391530296075956021/Monaco Ticket Stub #78)[1], NFT (493585930954240416/Barcelona Ticket Stub #1953)[1], NFT (506502901010274760/Bahrain Ticket Stub #1626)[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09367084 | | USD[10.00] | | |
| 09367090 | | USD[2589.88] | Yes | |
| 09367094 | | NFT (326981009337711514/FTX - Off The Grid Miami #4688)[1], NFT (462704280209940165/Miami Grand Prix 2022 - ID: CE4B85DC)[1] | | |
| 09367095 | | USD[0.47], USDT[0.47582515] | | |
| 09367096 | | ETH[.01815149], ETHW[.01815149], TRX[.000001], USD[1.61], USDT[1.2] | | |
| 09367102 | | NFT (389193001590267131/FTX - Off The Grid Miami #4689)[1] | | |
| 09367104 | | USD[0.00] | | |
| 09367106 | | DOGE[1], TRX[1], USDT[0] | | |
| 09367116 | | DOGE[2], ETH[.64919998], ETHW[.64919998], SHIB[1], SOL[2.92817692], USD[0.00] | | |
| 09367122 | | BTC[.05477999], DOGE[1], USD[0.00] | | |
| 09367124 | | NFT (320325313160156525/Montreal Ticket Stub #9)[1], NFT (324861689876893778/Singapore Ticket Stub #74)[1], NFT (341472905157465816/Baku Ticket Stub #31)[1], NFT (341625262288577878/Saudi Arabia Ticket Stub #177)[1], NFT (400508006520570037/France Ticket Stub #250)[1], NFT (408474858698038729/Mexico Ticket Stub #75)[1], NFT (429223820100984510/Silverstone Ticket Stub #134)[1], NFT (430054029710492880/Monaco Ticket Stub #111)[1], NFT (434005605492509475/Austin Ticket Stub #89)[1], NFT (457512289735950067/Monza Ticket Stub #74)[1], NFT (472968343871520283/Japan Ticket Stub #46)[1], NFT (478480535567414249/Hungary Ticket Stub #223)[1], NFT (494877819230307678/Barcelona Ticket Stub #300)[1], NFT (519698711155079609/Netherlands Ticket Stub #94)[1], NFT (531697422715356075/Belgium Ticket Stub #287)[1] | | |
| 09367126 | | BAT[1], BRZ[2], BTC[.22555154], DOGE[4], ETH[1.32092977], ETHW[1.32037501], SHIB[14], SOL[15.63272988], TRX[1], USD[0.04] | Yes | |
| 09367133 | | USD[0.01], USDT[517.40207759] | | |
| 09367145 | | BTC[.00000003], NFT (562122799121649286/Bahrain Ticket Stub #527)[1] | Yes | |
| 09367146 | | DOGE[.76220941], ETH[0], SHIB[43209.57701686], SOL[.00461737], USD[0.48], USDT[0] | Yes | |
| 09367147 | | ALGO[103.06481787], DOGE[1536.01], ETH[.03041571], LTC[2.47752], NFT (524515693393997721/Bahrain Ticket Stub #2460)[1], SHIB[16683302], SOL[2.8971], TRX[3820.99016028], USD[1.15] | | |
| 09367156 | | SHIB[1], USD[0.00] | | |
| 09367158 | | BTC[.00002626], SOL[0.37820702], USD[24.16] | | |
| 09367159 | | USD[0.38] | | |
| 09367164 | | ALGO[129.94578768], AVAX[.8368871], SHIB[2], USD[0.02] | Yes | |
| 09367166 | | SHIB[3], USD[16.54] | Yes | |
| 09367180 | | BTC[.00000001], USD[0.01], USDT[0.00000001] | Yes | |
| 09367182 | | AVAX[.0803376], BTC[.00012902], USD[0.00] | | |
| 09367197 | | BTC[.00025795], USD[0.00] | | |
| 09367217 | | BTC[.00640252], DOGE[1], ETH[.05324482], ETHW[.0525849], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 09367218 | | BAT[1], BTC[0], SHIB[9], SOL[0], TRX[1], USD[0.01], USDT[0.00008782] | | |
| 09367219 | | BTC[.00868175], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09367221 | | SHIB[492416.97764823], USD[0.00] | Yes | |
| 09367222 | | USD[0.99] | Yes | |
| 09367225 | | BTC[0], SHIB[1915508.28714058], USD[0.00] | | |
| 09367227 | | BTC[.00463737], USD[0.00] | | |
| 09367248 | | USD[2.00] | | |
| 09367249 | | BRZ[102.5911356], BTC[.0142541], DOGE[4048.47584542], ETH[.12002628], ETHW[.12002628], KSHIB[3576.0197133], SHIB[108206854.77137392], TRX[292.80416016], USD[0.00] | | |
| 09367256 | | BTC[.00133692], SHIB[1], USD[0.00] | Yes | |
| 09367273 | | BTC[.00418397], USD[8.66] | | |
| 09367274 | | BTC[.00025816], USD[10.00] | | |
| 09367288 | | DOGE[1065.27185884], SHIB[4], TRX[1], USD[0.00] | | |
| 09367307 | | TRX[0], USD[0.00] | | |
| 09367318 | | BTC[.00320146], ETH[.01965399], ETHW[.01947401], SHIB[6], SOL[2.03218567], USD[0.01] | Yes | |
| 09367322 | | NFT (289919709732891500/Saudi Arabia Ticket Stub #1868)[1], SOL[.2] | | |
| 09367323 | | USD[0.00] | | |
| 09367324 | | ALGO[14.37191416], BTC[.0013384], ETH[.00361594], ETHW[.0035749], SHIB[2], SOL[.34962381], USD[0.00] | Yes | |
| 09367333 | | BTC[.02545013], USD[41.97] | Yes | |
| 09367336 | | ETH[.000993], ETHW[.000993], USD[13.00] | | |
| 09367345 | | ALGO[2.7923877], BAT[1.68181505], DAI[1.98913753], DOGE[15.01561135], MATIC[.9062495], SHIB[236631.38334122], SUSHI[.41258959], TRX[28.2392702], UNI[.28091574], USD[2.00] | | |
| 09367349 | | USD[1068.26], USDT[0.00000001] | | |
| 09367358 | | BTC[.0112438], ETH[.02811671], ETHW[.02776725], USD[34.11] | Yes | |
| 09367379 | | USD[2000.00] | | |
| 09367380 | | BTC[.00143636], ETH[.00114761], ETHW[.00114761], USD[101.91] | | |
| 09367382 | | USD[0.00] | | |
| 09367391 | | AAVE[1.03896], ALGO[223.776], USD[1.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09367404 | | AVAX[5.36613516], BRZ[27.98673801], DOGE[665.80280283], MATIC[64.5057339], NEAR[5.69364079], SHIB[838933.17449664], USD[0.00] | | |
| 09367408 | | TRX[.000005], USD[29.83], USDT[0] | | |
| 09367410 | | BTC[.00104801], SHIB[1], USD[10.45] | Yes | |
| 09367445 | | BTC[.0031], ETH[.001], ETHW[.001], MATIC[169.92], NFT (446128258808522621/Seanies #289)[1], SOL[.71057143], USD[1.98] | | |
| 09367450 | | ETH[0], USD[0.00] | Yes | |
| 09367473 | | BTC[0], TRX[.000019], USD[129.16], USD[0] | | |
| 09367479 | | NEAR[.92447158], NFT (296875359165999933/Bahrain Ticket Stub #2000)[1], SHIB[22724.15520134], USD[0.00] | Yes | |
| 09367482 | | USD[10.00] | | |
| 09367483 | | USD[0.33] | | |
| 09367489 | | BTC[.00025855], USD[0.00] | | |
| 09367492 | | USD[0.00] | Yes | |
| 09367499 | | ETH[.00000026], ETHW[.00000026], NFT (314787689542991638/The Hill by FTX #5812)[1], NFT (405143511289549903/Australia Ticket Stub #230)[1], NFT (406607406156124809/Founding Frens Lawyer #837)[1, SHIB[2], SOL[1.71669749], USD[0.00] | Yes | |
| 09367506 | | BTC[0.00002324], ETH[.00070492], ETHW[.00070492], USD[0.51] | | |
| 09367517 | | BCH[0.11370130], SHIB[2], TRX[1], USD[0.00] | | |
| 09367518 | | BRZ[1], BTC[0.00000047], TRX[2], USD[0.01], USDT[1.02543197] | Yes | |
| 09367527 | | NFT (477642777390359988/Warriors Gold Blooded NFT #26)[1] | | |
| 09367529 | | SHIB[9], USD[0.00] | | |
| 09367535 | | USD[0.08], USDT[0] | | |
| 09367536 | | USD[0.00] | | |
| 09367539 | | USD[0.00] | | |
| 09367543 | | SHIB[346346.93277673], USD[3.13] | Yes | |
| 09367565 | | BTC[.00025846], USD[0.00] | | |
| 09367566 | | BTC[.00000283], DOGE[1], ETHW[4.32529562], GRT[2], TRX[2], USD[0.00], USDT[0.00000082] | Yes | |
| 09367569 | | NFT (504316871035335455/FTX - Off The Grid Miami #4694)[1] | | |
| 09367575 | | USDT[20] | | |
| 09367582 | | SOL[0], USD[0.00], USDT[0.00016246] | | |
| 09367593 | | ALGO[70.59836926], BTC[.02183121], DOGE[127.97097209], ETH[.12913288], ETHW[.12804899], MATIC[75.07661833], SHIB[2], USD[10.65] | | |
| 09367603 | | USD[100.00] | | |
| 09367605 | | SOL[.1011], TRX[.021315], USD[22.46], USDT[0.23000000] | | |
| 09367620 | | DOGE[475.82100361], SHIB[654.59477124], USD[0.00] | Yes | |
| 09367621 | | SHIB[6748.71400996], SOL[0], USD[0.00] | | |
| 09367623 | | USD[0.01] | Yes | |
| 09367625 | | USD[0.29] | | |
| 09367627 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09367631 | | DOGE[1], USD[0.75] | Yes | |
| 09367635 | | ETH[.17692261], ETHW[.17667257], LTC[1.94563295] | Yes | |
| 09367636 | | BRZ[1], DOGE[1], NFT (428064159551692253/Barcelona Ticket Stub #845)[1], USD[0.00] | | |
| 09367638 | | SOL[29.21], USD[89.43] | | |
| 09367641 | | AAVE[.31348082], SHIB[1], USD[0.00] | Yes | |
| 09367647 | | BCH[.08940117], SHIB[1], USD[0.00] | Yes | |
| 09367648 | | ALGO[163.8145745], BCH[.00000234], MATIC[80.63922613], SOL[3.26502152], USD[0.00], USDT[0] | Yes | |
| 09367649 | | BTC[0.05781208], USD[0.00], USDT[0] | Yes | |
| 09367650 | | SOL[.00803], USD[0.02], USDT[87.16451285] | | |
| 09367656 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09367657 | | USD[0.00], USDT[0] | | |
| 09367661 | | USD[6000.01] | | |
| 09367676 | | ETH[0], ETHW[0], USD[1009.35] | Yes | |
| 09367680 | | NFT (546229655383935533/Coachella x FTX Weekend 2 #31311)[1] | | |
| 09367685 | | TRX[0.00000062] | | |
| 09367689 | | MATIC[2.30538233], USD[2.01] | Yes | |
| 09367692 | | SHIB[45122.26717924], USD[0.00] | | |
| 09367693 | | USD[10.38] | Yes | |
| 09367730 | | DOGE[.0070797], GRT[159.38175629], SHIB[2521303.51857983], SOL[4.31140534], USD[0.00] | Yes | |
| 09367739 | | USD[0.00], USDT[0] | | |
| 09367740 | | BTC[.00009757], USDT[.0160602] | | |
| 09367748 | | USD[1.20] | | |
| 09367756 | | AVAX[25.26554016], SOL[26.99477999], USD[422.17] | Yes | |
| 09367760 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[2.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09367761 | | USD[41.00] | | |
| 09367770 | | BTC[.00012594], TRX[1], USD[1.23] | | |
| 09367791 | | AVAX[.98571725], DOGE[1628.65216702], LINK[2.00645559], MATIC[31.48790773], SHIB[5], SOL[1.22762997], USD[0.00] | | |
| 09367808 | | USD[0.00], USDT[0] | Yes | |
| 09367814 | | USD[0.14], USDT[.00999] | | |
| 09367828 | | USDT[0.00000050] | | |
| 09367834 | | ETH[.00000001], ETHW[.00046618], USD[0.00] | | |
| 09367846 | | NFT (483797350594976610/FTX - Off The Grid Miami #4697)[1] | | |
| 09367860 | | USD[0.00], USDT[0] | | |
| 09367867 | | USD[0.00], USDT[102] | | |
| 09367871 | | ETH[.08705148], ETHW[.08705148], NFT (300212832019103943/Chocolate Lab Common #332)[1], NFT (329312669174581781/Golden Retreiver Common #515)[1], NFT (380698557682416038/Chocolate Lab Common #520)[1], NFT (410187000647372899/Chocolate Lab Common #412)[1], NFT (445255528549973026/Frenchy Rare #61)[1], SHIB[2], SOL[.03759248], USD[0.00] | | |
| 09367881 | | BAT[1], BRZ[1], DOGE[576.98203443], ETH[3.07063136], ETHW[3.0693417], LTC[3.93718654], SHIB[20972077.54699874], SOL[3.08704447], TRX[2], UNI[7.32604072], USD[0.10], USDT[1.02096547] | Yes | |
| 09367892 | | ETH[.090196], ETHW[.0891492], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09367903 | | ALGO[22.33872878], SHIB[3], SUSHI[12.10565997], TRX[211.58445187], USD[0.00] | | |
| 09367916 | | BTC[.00052919] | Yes | |
| 09367917 | | BTC[.00072656], ETH[.00174915], ETHW[.00174915], USD[15.00] | | |
| 09367924 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], LINK[0], LTC[1.11458876], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.09], USDT[0] | Yes | |
| 09367925 | | USD[9.92], USDT[0] | | |
| 09367929 | | USD[10.00] | | |
| 09367937 | | NFT (558483218578287242/Bahrain Ticket Stub #2310)[1], SOL[.42703948], USD[0.33] | | |
| 09367941 | | USD[0.23] | | |
| 09367945 | | USD[1297.90] | | |
| 09367947 | | BRZ[2], BTC[.00000008], ETHW[.06003034], TRX[2], USD[248.40], YFI[.0000001] | Yes | |
| 09367951 | | NFT (437537016397425757/FTX - Off The Grid Miami #6979)[1], SOL[.5] | | |
| 09367954 | | NFT (569501305799845350/FTX - Off The Grid Miami #4698)[1] | | |
| 09367956 | | USD[10.00] | | |
| 09367977 | Contingent, Disputed | BTC[.00001286], ETH[.00010505], ETHW[.00010505], MATIC[.15957043], USD[0.00] | Yes | |
| 09367987 | | USD[2.00] | | |
| 09368002 | | USD[0.40] | | |
| 09368019 | | BTC[0], USD[526.70], USDT[0] | | |
| 09368020 | | LINK[1.42627574], SHIB[1], USD[0.00] | Yes | |
| 09368035 | | USD[0.00] | | |
| 09368050 | | USD[0.00] | | |
| 09368063 | | AAVE[0], AVAX[0.06212285], BAT[0], ETH[0], GRT[9.81517800], LINK[.12861701], MATIC[59.03456703], SHIB[0], SOL[0], TRX[0.00000027], USD[0.79] | | |
| 09368072 | | NFT (429356529717089232/Imola Ticket Stub #1576)[1] | | |
| 09368081 | | SHIB[735862.48417717], USD[0.00] | Yes | |
| 09368102 | | USD[0.00], USDT[3.98001598] | | |
| 09368120 | | BRZ[1], BTC[.00340417], ETH[.07270154], ETHW[.07179866], SHIB[1], USD[0.00] | Yes | |
| 09368123 | | USD[0.28] | | |
| 09368126 | | NFT (493883045354218563/FTX - Off The Grid Miami #4701)[1] | | |
| 09368130 | | ETH[.48820287], ETHW[.48820287], SOL[15.03215563], TRX[2], USD[0.00] | | |
| 09368132 | | USD[0.00] | | |
| 09368138 | | BAT[1], BCH[0], DOGE[3], SHIB[9], TRX[1], USD[411.27], USDT[1.02543197] | Yes | |
| 09368144 | | TRX[.000207], USD[0.00], USDT[0.33793797] | | |
| 09368146 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09368153 | | USD[0.00] | | |
| 09368154 | | USD[10.00] | | |
| 09368161 | | USD[0.00], USDT[19.9000799] | | |
| 09368163 | | USD[0.00], USDT[90.00799077] | | |
| 09368166 | | DOGE[1], SHIB[473933.64928909], USD[0.00] | | |
| 09368169 | | SHIB[1], SOL[.31420483], USD[0.02] | Yes | |
| 09368174 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 09368181 | | CUSDT[1075.747], TRX[.000002], USD[5.22], USDT[.0007232] | | |
| 09368190 | | USD[0.20] | | |
| 09368192 | | SHIB[1], USD[0.00], USDT[.1000799] | | |
| 09368202 | | BTC[0], DOGE[3], SHIB[1], SOL[0] | | |
| 09368204 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], SHIB[20], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09368228 | | NFT (30614305992257730/Saudi Arabia Ticket Stub #1146)[1] | Yes | |
| 09368235 | | USD[276.72], USDT[0] | | |
| 09368242 | | USD[10.00] | | |
| 09368247 | | NFT (429872890661672587/The Hill by FTX #2565)[1], USD[0.42] | | |
| 09368254 | | SOL[.49419121], USD[0.00] | | |
| 09368261 | | BCH[.03444219], SHIB[477099.23664122], USD[0.00] | | |
| 09368267 | | ALGO[0], BRZ[2], DOGE[540.32633237], ETH[0.22012024], ETHW[11.08020572], GRT[0], MATIC[0.00040870], SHIB[10471987.10619813], SOL[1.96837492], SUSHI[9.4473093], TRX[8], UNI[1.90507481], USD[0.00] | Yes | |
| 09368277 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09368289 | | MATIC[6.57857883], SHIB[2], USD[7.33] | | |
| 09368298 | | AUD[0.00], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0.00113714] | Yes | |
| 09368300 | | AVAX[.000198], BRZ[1], ETH[.00009344], ETHW[.00014531], TRX[2], USD[0.00] | Yes | |
| 09368306 | | BRZ[1], USD[0.00] | | |
| 09368316 | | ETHW[.24808528], USD[0.01] | | |
| 09368318 | | BTC[.00000014], DOGE[1734.76435197], ETH[.00911273], ETHW[.00900329], KSHIB[5264.58197003], SHIB[4502235.07485814], TRX[1], USD[0.01] | Yes | |
| 09368328 | | USD[0.00], USDT[0] | Yes | |
| 09368330 | | NFT (309153889919528043/Miami Ticket Stub #870)[1], NFT (362985767079907664/Saudi Arabia Ticket Stub #2138)[1], NFT (374316366339995307/Barcelona Ticket Stub #2133)[1], NFT (478778705937906224/Australia Ticket Stub #1452)[1], NFT (503624415749220085/Imola Ticket Stub #1795)[1], NFT (522962435680095088/Bahrain Ticket Stub #2433)[1] | | |
| 09368337 | | BTC[.00000011], SOL[.00000154], TRX[1], USD[0.00] | Yes | |
| 09368352 | | NFT (519205620560615832/FTX - Off The Grid Miami #4704)[1] | | |
| 09368358 | | NFT (443675528348115388/Founding Frens Investor #546)[1], SHIB[1], USD[183.08], USDT[0.00000615] | Yes | |
| 09368359 | | BRZ[1], DOGE[2], ETH[.00000015], ETHW[.00000015], SHIB[4], USD[0.62] | Yes | |
| 09368361 | | DOGE[197.13790753], LINK[5.12635941], SHIB[1], TRX[1], USD[19.55] | Yes | |
| 09368364 | | USD[0.00] | Yes | |
| 09368368 | | NFT (576135738367512536/FTX - Off The Grid Miami #4705)[1] | | |
| 09368371 | | ETH[0], TRX[0.00002800], USD[0.71], USDT[0.00001086] | | |
| 09368383 | | BTC[0], ETH[0], ETHW[0], NFT (416057075918565458/Saudi Arabia Ticket Stub #1094)[1], USD[0.00] | | |
| 09368384 | | AVAX[.00000935], BRZ[1], BTC[0.00000007], DOGE[3.00207838], ETH[0], ETHW[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09368389 | | USD[0.00], USDT[0] | Yes | |
| 09368398 | | DOGE[89], USD[37.13] | | |
| 09368408 | | BTC[0], ETH[0], USD[0.00] | | |
| 09368411 | | USD[10.43] | Yes | |
| 09368428 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[16.97921231] | | |
| 09368441 | | SHIB[.00000001], USD[0.00], USDT[0] | | |
| 09368454 | | BTC[.03024191], DOGE[1.00981924], ETHW[.07970821], MATIC[250.44479446], SHIB[8], SOL[0], TRX[1], USD[3.26] | Yes | |
| 09368496 | | TRX[.01178], USD[0.00], USDT[0.01366779] | | |
| 09368502 | | USD[0.01] | | |
| 09368506 | | USD[15.39] | Yes | |
| 09368512 | | NFT (393780838117714136/FTX - Off The Grid Miami #4708)[1] | | |
| 09368516 | | SHIB[1], USD[0.00] | | |
| 09368528 | | BTC[.02631546], ETH[.08351787], ETHW[.08351787], SHIB[1], USD[50.00] | | |
| 09368536 | | TRX[.000001], USDT[3.38416304] | Yes | |
| 09368537 | | NFT (321339688604297982/Lobus #1351)[1] | | |
| 09368546 | | BRZ[1], ETHW[.26971949], SHIB[2], TRX[1], USD[0.00], USDT[.31564694] | | |
| 09368555 | | DOGE[0.00000001], SHIB[1], TRX[1], USD[0.00] | | |
| 09368561 | | USD[0.00] | | |
| 09368565 | | BRZ[1], BTC[.00000039], DOGE[8.00921072], ETH[.00000622], ETHW[.68040722], SHIB[62], TRX[6], USD[1601.19], USDT[1.00007304] | Yes | |
| 09368568 | | USDT[0] | | |
| 09368572 | | BTC[.00009832], ETH[.00144796], ETHW[.00143428], USD[5.60] | Yes | |
| 09368591 | | USDT[11.45] | | |
| 09368615 | | BAT[1], BRZ[4], BTC[.00000016], DOGE[4], MATIC[0], SHIB[4], TRX[4], USD[0.73] | Yes | |
| 09368619 | | BTC[.00000002], ETH[.00000003], SHIB[1], TRX[1], USD[52.29] | Yes | |
| 09368622 | | BTC[.00067389], SHIB[1], USD[0.00] | | |
| 09368625 | | SHIB[1], SOL[.58711965], USD[0.00] | Yes | |
| 09368626 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09368628 | | NFT (312244164272711883/Miami Grand Prix 2022 - ID: 275C8E92)[1], NFT (571147069736848956/FTX - Off The Grid Miami #4716)[1] | | |
| 09368636 | | BRZ[1], BTC[0.04393737], DOGE[2], ETH[.20298089], SHIB[19], USD[2.51], USDT[0] | | |
| 09368638 | | NFT (525062255876284345/FTX - Off The Grid Miami #4713)[1] | | |
| 09368639 | | NFT (518291435239475633/FTX - Off The Grid Miami #4714)[1] | | |
| 09368640 | | NFT (404779374459783009/FTX - Off The Grid Miami #4712)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09368650 | | SHIB[1], TRX[96.52822949], USD[2.18] | | |
| 09368658 | | NFT (575067068692660090/FTX - Off The Grid Miami #4720)[1], USD[3.00] | | |
| 09368662 | | NFT (416965092103792405/FTX - Off The Grid Miami #4715)[1] | | |
| 09368673 | | NFT (496567974199483499/FTX - Off The Grid Miami #4717)[1] | | |
| 09368675 | | USD[387.01] | | |
| 09368684 | | NFT (529369855244030309/Saudi Arabia Ticket Stub #1738)[1], USD[5.54] | | |
| 09368686 | | DOGE[4], LINK[39.31167626], MATIC[420.55864738], SHIB[4], UNI[15.95789963], USD[0.02] | Yes | |
| 09368693 | Contingent, Disputed | NFT (440935787410760144/FTX - Off The Grid Miami #4733)[1] | | |
| 09368696 | | SHIB[12], TRX[129.99074959], USD[70.78] | Yes | |
| 09368714 | | NFT (381409145027772942/FTX - Off The Grid Miami #4723)[1] | | |
| 09368717 | | BTC[.00000001], USDT[0] | | |
| 09368723 | | USD[10.00] | | |
| 09368724 | | USD[0.01] | Yes | |
| 09368732 | | NFT (347584714989757727/FTX - Off The Grid Miami #4719)[1] | | |
| 09368736 | | ETH[.01438226], ETHW[.01438226], SHIB[1], USD[0.00] | | |
| 09368744 | | ALGO[15.12205373], DOGE[168.80829789], NEAR[.00002682], NFT (574074576236258633/Miami Ticket Stub #770)[1], SHIB[4], TRX[212.15551596], USD[0.00] | Yes | |
| 09368746 | | NFT (416444661232899461/Miami Ticket Stub #440)[1], SHIB[1], USD[0.00] | | |
| 09368751 | | NFT (344715571242662865/FTX - Off The Grid Miami #4724)[1] | | |
| 09368753 | | DOGE[0], SHIB[4], TRX[1], USD[28.00] | | |
| 09368754 | | SHIB[1], USD[0.00] | Yes | |
| 09368772 | | DOGE[1], SHIB[1], USD[9.53], USDT[3.58627201] | | |
| 09368773 | | USD[10.43] | Yes | |
| 09368778 | | NFT (325023655423574857/Miami Ticket Stub #409)[1], NFT (331822914524126615/Miami Ticket Stub #736)[1], NFT (345820256563107465/Silverstone Ticket Stub #8)[1], NFT (355351276306768694/Cool Bean #3346)[1], NFT (368409206151639957/Baku Ticket Stub #12)[1], NFT (383301862981468238/Saudi Arabia Ticket Stub #480)[1], NFT (384379905140745756/France Ticket Stub #41)[1], NFT (410003987040128215/MF1 X Artists #16)[1], NFT (440534584279331210/Imola Ticket Stub #490)[1], NFT (472312448517187032/#5586)[1], NFT (475482083010051952/Miami Ticket Stub #906)[1], NFT (483391343767557552/#4439)[1], NFT (484863319703394919/Miami Ticket Stub #771)[1], NFT (496153064844416148/Hungary Ticket Stub #77)[1], NFT (502762090847960061/Miami Ticket Stub #517)[1], NFT (517310450079361291/Miami Ticket Stub #236)[1], NFT (519742969234064007/Miami Ticket Stub #29)[1], NFT (533111140935565220/Barcelona Ticket Stub #1896)[1], NFT (542399018126028533/Miami Ticket Stub #672)[1], NFT (544971226979139719/Miami Ticket Stub #466)[1], NFT (546870939073096056/#4210)[1], NFT (548686722041872511/Austria Ticket Stub #67)[1], NFT (553548382138356464/Australia Ticket Stub #1041)[1], NFT (554028956372418926/Miami Grand Prix 2022 - ID: 7FE8B51E)[1], NFT (569129530016129404/Bahrain Ticket Stub #2250)[1], SHIB[1], SOL[.88979322], TRX[1], USD[6.15] | | |
| 09368779 | | BTC[.0289609], DOGE[40.66651636], ETH[.41121316], ETHW[.41104056], SHIB[10], USD[0.00] | Yes | |
| 09368788 | | USD[0.00], USDT[0] | Yes | |
| 09368792 | | USD[0.00], USDT[0] | Yes | |
| 09368793 | | NFT (366148515512979813/FTX - Off The Grid Miami #4742)[1] | | |
| 09368795 | | USD[9.97] | | |
| 09368798 | | SHIB[1], SOL[1.1907909], USD[0.00] | | |
| 09368802 | | NFT (374999781146146587/FTX - Off The Grid Miami #4722)[1] | | |
| 09368804 | | NFT (396754220782284391/FTX - Off The Grid Miami #4721)[1] | | |
| 09368816 | | SHIB[4], USD[0.69] | Yes | |
| 09368817 | | BTC[.00915524], ETH[.20690182], ETHW[.20668636], LINK[9.23074539], SHIB[1], SOL[6.26916688], USD[613.63] | Yes | |
| 09368830 | | DOGE[1], ETH[.00365196], ETHW[.00361092], USD[0.00] | Yes | |
| 09368843 | | SOL[6.50613334], USD[200.00] | | |
| 09368844 | | NFT (555553889187696717/FTX - Off The Grid Miami #4729)[1] | | |
| 09368848 | | BAT[1], BTC[.06457796], SHIB[1], TRX[1], USD[105.69] | Yes | |
| 09368849 | | NFT (314143907594185898/FTX - Off The Grid Miami #4730)[1] | | |
| 09368850 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09368856 | | SHIB[2], USD[0.01] | | |
| 09368857 | | ALGO[0], ETHW[6.47484510], NFT (294644347224966496/Australia Ticket Stub #815)[1], NFT (350113413345662529/Necropirate #197)[1], NFT (376950313496314825/DOTB #3080)[1], NFT (460331250263389875/Necropirate #202)[1], NFT (462370953189347620/Skeleton Glock #160)[1], NFT (472596440416946427/Barcelona Ticket Stub #1236)[1], NFT (557424752557932572/Bloom City #04-Rookie)[1], PAXG[.00000017], SHIB[473.39313900], SOL[0.00006205], SUSHI[0], TRX[1279.87199432], USD[0.00] | Yes | |
| 09368866 | | NFT (575437924352737322/FTX - Off The Grid Miami #4731)[1] | | |
| 09368867 | | SHIB[2], USD[0.00], USDT[4.98583752] | | |
| 09368870 | | SHIB[8384606.01863042], USD[0.00] | | |
| 09368873 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09368874 | | BTC[.00260154], SHIB[1], USD[0.00] | | |
| 09368884 | | SHIB[1], TRX[545.10223596], USD[0.00], USDT[9.95203021] | | |
| 09368889 | | BTC[.00120402], USD[0.01] | | |
| 09368894 | | USD[50.01] | | |
| 09368900 | | SHIB[1], USD[0.00], USDT[99.50039953] | | |
| 09368902 | | NFT (439069068509281093/Saudi Arabia Ticket Stub #1175)[1], NFT (547041669064855434/FTX - Off The Grid Miami #4774)[1], USD[1.00] | | |
| 09368906 | | BTC[.01941488], ETH[.30059035], USD[296.65] | Yes | |
| 09368908 | | NFT (498829515734405880/FTX - Off The Grid Miami #4734)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09368914 | | USD[40.01] | | |
| 09368920 | | BTC[0.23796415], ETH[3.61740209], LINK[15.55498066], SHIB[2], USD[0.40] | Yes | |
| 09368922 | | NFT (500095248013210736/Bahrain Ticket Stub #2232)[1] | Yes | |
| 09368930 | | BTC[.0003996], SHIB[2], USD[2.50] | Yes | |
| 09368931 | | BAT[541.83786643], DOGE[1], USD[0.00] | Yes | |
| 09368932 | | NFT (332897754161833341/ChickenTribe #2204)[1], SOL[1.5] | | |
| 09368943 | | USD[0.00], USDT[0] | | |
| 09368948 | | ETHW[.025515], NEAR[.09253], USD[0.16], USDT[.7912755] | | |
| 09368950 | | ALGO[39.57818255], GRT[64.55599688], PAXG[.00548886], SHIB[3], SOL[.11790694], TRX[284.29694426], USD[0.04], USDT[20.74932062] | Yes | |
| 09368956 | | LINK[2.38818641], USD[0.00] | Yes | |
| 09368960 | | SHIB[1], TRX[1], USD[1034.66], USDT[0] | Yes | |
| 09368963 | | ETH[0], SHIB[6.33286693], USD[0.00], USDT[0.00002176] | Yes | |
| 09368977 | | BTC[.10146143], GRT[1], USD[0.00], USDT[1] | | |
| 09368980 | | USD[0.00], USDT[0] | | |
| 09368982 | | USD[250.00] | | |
| 09368983 | | USD[1.00] | | |
| 09368991 | | BTC[.00134873], DOGE[1], ETH[.01841256], ETHW[.01818], TRX[1], USD[0.00] | Yes | |
| 09368996 | | USD[29.90], USDT[0] | | |
| 09369012 | | NFT (305732124221038022/FTX - Off The Grid Miami #4737)[1] | | |
| 09369016 | | NFT (315817290738613643/FTX - Off The Grid Miami #4741)[1] | | |
| 09369023 | Contingent, Disputed | SHIB[1636129.05457142], TRX[257.13711745], USD[155.25], USDT[185.45112816] | Yes | |
| 09369025 | | USD[0.00], USDT[0] | | |
| 09369027 | | ETHW[1.32930612], USD[727.65] | Yes | |
| 09369028 | | NFT (363603999405582853/FTX - Off The Grid Miami #4738)[1], USD[10.00] | | |
| 09369031 | | PAXG[.00333729], USD[2.06] | Yes | |
| 09369042 | | NFT (455313378325350589/FTX - Off The Grid Miami #4739)[1] | | |
| 09369046 | | SOL[.75224], USD[50.31] | | |
| 09369048 | | ETH[.07083871], ETHW[.07083871] | | |
| 09369054 | | NFT (312282181258993734/FTX - Off The Grid Miami #4740)[1] | | |
| 09369056 | | SOL[.0226954], USD[0.00] | | |
| 09369061 | | DOGE[1], KSHIB[2778.5613672], SHIB[5], TRX[1.00549719], USD[0.00] | Yes | |
| 09369080 | | BAT[1], ETH[.00001911], ETHW[.00001911], SHIB[2], TRX[1], USD[0.01] | | |
| 09369092 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09369095 | | BTC[0], NFT (456940274740745896/Australia Ticket Stub #573)[1], USD[0.00] | Yes | |
| 09369099 | | GRT[14.70725289], USD[0.00], USDT[0] | Yes | |
| 09369103 | | USD[18.51] | Yes | |
| 09369104 | | USD[300.00] | | |
| 09369105 | | AVAX[.00001622], BRZ[1], BTC[.00000016], SHIB[1], SOL[.00027757], TRX[1], USD[0.00] | Yes | |
| 09369113 | | NFT (349607644778217165/Coachella x FTX Weekend 2 #31300)[1] | | |
| 09369114 | | BRZ[3], DOGE[1], ETHW[1.53483044], SHIB[5], USD[0.00] | Yes | |
| 09369117 | | AVAX[2.54400456], DOGE[3], ETH[.24521515], ETHW[.24502027], LINK[14.79522836], SHIB[4], SOL[2.65699274], TRX[1], USD[0.98] | Yes | |
| 09369121 | | USD[208.58] | Yes | |
| 09369122 | | USD[5.00] | | |
| 09369124 | | DOGE[758.10465043], TRX[1], USD[0.00] | | |
| 09369129 | | USD[0.00] | | |
| 09369134 | | USD[41.53] | Yes | |
| 09369146 | | NFT (406055077004869752/Miami Grand Prix 2022 - ID: 3B96A2E3)[1], NFT (411667702178325165/FTX - Off The Grid Miami #4769)[1] | | |
| 09369149 | | DOGE[.00648861], USD[0.01] | Yes | |
| 09369160 | | NFT (341452053122712111/Bahrain Ticket Stub #1647)[1], NFT (463334720527572262/FTX - Off The Grid Miami #5948)[1] | | |
| 09369163 | | SHIB[1], USD[5.01], USDT[34.82513983] | | |
| 09369165 | | AVAX[0], BCH[0], BTC[0.00009734], ETH[0], ETHW[0], GBP[0.00], GRT[0], USD[46542.74], USDT[0] | | |
| 09369176 | | BTC[.00026054], USD[0.00] | | |
| 09369181 | | SHIB[3], SUSHI[23.31574999], TRX[4], USD[0.00] | | |
| 09369182 | | BTC[.00000001], USD[35.14] | | |
| 09369193 | | ETH[0], NFT (362977752318204099/Australia Ticket Stub #1989)[1], NFT (525521528223221615/Barcelona Ticket Stub #2315)[1], USD[8000.21], USDT[0] | Yes | |
| 09369196 | | BTC[0], DOGE[2], ETHW[.03512127], GRT[.0312189], MATIC[.00041247], SHIB[8], SOL[.00000539], TRX[3], USD[0.00] | Yes | |
| 09369205 | | SOL[.00976906], USD[0.25], USDT[0] | | |
| 09369208 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09369212 | | BTC[.0022977], USD[1.85] | | |
| 09369213 | | NFT (365938487542209487/FTX - Off The Grid Miami #4816)[1] | | |
| 09369214 | | BRZ[1], CUSDT[2025.27543745], USD[30.00] | | |
| 09369215 | | TRX[.000001], USDT[.6648864] | | |
| 09369216 | | BRZ[1], SHIB[2], SOL[.00001053], TRX[2], USD[0.00] | Yes | |
| 09369223 | | ALGO[0], AVAX[0], BTC[0], ETH[0.00460712], ETHW[0.00455240], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09369225 | | USD[0.00] | | |
| 09369228 | | BRZ[1], DOGE[5], ETH[.03690606], LTC[.44009319], SHIB[2043828.52771746], TRX[17.53345665], USD[53.15], USDT[33.95821088] | Yes | |
| 09369235 | | BTC[0], USD[0.00] | | |
| 09369237 | | BAT[12.89022995], BRZ[1], DOGE[4], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09369242 | | BRZ[1], DOGE[4], LINK[1.00031875], MATIC[0], SHIB[14], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09369248 | | BTC[.00516358], SHIB[1], USD[0.00] | | |
| 09369255 | | BTC[.00016662], NFT (312534171350033034/Baku Ticket Stub #105)[1], NFT (350983239047317974/Austria Ticket Stub #258)[1], NFT (384565029842211447/FTX - Off The Grid Miami #4757)[1], NFT (437077146387726552/France Ticket Stub #268)[1], NFT (442481177398977034/Australia Ticket Stub #1080)[1], NFT (446301949493479676/FTX Crypto Cup 2022 Key #1303)[1], NFT (468577551425937325/Montreal Ticket Stub #153)[1], NFT (468799549047461845/Hungary Ticket Stub #483)[1], NFT (480696595052574995/The Hill by FTX #3314)[1], NFT (545313199845020857/Barcelona Ticket Stub #2367)[1, USDT[0.00002394] | | |
| 09369256 | | BTC[.00003339], USD[59.38] | | |
| 09369266 | | NFT (343238052653896328/FTX - Off The Grid Miami #4743)[1] | | |
| 09369285 | | BTC[0.00009971], USD[6.69] | | |
| 09369288 | | ALGO[3.19439662], AVAX[2.31369438], BAT[3.00339142], BRZ[6.1917649], BTC[.00812464], CUSDT[44.9830174], DAI[5.17990278], DOGE[100.76163681], ETH[.18820574], ETHW[.08385032], GRT[42.62305164], KSHIB[58.81718972], LINK[3.40631206], LTC[.6627498], MATIC[11.52783956], NEAR[2.91120612], SHIB[66447.87065953], SOL[3.41376814], SUSHI[1.05909015], TRX[15.93212852], UNI[2.80568793], USD[.44.00], USDT[12.12728219], WBTC[.00009688], YFI[.01077245] | Yes | |
| 09369293 | | ETH[.11841503], ETHW[.11841503], SHIB[1], USD[0.00] | | |
| 09369295 | | BTC[.00621907], DOGE[1], SHIB[1], USD[0.00], USDT[0.30602525] | | |
| 09369296 | | NFT (351483160888782810/FTX - Off The Grid Miami #4745)[1] | | |
| 09369298 | | SHIB[1], USD[0.00] | | |
| 09369300 | | DOGE[1], SOL[.46226347], TRX[2], USD[4.75] | | |
| 09369302 | | BTC[.00033572] | | |
| 09369306 | | USDT[0] | | |
| 09369309 | | USD[520.56] | Yes | |
| 09369312 | | DOGE[1], ETH[.01], ETHW[.01], USD[0.01], USDT[0] | | |
| 09369314 | | BAT[1], BRZ[1], ETHW[3.3090114], MATIC[.02134869], SHIB[.00000004], SOL[.00000001], TRX[1], USD[0.08] | Yes | |
| 09369320 | | USD[100.00] | | |
| 09369330 | | KSHIB[498.04095589], USD[0.00] | | |
| 09369331 | | USD[0.00] | | |
| 09369343 | | BCH[0], BRZ[2], DOGE[3], ETH[0], ETHW[0.50630788], GRT[1], KSHIB[12.56576081], LINK[.0776782], MATIC[210], SHIB[30], USD[1137.23] | | |
| 09369345 | | USD[0.00] | | |
| 09369347 | | BTC[.00003763], ETH[.0000381], LTC[6.41133135], SHIB[2], SUSHI[.17920932], USD[0.20] | Yes | |
| 09369349 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09369357 | | USD[10.00] | | |
| 09369361 | | USD[1424.54] | Yes | |
| 09369366 | | NFT (408609458342578835/FTX - Off The Grid Miami #4748)[1] | | |
| 09369371 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09369375 | Contingent, Disputed | NFT (307144949564856435/Imola Ticket Stub #1555)[1], USD[127.67], USDT[0.00000001] | Yes | |
| 09369387 | | BTC[.00004987], USD[0.00] | | |
| 09369393 | Contingent, Disputed | BTC[.00000352], USD[5.42] | | |
| 09369401 | | BTC[.00018642], SHIB[1], SOL[.00000001], USD[0.00] | | |
| 09369403 | | NFT (322652596886810664/FTX - Off The Grid Miami #4751)[1] | | |
| 09369404 | | BRZ[1], BTC[.02935409], TRX[1], USD[102.64] | Yes | |
| 09369408 | Contingent, Disputed | BTC[.00007391], USD[21.12] | | |
| 09369409 | | ETH[.00064073], NEAR[4.96076969], SUSHI[.02013292], TRX[1], USD[0.00], USDT[0.00100217] | Yes | |
| 09369417 | | ALGO[21.37750775], BTC[.00761807], DOGE[1], ETH[.35006108], ETHW[.34991388], SHIB[15], SOL[.68291356], TRX[2], USD[493.41] | Yes | |
| 09369421 | | BTC[.07277903], DOGE[1993.37359255], ETH[1.08447866], ETHW[.85858242], GRT[1], SHIB[3819718.70206264], SOL[10.21409211], TRX[703.72301937], USD[0.00] | | |
| 09369424 | | LINK[.9], USD[0.20] | | |
| 09369430 | | NFT (467840759346551063/FTX - Off The Grid Miami #4755)[1] | | |
| 09369434 | | TRX[0], USD[0.00], USDT[0] | | |
| 09369444 | | TRX[.000792] | | |
| 09369444 | | NFT (401694585090284580/FTX - Off The Grid Miami #4754)[1] | | |
| 09369448 | | GRT[1], TRX[1], USD[1792.02], USDT[0] | Yes | |
| 09369453 | | TRX[142.857], USD[0.01] | | |
| 09369455 | | TRX[.000015], USD[35.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09369458 | | BAT[1], BTC[.00141549], ETH[.00903253], ETHW[.03888278], SHIB[4], TRX[1], USD[50.00], USDT[1] | | |
| 09369461 | | NFT (325238484795502842/FTX EU – we are here! #252257)[1], NFT (444775312143146095/Droid #104)[1], SOL[0.00215597], USD[1.70] | | |
| 09369462 | | USD[19.05] | | |
| 09369463 | | BTC[0], CUSDT[0], DAI[0], ETH[0], MATIC[0], MKR[0], NEAR[0], SHIB[1], TRX[0], USD[0.00], USDT[0.00021189] | Yes | |
| 09369467 | | ALGO[1.200211], BTC[0.00003959], ETH[.0007901], ETHW[59.4596521], USD[0.01], USDT[.0026148] | | |
| 09369478 | | NFT (374475133782916993/FTX - Off The Grid Miami #4756)[1] | | |
| 09369482 | | USD[0.00] | | |
| 09369483 | | ALGO[74.26114946], SHIB[1], TRX[679.51949759], USD[0.00] | | |
| 09369484 | | NFT (560078876919482918/FTX - Off The Grid Miami #4758)[1] | | |
| 09369489 | | BTC[.00000281], DOGE[.76534839], LINK[.00665722], SHIB[6], TRX[1], USD[111.14] | Yes | |
| 09369490 | | DOGE[2], NFT (486641822299605478/Australia Ticket Stub #2218)[1], SHIB[2], USD[0.01] | Yes | |
| 09369495 | | GRT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09369497 | | DOGE[1], USD[0.00], USDT[0.00016367] | Yes | |
| 09369500 | | ETH[0], MATIC[0], USD[100.00] | | |
| 09369505 | | BTC[.00269392], SHIB[8.37188099], USD[0.00] | Yes | |
| 09369506 | | BAT[1], BTC[.02631431], DOGE[1], ETH[.35576095], ETHW[.35576095], USD[0.00] | | |
| 09369509 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09369514 | | NFT (485525379629044672/#6451)[1], NFT (557925768611126667/Miami Ticket Stub #141)[1], SOL[.02979882], USD[0.00] | Yes | |
| 09369519 | | USD[0.00] | Yes | |
| 09369520 | | AVAX[.8], USD[1.74] | | |
| 09369524 | | BTC[.0000686], SOL[0], USD[0.01] | Yes | |
| 09369534 | | USD[300.01] | | |
| 09369536 | | DOGE[2], SHIB[2], USD[0.01] | Yes | |
| 09369539 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09369543 | | BRZ[1], DOGE[4], PAXG[0], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09369545 | | BAT[1], TRX[1], USD[0.06] | | |
| 09369552 | | NFT (365877899407694226/FTX - Off The Grid Miami #4759)[1] | | |
| 09369557 | | USD[0.00] | | |
| 09369559 | | BTC[.0000016], DOGE[5], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09369562 | | SHIB[2], USD[0.01] | Yes | |
| 09369566 | | AAVE[15.79831994], SOL[13.14070354], USD[0.00] | Yes | |
| 09369568 | | NFT (466183367414299253/FTX - Off The Grid Miami #4766)[1] | | |
| 09369578 | | ALGO[23.96270914], AUD[10.56], BCH[.0939291], BTC[0.00558051], CUSDT[601.5821028], DOGE[237.25917044], ETH[.01316961], ETHW[1.65279734], EUR[11.06], LTC[.20540645], NFT (413215834394589620/FTX Crypto Cup 2022 Key #2542)[1], NFT (495110344026165232/FTX Crypto Cup 2022 Key #1572)[1], SHIB[1820521.47882229], SOL[2.33661221], SUSHI[7.14000801], TRX[188.46433063], USD[12.57], YFI[.00215026] | Yes | |
| 09369579 | | NFT (558709096366349009/FTX - Off The Grid Miami #4760)[1], USD[20.00] | | |
| 09369585 | | DOGE[1], USD[0.01] | Yes | |
| 09369589 | | BTC[.00001702], TRX[.0005643], USD[0.45] | | |
| 09369593 | | BTC[.00993749], USD[0.00] | | |
| 09369594 | | USD[2.79] | | |
| 09369605 | | USD[20.00] | | |
| 09369606 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09369607 | | ETH[.07396501], ETHW[0.07396500] | | |
| 09369609 | | LTC[0] | | |
| 09369612 | | SHIB[5], TRX[1], USD[0.00], USDT[1] | | |
| 09369616 | | ETH[.04187033], ETHW[.04187033], SHIB[1], USD[0.00] | | |
| 09369621 | | NFT (441216469177895578/FTX - Off The Grid Miami #4761)[1], USD[2.00] | | |
| 09369626 | | ETH[.00000001], USD[0.00], USDT[49.70508870] | | |
| 09369628 | | NFT (301336435972071684/France Ticket Stub #150)[1], NFT (303118889387353750/Netherlands Ticket Stub #106)[1], NFT (312548042607752982/Singapore Ticket Stub #79)[1], NFT (316192016840851172/Barcelona Ticket Stub #518)[1], NFT (329908481851013591/Japan Ticket Stub #84)[1], NFT (360201507518991747/Montreal Ticket Stub #119)[1], NFT (377922674998456840/Austria Ticket Stub #9)[1], NFT (387205720120678935/Monaco Ticket Stub #28)[1], NFT (450019993984495672/Monza Ticket Stub #94)[1], NFT (454748051800792171/Miami Ticket Stub #629)[1], NFT (455378469474554847/Belgium Ticket Stub #241)[1], NFT (513525139854376125/Mexico Ticket Stub #76)[1], NFT (554553252834926622/Austin Ticket Stub #124)[1], NFT (565392446770067185/Baku Ticket Stub #119)[1] | Yes | |
| 09369629 | | NFT (388051765235011366/FTX - Off The Grid Miami #4763)[1] | Yes | |
| 09369630 | | BTC[.00000017], DOGE[1], USD[0.01] | Yes | |
| 09369633 | | BTC[.00003839], ETH[.00055381], ETHW[.00055381], NEAR[.09283766], SHIB[5], SOL[.97756464], USD[6.12] | | |
| 09369636 | Contingent, Disputed | USD[2.08] | | |
| 09369637 | | USD[0.01] | Yes | |
| 09369641 | | NFT (443302586613747481/FTX - Off The Grid Miami #4762)[1] | | |
| 09369642 | | BTC[.0006571], SHIB[1], USD[0.00] | | |
| 09369650 | Contingent, Disputed | USD[4.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09369651 | | BTC[.42077327] | | |
| 09369654 | | BAT[1], BRZ[4], DOGE[17834.63135247], MATIC[2442.73057604], SHIB[93246497.85975435], TRX[1], USD[0.00], USDT[0.00266774] | Yes | |
| 09369677 | | DOGE[30.70369984], MATIC[4.29372232], USD[3.00] | | |
| 09369679 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09369690 | | USDT[0] | | |
| 09369698 | | USD[0.00] | | |
| 09369709 | | BTC[0], ETH[0], USD[0.00] | | |
| 09369717 | | USD[10.43] | Yes | |
| 09369719 | | ETH[.72], ETHW[.72], USD[0.46] | | |
| 09369730 | | BTC[.00259753], USD[2.30] | | |
| 09369731 | | BTC[.00043381], USD[0.00] | Yes | |
| 09369734 | | NFT (342982078514333540/FTX - Off The Grid Miami #4808)[1] | | |
| 09369741 | | USDT[0] | | |
| 09369748 | | BTC[.02546613], DOGE[2], ETH[.49190723], ETHW[.39842437], SHIB[10], USD[6355.37] | Yes | |
| 09369749 | | USD[200.00] | | |
| 09369750 | | DOGE[4292.28463182], SHIB[5892755.91514437], USD[0.00] | | |
| 09369751 | | NFT (538546237242790374/FTX - Off The Grid Miami #4765)[1] | | |
| 09369755 | | USD[1.24] | | |
| 09369760 | | DOGE[1], ETH[.0043594], SHIB[2], SOL[27.38965723], TRX[1], USD[0.49], USDT[0] | Yes | |
| 09369769 | | USD[0.00] | | |
| 09369781 | | NFT (294363089139213790/FTX - Off The Grid Miami #4767)[1] | | |
| 09369790 | | SOL[23.90447792], USD[0.00] | Yes | |
| 09369797 | | USD[2.16] | Yes | |
| 09369800 | | USD[0.00], USDT[9.99] | | |
| 09369808 | | ALGO[24.55131275], AVAX[111.41977419], BTC[.42393091], DOGE[757.12515048], ETH[5.62091178], ETHW[5.6191839], SOL[481.07375847], USD[13484.50] | Yes | |
| 09369819 | | SOL[0], USD[0.00] | | |
| 09369821 | | ETH[.502497], ETHW[.502497], SOL[7], USD[2.98] | | |
| 09369826 | | NFT (540290472303688518/Australia Ticket Stub #1374)[1], NFT (540338585788709051/France Ticket Stub #209)[1], NFT (573112599538132708/Belgium Ticket Stub #214)[1], NFT (575889717664072689/FTX - Off The Grid Miami #5355)[1], USD[10.00] | | |
| 09369827 | | NFT (373702197311925923/Coachella x FTX Weekend 2 #31310)[1] | | |
| 09369833 | | DOGE[1], USD[0.01] | | |
| 09369836 | | SOL[0] | | |
| 09369837 | | SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09369842 | | USD[20.00] | | |
| 09369846 | | AAVE[5.07839704], ALGO[1001.12491701], AVAX[25.10106965], BRZ[1], BTC[0.00207444], DOGE[50.03796978], ETH[.00000934], ETHW[2.51662622], GRT[7001.21639174], KSHIB[110.05996102], LINK[15.06062371], MATIC[200.01800919], NEAR[1.01389652], SHIB[295489.19623634], SOL[.0035647], TRX[161.12282209], USD[1739.31], YFI[.00136463] | Yes | |
| 09369849 | | DOGE[0], MATIC[0], SHIB[5], USD[0.00] | Yes | |
| 09369850 | | AVAX[7.23505662], SHIB[42890345.94187711], SOL[5.58446973], TRX[2], USD[0.00] | Yes | |
| 09369852 | | USD[0.00] | | |
| 09369853 | | USD[0.00], USDT[0.00000001] | | |
| 09369857 | | USD[9.51] | | |
| 09369863 | | USD[1000.00] | | |
| 09369864 | | SHIB[2958978.39821202], USD[0.00] | Yes | |
| 09369865 | | BTC[.00026402], USD[0.00] | | |
| 09369873 | | ETH[.56509063], ETHW[.56509063], USD[0.00] | | |
| 09369874 | | BCH[0.00091680], BTC[0.06115905], ETH[2.12985585], ETHW[10.72641251], LINK[0.04947487], LTC[0.00755598], SOL[28.95543959], USD[7457.24], USDT[0.00444206] | | |
| 09369894 | | BTC[.00013166], USD[0.00] | Yes | |
| 09369908 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09369912 | | NFT (356035598730860874/SALT New York 2022 #72)[1], NFT (470241907284536038/FTX - Off The Grid Miami #4873)[1] | | |
| 09369921 | | NFT (467480145695567757/Bahrain Ticket Stub #1444)[1] | | |
| 09369925 | | ALGO[0.00248346], BAT[1], ETH[.00010273], ETHW[.00010273], SHIB[39928171.83201257], TRX[1], USD[0.37] | Yes | |
| 09369929 | | USD[0.60] | | |
| 09369947 | | TRX[1], USDT[0] | | |
| 09369952 | | BRZ[1], USD[0.01] | | |
| 09369956 | | USD[52.06] | Yes | |
| 09369961 | | NFT (388308388010166539/FTX - Off The Grid Miami #4768)[1] | | |
| 09369975 | | AVAX[1.70125893] | | |
| 09369977 | | SHIB[1], TRX[3], USD[0.01], USDT[0] | | |
| 09369982 | | USD[6.94], USDT[.0045978] | | |
| 09369985 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09369989 | | NFT (3046572282905122520/FTX - Off The Grid Miami #4770)[1] | | |
| 09369992 | | DOGE[1], TRX[.11886336], USD[0.01] | Yes | |
| 09369994 | | NFT (497577038013747405/FTX - Off The Grid Miami #4771)[1] | | |
| 09370010 | | USD[50.00] | | |
| 09370012 | | NFT (380363848656212152/FTX - Off The Grid Miami #4773)[1] | | |
| 09370013 | | LINK[.01627696], USD[0.00] | Yes | |
| 09370014 | | ALGO[229.31362587], AVAX[0], DOGE[0], LTC[0], MATIC[115.61919009], NFT (474867937949524504/Barcelona Ticket Stub #883)[1], NFT (555130391565067849/Bahrain Ticket Stub #2409)[1], SUSHI[49.90188337], TRX[1], UNI[16.49063897], USD[0.00] | Yes | |
| 09370021 | | DOGE[2], ETHW[4.40076854], LINK[.09830969], SHIB[3], TRX[1], UNI[1.02233835], USD[0.00] | Yes | |
| 09370024 | | USD[0.00], USDT[0] | | |
| 09370037 | | ALGO[0], AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 09370040 | | BTC[0.04877121], ETH[.72229379], ETHW[.44511303], USD[-198.73] | Yes | |
| 09370047 | | USD[0.00] | | |
| 09370049 | | USD[0.00], USDT[10.37431888] | Yes | |
| 09370058 | | ETHW[.08035136] | | |
| 09370064 | | USD[0.00] | | |
| 09370066 | | BTC[.00201566], ETH[.0916751], ETHW[.09501529], USD[856.99] | Yes | |
| 09370067 | | USD[50.01] | | |
| 09370071 | | NFT (543541008228233064/Bahrain Ticket Stub #2268)[1], USD[0.01] | Yes | |
| 09370073 | | TRX[.000001], USD[0.98], USDT[0] | | |
| 09370105 | | SOL[.11649112], USD[0.00] | | |
| 09370106 | | USD[0.82] | | |
| 09370109 | | USD[0.82], USDT[0] | | |
| 09370113 | | NFT (300617265425715021/Australia Ticket Stub #1674)[1], NFT (311307517876111960/FTX Crypto Cup 2022 Key #1240)[1], NFT (320409619338410533/The Hill by FTX #5473)[1], NFT (368163400456939243/Austria Ticket Stub #240)[1], NFT (393584550720403129/Silverstone Ticket Stub #292)[1], NFT (416349767596025351/Hungary Ticket Stub #137)[1], NFT (421855427008995767/FTX - Off The Grid Miami #3274)[1], NFT (425827373337432514/Hungary Ticket Stub #467)[1], NFT (431051066934489645/Baku Ticket Stub #40)[1], NFT (436764916753453799/The Hill by FTX #1154)[1], NFT (437107685731169756/Monaco Ticket Stub #73)[1], NFT (439595752983287736/Saudi Arabia Ticket Stub #1492)[1], NFT (445006314990290599/Barcelona Ticket Stub #475)[1], NFT (466673472846332938/Montreal Ticket Stub #25)[1], NFT (493516718266405199/FTX Crypto Cup 2022 Key #1675)[1], NFT (497804568992721239/Coachella x FTX Weekend 1 #2786)[1], NFT (516068849415466378/Barcelona Ticket Stub #1508)[1], NFT (516215264889809328/Australia Ticket Stub #258)[1], NFT (563293875295313792/FTX - Off The Grid Miami #1661)[1], NFT (564487479966882418/Belgium Ticket Stub #179)[1], NFT (572393398421172475/Bahrain Ticket Stub #1195)[1], SOL[.179], USD[6.39] | | |
| 09370117 | | SHIB[1], USD[20.00] | | |
| 09370126 | | MATIC[18.62864017], SHIB[1], USD[0.00] | | |
| 09370127 | | BTC[.00363638], SHIB[2], USD[0.00] | | |
| 09370132 | | USD[556.43] | | |
| 09370133 | | SHIB[1], SOL[.80988479], TRX[1], USD[10.01] | | |
| 09370136 | | BAT[1], BRZ[1], BTC[.00000057], DOGE[4], LINK[.00120589], SHIB[31952800.81095036], SOL[.00043824], USD[0.00] | Yes | |
| 09370139 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09370143 | | SHIB[1], USD[0.00] | | |
| 09370151 | | ETH[4.77063561], ETHW[4.77063561], GRT[1], USD[21622.17] | | |
| 09370153 | | SHIB[931292.73183641], USD[0.00] | Yes | |
| 09370167 | | DOGE[356.31062882], ETH[.00000302], ETHW[.00000302], SHIB[2], TRX[2], USD[386.92] | Yes | |
| 09370169 | | TRX[1], USD[0.00] | | |
| 09370173 | | NFT (446891427854140757/FTX - Off The Grid Miami #4776)[1] | | |
| 09370177 | | BTC[.0008], ETH[0.00900000], ETHW[0.00900000], NFT (334342725080622266/Wendy in the car)[1], NFT (348364379300323513/Entrance Voucher #840)[1], NFT (400062465888041551/WendyMonday)[1], NFT (413365028085016117/WendyInCarOS)[1], NFT (425612437609742887/Wendy55 #2)[1], NFT (443652609875391780/Wendy at the office)[1], NFT (454727514413614905/Wendy250pm)[1], NFT (464983431149450338/WendyEgg)[1], NFT (547542808399016827/Wendy at the office #2)[1], SHIB[1], SOL[1.34978657], USD[256.08] | | |
| 09370181 | | BTC[.00091201] | | |
| 09370187 | | BTC[.07810455], DOGE[694], ETH[.1638927], ETHW[.1638927], LTC[.99645914], SHIB[3408926], SOL[2.963995], USD[0.00], USDT[0.00001470] | | |
| 09370190 | | BRZ[1], DOGE[2], ETH[0], SHIB[98.28074073], TRX[2], USD[0.00] | Yes | |
| 09370191 | | NFT (308305814080270956/Australia Ticket Stub #1029)[1] | | |
| 09370199 | | DOGE[1], SOL[.00004465], USD[0.01] | | |
| 09370206 | | USD[0.00] | | |
| 09370211 | | SHIB[1], USD[10.43], USDT[25.94279814] | Yes | |
| 09370220 | | SHIB[2], USD[6.01] | Yes | |
| 09370228 | | BRZ[2], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09370229 | | BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000033] | | |
| 09370231 | | SHIB[1], TRX[.000018], USD[0.00], USDT[0] | | |
| 09370232 | | USD[0.00], USDT[0] | Yes | |
| 09370238 | | ETH[.00021705], ETHW[.00021705], USD[0.00] | | |
| 09370242 | | USD[104.17] | Yes | |
| 09370247 | | AVAX[4.69334], BTC[.02757534], DOGE[399.0442], ETH[.0859199], ETHW[.0689352], KSHIB[5515.032], NEAR[50.74456], SHIB[4192620], SOL[6.334906], SUSHI[40.91135], USD[0.04] | | |
| 09370254 | | BTC[.0015355], NFT (352010047279645204/Bromato #2782)[1], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09370257 | | ALGO[0], BRZ[3.00007405], DOGE[5.00017497], GRT[1], MATIC[46.00206979], SHIB[164], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09370264 | | USD[18.86] | | |
| 09370268 | | NFT (448711002400697783/Coachella x FTX Weekend 2 #31302)[1] | | |
| 09370269 | | USD[0.00], USDT[13.9328423] | | |
| 09370283 | | AVAX[.0366473], USD[0.93] | | |
| 09370286 | | USD[0.02] | | |
| 09370287 | | BTC[0.11186151], ETH[0.37870552], MATIC[.00022984], USD[0.00] | Yes | |
| 09370292 | | SHIB[1], USD[0.00], USDT[0.00019754] | | |
| 09370294 | | USDT[0] | | |
| 09370298 | | GRT[212.85631614], SHIB[1], USD[0.00] | Yes | |
| 09370302 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.58] | Yes | |
| 09370304 | | SHIB[1], USD[0.00] | | |
| 09370313 | | USDT[0.00000005] | | |
| 09370323 | | TRX[1], USDT[0] | | |
| 09370344 | | BTC[.00001757], USD[0.23] | | |
| 09370366 | | USD[100.68], USDT[0] | | |
| 09370372 | | USD[0.50] | | |
| 09370379 | | USD[200.01] | | |
| 09370380 | | AVAX[3.6676043], BTC[.00623079], DOGE[3], ETH[.13734867], ETHW[.13629023], MATIC[121.66996503], NEAR[2.66356287], SHIB[23], SOL[2.13846711], USD[0.00] | Yes | |
| 09370381 | | NFT (408874779584337145/MagicEden Vaults)[1], NFT (419699590444351619/Medallion of Memoria)[1], NFT (423449604182439869/MagicEden Vaults)[1], NFT (451231812913579398/The Hill by FTX #72)[1], NFT (453080139979751008/MagicEden Vaults)[1], NFT (456238354564970679/The Reflection of Love #5271)[1], NFT (534497169082718699/MagicEden Vaults)[1], NFT (542073888672005668/The Reflection of Love #5498)[1], NFT (548587622009544418/MagicEden Vaults)[1] | | |
| 09370389 | | ALGO[32.95132067], AVAX[.35268154], BTC[.00029087], SHIB[3], USD[38.57], YFI[.0006881] | Yes | |
| 09370393 | | SHIB[1], USD[0.01], USDT[.76512899] | | |
| 09370395 | | BTC[.02429606], SHIB[2], SOL[5.90643538], TRX[2], USD[4436.72] | Yes | |
| 09370396 | | ETH[.00359], ETHW[.00359] | | |
| 09370397 | | NFT (315223920416093512/FTX - Off The Grid Miami #4780)[1], SHIB[1], USD[59.11] | | |
| 09370399 | | LINK[89.91], USD[2.76] | | |
| 09370407 | | USD[0.00], USDT[0] | | |
| 09370408 | | ALGO[0], AVAX[0], BRZ[1], BTC[0], MATIC[0], NFT (386655319504872368/Saudi Arabia Ticket Stub #2245)[1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09370414 | | DOGE[1], SOL[.34351553], USD[0.00] | | |
| 09370420 | | USD[2.00] | | |
| 09370428 | | ETH[0], ETHW[0], NFT (312729244469353681/Bahrain Ticket Stub #2416)[1], SOL[0] | | |
| 09370431 | | BTC[.18767512], ETH[1.15327479], ETHW[1.15327479], SHIB[2], SOL[18.75123], TRX[1], USD[-1493.61] | | |
| 09370432 | | SOL[1.05927944], USD[0.45] | Yes | |
| 09370437 | | AVAX[0], BTC[.02941643], ETH[0.48424073], ETHW[0.55463027], SHIB[2], USD[0.00], USDT[0.00013489] | Yes | |
| 09370448 | | USD[20.00] | | |
| 09370449 | | DOGE[1.00306058], GRT[1], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09370456 | | USD[0.00] | | |
| 09370457 | | BCH[.07367059], CUSDT[941.56604445], ETH[.00986659], ETHW[.00974347], LINK[1.10086341], MKR[.01705013], SHIB[6], SOL[.24000646], TRX[239.43661447], USD[0.00] | Yes | |
| 09370459 | | BTC[.00424025], DOGE[5], ETH[.00199425], ETHW[.00196689], GRT[1], SHIB[2], TRX[1], USD[122.46] | Yes | |
| 09370469 | | USD[0.62] | | |
| 09370472 | | BTC[0], ETH[0], NFT (393020675884348170/Shindo #2986)[1], SHIB[29.10572989], USD[0.00], USDT[0.00000569] | Yes | |
| 09370474 | | NFT (400732977584838360/FTX - Off The Grid Miami #4784)[1] | | |
| 09370482 | | NFT (409652753699224386/DOTB #3339)[1], NFT (524982324423447068/Solana Squirrel #262)[1], SOL[.23762495], USD[0.00] | | |
| 09370484 | | NFT (475975251309199952/FTX - Off The Grid Miami #4786)[1] | | |
| 09370489 | | NFT (434782392112867587/FTX - Off The Grid Miami #4785)[1] | | |
| 09370490 | | ETHW[.0185058], USD[48.13] | Yes | |
| 09370494 | | USD[0.01], USDT[0] | Yes | |
| 09370495 | | USD[190.45] | | |
| 09370503 | | USD[0.00], USDT[102.64767522] | | |
| 09370512 | | DOGE[1], USD[0.00] | | |
| 09370513 | | USD[950.85] | | |
| 09370517 | | DOGE[2], SHIB[2], USDT[0] | | |
| 09370526 | | BRZ[1], BTC[0], ETH[0], TRX[.92179587], USD[0.00] | Yes | |
| 09370531 | | NFT (470751579973047647/FTX - Off The Grid Miami #4787)[1] | | |
| 09370541 | | EUR[0.00], USD[14.60], USDT[0] | | |
| 09370542 | | NFT (337179201072795116/MT X Artists #63)[1], NFT (365988684443172529/Barcelona Ticket Stub #2034)[1], NFT (392074544833979310/France Ticket Stub #67)[1], NFT (420655868543214628/Austria Ticket Stub #78)[1], NFT (426550529260889679/Hungary Ticket Stub #103)[1], NFT (438744631164572820/Imola Ticket Stub #75)[1], NFT (515584172448699839/Baku Ticket Stub #95)[1], NFT (571958207699062101/Silverstone Ticket Stub #222)[1], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09370548 | | BTC[.00026323], USD[90.00] | | |
| 09370553 | | USD[26.00] | | |
| 09370555 | | LTC[.00999], USD[2.10], USDT[.28085246] | | |
| 09370561 | | BRZ[101.60921087], USD[0.00], USDT[0.00053220] | | |
| 09370562 | | ETH[.09050908], ETHW[.09050908], USD[0.00] | | |
| 09370569 | | BRZ[1], USD[0.01], USDT[0] | | |
| 09370570 | | USD[0.00], USDT[0] | | |
| 09370572 | | AVAX[.0000001], LTC[0.07728846], MATIC[0.00004402], USD[0.00] | Yes | |
| 09370575 | | BRZ[1], BTC[.00000023], DOGE[1], ETHW[.31114394], MATIC[.00179437], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09370577 | | USD[48.01] | | |
| 09370582 | | DOGE[1], GRT[1], USD[0.01], USDT[0] | | |
| 09370591 | | DOGE[1], SHIB[1], TRX[.000003], USDT[4.00003930] | | |
| 09370592 | | BRZ[1], DOGE[52.41318494], ETHW[.03797995], SHIB[13], TRX[1], USD[262.67] | Yes | |
| 09370594 | | GRT[6.28240027], TRX[14.2760555], USD[0.00] | Yes | |
| 09370597 | | BTC[.00087206], ETH[.01079734], ETHW[.01079734], SHIB[7], SUSHI[.00001187], USD[0.01] | | |
| 09370603 | | SHIB[2], USD[0.00] | | |
| 09370604 | | ALGO[.246], USD[0.01] | | |
| 09370607 | | BRZ[1], ETH[.001], ETHW[.001], USD[0.00] | | |
| 09370615 | | DOGE[386.90169494], USD[0.00] | | |
| 09370619 | | SHIB[1], USD[0.00], USDT[149.34235005] | | |
| 09370620 | | DOGE[1], USD[0.00] | | |
| 09370625 | | USDT[0] | | |
| 09370643 | | BTC[.00283945], TRX[.000028], USD[0.18], USDT[24.68381292] | Yes | |
| 09370644 | | USD[0.01] | Yes | |
| 09370645 | | ETH[.15], ETHW[.15], NFT (293797451455577543/Forbes VNFTB: Isaak Francois)[1] | | |
| 09370646 | | SHIB[1], USD[10.43], USDT[20.75423835] | Yes | |
| 09370648 | | BTC[.00264706] | | |
| 09370651 | | USD[0.00] | | |
| 09370664 | | SOL[.26], USD[0.53] | | |
| 09370669 | Contingent, Disputed | USD[0.00] | | |
| 09370670 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09370672 | | USD[0.01] | Yes | |
| 09370683 | | USDT[100] | | |
| 09370690 | Contingent, Disputed | BTC[.00052528], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09370698 | | USD[0.01] | Yes | |
| 09370704 | | BTC[.00026314], USD[0.00] | Yes | |
| 09370706 | | BTC[.0016983], SOL[.01608452], USD[4.31] | | |
| 09370711 | | SHIB[403224.66061117], USD[9.51] | Yes | |
| 09370714 | Contingent, Unliquidated | BTC[0], ETH[0.00417436], ETHW[0.37180780], NFT (412306971356739711/Saudi Arabia Ticket Stub #1026)[1], USD[0.12] | Yes | |
| 09370726 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09370733 | | ETHW[.04733595], SHIB[5], SOL[.32690718], USD[108.07] | Yes | |
| 09370736 | | NFT (358608652711831923/FTX Crypto Cup 2022 Key #661)[1], NFT (409742790515861394/The Hill by FTX #969)[1], SHIB[2], USDT[0.00000008] | Yes | |
| 09370743 | | NFT (537309903804521494/Astral Apes #567)[1], SOL[0] | | |
| 09370754 | | USD[0.00] | | |
| 09370756 | | ETHW[.00258377], TRX[1], USD[0.00] | Yes | |
| 09370764 | | USD[0.00] | Yes | |
| 09370767 | | USD[0.00] | Yes | |
| 09370768 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09370774 | | SOL[.02375102] | | |
| 09370779 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09370781 | | ETH[.00033522], ETHW[.00033522], USD[0.00] | | |
| 09370785 | | ALGO[0], BRZ[1], DOGE[1.00000001], LINK[0], MATIC[0], NFT (348121047782462060/Imola Ticket Stub #560)[1], SHIB[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09370791 | | NFT (533041338495818438/FTX - Off The Grid Miami #4795)[1] | | |
| 09370795 | | USD[6001.53] | Yes | |
| 09370797 | | SOL[.0299715], USD[0.13] | | |
| 09370798 | | USD[0.10], USDT[0.00001453] | Yes | |
| 09370799 | | NFT (367723151779716739/FTX - Off The Grid Miami #4789)[1], SHIB[1], USD[761.37] | Yes | |
| 09370800 | | SHIB[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09370805 | | NFT (3120359274719166368/FTX - Off The Grid Miami #5242)[1] | | |
| 09370807 | | USD[0.00] | | |
| 09370809 | | USDT[.293026] | | |
| 09370814 | | NFT (3949278752598636068/Imola Ticket Stub #2142)[1], SOL[.5] | | |
| 09370815 | | USD[0.08] | | |
| 09370819 | | NFT (4401222777756252528/FTX - Off The Grid Miami #4790)[1] | | |
| 09370833 | | NFT (4332090160909954163/FTX - Off The Grid Miami #4791)[1] | | |
| 09370836 | | SOL[.23035041], USD[0.00] | | |
| 09370842 | | DOGE[76.73465203], SHIB[1], TRX[280.09756918], USD[0.00] | | |
| 09370844 | | ETH[.00178133], ETHW[.00178133], USD[0.00] | | |
| 09370847 | Contingent, Unliquidated | BTC[0], ETH[0], ETHW[0], USD[107.51] | Yes | |
| 09370850 | | USD[2.96], USDT[0] | | |
| 09370852 | | SOL[5.15701169], USD[-19.04] | Yes | |
| 09370861 | | NFT (4244296221105320661/FTX - Off The Grid Miami #4793)[1] | | |
| 09370868 | | USD[0.00], USDT[0.00013927] | | |
| 09370874 | | BCH[0], ETHW[2.55983365], USDT[0.00018789] | | |
| 09370877 | | BTC[1.55189746], USD[0.00] | | |
| 09370882 | | BTC[.0000787], SOL[.1168357], USD[2.58] | Yes | |
| 09370900 | | NFT (3875692804764026694/FTX - Off The Grid Miami #7364)[1], NFT (4145122593320279275/Miami Grand Prix 2022 - ID: 5A1B9114)[1], SHIB[1], USD[0.01] | | |
| 09370905 | | KSHIB[270], SHIB[12.28340847], SOL[.00002032], USD[0.00] | Yes | |
| 09370909 | | DOGE[1], SHIB[3], TRX[0], USD[0.00] | | |
| 09370911 | | TRX[.000066], USD[0.00] | | |
| 09370913 | | USDT[0] | | |
| 09370915 | | USD[0.00] | Yes | |
| 09370916 | | DOGE[1], USD[0.00] | | |
| 09370919 | | USD[0.45] | Yes | |
| 09370920 | | SHIB[4071288.80095176], USD[57.82], USDT[0.00091217] | Yes | |
| 09370923 | | BTC[0], ETH[0], ETHW[2.60985466], USD[0.00] | | |
| 09370926 | | BTC[.00003156], ETHW[.6899188], GRT[1], MATIC[6.58744165], NFT (3613433783306908387/Bahrain Ticket Stub #1934)[1], SOL[.00899222], USD[0.00] | Yes | |
| 09370929 | | BTC[.0742581], ETH[1.218582], ETHW[.907708], USD[2.73], USDT[3.97] | | |
| 09370931 | | SHIB[41858.82084409], USD[0.23] | | |
| 09370935 | | BTC[0.00034613], USD[0.86] | | |
| 09370950 | | ETH[.315], ETHW[.315], USD[0.75] | | |
| 09370955 | | USD[50.01] | | |
| 09370957 | | BTC[.00000007], USD[0.00], USDT[0.00001619] | Yes | |
| 09370964 | | NFT (3382965469754332920/FTX - Off The Grid Miami #4794)[1] | | |
| 09370970 | | USDT[0] | | |
| 09370975 | | USD[0.00] | | |
| 09370988 | | NFT (5525347073359669962/Bahrain Ticket Stub #2343)[1] | Yes | |
| 09370996 | | USD[0.25] | Yes | |
| 09370999 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09371005 | | BRZ[3], DOGE[.04198211], ETH[0], GRT[0.00420460], MATIC[0], SHIB[7208.04906937], TRX[2], USD[0.00], USDT[1.02244908] | Yes | |
| 09371010 | | ALGO[0.41920186], AVAX[0.00786185], BAT[0.20181427], BCH[0.00086121], BRZ[1], BTC[0.00000654], DOGE[3.68336900], ETH[0.00017588], ETHW[0.00674571], GRT[0.07867013], LINK[0.03000000], LTC[0.01425142], MATIC[0.22734749], PAXG[0.00010791], SHIB[42], SOL[0.00168138], SUSHI[0.08295770], TRX[2.34320303], USD[0.25], USDT[0.13389295] | Yes | |
| 09371012 | | BTC[.00002254], USDT[0.00029684] | | |
| 09371035 | | NFT (4768706707428937967/FTX - Off The Grid Miami #4799)[1] | | |
| 09371052 | | USD[0.00] | | |
| 09371059 | | SHIB[1], USD[6.76] | Yes | |
| 09371061 | | ALGO[7.35530839], BTC[.00013181], ETH[.00205481], ETHW[.00205481], PAXG[.00264284], TRX[68.02461947], USD[0.00] | | |
| 09371066 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09371067 | | USD[2000.00] | | |
| 09371070 | | BTC[.00470328], SHIB[1], USD[0.00] | Yes | |
| 09371078 | | NFT (4295107239546266850/FTX - Off The Grid Miami #4798)[1] | | |
| 09371084 | | NFT (2929064048020054154/Coachella x FTX Weekend 1 #31295)[1] | | |
| 09371087 | | USD[0.02] | | |
| 09371092 | | BTC[.0612], USD[1.19] | | |
| 09371097 | | DOGE[1], GRT[0], SHIB[30.38927532], TRX[2], USD[0.00] | Yes | |
| 09371111 | | AAVE[.01186214], MATIC[1.6053036], NEAR[.16924532], SHIB[87447.16786445], TRX[13.76112074], USD[0.00] | Yes | |
| 09371121 | | BTC[.00002642], SUSHI[83.916], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09371126 | | AVAX[0], BTC[0.00006797], ETH[.0005], LTC[0], SOL[0], SUSHI[0], TRX[13.79899770] | | |
| 09371129 | | DOGE[2], SHIB[3], SOL[1.22926682], SUSHI[.00011219], USD[0.00] | Yes | |
| 09371142 | Contingent, Disputed | USD[49.74] | | |
| 09371151 | Contingent, Disputed | BTC[.02550755], TRX[1], USD[0.00] | | |
| 09371165 | | NFT (480777085852521424/FTX - Off The Grid Miami #5491)[1], NFT (483538289306506148/Miami Grand Prix 2022 - ID: 7590F43A)[1] | | |
| 09371169 | | NFT (479628470365111195/Coachella x FTX Weekend 2 #31306)[1] | | |
| 09371181 | | NFT (310373091032906706/FTX - Off The Grid Miami #7064)[1] | | |
| 09371182 | | BTC[.00926573], ETH[.2292863], ETHW[.2292863], SHIB[4], SOL[5.69574914], TRX[1], USD[0.00] | | |
| 09371184 | | BTC[.0036], ETH[.061], ETHW[.061], USD[1.90] | | |
| 09371185 | | TRX[.000001] | | |
| 09371199 | | BAT[12.36560442], GRT[14.49720531], SUSHI[2.27541695], USD[9.00] | | |
| 09371200 | | USD[0.28] | | |
| 09371204 | | USD[0.00] | | |
| 09371212 | | BTC[1.77169246], ETH[1.393], ETHW[1.369], SOL[243.59103763], USD[-1000.00] | | |
| 09371217 | | BTC[.04746892], USD[0.90] | | |
| 09371223 | | BTC[0], USD[2.06] | | |
| 09371228 | | USD[1042.81] | Yes | |
| 09371235 | | USD[0.03], USDT[0] | | |
| 09371236 | | BRZ[2], BTC[.088216], SHIB[2], USD[0.00] | | |
| 09371253 | | NFT (518567036944802559/FTX - Off The Grid Miami #4800)[1] | | |
| 09371254 | | USD[10.00] | | |
| 09371259 | | DOGE[1], USD[51.63] | Yes | |
| 09371272 | | SHIB[1800000] | | |
| 09371282 | | USDT[0.00001792] | Yes | |
| 09371296 | | BTC[0], SHIB[3], USD[2313.05] | | |
| 09371304 | | USD[0.00] | | |
| 09371307 | | BCH[.48627961], DOGE[287.51299904], ETH[.05002401], ETHW[.05002401], SHIB[12], USD[1.05] | | |
| 09371331 | | USD[104.28] | Yes | |
| 09371334 | | BTC[.00114018], DOGE[12.26784634], ETH[.0077169], ETHW[.0077169], SOL[.07857395], USD[5.00] | | |
| 09371336 | | USD[100.00] | | |
| 09371339 | | BTC[0.00000092], USD[1.30] | | |
| 09371342 | | SHIB[1327732.28287098], USD[0.00] | Yes | |
| 09371344 | | USD[12.70] | Yes | |
| 09371350 | | NFT (499574195696220210/FTX - Off The Grid Miami #4804)[1] | | |
| 09371351 | | BTC[0], SHIB[10], USD[0.00] | Yes | |
| 09371355 | | CUSDT[50], DOGE[.67860877], USD[0.00] | | |
| 09371356 | | NFT (297179855895597597/Australia Ticket Stub #644)[1] | | |
| 09371361 | | BRZ[49.59546727], CUSDT[448.79958728], DOGE[109.75660485], KSHIB[490.58708619], SHIB[1427968.30150375], TRX[1], USD[0.00] | | |
| 09371362 | | NFT (496720357842611715/FTX - Off The Grid Miami #4803)[1] | | |
| 09371367 | | ALGO[.01185202], BTC[0.00020090], ETH[.00012075], ETHW[.01692075], MATIC[8.9682394] | | |
| 09371371 | | BTC[.0006], USD[1.19] | | |
| 09371377 | | USD[109.16], USDT[0] | | |
| 09371380 | | SHIB[2302243.75698948], SOL[4.69139484], USD[71.01] | Yes | |
| 09371398 | | ETHW[2.99597862], LTC[8.4194958], TRX[2], USD[5284.67] | | |
| 09371403 | | BRZ[15.25195457], BTC[.00005834], USD[0.00] | Yes | |
| 09371406 | | NFT (313177955898484731/Australia Ticket Stub #1356)[1], USDT[10.4] | | |
| 09371410 | | BTC[.00018385], USD[0.00] | | |
| 09371411 | Contingent, Disputed | ALGO[.00076774], BRZ[2], BTC[0], DOGE[1], ETHW[.39289641], SHIB[1], TRX[2], USD[1171.64], USDT[1.00046583] | Yes | |
| 09371417 | | BTC[.02629713], USD[0.00], USDT[1.02543197] | Yes | |
| 09371424 | | SHIB[1], USD[26.97] | Yes | |
| 09371427 | | ETH[0.01027800], ETHW[0.01027800], USD[0.00] | | |
| 09371432 | | USD[0.00] | | |
| 09371433 | | USD[0.00], USDT[51.89502532] | Yes | |
| 09371434 | | USD[0.00] | | |
| 09371439 | | USD[10.88], USDT[0.00000001] | Yes | |
| 09371444 | Contingent, Disputed | BAT[1], BRZ[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09371453 | | USD[0.00], USDT[0] | | |
| 09371458 | | BRZ[1], DOGE[4], ETH[.02703262], ETHW[.0266961], SHIB[29], TRX[5], USD[989.55] | Yes | |

West Realm Shires Services Inc.

Case 22-11068-JTD — Amended Schedule 1.3.5 nonpriority unsecured customer claims — Doc 1757 Filed 06/27/23 Page 1067 of 1311

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09371461 | | USDT[0] | | |
| 09371464 | | NFT (442761354901057337/FTX - Off The Grid Miami #4805)[1] | | |
| 09371466 | | ETH[.46432542], ETHW[.46432542], USD[500.00] | | |
| 09371476 | | ETH[.00586896], ETHW[.00586896] | | |
| 09371478 | | BTC[.00081213], SHIB[3], USD[0.00] | | |
| 09371490 | | USDT[0] | | |
| 09371492 | | DOGE[1], TRX[1], USD[0.78] | | |
| 09371494 | | DOGE[24386.807], SOL[2.58463], USD[0.25] | | |
| 09371498 | Contingent, Disputed | TRX[1], USD[0.01] | Yes | |
| 09371501 | | USD[0.00] | | |
| 09371523 | | BRZ[3], BTC[.00047006], DOGE[3], MATIC[.00067811], SHIB[5], SOL[.00013476], TRX[3], USD[0.00], USDT[0.00017601] | Yes | |
| 09371536 | | SHIB[2242153.46636771], USD[5.00] | | |
| 09371538 | | NFT (556136482491761618/FTX - Off The Grid Miami #4806)[1] | | |
| 09371552 | | BRZ[1], BTC[.0008821], ETH[.06574059], ETHW[.06492367], SHIB[2], SOL[.25137944], TRX[1], USD[461.09] | Yes | |
| 09371554 | | NFT (404569472044614872/FTX - Off The Grid Miami #4807)[1] | | |
| 09371555 | | NFT (412149662201550609/FTX - Off The Grid Miami #5054)[1] | | |
| 09371557 | | USD[100.00] | | |
| 09371558 | | NFT (359150882537323418/Imola Ticket Stub #679)[1] | | |
| 09371560 | | DOGE[2], SHIB[56216.86570893], TRX[2], USD[0.00] | | |
| 09371562 | | USD[0.00] | | |
| 09371566 | | LTC[.23620481], USD[0.00] | | |
| 09371570 | | BTC[.00020982], DOGE[1], ETH[.00001455], NFT (402138176468507734/Australia Ticket Stub #2154)[1], NFT (493351243681267244/Barcelona Ticket Stub #1502)[1], USD[0.00] | | |
| 09371578 | Contingent, Disputed | NFT (487501714097831093/Barcelona Ticket Stub #2245)[1], NFT (559948082761699651/Australia Ticket Stub #1132)[1] | | |
| 09371581 | | USD[22.92] | Yes | |
| 09371586 | | BRZ[2], DOGE[2], SHIB[1], TRX[323.80675698], USD[0.00], USDT[0] | | |
| 09371588 | | ETH[0], USD[44.86], USDT[0.00000001] | Yes | |
| 09371593 | | SOL[7.26044296], TRX[1], USD[548.99] | Yes | |
| 09371598 | | USDT[0] | | |
| 09371605 | | USD[0.00], USDT[0.00000001] | | |
| 09371611 | | USD[0.92], USDT[0] | | |
| 09371613 | | USD[782.52] | Yes | |
| 09371616 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 09371618 | | USD[0.00] | Yes | |
| 09371624 | | BRZ[2], DOGE[1], SHIB[3], TRX[4], USD[0.01] | Yes | |
| 09371625 | | USD[4.16] | | |
| 09371626 | | SHIB[1], SOL[.34425269], USD[0.00] | | |
| 09371632 | | SHIB[6276351.35286264], USD[0.54] | Yes | |
| 09371634 | Contingent, Disputed | USD[0.38] | | |
| 09371646 | | NFT (322787375709969617/FTX - Off The Grid Miami #5845)[1], NFT (552827929098649833/Miami Grand Prix 2022 - ID: 10A4D3AE)[1] | | |
| 09371662 | | USD[0.01] | Yes | |
| 09371664 | | BTC[.0525], USD[3.67] | | |
| 09371678 | | USD[10.00] | | |
| 09371680 | | BTC[0], ETH[0], ETHW[0.04054278], SHIB[3], SOL[3.46421434], USD[0.00] | Yes | |
| 09371686 | | LINK[1], SOL[16.90578944], USD[500.00] | | |
| 09371687 | | DOGE[1], USD[0.00], USDT[99.51034937] | | |
| 09371703 | | BTC[.00385], USD[350.15], USDT[0] | | |
| 09371716 | | DOGE[15.16589862], ETH[.00353924], ETHW[.00353924], USD[0.00] | | |
| 09371717 | | USD[1.00] | | |
| 09371720 | | USD[15.99] | | |
| 09371736 | | LTC[.40482335], SHIB[1], USD[0.22] | Yes | |
| 09371749 | | USD[0.01] | | |
| 09371756 | | DOGE[1052.2996178], USD[0.00] | | |
| 09371762 | | NFT (420227889339285310/FTX - Off The Grid Miami #4810)[1] | | |
| 09371767 | | NFT (386718084367782220/FTX - Off The Grid Miami #4811)[1] | | |
| 09371779 | | ALGO[69.93], USD[1.35] | | |
| 09371783 | | NFT (353217713129505503/FTX - Off The Grid Miami #5121)[1], NFT (555539740409465549/Australia Ticket Stub #495)[1], NFT (570801556607836581/Barcelona Ticket Stub #1543)[1] | | |
| 09371785 | | GBP[0.00], USD[0.00] | | |
| 09371787 | | NFT (370108098275429249/FTX - Off The Grid Miami #4812)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09371807 | | USD[100.00] | | |
| 09371818 | | BTC[.00181154], LTC[.00217034], USD[0.00] | | |
| 09371830 | | NFT (408164265359202601/FTX - Off The Grid Miami #4814)[1] | Yes | |
| 09371833 | | USD[5000.00] | | |
| 09371834 | | NFT (434282599981672886/Bahrain Ticket Stub #2202)[1] | | |
| 09371837 | | BTC[.1604394], USD[5.75] | | |
| 09371844 | | DOGE[1805.05650524], TRX[.844374], USD[171.01], USDT[0.00122264] | | |
| 09371847 | | ETHW[.04020978], SHIB[2], USD[0.00] | Yes | |
| 09371848 | | NFT (345334651418528998/FTX - Off The Grid Miami #4813)[1] | | |
| 09371850 | | CUSDT[2344.86806218], TRX[1], USD[156.22] | Yes | |
| 09371859 | | BTC[.00006423], DOGE[233.10152666], SOL[1.01084797], TRX[.822], USD[0.01], USDT[0.05409948] | Yes | |
| 09371860 | | SOL[3.69687184], USD[500.00] | | |
| 09371861 | | ALGO[0], BRZ[2], DOGE[1], ETH[0], SHIB[5], SOL[0], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09371862 | | SHIB[1], SOL[.17198171], USD[0.00] | | |
| 09371883 | | BTC[.00103724], USD[0.00] | | |
| 09371891 | | NFT (426629865353941276/Imola Ticket Stub #911)[1], SOL[.43558701], USD[0.00] | Yes | |
| 09371904 | | CUSDT[23406.95477909], GRT[1], USD[0.00] | Yes | |
| 09371909 | | USD[14.93] | | |
| 09371910 | | BTC[.00105687], USD[19.00] | | |
| 09371912 | | TRX[.000002], USD[98.13], USDT[0] | | |
| 09371916 | | MATIC[0], USDT[0] | | |
| 09371933 | | ETH[.1], ETHW[.1] | | |
| 09371939 | | USD[350.00] | | |
| 09371943 | | USD[0.86], USDT[0] | | |
| 09371947 | | USD[0.00], USDT[0] | | |
| 09371951 | | SOL[5.48107783], USD[0.01] | Yes | |
| 09371963 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09371968 | | BTC[.00000006], ETH[.02002856], ETHW[.00500048], SHIB[3], TRX[2.00177595], USD[97.52] | Yes | |
| 09371970 | | BAT[1], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 09371980 | | NFT (381692702943760828/FTX - Off The Grid Miami #4818)[1], NFT (549179100914549618/Miami Grand Prix 2022 - ID: 2D5D738A)[1] | | |
| 09371983 | | BRZ[2], DOGE[3], SHIB[9], USD[0.00] | | |
| 09371996 | | USD[10.00] | | |
| 09372000 | | BTC[0.00000001] | | |
| 09372009 | | BTC[.00025626], GRT[32.22560464], LTC[.10199914], NEAR[.42175703], SHIB[1], USD[0.16], YFI[.00116009] | Yes | |
| 09372013 | | CAD[13.09], ETH[.00094091], ETHW[.00092723], EUR[9.71], NEAR[2.50603491], SHIB[906259.23605984], USD[112.33] | Yes | |
| 09372016 | | SHIB[30581040.75535168], USD[0.01] | | |
| 09372021 | | SHIB[951929.65349833], TRX[245.32424259], USD[0.00] | | |
| 09372024 | | SOL[.17263718], TRX[1], USD[10.00] | | |
| 09372040 | | BTC[.00005126], USD[0.00] | Yes | |
| 09372069 | | USD[1999.00] | | |
| 09372080 | | MATIC[3.5077295], SHIB[2], SOL[.00106526], USD[0.00] | | |
| 09372085 | | NFT (495728074525700076/Animal Gang #132)[1], NFT (543096085170343331/Bahrain Ticket Stub #1222)[1], SHIB[2], SOL[.05584192], USD[0.20] | Yes | |
| 09372104 | | NEAR[.42246607], USD[0.00] | Yes | |
| 09372114 | | TRX[1], USD[0.00] | | |
| 09372115 | | BTC[0.00002802], DAI[0], USD[0.00], USDT[0] | | |
| 09372119 | | BTC[.00010207], USD[0.95] | | |
| 09372160 | | BTC[0.00912149], DOGE[1], SHIB[1], USD[0.00] | | |
| 09372162 | | ETH[.04359619], ETHW[.04359619], NFT (365636105335967398/Coachella x FTX Weekend 1 #31297)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09372164 | | SHIB[8873115.46317657], USD[0.00] | | |
| 09372168 | | NFT (303208429335296186/FTX - Off The Grid Miami #4819)[1], NFT (322785398003202148/Miami Grand Prix 2022 - ID: 490ED162)[1] | | |
| 09372169 | | USD[20.86] | Yes | |
| 09372173 | | BTC[.00026214], ETH[.00354481], ETHW[.00354481], USD[0.00] | | |
| 09372174 | | USD[50.01] | | |
| 09372182 | | USD[0.01] | Yes | |
| 09372197 | | BRZ[1], BTC[.00000007], DOGE[2], USD[0.00] | Yes | |
| 09372198 | | NEAR[.80830756], USD[10.00] | | |
| 09372205 | | USD[0.00], USDT[10.08] | | |
| 09372210 | | BTC[.00008211], CAD[0.81], DAI[1.24565386], EUR[0.09], MATIC[2.83372129], MKR[.00219555], PAXG[.00456958], TRX[4.60969464], UNI[1.02647389], USD[3.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09372215 | | USD[15.00] | | |
| 09372216 | | BTC[.00013082], USD[0.00] | Yes | |
| 09372228 | | USD[4.29] | | |
| 09372231 | | SUSHI[17.38188003], TRX[1], USD[10.43] | Yes | |
| 09372240 | | BTC[.01], ETH[.39], ETHW[.39], NEAR[114.1857], USD[5576.42] | | |
| 09372249 | | BTC[.00010189], USD[0.09] | Yes | |
| 09372264 | | ETH[.00240995], ETHW[.00240995], USD[0.32] | | |
| 09372273 | | BRZ[165.40437826], BTC[.00176405], DAI[.44865911], DOGE[235.85458368], ETH[.03471036], ETHW[.03427948], KSHIB[4947.76887784], SHIB[14167014.01852763], TRX[661.6380148], USD[0.06] | Yes | |
| 09372279 | | USD[0.01] | | |
| 09372280 | | BTC[.04325626], SHIB[1], TRX[1], USD[0.00] | | |
| 09372281 | | BRZ[496.29359642], USD[0.00] | | |
| 09372289 | | ETH[.0036837], ETHW[.00364266], SOL[.12002283], USD[5.21] | Yes | |
| 09372299 | | BTC[.00013082], USD[0.00] | | |
| 09372302 | | BTC[0], USD[0.63] | | |
| 09372304 | | USD[0.00], USDT[0] | | |
| 09372322 | | NFT (358488284492799422/FTX - Off The Grid Miami #4823)[1] | | |
| 09372323 | | NFT (573661016931313580/FTX - Off The Grid Miami #4826)[1] | | |
| 09372328 | | USD[26.06] | Yes | |
| 09372329 | | DOGE[1], USD[0.00] | | |
| 09372336 | | USD[0.01] | | |
| 09372342 | | BTC[0.00098215], ETH[.00000001] | | |
| 09372358 | | BRZ[1], USD[0.00] | | |
| 09372360 | | SHIB[3], TRX[1], USD[0.01] | | |
| 09372364 | | ETH[0], SOL[0], USD[0.00] | | |
| 09372371 | | NFT (475588665227041466/Australia Ticket Stub #222)[1], NFT (484280646046407890/FTX - Off The Grid Miami #4824)[1], USD[10.00] | | |
| 09372381 | | BTC[0], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09372383 | | NFT (544445269476444135/FTX - Off The Grid Miami #4825)[1] | | |
| 09372384 | | NEAR[1.02597418], SHIB[1], SOL[.09608544], USD[0.00] | Yes | |
| 09372388 | | BTC[.00000001], SHIB[3], USD[0.01] | Yes | |
| 09372396 | | BTC[0], LTC[0], NFT (461006807493457970/Australia Ticket Stub #687)[1], SOL[0], USD[0.14] | | |
| 09372397 | | USD[0.00] | Yes | |
| 09372399 | | BAT[2], USD[0.00], USDT[0] | | |
| 09372409 | | DOGE[1], SHIB[12], USD[0.00] | Yes | |
| 09372417 | | ETH[.00000163], ETHW[.17829574], SOL[.00003463], USD[0.57] | Yes | |
| 09372419 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09372430 | | USDT[2.95000000] | | |
| 09372434 | | BTC[.40355354], ETH[0], ETHW[1020.49576199], LTC[.00055091], SUSHI[2], TRX[2], USD[0.00] | | |
| 09372437 | | BTC[.00491147], ETH[.0739478], ETHW[.07303073], USD[0.00] | Yes | |
| 09372442 | | BTC[.00750097], ETH[0.00000002], ETHW[0.00000002] | | |
| 09372449 | | USD[1.00] | | |
| 09372455 | | NFT (371611297842087690/The Hill by FTX #1084)[1], NFT (466946852888240535/FTX Crypto Cup 2022 Key #172)[1] | | |
| 09372456 | Contingent, Disputed | USD[0.00] | Yes | |
| 09372457 | | BCH[.02275117], BRZ[25.52700983], BTC[.00025606], DOGE[10.47481834], ETH[.00178524], ETHW[.00175788], NEAR[.85518272], TRX[51.6743809], USD[0.10], YFI[.00060478] | Yes | |
| 09372471 | | ALGO[210.72612879], ETH[0], SOL[29.44195391], USD[0.00] | Yes | |
| 09372473 | | USD[10.43] | | |
| 09372496 | | AAVE[9.16450714], BTC[.03279709], ETH[.29465766], SHIB[6], TRX[1], USD[0.89] | Yes | |
| 09372501 | | USD[0.01] | Yes | |
| 09372504 | | NFT (440398140063457884/FTX - Off The Grid Miami #4829)[1], NFT (527611671423739605/Miami Grand Prix 2022 - ID: C7C9AFE3)[1] | | |
| 09372506 | | USD[47.22] | | |
| 09372512 | | BTC[1.014999], USD[0.00], USDT[5.21901562] | | |
| 09372517 | | BRZ[1], USDT[0.00000134] | | |
| 09372518 | | BTC[.00000011], DOGE[2], GRT[1], SHIB[7], SOL[.00211029], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09372519 | | NFT (376835501673611610/FTX - Off The Grid Miami #4835)[1] | | |
| 09372540 | | AVAX[.999], MATIC[20], SHIB[1500000], SOL[1], USD[1.92] | | |
| 09372542 | | USDT[.441038] | Yes | |
| 09372547 | | USD[300.00] | | |
| 09372551 | | SHIB[1], USD[0.00] | | |
| 09372552 | | GRT[1], SHIB[1], TRX[1.000005], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09372556 | | USD[0.00] | Yes | |
| 09372557 | | ETH[.00000004], ETHW[.00000004], SHIB[2], SOL[.00000076], USD[0.00] | Yes | |
| 09372558 | | CAD[0.08], SHIB[1], TRX[1], USD[3.83] | Yes | |
| 09372570 | | NFT (418549546295444439/FTX - Off The Grid Miami #4833)[1], USD[1.00] | | |
| 09372571 | | NFT (518836932407249117/FTX - Off The Grid Miami #4831)[1] | | |
| 09372577 | | USD[30.00] | | |
| 09372581 | | BTC[.00010849] | | |
| 09372585 | | BTC[0], USD[0.00], USDT[0.00032498] | | |
| 09372586 | | NFT (378739787239191822/FTX - Off The Grid Miami #4832)[1] | | |
| 09372593 | | USD[10.00] | | |
| 09372603 | | TRX[1], USD[0.12], USDT[0] | | |
| 09372614 | | NFT (329584347979640173/FTX - Off The Grid Miami #4834)[1] | | |
| 09372615 | | ETH[.033611], ETHW[.033611], LINK[.12937534], LTC[.01420662], MKR[.00061599], USD[25.00] | | |
| 09372619 | | USD[10.00] | | |
| 09372624 | | NFT (304578357609035300/Saudi Arabia Ticket Stub #2280)[1], NFT (309220217644598501/Hungary Ticket Stub #317)[1], NFT (344312485813007978/Baku Ticket Stub #202)[1], NFT (356900130583684229/Singapore Ticket Stub #56)[1], NFT (362283648326253642/Australia Ticket Stub #215)[1], NFT (363530615646489671/Montreal Ticket Stub #121)[1], NFT (375640852997326265/Belgium Ticket Stub #265)[1], NFT (387824357823837815/Austin Ticket Stub #131)[1], NFT (390444408710454892/Imola Ticket Stub #1724)[1], NFT (393071558700335917/France Ticket Stub #214)[1], NFT (401714024312479133/Barcelona Ticket Stub #1344)[1], NFT (439221636306032437/Miami Ticket Stub #735)[1], NFT (449236876183660630/Bahrain Ticket Stub #1077)[1], NFT (486701816084323098/Japan Ticket Stub #109)[1], NFT (515372395243029312/Netherlands Ticket Stub #101)[1], NFT (516253919233319934/Austria Ticket Stub #167)[1], NFT (543928103825806283/Monza Ticket Stub #61)[1], NFT (555397285117943427/Monaco Ticket Stub #106)[1], NFT (556746495879277131/Silverstone Ticket Stub #206)[1], NFT (559154864955497663/Mexico Ticket Stub #2075)[1], SOL[.64214024], USD[0.00] | | |
| 09372625 | | ETH[.005], ETHW[.005], SHIB[1], SOL[1.97182269], TRX[199.60810275], USD[0.91] | | |
| 09372627 | | BRZ[3], DOGE[5], ETH[0], GRT[1], SHIB[10], TRX[3], USD[0.00] | Yes | |
| 09372629 | | MATIC[.00035588], USD[3.19] | Yes | |
| 09372632 | | BTC[.13808144], GRT[1], USD[0.00], USDT[1] | | |
| 09372645 | | SOL[1.05483113], TRX[1], USD[0.00] | | |
| 09372655 | | USD[10.43] | Yes | |
| 09372664 | | USD[0.44] | | |
| 09372668 | | BTC[.00374381], NFT (308291309953447380/Bahrain Ticket Stub #1448)[1], NFT (390664646857853824/FTX - Off The Grid Miami #6084)[1], NFT (469664404683856036/Hungary Ticket Stub #168)[1], SHIB[3], SOL[.238716007], TRX[606.45522941], USD[0.00] | Yes | |
| 09372685 | | USDT[0.00000022] | | |
| 09372694 | | USD[11.33] | | |
| 09372706 | | USD[0.00] | | |
| 09372715 | | MATIC[56.61039965], SHIB[1], USD[0.02] | Yes | |
| 09372722 | | DOGE[0.01409900], ETH[0], GRT[.00173814], NFT (307670146284030785/#969)[1], NFT (356293985548182053/#3942)[1], NFT (377490579192871504/#4744)[1], NFT (402049508851668438/#4051)[1], NFT (441892207348998608/Imola Ticket Stub #1981)[1], NFT (471166313123195352/#2095)[1], SHIB[33], SOL[0], SUSHI[.00051943], UNI[.00012438], USD[0.81] | Yes | |
| 09372725 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09372731 | | BTC[.00012956], NEAR[.04341679], USD[4.62] | Yes | |
| 09372737 | | USD[10.00] | | |
| 09372738 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09372740 | | NFT (567851079114050949/FTX - Off The Grid Miami #5213)[1] | | |
| 09372741 | | USD[0.98] | Yes | |
| 09372745 | Contingent, Disputed | ALGO[37.32890345], BRZ[101.93784015], CHF[20.32], CUSDT[1170.5263603], KSHIB[937.80566603], SHIB[5], USD[198.03] | Yes | |
| 09372751 | | TRX[2], USD[0.00] | | |
| 09372752 | | NFT (326180110946021189/FTX - Off The Grid Miami #5142)[1] | | |
| 09372757 | | NFT (318113882959239104/FTX - Off The Grid Miami #5551)[1], NFT (366268704641036183/Saudi Arabia Ticket Stub #405)[1], USD[10.00] | | |
| 09372759 | | SHIB[1], USD[0.02], USDT[0] | Yes | |
| 09372761 | | USDT[5.945236] | | |
| 09372784 | | USD[10.00] | | |
| 09372790 | | BAT[1], USD[0.00] | Yes | |
| 09372792 | | USD[0.00] | Yes | |
| 09372805 | | SHIB[3], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 09372807 | | USD[2.00] | | |
| 09372811 | | BRZ[2], DOGE[10.02267403], GRT[2], MATIC[1.00164518], SHIB[1], TRX[5], USD[0.00], USDT[0.04064049] | Yes | |
| 09372814 | | BTC[.00135849], DOGE[1], ETH[0.01812188], ETHW[0.01789981], USD[0.00] | Yes | |
| 09372819 | | BRZ[102.1265683], DAI[10.37315408], ETH[.02329927], ETHW[.02301199], SHIB[3], USD[0.00] | Yes | |
| 09372821 | | BRZ[1], DOGE[2], SHIB[5], TRX[1], USD[0.01], USDT[0.00000063] | Yes | |
| 09372833 | | BTC[.00221261], DOGE[1], ETH[.03009107], ETHW[.03009107], SHIB[4148232.08849557], SOL[.98138749], TRX[1], USD[0.00] | | |
| 09372842 | | BRZ[1], USD[0.00] | | |
| 09372858 | | BRZ[1.998], DOGE[40.7527133], LINK[1.10413269], MATIC[10.3735086], USD[9.92], USDT[0.00000001] | Yes | |
| 09372858 | | BCH[0], BTC[0], DOGE[1], ETH[0], ETHW[0], NEAR[0], SHIB[15], SOL[0], TRX[3], USD[0.25], USDT[0.00000030] | Yes | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09372861 | | BRZ[1], EUR[0.00], NFT (296503770618456840/Austria Ticket Stub #91][1], NFT (33845493040014408/Bahrain Ticket Stub #179][1], NFT (35863840165971485)9/Barcelona Ticket Stub #212][1], NFT (467801692035390363/France Ticket Stub #13][1], NFT (524166234072986745/Baku Ticket Stub #132][1], NFT (52916132536194617)3/MF1 X Artists #70][1], NFT (538791811045810387/Silverstone Ticket Stub #142][1], NFT (553652260077872246/Hungary Ticket Stub #481][1], SHIB[7], SOL[1.39800937], TRX[1], USD[0.00] | Yes | |
| 09372870 | | ETH[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000025] | | |
| 09372874 | | MATIC[.00026758], SHIB[2], USD[32.57] | Yes | |
| 09372882 | | AVAX[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09372885 | | NFT (522639890587091000/Bahrain Ticket Stub #2007][1] | | |
| 09372912 | | BTC[0], ETH[0], ETHW[0], LTC[0], NEAR[0], PAXG[0.00230406], SUSHI[0], TRX[0], USD[0.00] | | |
| 09372923 | | AAVE[.00667513], BAT[1.59864043], BTC[.00002556], LINK[.0865937], LTC[.00964691], NEAR[.08026375], SUSHI[.40229723], TRX[25.39097281], USD[0.00], YFI[.0000552] | | |
| 09372937 | | ETH[.00281], ETHW[.00281], USD[4.36] | | |
| 09372947 | | ALGO[23.08453941], NEAR[1.26024001], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09372953 | | NFT (429194598402083046/Australia Ticket Stub #1882][1], USD[8.46] | | |
| 09372954 | | BTC[.00374246], ETH[.01508875], ETHW[.01508875], SHIB[2], TRX[59.43332229], USD[0.01] | | |
| 09372956 | | ETH[0.00000001], ETHW[0], NFT (505614461245738167/FTX Crypto Cup 2022 Key #537][1], SHIB[1], SOL[0], USD[0.00] | | |
| 09372966 | | DOGE[2], ETH[.00000328], ETHW[.35955132], SHIB[1], USD[1.55], USDT[0] | Yes | |
| 09372970 | | BRZ[1], DOGE[3], ETH[.55078136], ETHW[.55054998], SHIB[7], SOL[39.57188007], TRX[2], USD[0.00] | Yes | |
| 09372981 | | NFT (512358553478744724/Bahrain Ticket Stub #2206][1], USD[0.00] | Yes | |
| 09372984 | | DOGE[7.59599514], USD[0.00] | | |
| 09372985 | | NFT (333935423424301514/Saudi Arabia Ticket Stub #1548][1], NFT (401779658537189377/Barcelona Ticket Stub #1846][1], SOL[.00000107], USD[0.00] | Yes | |
| 09372991 | | USD[2000.76] | | |
| 09372996 | | NFT (552147409574711920/Barcelona Ticket Stub #2409][1], SOL[.0616], USD[9.00] | | |
| 09373001 | | MATIC[445.91500959], SHIB[3], TRX[4.02695474], USD[0.00] | Yes | |
| 09373009 | | USD[0.00] | | |
| 09373017 | | USD[10.43] | Yes | |
| 09373020 | | ETH[.00000001], ETHW[.00000001], NFT (433718923728052756/Australia Ticket Stub #273][1] | | |
| 09373026 | | DOGE[1], ETH[.00000071], ETHW[.07710604], SHIB[6], USD[327.77], USDT[1.0000913] | Yes | |
| 09373042 | | DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09373047 | | NFT (447211717839204951/FTX - Off The Grid Miami #4836][1] | | |
| 09373074 | | USD[10.32] | Yes | |
| 09373075 | | USD[1.00] | | |
| 09373076 | | NFT (331997767971919606/FTX - Off The Grid Miami #5867][1], NFT (357198074000716612/Australia Ticket Stub #2150][1], NFT (358130224213028096/Imola Ticket Stub #1364][1], NFT (358691338300614520/Barcelona Ticket Stub #1607][1], NFT (545211166948745925/Bahrain Ticket Stub #1295][1], NFT (556147302819462175/Saudi Arabia Ticket Stub #615][1], SOL[0.00100604] | | |
| 09373078 | | BTC[.00248004], SHIB[1], USD[0.00] | | |
| 09373081 | | USD[0.66] | Yes | |
| 09373084 | | AAVE[0], AVAX[0], BTC[0], CAD[0.00], DAI[0], ETH[0], GBP[0.00], LTC[0], PAXG[0], SOL[0], USD[6.25], USDT[0], YFI[0] | Yes | |
| 09373087 | | SHIB[1], USD[0.00] | Yes | |
| 09373089 | | USD[0.00] | | |
| 09373090 | | NFT (429974617669316416/Miami Grand Prix 2022 - ID: B2C67565][1], USD[55.01] | | |
| 09373109 | | NFT (395312374138842321/Imola Ticket Stub #2138][1] | | |
| 09373119 | | LTC[.00412348] | | |
| 09373125 | | BRZ[2], BTC[0], ETH[0], GRT[1], LTC[0.00000093], SHIB[23], TRX[1], USD[0.00], USDT[0.00001070] | Yes | |
| 09373146 | | DOGE[38.95569226], SHIB[1], SUSHI[1.11811787], UNI[1.0444054], USD[0.00] | Yes | |
| 09373170 | | SOL[.001] | | |
| 09373177 | | BAT[2], BRZ[2], DOGE[4], ETH[.00000004], ETHW[.00000004], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09373187 | | NFT (461392191428147026/Bahrain Ticket Stub #1587][1] | | |
| 09373189 | | ETHW[.06636671], NFT (367798987155729383/Imola Ticket Stub #2327][1], NFT (382870848424791879/FTX - Off The Grid Miami #6223][1], NFT (477073944183183022/Miami Grand Prix 2022 - ID: DCCCB69B][1], SHIB[1], USD[0.00] | Yes | |
| 09373200 | | USD[52.15] | Yes | |
| 09373204 | | DOGE[22.43345233], ETH[.00069036], ETHW[.00069036], SOL[.05591618], USD[0.00] | | |
| 09373205 | | AVAX[.00008222], BAT[2], BRZ[2], DOGE[5], ETH[0], MATIC[.00009305], NFT (345160076200620083/Barcelona Ticket Stub #1272][1], NFT (367079244437114602/Saudi Arabia Ticket Stub #1771][1], NFT (520765391385393235/The Hill by FTX #2129][1], SHIB[3], SUSHI[.00006505], TRX[6], USD[0.00] | | |
| 09373211 | | NFT (529759015364405883/FTX - Off The Grid Miami #4841][1] | | |
| 09373226 | | NFT (514615496207471152/Bahrain Ticket Stub #445][1] | | |
| 09373227 | | USDT[0] | | |
| 09373228 | | BTC[.00163748], SHIB[2], USD[0.00] | Yes | |
| 09373241 | | NFT (293106565063628805/FTX - Off The Grid Miami #5168][1] | | |
| 09373248 | | NFT (426530083421581134/Meta Impression  #5][1], NFT (501822857129725189/Luxury watch #4][1] | | |
| 09373260 | | BTC[0], ETH[0.00092122], ETHW[0.00092122], MATIC[0], SOL[.00704], USD[0.27], USDT[0.00307675] | | |
| 09373268 | | ETH[.1], ETHW[.1] | | |
| 09373276 | | BTC[0.00000017], NFT (353525722587659483/R-08-5.6754 ifMrz][1], NFT (468030028098073767/Muhammed Ali NFT's #498][1], NFT (526906046044655991/Muhammed Ali NFT's #520][1], SOL[.01765803], USD[4.65] | | |
| 09373279 | | NFT (554266232892405643/FTX - Off The Grid Miami #4842][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09373288 | | DOGE[1], USD[0.00] | | |
| 09373303 | | NFT (343347964571207686/The Hill by FTX #3513)[1], NFT (369841743271058666/FTX Crypto Cup 2022 Key #1347)[1] | | |
| 09373310 | | BTC[.00860104], ETH[.0171566], ETHW[.0169399], SHIB[3771645.72579669], USD[0.00] | | |
| 09373311 | | DOGE[1], ETH[.11548929], ETHW[.00711797], SHIB[1], USD[0.00] | Yes | |
| 09373324 | | BTC[0], DOGE[0], SHIB[72475.54230732], TRX[.0023604], USD[1.00], USDT[0] | Yes | |
| 09373339 | | SHIB[0], USD[37.54] | | |
| 09373342 | | BTC[.00093302], SHIB[83310.16121647], SOL[.17579327], USD[0.00] | Yes | |
| 09373358 | | SHIB[1], USD[0.00], USDT[158.71404211] | | |
| 09373362 | | USD[0.00] | Yes | |
| 09373368 | | BTC[.00662681], ETH[.59119486], ETHW[.47911893], SHIB[2], USD[8.56] | Yes | |
| 09373372 | | NFT (385294733618319289/FTX - Off The Grid Miami #5538)[1], NFT (484438918129428233/Saudi Arabia Ticket Stub #2198)[1], USD[100.00] | | |
| 09373374 | | NFT (307242888947362732/FTX - Off The Grid Miami #4850)[1] | | |
| 09373377 | | ETH[.05841209], ETHW[.05841209], SHIB[3], USD[0.00] | | |
| 09373388 | | NFT (451924933154336692/FTX - Off The Grid Miami #4851)[1] | | |
| 09373390 | | BTC[.01603502] | | |
| 09373392 | | USD[0.00] | Yes | |
| 09373397 | | NFT (426559371064915044/Miami Grand Prix 2022 - ID: 82CBAC6B)[1] | | |
| 09373400 | | SHIB[2], USD[0.00] | | |
| 09373406 | | SHIB[1], USD[76.35] | | |
| 09373409 | | AVAX[1.61765405], SHIB[1], USD[0.00] | | |
| 09373418 | | DOGE[75.23018933], ETH[.0050455], ETHW[.0050455], SHIB[1], SUSHI[1.91929937], USD[0.00] | | |
| 09373422 | | NFT (332006010174336977/FTX - Off The Grid Miami #4864)[1] | | |
| 09373429 | | BTC[.00127637], USD[0.00] | | |
| 09373438 | | NFT (351349607806768760/FTX - Off The Grid Miami #4858)[1] | | |
| 09373440 | | NFT (401036563118183814/FTX - Off The Grid Miami #4859)[1] | | |
| 09373454 | | NFT (395634352933234816/FTX - Off The Grid Miami #6816)[1] | | |
| 09373459 | | NFT (375401001184271225/Australia Ticket Stub #128)[1], NFT (486666898323752868/FTX - Off The Grid Miami #4863)[1] | | |
| 09373463 | | NFT (468455771612861184/Saudi Arabia Ticket Stub #716)[1], USD[13.27] | Yes | |
| 09373465 | | USD[0.01] | Yes | |
| 09373467 | | DOGE[1], TRX[2], USD[0.00] | | |
| 09373471 | | TRX[1], USD[0.00] | Yes | |
| 09373481 | | BTC[.00000002], DOGE[2], SHIB[267430.57631638], TRX[1], USD[0.01] | Yes | |
| 09373483 | | USD[298.61] | Yes | |
| 09373487 | | SHIB[1], USD[0.00], USDT[19.9000799] | | |
| 09373494 | | NFT (491141354294037951/FTX - Off The Grid Miami #4890)[1] | | |
| 09373498 | Contingent, Disputed | NFT (531240908182876958/FTX - Off The Grid Miami #4866)[1] | | |
| 09373502 | | NFT (525263159140525713/FTX - Off The Grid Miami #6932)[1] | | |
| 09373506 | | NFT (547439724520983220/FTX - Off The Grid Miami #4872)[1] | | |
| 09373515 | | NFT (418511809395855936/Saudi Arabia Ticket Stub #1505)[1] | | |
| 09373517 | | NFT (414124984189219652/Australia Ticket Stub #2027)[1], SOL[.06367358], USD[0.00] | | |
| 09373525 | | BTC[0.00169534], DOGE[855.04215], USD[20.61] | | |
| 09373530 | | ALGO[105.90043612], BTC[.02135776], DOGE[1], ETH[.16670276], ETHW[.13232127], MATIC[139.04210432], SHIB[38852930.3438138], USD[33.55], USDT[0] | Yes | |
| 09373540 | | NFT (300569084489441043/FTX - Off The Grid Miami #4875)[1] | | |
| 09373547 | | TRX[.000407] | | |
| 09373551 | | NFT (343813351396381418/Miami Grand Prix 2022 - ID: 36C88753)[1], NFT (549650528445663455/FTX - Off The Grid Miami #6267)[1] | | |
| 09373552 | | NFT (346254443628504732/FTX - Off The Grid Miami #6264)[1], NFT (512706583447575562/Miami Grand Prix 2022 - ID: 1C861DD9)[1] | | |
| 09373564 | | NFT (295305633422811300/Imola Ticket Stub #1117)[1], NFT (387229965999060643/FTX - Off The Grid Miami #4895)[1] | | |
| 09373567 | | DOGE[1], GRT[1], SOL[0], USD[0.00] | | |
| 09373571 | | NFT (434318591642234038/FTX - Off The Grid Miami #4877)[1] | | |
| 09373574 | | USD[0.24] | Yes | |
| 09373581 | | USD[0.00], USDT[.00000001] | | |
| 09373582 | | AVAX[5.04281154], BTC[.0000018], ETH[0], ETHW[1.11797133], MATIC[.00177798], USD[0.42] | Yes | |
| 09373588 | | NFT (406960099598715280/Australia Ticket Stub #1955)[1] | Yes | |
| 09373590 | | NFT (400700252096884845/Saudi Arabia Ticket Stub #143)[1], NFT (530585684843421721/FTX - Off The Grid Miami #5502)[1] | | |
| 09373597 | | USD[0.30] | Yes | |
| 09373601 | | AVAX[.00039307], ETH[0], ETHW[.00001837], NEAR[.00140208], SHIB[2], USD[0.00], USDT[0.00001066] | Yes | |
| 09373603 | | NFT (332560189948222707/FTX - Off The Grid Miami #4885)[1] | | |
| 09373605 | | ALGO[460.34037122], BTC[.03074373], ETHW[1.23195536], MATIC[13.50495256], SHIB[10898062.62303487], TRX[2], USD[32.99], USDT[49.19191981] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09373611 | | BTC[.01784231], ETH[.18233103], ETHW[.18209191], SHIB[2489592.48618773], UNI[4.08946019], USD[0.01] | Yes | |
| 09373612 | | NFT (413177804425503173/FTX - Off The Grid Miami #4878)[1] | | |
| 09373622 | | BTC[.00025556], TRX[1], USD[10.43] | Yes | |
| 09373628 | | NFT (424286964771599134/FTX - Off The Grid Miami #4881)[1] | | |
| 09373630 | | USD[10.00] | | |
| 09373637 | | NFT (347072229007082463/FTX - Off The Grid Miami #4882)[1] | | |
| 09373644 | | USD[0.00], USDT[0] | | |
| 09373652 | | BAT[1], DOGE[1], LTC[5.35084669], SHIB[2], TRX[1], USD[153.03], YFI[.013112] | Yes | |
| 09373654 | | ALGO[0], BTC[0.00262285], DOGE[3], MATIC[49.15852935], SHIB[18], TRX[7], USD[0.00] | | |
| 09373656 | | USD[100.00] | | |
| 09373658 | | USD[0.00] | | |
| 09373662 | | BTC[.00329744], TRX[1], USD[0.00] | Yes | |
| 09373664 | | USD[2.96] | | |
| 09373669 | | DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 09373670 | | TRX[.000002], USD[51.32], USDT[0.00000001] | | |
| 09373674 | | TRX[.000704], USD[0.00], USDT[0] | | |
| 09373678 | | USD[0.01] | Yes | |
| 09373680 | | NFT (447831529924281393/FTX - Off The Grid Miami #4884)[1] | | |
| 09373686 | | SHIB[481695.56840077], USD[0.00] | | |
| 09373688 | | ETH[.00000001], ETHW[.00000001], GRT[0], LINK[0], LTC[0], MKR[0], PAXG[0], TRX[0], USD[0.26], USDT[0.00000001] | Yes | |
| 09373696 | | USD[2.00] | | |
| 09373698 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09373705 | | BTC[.00965534], ETH[.14762678], ETHW[.14675588], SHIB[1], TRX[1], USD[15.51] | Yes | |
| 09373707 | | NFT (448624300310407916/The Hill by FTX #2441)[1], SOL[0], USD[0.00] | | |
| 09373711 | | NFT (297598819943881889/FTX - Off The Grid Miami #6554)[1] | | |
| 09373713 | | SOL[.00739], TRX[.096], USD[0.72], USDT[0] | | |
| 09373717 | | TRX[0], USDT[0] | | |
| 09373725 | | BRZ[1], DOGE[1], USD[0.00], USDT[0] | | |
| 09373728 | | DOGE[2], SHIB[8], TRX[1], USD[0.01] | | |
| 09373736 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09373737 | | NFT (323767819713012402/Saudi Arabia Ticket Stub #1293)[1] | | |
| 09373759 | | BRZ[2], DOGE[1], ETH[0], ETHW[0], SHIB[1], SOL[15.26538942], TRX[3], USD[0.00] | | |
| 09373760 | | BAT[.00022173], DOGE[2], SHIB[7], TRX[1.00195881], USD[0.00], USDT[0] | Yes | |
| 09373762 | | USD[0.00], USDT[9.98] | | |
| 09373775 | | DOGE[101], LINK[.0949], MATIC[.95], USD[10.05] | | |
| 09373777 | | BTC[.00167801], SHIB[1], USD[0.00], USDT[99.52030219] | | |
| 09373779 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09373783 | | USD[0.00], USDT[0] | | |
| 09373788 | | NEAR[4.1], NFT (421614260515387823/Bahrain Ticket Stub #2051)[1], SOL[1.61813428], TRX[.000003], USDT[0.31781082] | | |
| 09373802 | | NFT (378135503418358657/FTX - Off The Grid Miami #4888)[1] | | |
| 09373809 | | BTC[0], USD[0.00] | | |
| 09373810 | | LTC[0], USD[0.00] | | |
| 09373816 | | GRT[4276.96052390], USD[0.04] | | |
| 09373819 | | DOGE[787.87567031], TRX[1346.75434684], USD[0.00] | Yes | |
| 09373833 | | USD[0.00] | | |
| 09373834 | | NFT (441535502189426466/Miami Ticket Stub #423)[1] | Yes | |
| 09373838 | | TRX[654.07043678], USD[0.01] | | |
| 09373844 | | SHIB[2], SUSHI[18.39204205], USD[0.70] | Yes | |
| 09373850 | | NFT (308383587792058652/Coachella x FTX Weekend 1 #31300)[1] | | |
| 09373872 | | NFT (399976443973967927/Miami Grand Prix 2022 - ID: 272F4DD8)[1], NFT (431333064431925769/Australia Ticket Stub #2396)[1], NFT (442473250507155924/FTX - Off The Grid Miami #4894)[1] | | |
| 09373873 | | USD[294.86] | | |
| 09373874 | | DOGE[2.28691323], SOL[.09969], USD[0.04] | | |
| 09373885 | | DOGE[16.36817734], NEAR[2.02582116], USD[0.00] | | |
| 09373893 | | BTC[.001], DOGE[1], ETH[.01640233], ETHW[.01640233], SHIB[2], TRX[1], USD[42.45] | | |
| 09373896 | | BTC[.0024], ETH[.00040843], ETHW[.00040843], SHIB[1], USD[10.86] | | |
| 09373897 | | USDT[0] | | |
| 09373901 | | BTC[.0095051], USD[11.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09373905 | | AUD[14.79], AVAX[1.25148009], BRZ[1], BTC[.0528731], DOGE[1060.32849166], ETH[.0969327], ETHW[.09590018], GRT[33.58691701], MATIC[33.54807607], NFT (295777671079569970/Ronin Duckie #05)[1], NFT (424169761072458065/Ronin Duckie #37)[1], NFT (436607096686598453/Skeleton Chainsaw #99)[1], NFT (459712563509999445/Saudi Arabia Ticket Stub #909)[1], NFT (528021487222887130/Barcelona Ticket Stub #91)[1], NFT (550069858523491210/Ronin Duckie #72)[1], SHIB[3715182.10796809], SOL[4.95728583], USDI[0.29] | Yes | |
| 09373912 | | TRX[262.737], USD[0.06] | | |
| 09373915 | | USD[0.01] | Yes | |
| 09373919 | | DOGE[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09373924 | | BTC[.00025646], USD[0.00] | Yes | |
| 09373940 | | USD[208.54] | Yes | |
| 09373941 | | BTC[.00009428], ETH[.00055867], ETHW[.00055867], USD[0.00] | Yes | |
| 09373946 | | NFT (467828810186425959/FTX - Off The Grid Miami #4896)[1] | | |
| 09373952 | | BTC[.1056942], USD[501.33] | | |
| 09373955 | | USD[35.01] | | |
| 09373960 | | USD[100.00] | | |
| 09373968 | Contingent, Disputed | USD[0.01], USDT[8.00000001] | | |
| 09373970 | | USDT[0] | | |
| 09373971 | | SOL[.2369572], USD[0.00] | Yes | |
| 09373974 | | BTC[.00352392], ETH[.05396506], ETHW[.05329474], SHIB[6], USD[0.00] | Yes | |
| 09373976 | | NFT (559014025372239208/FTX - Off The Grid Miami #4897)[1] | | |
| 09373980 | | BTC[.00012748], USD[0.00] | | |
| 09373982 | | USD[0.01], USDT[0] | Yes | |
| 09373989 | | SHIB[2], USD[0.00] | | |
| 09373993 | | BRZ[1], USD[0.00] | | |
| 09373994 | | BTC[.00256269], ETH[.01749589], ETHW[.01749589], SHIB[2], USD[0.01] | | |
| 09374001 | | BTC[.00483192], DOGE[2], ETH[.06794367], ETHW[.0670995], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09374006 | | BTC[.00012812], USD[0.00] | | |
| 09374010 | | SHIB[1], SOL[2.96652509], USD[250.00] | | |
| 09374013 | | BTC[.00128334], SHIB[1], USD[0.00] | | |
| 09374014 | | USD[0.24], USDT[0.00000001] | | |
| 09374015 | | DOGE[1], USD[20.01] | | |
| 09374020 | | USD[0.00] | | |
| 09374021 | | NFT (525393290002959146/FTX - Off The Grid Miami #4903)[1] | | |
| 09374029 | | NFT (441666769414138536/FTX - Off The Grid Miami #4899)[1] | | |
| 09374033 | | USD[0.00] | Yes | |
| 09374040 | | USD[0.00], USDT[10.00229829] | | |
| 09374048 | | SOL[0] | | |
| 09374051 | | USDT[9.4] | | |
| 09374053 | | NFT (466017160691625392/FTX - Off The Grid Miami #4900)[1] | | |
| 09374055 | | NFT (405882368742291664/Bahrain Ticket Stub #2321)[1] | | |
| 09374059 | | SHIB[1], USD[0.00] | Yes | |
| 09374060 | | BTC[.00246349], DOGE[72.65875546], ETH[.02192005], ETHW[.02164645], LTC[.28244851], MATIC[7.55431713], SHIB[6], TRX[201.71042554], USD[0.04], USDT[4.08365199] | Yes | |
| 09374061 | | BTC[.00263891], DOGE[2545.86423539], ETH[1.05675745], ETHW[1.07889274], KSHIB[157.93621141], SHIB[21067687.33273793], TRX[5], USD[5.00], USDT[0] | | |
| 09374064 | | NFT (505355742534405050/FTX - Off The Grid Miami #4905)[1] | | |
| 09374065 | | NFT (460279942360535719/FTX - Off The Grid Miami #4901)[1] | | |
| 09374076 | | DOGE[3827.72394424], SHIB[1], USD[0.00] | | |
| 09374078 | | NFT (487458413828351410/Australia Ticket Stub #2073)[1] | | |
| 09374079 | | NFT (370602792430457212/FTX - Off The Grid Miami #4906)[1] | | |
| 09374082 | | USD[0.19] | | |
| 09374084 | | ETH[.2372546], ETHW[.23705286], SHIB[12760741.50070589], USD[0.00] | Yes | |
| 09374085 | | AVAX[0], ETH[0.01844070], ETHW[0.01820814], MKR[0], USD[31.13], USDT[.08247219] | Yes | |
| 09374093 | | BTC[.0064217], USD[0.00] | | |
| 09374094 | | BTC[.00142298], SHIB[1], USDT[0] | Yes | |
| 09374104 | | USD[0.00], USDT[0] | | |
| 09374116 | | DOGE[0], ETH[0], ETHW[0], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09374122 | | USD[0.00] | | |
| 09374134 | | NFT (318965938132575716/FTX - Off The Grid Miami #6624)[1] | | |
| 09374135 | | NFT (556471406901334443/FTX - Off The Grid Miami #4907)[1] | | |
| 09374138 | | BTC[.00372313], TRX[7.70415566], USD[0.01], USDT[0.46827361] | | |
| 09374139 | | BTC[.00988826], DOGE[1], SHIB[1], USD[0.00] | | |
| 09374141 | | SOL[0], USD[2.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09374142 | | BTC[.00166073], ETH[.02169917], ETHW[.02169917], SHIB[3], USD[0.00] | | |
| 09374148 | | USD[1000.00] | | |
| 09374158 | | NFT (293616499900313785/FTX - Off The Grid Miami #4908)[1], NFT (442216610102218010/Miami Grand Prix 2022 - ID: 593F1DDE;[1] | | |
| 09374167 | | BTC[.00759048], ETH[.10636172], ETHW[.03490649], SHIB[2], USD[400.00] | | |
| 09374175 | | BTC[.03222128], SHIB[1], USD[0.00] | | |
| 09374176 | | SHIB[2], SOL[.00000001], USD[0.00] | | |
| 09374177 | | TRX[1], USD[0.18] | Yes | |
| 09374178 | | BAT[1], BRZ[1], BTC[.02016106], DOGE[575.91378604], ETH[.03520836], ETHW[.0347706], LTC[.73359649], SHIB[2], TRX[2], USD[0.02] | Yes | |
| 09374181 | | NFT (423795216420827110/Miami Grand Prix 2022 - ID: 63907DBF)[1], NFT (478441943387144935/FTX - Off The Grid Miami #4909)[1] | | |
| 09374191 | | BTC[0.00002896], NFT (372944229172302934/Australia Ticket Stub #2146)[1], USD[0.00] | Yes | |
| 09374203 | Contingent, Disputed | BAT[0], DOGE[0], LTC[0], NFT (559741660372491058/Bahrain Ticket Stub #939)[1], USD[0.00] | Yes | |
| 09374205 | Contingent, Disputed | USD[0.00] | Yes | |
| 09374206 | | USD[4.29] | | |
| 09374208 | | USD[0.20] | | |
| 09374214 | | BTC[.00019735], USD[0.00] | | |
| 09374216 | | DOGE[1], SHIB[2], SOL[.00005232], USD[11.99], USDT[0.44366020] | Yes | |
| 09374222 | | AVAX[0], ETH[.00161669], ETHW[2.63461669], LINK[0], UNI[0], USD[0.99] | | |
| 09374235 | | BRZ[1], BTC[.02155717], DOGE[2], ETH[.14130971], ETHW[.10121035], SHIB[48], TRX[1], USD[0.01] | Yes | |
| 09374242 | | NFT (344382299430968047/FTX - Off The Grid Miami #4911)[1] | | |
| 09374244 | | NFT (372033951467894975/FTX - Off The Grid Miami #4912)[1] | | |
| 09374247 | | SOL[100.65128879] | Yes | |
| 09374249 | | DOGE[34.50917196], GRT[7.6999829], SHIB[102546.20867605], USD[0.00] | Yes | |
| 09374253 | | AVAX[2.11536406], DOGE[1], ETH[.11043364], ETHW[.10933582], SHIB[2], SOL[4.25963596], TRX[1], USD[0.01] | Yes | |
| 09374256 | | USDT[0] | | |
| 09374263 | | NFT (448349514607144076/Barcelona Ticket Stub #707)[1], NFT (478102289595394689/FTX - Off The Grid Miami #4913)[1] | Yes | |
| 09374264 | | USD[10.00] | | |
| 09374273 | | USD[0.00] | | |
| 09374274 | | ETH[.00000669], ETHW[.00000669], USD[0.00], USDT[0] | Yes | |
| 09374275 | | BAT[1], BTC[.0331671], ETH[.54152124], ETHW[.54152124], SHIB[1], USD[0.00] | | |
| 09374290 | | USD[100.00] | | |
| 09374294 | | NFT (305485492744299779/FTX - Off The Grid Miami #4919)[1], SHIB[1], SOL[.11795563], USD[0.00] | Yes | |
| 09374301 | | AAVE[0.00676799], AVAX[0.02141600], BCH[0], BTC[0], DOGE[22], ETH[0], ETHW[0], GRT[0.50729049], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[-0.09], USDT[0] | | |
| 09374306 | | NFT (446230684726804647/FTX - Off The Grid Miami #4949)[1] | | |
| 09374311 | | BRZ[1], SHIB[14114350.59279763], USD[0.00] | Yes | |
| 09374314 | | USD[0.00] | | |
| 09374317 | | ETH[.00905186], ETHW[.00894242], SHIB[1], USD[0.00] | Yes | |
| 09374319 | | ETH[.00486124], ETHW[.00486124], USD[0.00], USDT[0] | | |
| 09374324 | | LTC[1.34571461], USD[0.00] | | |
| 09374325 | | AVAX[.00379025], BTC[0], DOGE[62.3758395], ETH[.00055556], ETHW[.59986445], MATIC[7.50929658], SHIB[24], SOL[.00019611], TRX[3], USD[0.00] | | |
| 09374329 | | NFT (403290325576601465/FTX - Off The Grid Miami #4914)[1], NFT (471110328072544101/Miami Grand Prix 2022 - ID: 9D96AADB)[1] | | |
| 09374338 | | BTC[.00000009], USD[47.41] | Yes | |
| 09374342 | | BRZ[1], NFT (490589098403303753/FTX - Off The Grid Miami #4915)[1], NFT (568475855611015639/Saudi Arabia Ticket Stub #1240)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09374354 | | USD[10.00] | | |
| 09374360 | | DOGE[2], SHIB[2], USD[9.84], USDT[0.00000001] | | |
| 09374361 | | ETH[.033], ETHW[.033], USD[2.20] | | |
| 09374363 | | NFT (403040990353646498/FTX - Off The Grid Miami #4916)[1] | | |
| 09374367 | | BTC[.00097753], SHIB[1], USDT[12.69065027] | | |
| 09374368 | | USD[6158.65] | Yes | |
| 09374369 | | USD[26.90], USDT[0] | | |
| 09374370 | | BAT[3.0292096], BRZ[3], DOGE[5], ETH[.18471264], ETHW[1.20421171], GRT[2], SHIB[74011762.84108409], TRX[7], UNI[1.02294409], USD[0.76] | Yes | |
| 09374377 | | TRX[.000009], USD[0.00020524] | | |
| 09374378 | | NFT (348617639146457921/FTX - Off The Grid Miami #4925)[1] | | |
| 09374391 | | ETHW[.00168716], SHIB[1], USD[2.26], USDT[0.00000001] | Yes | |
| 09374406 | | USD[2.43] | | |
| 09374425 | | BRZ[1], BTC[0.00000027], DOGE[4.00498099], ETH[0], ETHW[0.06497078], MATIC[0], NFT (572031524380857065/Bahrain Ticket Stub #862)[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09374431 | | NFT (316519245210965061/Imola Ticket Stub #1037)[1] | | |
| 09374432 | | NFT (419760181396924416/FTX - Off The Grid Miami #4928)[1] | | |
| 09374452 | | NFT (401719290514228051/FTX - Off The Grid Miami #4921)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09374456 | | BTC[.00670861], SHIB[1], USD[0.01] | Yes | |
| 09374457 | | NFT (476443720049751568/FTX - Off The Grid Miami #4923)[1], TRX[58.34272359], USD[0.00] | | |
| 09374458 | | ETH[.00249215], LINK[0], USD[0.00] | | |
| 09374471 | | NFT (494035691950835114/FTX - Off The Grid Miami #4924)[1] | | |
| 09374472 | | NFT (349822826899918145/FTX - Off The Grid Miami #4926)[1] | | |
| 09374479 | | BRZ[2], BTC[.31029128], DOGE[1], ETH[.4194086], ETHW[.41923242], GRT[3], SHIB[7], TRX[4], UNI[1.006211], USD[0.00] | Yes | |
| 09374490 | | USD[10.42] | Yes | |
| 09374494 | | DOGE[0], KSHIB[0], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09374498 | | ETHW[.22533119], USD[0.00] | | |
| 09374502 | | BAT[1], BRZ[1], ETHW[1.10535199], TRX[4], USD[389.74] | | |
| 09374505 | | DOGE[1], USDT[0.00000693] | | |
| 09374512 | | NFT (312272300235060509/FTX - Off The Grid Miami #4930)[1] | | |
| 09374517 | | USD[0.00] | | |
| 09374537 | | SHIB[1], TRX[587.01919752], USD[5.02] | | |
| 09374545 | | NFT (330622655894750171/Austin Ticket Stub #157)[1], NFT (332558328376288660/Netherlands Ticket Stub #65)[1], NFT (337638665176847109/Bahrain Ticket Stub #903)[1], NFT (357637524621364650/Belgium Ticket Stub #233)[1], NFT (367243776304821844/Monza Ticket Stub #116)[1], NFT (378555253415203458/Montreal Ticket Stub #46)[1], NFT (394382382521239794/FTX - Off The Grid Miami #5668)[1], NFT (411986535499869824/Baku Ticket Stub #76)[1], NFT (449121871083003669/Hungary Ticket Stub #262)[1], NFT (452142669979672630/Austria Ticket Stub #159)[1], NFT (493032745907191913/Japan Ticket Stub #49)[1], NFT (493500383305833333/France Ticket Stub #184)[1], NFT (512157321405278907/Singapore Ticket Stub #60)[1], NFT (530947405410441977/Barcelona Ticket Stub #2062)[1], NFT (568942389056968693/Monaco Ticket Stub #54)[1] | | |
| 09374551 | | BTC[0], MATIC[4.43988164], NFT (296331452832654256/Imola Ticket Stub #1906)[1], NFT (371087662843553214/Bahrain Ticket Stub #718)[1], NFT (384469443988767632/FTX - Off The Grid Miami #4082)[1], NFT (393779005190136296/Miami Ticket Stub #126)[1], NFT (489117298631283519/FTX - Off The Grid Miami #4166)[1], NFT (521401631504326925/Saudi Arabia Ticket Stub #867)[1], NFT (547894341200837691/FTX - Off The Grid Miami #4062)[1], USD[0.00] | | |
| 09374554 | | TRX[.349], USD[0.23] | | |
| 09374561 | | NFT (316277108996610511/FTX - Off The Grid Miami #4940)[1] | | |
| 09374564 | | NFT (393479203720864180/FTX - Off The Grid Miami #4932)[1] | | |
| 09374574 | | USD[0.55] | Yes | |
| 09374576 | | ETH[.03365259], ETHW[.03365259], USD[0.00] | | |
| 09374577 | | AVAX[.011926], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09374580 | Contingent, Unliquidated | SHIB[2], USD[1.95], USDT[0], WBTC[0] | | |
| 09374584 | | NFT (450773468080758629/FTX - Off The Grid Miami #6524)[1] | | |
| 09374592 | | NFT (302827321220759194/FTX - Off The Grid Miami #5827)[1], NFT (459159783683875743/Bahrain Ticket Stub #984)[1], NFT (459180075858799264/Barcelona Ticket Stub #2310)[1] | | |
| 09374593 | | SHIB[1], USD[0.00] | Yes | |
| 09374594 | | ETH[.00408721], ETHW[1.1942484], KSHIB[1822.33959246], SHIB[2], TRX[.0022696], USD[0.00] | Yes | |
| 09374596 | | BRZ[1], DOGE[1], SHIB[2300791.93310378], USD[0.00], USDT[0.00003782] | | |
| 09374597 | | ETH[.00545644], ETHW[.00538804], TRX[2], USD[0.81], USDT[23.96377725] | Yes | |
| 09374620 | | USD[5.47] | | |
| 09374621 | | PAXG[.04985976], USD[362.26], USDT[0] | Yes | |
| 09374626 | | AVAX[3.35353702], BTC[.00349807], DOGE[1], ETH[.0513377], ETHW[.05069948], SHIB[5], SOL[1.02707823], TRX[204.26610715], UNI[20.57831557], USD[37.60] | Yes | |
| 09374627 | | BTC[.00003432], CUSDT[140.0136342], DOGE[15.00569272], MATIC[4.4304089], SHIB[1436573.97897084], SUSHI[1.99449708], TRX[100.0409287], USD[4.15], USDT[2.06827083] | Yes | |
| 09374635 | | USD[0.00] | | |
| 09374641 | | NFT (376451150304726953/FTX - Off The Grid Miami #4933)[1] | | |
| 09374642 | | USD[0.01] | | |
| 09374645 | | BTC[.02470034], DOGE[1], ETH[.05259777], ETHW[.05194262], SHIB[977976.7390568], TRX[2], USD[195.68] | Yes | |
| 09374652 | | ETH[.11538571], ETHW[.11426379], USD[0.26] | Yes | |
| 09374661 | | USD[20.85] | Yes | |
| 09374671 | | NFT (403982052585019006/FTX - Off The Grid Miami #4935)[1], USD[1265.28] | Yes | |
| 09374680 | | BRZ[1], BTC[.01904465], DOGE[3], ETH[.55364081], ETHW[.4362049?], SHIB[437340.00410392], TRX[5], USD[79.75] | Yes | |
| 09374682 | | NFT (322736528613731753/Miami Grand Prix 2022 - ID: E1D97A38)[1], NFT (501380318126314844/Bahrain Ticket Stub #776)[1], NFT (576221405336948356/FTX - Off The Grid Miami #4937)[1] | | |
| 09374691 | | USD[10.00] | | |
| 09374693 | | USD[0.00] | | |
| 09374697 | | AVAX[.00005009], LTC[.00000868], SOL[.00001199], USD[0.01], USDT[0] | Yes | |
| 09374698 | | GRT[6.24003875], MATIC[8.93748872], SHIB[1], UNI[.98209782], USD[0.57] | | |
| 09374699 | | USD[5176.16] | Yes | |
| 09374703 | | BTC[.00005113], ETH[.00067191], ETHW[.00066878], SOL[.01896016], USD[3.37] | Yes | |
| 09374705 | | TRX[.05011935], USD[0.00] | Yes | |
| 09374714 | | USD[0.00] | | |
| 09374717 | | DOGE[84.25890463], NFT (465880451330192312/FTX - Off The Grid Miami #4938)[1] | | |
| 09374729 | | NFT (443026822596987866/FTX - Off The Grid Miami #4942)[1] | | |
| 09374730 | | USD[1.00] | | |
| 09374731 | | DOGE[3], SHIB[2], TRX[3], USD[58.85] | Yes | |
| 09374733 | | BAT[1], BRZ[1], DOGE[2], GRT[1], SHIB[4], TRX[.97732812], USD[0.00], USDT[1.02543198] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09374739 | | NFT [296488951744421227/FTX - Off The Grid Miami #4939][1], NFT [495809023734439513/Australia Ticket Stub #134][1], USD[5.00] | | |
| 09374742 | | AVAX[.00011639], BTC[.00001987], DOGE[1], GRT[3], SHIB[13], SOL[0], TRX[3], USD[0.38], USDT[0.00001121] | Yes | |
| 09374744 | | ETH[.01051118], ETHW[.0103772], SOL[.11307866], USD[0.00] | Yes | |
| 09374747 | | USD[0.02], USDT[0] | | |
| 09374749 | | ETH[0] | | |
| 09374750 | | NFT [407335992814561083/Australia Ticket Stub #1708][1] | | |
| 09374756 | | USD[103.40] | | |
| 09374757 | | USD[0.00] | | |
| 09374758 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09374759 | | BTC[.02416682], DOGE[1], ETH[.37256432], ETHW[.37240792], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09374761 | | NFT [561690899139534078/Miami Ticket Stub #734][1] | | |
| 09374765 | | NFT [409361167580772050/FTX - Off The Grid Miami #5112][1] | | |
| 09374768 | | BTC[.00137605], DOGE[1], ETH[.02263056], ETHW[.01478095], SHIB[1], TRX[262.63025329], USD[0.00] | Yes | |
| 09374776 | | BTC[.00638706], DOGE[1], ETH[.08779742], ETHW[.05134871], USD[2208.39] | Yes | |
| 09374785 | | LINK[26.50786374], MATIC[410.1758503], SHIB[3], SOL[5.29831168], USD[0.00] | | |
| 09374791 | | BTC[.00012763], ETH[.00087114], ETHW[.00087114], SHIB[118316.19167061], USD[0.00] | | |
| 09374799 | | NFT [329472455436610939/FTX - Off The Grid Miami #4945][1] | | |
| 09374802 | | NFT [441794499116019447/Bahrain Ticket Stub #1903][1], SOL[.24223358], USD[30.01] | | |
| 09374803 | | USD[0.01] | | |
| 09374804 | | NFT [329277375848534488/FTX - Off The Grid Miami #4941][1] | | |
| 09374806 | | USD[0.00], USDT[0] | | |
| 09374808 | | DOGE[1], USD[5.87] | | |
| 09374811 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09374814 | | USD[0.00] | | |
| 09374819 | | SHIB[1163766.30300096], USD[0.00] | Yes | |
| 09374821 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09374823 | | NFT [293591025327510671/Warriors Gold Blooded NFT #115][1] | | |
| 09374825 | | BTC[.00899477], SHIB[1], USD[3654.10] | Yes | |
| 09374836 | | USD[0.12] | | |
| 09374839 | | NFT [522936266792681034/FTX - Off The Grid Miami #5801][1] | | |
| 09374840 | | BTC[.03434127], ETH[.377], ETHW[.377], USD[1.10] | | |
| 09374847 | | LINK[0], SHIB[8], SOL[0], SUSHI[0], TRX[2], UNI[6.51544429], USD[0.00] | | |
| 09374849 | | NFT [350940982508820164/FTX - Off The Grid Miami #4943][1] | | |
| 09374851 | | ALGO[.47435764], BTC[.00009028], ETH[.00024868], ETHW[.00024868], MATIC[.10761671], USD[0.81] | | |
| 09374860 | | BTC[.01279859], DOGE[1], USD[0.01] | | |
| 09374862 | | SHIB[2471876.71696599], USD[0.00] | Yes | |
| 09374865 | | NFT [532745468534516131/3D CATPUNK #6772][1], SHIB[.00000001], USD[0.31] | Yes | |
| 09374866 | | NFT [328055541502042335/Miami Grand Prix 2022 - ID: 3FA8D792][1], NFT [485185994613577887/FTX - Off The Grid Miami #4944][1] | | |
| 09374871 | | NFT [562094716515128395/FTX - Off The Grid Miami #4946][1] | | |
| 09374873 | | SOL[.0187169], USD[0.00] | Yes | |
| 09374874 | | USD[115.14] | Yes | |
| 09374877 | | USD[0.00] | | |
| 09374879 | | USD[0.00] | | |
| 09374882 | | ETH[.00064195], ETHW[.00063981] | Yes | |
| 09374887 | | USD[0.00], USDT[5.18864985] | Yes | |
| 09374893 | | BTC[.00094017], SHIB[1], USD[0.03] | Yes | |
| 09374895 | | USD[10.43] | Yes | |
| 09374897 | | AVAX[.03377332], BRZ[1], DOGE[1], SHIB[3], TRX[2], UNI[35.71246193], USD[0.53] | Yes | |
| 09374906 | | AVAX[0], BAT[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09374907 | | BRZ[1], DOGE[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 09374917 | Contingent, Disputed | USD[0.00] | | |
| 09374918 | | ALGO[1519.29], ETH[.063936], ETHW[.063936], SOL[3.2], USD[0.59] | | |
| 09374921 | | USD[25.56] | | |
| 09374929 | | BTC[.00423403], ETH[.01998], ETHW[.01998], SOL[.45954], USD[0.94] | | |
| 09374931 | | NFT [353723938496552874/FTX - Off The Grid Miami #4948][1] | | |
| 09374939 | | USD[0.00], USDT[0] | | |
| 09374941 | | BTC[.20828421], USD[3002.41] | | |
| 09374943 | | SHIB[2], USD[19.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09374945 | | NFT (5318783455484960084/FTX - Off The Grid Miami #4950)[1] | | |
| 09374950 | | KSHIB[954.70592862], USD[0.00] | | |
| 09374951 | | LINK[.0084], MATIC[913.64860389], USD[2.06] | | |
| 09374952 | | NFT (511464391128875979/FTX - Off The Grid Miami #5273)[1] | | |
| 09374960 | | GRT[0], NFT (355753652607185177/Imola Ticket Stub #99)[1], SHIB[0], USD[635.74] | Yes | |
| 09374961 | | NFT (444687529753849699/Bahrain Ticket Stub #1204)[1], NFT (550839834152958781/Barcelona Ticket Stub #886)[1], SHIB[5346203.3487634], USD[0.00] | Yes | |
| 09374964 | | USD[100.00] | | |
| 09374970 | | BTC[.00007017], USD[185.68] | | |
| 09374971 | | USD[0.39] | Yes | |
| 09374972 | | ETHW[.01258132], SHIB[2], USD[0.00] | Yes | |
| 09374977 | | BTC[.00314402], SHIB[3], SOL[2.16766128], USD[0.00] | Yes | |
| 09374978 | | NFT (344694550079823901/FTX - Off The Grid Miami #4951)[1] | | |
| 09374991 | | BTC[.0005], SHIB[1], SOL[.17007591], USD[0.00] | Yes | |
| 09374993 | | SHIB[1], USD[1.00] | | |
| 09374994 | | DOGE[114.34421322], MATIC[48.09349948], SHIB[2423854.67052742], SOL[.05593748], TRX[2], USD[0.00] | Yes | |
| 09375013 | | USD[0.00], USDT[0.00000001] | | |
| 09375021 | | NFT (319067840431489219/FTX - Off The Grid Miami #4952)[1] | | |
| 09375031 | | NFT (402026746316065962/FTX - Off The Grid Miami #4953)[1] | | |
| 09375043 | | DOGE[159.84104282], USD[0.00], USDT[0] | | |
| 09375045 | | DOGE[153.38937878], MATIC[35.3464725], SHIB[2509480.23053203], USD[10.45] | Yes | |
| 09375046 | | BCH[.0180172], BTC[.00137198], DOGE[172.15038966], ETH[.01910711], ETHW[.01910711], LTC[.25567491], SHIB[1473708.99949219], UNI[1.36469221], USD[7.50] | | |
| 09375048 | | BTC[.00249099], USD[0.00] | | |
| 09375054 | | BTC[.00000056], DOGE[1], ETHW[.18469338], SHIB[1], USD[100.23] | Yes | |
| 09375057 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09375058 | | SHIB[1614018.90707863] | | |
| 09375061 | | SHIB[2], USD[0.00] | Yes | |
| 09375062 | | USD[2000.00] | | |
| 09375065 | | NFT (539275564948949335/FTX - Off The Grid Miami #5152)[1] | | |
| 09375067 | | BTC[.0009], USD[1.68] | | |
| 09375079 | | ALGO[162.15562424], BTC[.00800904], ETH[.16503723], ETHW[.15591849], MATIC[122.24835534], NFT (303573242529562493/Barcelona Ticket Stub #316)[1], NFT (311258199060731065/Bahrain Ticket Stub #76)[1], SHIB[6], TRX[2], USD[0.99] | Yes | |
| 09375081 | | NFT (300854681415971817/ApexDucks Halloween #2632)[1], NFT (317351098831377202/Ex Populus Trading Card Game)[1], NFT (346768416223022261/FTX AU - we are here! #55172)[1], NFT (356860583606420080/DOTB #7554)[1], NFT (369543094933800572/Jellies)[1], NFT (375282216498287174/Barcelona Ticket Stub #858)[1], NFT (425362914628365346/FTX EU - we are here! #178253)[1], NFT (463780090118353929/ApexDucks Halloween #1442)[1], NFT (522027528750985005/Ex Populus Trading Card Game)[1], NFT (524729989938372866/Saudi Arabia Ticket Stub #1816)[1], NFT (532243434439372045/Ex Populus Trading Card Game)[1], NFT (573639453377841127/Anti Social Bot #1796)[1], SHIB[514.44068150], SOL[0], USD[0.00] | Yes | |
| 09375084 | | NFT (527458595357121705/Miami Grand Prix 2022 - ID: 59D45A69)[1] | | |
| 09375085 | | TRX[.000066], USDT[4.5] | | |
| 09375090 | | NFT (487603486539112479/FTX - Off The Grid Miami #5406)[1] | | |
| 09375096 | | SHIB[1], TRX[1], USD[0.05] | | |
| 09375098 | | SHIB[2], USD[0.00], USDT[9.12349091] | Yes | |
| 09375106 | | DOGE[1], USD[0.00] | | |
| 09375109 | | NFT (312704235817412944/FTX - Off The Grid Miami #4954)[1] | | |
| 09375112 | | BTC[0.00185862], TRX[1], USD[0.11] | Yes | |
| 09375116 | | ALGO[0], BRZ[1], DOGE[1], ETH[.01223439], ETHW[.01223439], SHIB[1], SOL[9.16406594], TRX[1], USD[0.01], USDT[0.00000032] | | |
| 09375119 | | BTC[0.00006981], ETH[0], ETHW[0], TRX[22.48142881], USD[0.22], USDT[0.86777816] | Yes | |
| 09375120 | | BTC[.00312045], USD[0.00] | | |
| 09375124 | | USD[0.00] | | |
| 09375125 | | NFT (337509196401011878/FTX - Off The Grid Miami #4955)[1] | | |
| 09375128 | | USD[2.00], USDT[0] | | |
| 09375139 | | KSHIB[837.74423386], USD[0.00] | Yes | |
| 09375142 | | BRZ[1], DOGE[.97712526], TRX[1], USD[24.73] | | |
| 09375150 | | ALGO[136.94151903], LINK[14.34886024], MATIC[155.2810494], SOL[5.10814164], TRX[635.17811762], USD[250.72] | Yes | |
| 09375152 | | ETH[.03360895], ETHW[.03360895], USD[0.00] | | |
| 09375156 | | AVAX[1.7746181], BRZ[2], DOGE[2], ETH[.00000154], ETHW[.00000154], MATIC[.00132573], SHIB[8], SOL[1.20967615], TRX[3], USD[0.00] | Yes | |
| 09375157 | | BTC[.00840056], ETH[.14165081], ETHW[.13686437], TRX[1], USD[86.56] | Yes | |
| 09375160 | | NFT (292351844551485182/Miami Ticket Stub #935)[1], NFT (338877697989091257/Austria Ticket Stub #196)[1], NFT (403391585411929309/France Ticket Stub #245)[1], NFT (437493537829136021/Australia Ticket Stub #1802)[1], NFT (457404508759717980/FTX - Off The Grid Miami #7482)[1], NFT (473206212223628856/Baku Ticket Stub #238)[1], NFT (475176459857048523/Australia Ticket Stub #1906)[1], NFT (494633726630884471/Barcelona Ticket Stub #902)[1], NFT (513889775232508256/Montreal Ticket Stub #198)[1], NFT (517797941829912060/Imola Ticket Stub #2170)[1], NFT (527354126540997252/Saudi Arabia Ticket Stub #920)[1], NFT (567497770277298184/Bahrain Ticket Stub #1599)[1], NFT (571179019727843074/Bahrain Ticket Stub #1877)[1], SOL[.505], USDT[0] | | |
| 09375161 | | USD[0.00], USDT[0] | | |
| 09375163 | | USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09375164 | | SHIB[1], USD[0.00], USDT[99.52030219] | | |
| 09375166 | | USD[500.00] | | |
| 09375170 | | USD[13.45] | | |
| 09375171 | | SHIB[1], USD[0.00] | | |
| 09375173 | | SHIB[3], USD[0.00], USDT[21.41161023] | | |
| 09375190 | | ETH[.05432755], ETHW[.05432755], USD[0.01] | | |
| 09375191 | | CUSDT[2839.76606166], DOGE[1], SHIB[4], SOL[.87290909], USD[2.09] | | |
| 09375192 | | BAT[1], BRZ[1], USD[0.00] | Yes | |
| 09375193 | | NFT (478656909086581814/FTX - Off The Grid Miami #4958)[1] | | |
| 09375202 | | BTC[.00024959], ETH[.00335415], ETHW[.00335415], USD[0.00] | | |
| 09375209 | | NFT (513230838789493160/FTX - Off The Grid Miami #4959)[1] | | |
| 09375220 | | BTC[.00004994], DAI[.99475097], SUSHI[.38290966], USD[13.55] | Yes | |
| 09375221 | | ETH[1.03624869], ETHW[1.03581353], SHIB[1028371.41256681], USD[0.00] | Yes | |
| 09375233 | | USD[0.00] | | |
| 09375234 | | USD[0.00] | | |
| 09375237 | | NFT (351936902855561034/Bahrain Ticket Stub #2311)[1] | Yes | |
| 09375240 | | CUSDT[935.49076361], ETH[.00000036], ETHW[.00000036], EUR[0.88], LINK[.30903108], USD[1.19] | Yes | |
| 09375248 | | BTC[.00421629], DOGE[1], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09375250 | | DOGE[1], NFT (378605780156834933/Australia Ticket Stub #1402)[1], SHIB[96985.48260543], USD[682.34] | Yes | |
| 09375262 | | TRX[0], USDT[0] | | |
| 09375277 | | USD[0.01] | | |
| 09375284 | | ETHW[1.09744105], TRX[3], USD[0.63] | | |
| 09375285 | | ETH[0.05473234], ETHW[0.05473234] | | |
| 09375295 | | BTC[.00024939], USD[0.00] | Yes | |
| 09375297 | | ETHW[.23108136], TRX[1], USD[0.01] | Yes | |
| 09375299 | | BRZ[1], BTC[.02199687], DOGE[1], ETH[.17792224], ETHW[.17792224], SHIB[5], USD[0.00] | | |
| 09375318 | | ETHW[.01659936], USD[275000.00] | | |
| 09375324 | | BTC[.00006404], ETH[.00093218], ETHW[.02461862], SUSHI[.27553957], USD[440.58] | Yes | |
| 09375326 | | USD[0.00] | Yes | |
| 09375330 | | DOGE[1], USD[4.38] | Yes | |
| 09375334 | | BTC[.00258737], TRX[1], USD[0.00] | Yes | |
| 09375335 | | TRX[1], USD[0.00] | | |
| 09375337 | | USD[0.01] | | |
| 09375341 | | DOGE[1713.06735982] | | |
| 09375349 | | AUD[0.00], BTC[0], DOGE[0], MATIC[0], PAXG[0], SHIB[3], USD[0.00] | | |
| 09375350 | | USD[0.00], USDT[0] | | |
| 09375351 | | ALGO[.691909], AUD[1.36], AVAX[.00738436], BTC[.00004991], ETH[.00047582], ETHW[.00047582], EUR[0.93], GBP[0.78], GRT[1.47650598], USD[3.65] | Yes | |
| 09375354 | | NFT (448903379728758832/FTX - Off The Grid Miami #4964)[1] | | |
| 09375356 | | BTC[.00024969], USD[0.00] | | |
| 09375359 | | NFT (381068621375904548/FTX - Off The Grid Miami #5078)[1], NFT (382133098666671214/Silverstone Ticket Stub #96)[1], NFT (429846172466123361/Austria Ticket Stub #204)[1], NFT (495797516533083957/Imola Ticket Stub #596)[1], NFT (498118847791368779/Hungary Ticket Stub #172)[1], NFT (550530782059648125/Baku Ticket Stub #127)[1], NFT (554253301520180707/France Ticket Stub #234)[1], NFT (571898355012487525/Montreal Ticket Stub #62)[1], NFT (575014392248908620/Barcelona Ticket Stub #1122)[1], USD[0.00] | | |
| 09375360 | | USD[100.00] | | |
| 09375361 | | DOGE[85.48923101] | Yes | |
| 09375362 | | NFT (502613946914082633/FTX - Off The Grid Miami #7248)[1] | | |
| 09375369 | | NFT (386235941229498367/FTX - Off The Grid Miami #4965)[1] | | |
| 09375376 | | DOGE[1], ETH[2.24420533], ETHW[1.54004077], SHIB[140229509.94582552], SOL[16.28606864], TRX[4], USD[0.00], USDT[1.01746578] | Yes | |
| 09375381 | | BTC[0.00000008], ETH[0], ETHW[0], NFT (454548254761490600/FTX - Off The Grid Miami #4967)[1], SOL[.00001918], USD[0.00] | Yes | |
| 09375382 | | USD[0.00] | Yes | |
| 09375396 | | ETH[.00378414], ETHW[.00378414], NFT (327857273881485269/Imola Ticket Stub #1590)[1], NFT (548210173951113908/FTX - Off The Grid Miami #3135)[1], USD[3.20] | | |
| 09375400 | | NFT (342086496017216405/FTX - Off The Grid Miami #5886)[1] | | |
| 09375404 | | ALGO[0], AVAX[0], NFT (354588081394636224/SOL 1ST EDDY-CRYPTO CHUMBLEY DASH)[1], NFT (359468071088277946/Imola Ticket Stub #2300)[1], NFT (396157066370462851/Mech #121)[1], NFT (485291728482420845/Barcelona Ticket Stub #581)[1], NFT (510699147309526026/Chilopoda)[1], NFT (564597487727035786/City art #7)[1], SHIB[2], SOL[0.79659663], USD[0.02] | Yes | |
| 09375409 | | NFT (533356644573018599/FTX - Off The Grid Miami #4968)[1] | | |
| 09375410 | | USDT[0] | | |
| 09375411 | | NFT (552915315525213156/FTX - Off The Grid Miami #5816)[1] | | |
| 09375415 | | NFT (342638584764487314/Miami Grand Prix 2022 - ID: 308E70C7)[1], NFT (448310083726489314/FTX - Off The Grid Miami #5723)[1] | | |
| 09375419 | | BTC[0], TRX[57.2095792], USD[0.91], USDT[0.00013995] | | |
| 09375420 | | BRZ[3], BTC[.03410683], DOGE[211.89857862], ETH[.47883216], ETHW[.44112929], SHIB[1282843.76330174], SOL[8.41309625], TRX[4], USD[1247.25] | Yes | |
| 09375421 | | NFT (437486164569354122/FTX - Off The Grid Miami #4969)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09375422 | | ETH[.0009202], ETHW[177.65999285], SHIB[1], USD[0.25] | Yes | |
| 09375427 | | DOGE[366.26816929], SHIB[1], SOL[11.41848177], TRX[1], USD[950.00] | | |
| 09375428 | | SHIB[1], USD[2003.09] | Yes | |
| 09375430 | | SHIB[36400], USD[0.00] | | |
| 09375432 | | USD[0.00] | | |
| 09375440 | | BTC[.0126], DOGE[3331], ETH[.327747], ETHW[.327747], SOL[.84755188], USD[0.00] | | |
| 09375446 | | BRZ[2], BTC[.00427759], DOGE[2], ETH[.35220724], ETHW[.35205912], GRT[1], SHIB[18], SOL[0], TRX[1], USD[1502.60], USDT[1.02543197] | Yes | |
| 09375448 | | BRZ[1], DOGE[7831.20321304], MATIC[1193.059472], SHIB[74871185.66196199], SOL[8.09581507], TRX[4], USD[100.94], USDT[0.00000915] | Yes | |
| 09375450 | | NFT (431639700187669924/FTX - Off The Grid Miami #4970)[1] | | |
| 09375455 | | AAVE[.16722079], BTC[.00046722], DOGE[156.29266301], ETH[.01245068], ETHW[.01245068], SHIB[993051.6593843], SUSHI[8.02661297], USD[10.00] | | |
| 09375460 | | BTC[.00249497], SHIB[1], USD[0.00] | | |
| 09375466 | | BRZ[1], BTC[0], DOGE[4], ETH[0], MATIC[1.00126101], SHIB[5], TRX[2], USD[0.02] | Yes | |
| 09375467 | | BTC[.0011995], USD[2.13] | | |
| 09375473 | | BTC[.0125], USD[1.45] | | |
| 09375474 | | NFT (308960715777130297/Cat # 0107)[1], NFT (540277813732050560/Genesis Genopet #144)[1] | | |
| 09375475 | | BRZ[1], DOGE[1], ETHW[.89749641], SHIB[37], USD[6034.00], USDT[.00185315] | Yes | |
| 09375483 | | NFT (288978714551781486/FTX - Off The Grid Miami #4973)[1] | | |
| 09375488 | | BAT[4.00388217], BRZ[5], BTC[0.36914052], DOGE[20.0492479], ETH[.25074716], ETHW[.3402851], GRT[2], SHIB[24], SOL[20.0598191], TRX[12], USD[-1000.00] | Yes | |
| 09375490 | | AUD[15.61], ETH[.00000002], ETHW[.27067736], NFT (424870808722103590/Miami Ticket Stub #644)[1], NFT (425416891120264048/FTX - Off The Grid Miami #5619)[1], USD[0.30], USDT[0] | Yes | |
| 09375491 | | DOGE[0], ETH[0.00000002], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09375496 | | GRT[1], USD[0.00] | | |
| 09375499 | | USD[10.43] | Yes | |
| 09375501 | | USD[5.00] | | |
| 09375505 | | USD[40.01] | | |
| 09375509 | | NFT (574385389542236350/FTX - Off The Grid Miami #6478)[1] | | |
| 09375517 | | DOGE[6], ETH[0.24025343], ETHW[0.24025343], SHIB[4], TRX[1], USD[0.00], USDT[0.00002061] | | |
| 09375519 | | NFT (472146626673410247/Coachella x FTX Weekend 2 #31325)[1] | | |
| 09375522 | | USD[20.85] | Yes | |
| 09375523 | | NFT (550495832390742841/Australia Ticket Stub #81)[1], SHIB[1], USD[0.00] | | |
| 09375526 | | BTC[.00196571], ETH[.01640384], ETHW[.01640384], SHIB[3], SOL[.53681675], USD[190.00] | | |
| 09375527 | | USD[20.00] | | |
| 09375535 | | USDT[0.00010858] | | |
| 09375537 | | NFT (424677586445068319/FTX - Off The Grid Miami #4976)[1] | | |
| 09375539 | | BCH[0], BTC[0], ETH[.00000038], ETHW[.00000038], SHIB[14], SOL[0], TRX[1], USD[0.82] | Yes | |
| 09375544 | | BTC[.05434676], SHIB[2], USD[0.01] | Yes | |
| 09375545 | | USD[0.00] | | |
| 09375546 | | BTC[.0295704], USD[5.53] | | |
| 09375548 | | ETH[.01682977], ETHW[.01682977], SHIB[1], USD[0.01] | | |
| 09375573 | | NFT (488898515273610610/Miami Grand Prix 2022 - ID: CC6EFD78)[1] | | |
| 09375573 | | NFT (405555862537611499/FTX - Off The Grid Miami #4990)[1], SOL[.30532064], USD[0.00] | | |
| 09375577 | | SOL[.05] | | |
| 09375579 | | NFT (475411987667318367/FTX - Off The Grid Miami #5008)[1] | | |
| 09375580 | | NFT (468935681713903447/FTX - Off The Grid Miami #4989)[1] | | |
| 09375581 | | ETH[.14407737], NFT (465231817028601436/FTX - Off The Grid Miami #5005)[1], USD[0.00] | | |
| 09375582 | | NFT (501879889965898181/FTX - Off The Grid Miami #4993)[1] | | |
| 09375585 | | NFT (357726280574989916/FTX - Off The Grid Miami #4995)[1] | | |
| 09375586 | | NFT (542083572101395834/FTX - Off The Grid Miami #4996)[1] | | |
| 09375589 | | USD[15.00] | | |
| 09375591 | | NFT (565690089316557713/FTX - Off The Grid Miami #4994)[1] | | |
| 09375597 | | NFT (475920297170255522/FTX - Off The Grid Miami #4998)[1] | | |
| 09375598 | | USD[7.99] | | |
| 09375599 | | BRZ[8.00003343], DOGE[5], SHIB[60], TRX[8], USD[0.46], USDT[0] | | |
| 09375606 | | NFT (433421418874415746/FTX - Off The Grid Miami #5004)[1] | | |
| 09375611 | | USD[0.00], USDT[0] | | |
| 09375615 | | NFT (298641931927654453/FTX - Off The Grid Miami #5009)[1] | | |
| 09375624 | | DOGE[3363.72766354], ETH[.02], ETHW[.02], SHIB[1800001], USD[0.45] | | |
| 09375628 | | SOL[.00808511], USD[0.00] | | |
| 09375633 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09375636 | | USDT[0] | | |
| 09375639 | | BTC[.00017645], USD[0.73] | | |
| 09375644 | | NFT (444567602361249633/FTX - Off The Grid Miami #5010)[1] | | |
| 09375646 | | ALGO[21.63320351], ETHW[.00000021], SHIB[6], SOL[.00000013], USD[1.26], YFI[.00000001] | Yes | |
| 09375657 | | BRZ[1], BTC[.00095304], CUSDT[468.17210585], DOGE[1], SHIB[2], TRX[1], USD[41.65], USDT[0.00652451] | Yes | |
| 09375658 | | BAT[1], BRZ[5], DOGE[3], ETHW[1.17787611], EUR[0.00], GBP[0.00], NFT (300743802355329867/Saudi Arabia Ticket Stub #1283)[1], NFT (542953427627538461/Barcelona Ticket Stub #376)[1], NFT (547679495892059749/FTX - Off The Grid Miami #5148)[1], TRX[9], USD[2093.91], USDT[1.02543197] | Yes | |
| 09375659 | | BRZ[1], BTC[.00007312], SHIB[1], TRX[3], USD[0.17] | | |
| 09375664 | | NFT (554294416051985725B/FTX - Off The Grid Miami #5019)[1] | | |
| 09375666 | | AAVE[.00000049], BCH[.00000014], ETH[.00000001], ETHW[.00000001], LTC[.00000064], MKR[.00000003], NFT (305864163662184657/Imola Ticket Stub #546)[1], PAXG[.00000002], SOL[.00000053], USD[24.43], YFI[.00000001] | Yes | |
| 09375667 | | ETH[1.29180223], ETHW[1.29180223], SOL[52.53791398], USD[0.00], USDT[2] | | |
| 09375678 | | BAT[1], BRZ[2], DOGE[3], ETH[.00000722], ETHW[.00000722], LINK[.0974463], LTC[.00340887], SHIB[9], TRX[6], UNI[.00195628], USD[10002.33], USDT[0] | Yes | |
| 09375679 | | NFT (538016035542193695/FTX - Off The Grid Miami #5017)[1] | | |
| 09375684 | | SHIB[1], USD[0.00] | | |
| 09375689 | | NFT (295365859879851627/FTX - Off The Grid Miami #5385)[1] | | |
| 09375693 | | ETH[.0015], ETHW[.0015], MATIC[0.27263408] | | |
| 09375703 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09375714 | | DOGE[1], LINK[.00001466], NEAR[.00002701], SHIB[17], TRX[1.00210595], USD[27.82] | Yes | |
| 09375715 | | BRZ[2], SHIB[6], USD[0.00] | | |
| 09375719 | | ALGO[37.90556768], BRZ[72.34180481], CAD[19.08], GBP[3.95], NFT (536702050027652406/Saudi Arabia Ticket Stub #43)[1], SHIB[910579.21992341], SUSHI[10.41501826], TRX[197.20134264], USD[0.00], USDT[20.0990139] | Yes | |
| 09375721 | | BTC[.05174957], ETH[.7581338], ETHW[.75781548], SHIB[1], TRX[2], USD[208.86] | Yes | |
| 09375725 | | NFT (567634020558180527/FTX - Off The Grid Miami #5025)[1] | | |
| 09375729 | | USDT[2.860264] | | |
| 09375732 | | BTC[.00000928], SHIB[4], USD[0.00] | | |
| 09375733 | | SHIB[1], USD[0.00], USDT[.41282248] | | |
| 09375736 | | BRZ[10.04368803], NFT (290792478221697986/Lion Man)[1], USD[0.00] | | |
| 09375755 | | CUSDT[0], SHIB[0.89316238], TRX[11.68595507], UNI[0], USD[0.00] | Yes | |
| 09375766 | | NFT (310952360439123993/FTX - Off The Grid Miami #5028)[1], NFT (379898762768079554/Miami Grand Prix 2022 - ID: 45F82012)[1], NFT (458443616119273237/Saudi Arabia Ticket Stub #2487)[1], NFT (545466624261586859/Barcelona Ticket Stub #1092)[1] | | |
| 09375771 | | NFT (378200977827087879/FTX - Off The Grid Miami #5030)[1] | | |
| 09375777 | | NFT (411323044464962016/FTX - Off The Grid Miami #5045)[1] | | |
| 09375782 | | NFT (507316587065697063/FTX - Off The Grid Miami #5032)[1] | | |
| 09375798 | | DOGE[267.53839582], GRT[15.21635155], TRX[1], USD[0.00] | Yes | |
| 09375799 | | ETH[0.00000026], ETHW[0.00000026] | Yes | |
| 09375802 | | USD[76.14] | Yes | |
| 09375806 | | BCH[.0002732], BTC[0.00248952], CUSDT[529.78826841], DOGE[102.76110616], KSHIB[1094.80841847], SHIB[414113.57901373], USD[0.00], USDT[0] | Yes | |
| 09375807 | | USD[0.00] | | |
| 09375813 | | USD[0.01], USDT[0] | | |
| 09375816 | | ETHW[14.19684804], SOL[5.75932666], USD[1.21] | | |
| 09375821 | | NFT (298812439588456997/FTX - Off The Grid Miami #5034)[1] | | |
| 09375822 | | NFT (543196585138089575/FTX - Off The Grid Miami #5035)[1] | | |
| 09375837 | | SHIB[1], USD[0.33] | Yes | |
| 09375841 | | BTC[.10852013] | | |
| 09375843 | | BTC[.02563301] | Yes | |
| 09375845 | | SHIB[1], SOL[1.64668302], USD[0.00] | | |
| 09375857 | | SHIB[2], USD[0.00] | | |
| 09375860 | Contingent, Disputed | ETH[.00000008], ETHW[.00000008], SOL[0.00009470], USD[0.16] | | |
| 09375866 | | NFT (505675844863899910/FTX - Off The Grid Miami #5039)[1] | | |
| 09375873 | | AAVE[1.21087097], AVAX[4.91421248], BRZ[1], SHIB[4088310.44071954], TRX[1], USD[22.43] | | |
| 09375874 | | SHIB[2], USD[0.02] | | |
| 09375875 | | SHIB[2393458.35527261], TRX[295.92051194], USD[130.35] | Yes | |
| 09375876 | Contingent, Disputed | USDT[10.41618834] | Yes | |
| 09375877 | | ETH[.00184637], ETHW[.00184637], USD[0.00] | | |
| 09375880 | | DOGE[656.71141902], LTC[1.41557537], SHIB[5], USD[0.00] | Yes | |
| 09375881 | | BTC[.00000005], DOGE[2.00452711], ETH[.0000057], ETHW[.0000057], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09375884 | | BTC[.00227018], ETH[.00210408], ETHW[.00207672], SHIB[2], USD[26.22] | Yes | |
| 09375887 | | SOL[.53655222], USD[0.01] | | |
| 09375889 | | NFT (427125449221746959/FTX - Off The Grid Miami #5041)[1] | | |
| 09375891 | | ETHW[.028], USD[2.53] | | |

West Realm Shires Services Inc.

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09375892 | | NFT (5714034341023771990/FTX - Off The Grid Miami #5043)[1] | | |
| 09375903 | | ETH[.054], ETHW[.054], NFT (4441153008730460300/Bahrain Ticket Stub #1925)[1], SOL[3.04], USD[111.98] | | |
| 09375909 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09375912 | | NFT (4903699406090382221/FTX - Off The Grid Miami #5044)[1] | | |
| 09375917 | | DOGE[1.00467748], SHIB[3], USD[0.00] | Yes | |
| 09375921 | | BTC[.0502], USD[1.57] | | |
| 09375923 | | GRT[14.62061449], SHIB[274977.08524289], TRX[60.01819511], USD[0.00] | | |
| 09375928 | Contingent, Disputed | BRZ[1], BTC[.003029986], ETH[.00000001], ETHW[0], SHIB[4], USD[20.28] | | |
| 09375929 | | SHIB[7], SOL[17.08721981], TRX[2], USD[0.00], USDT[0] | | |
| 09375934 | | USD[10.41], USDT[10.36940847] | Yes | |
| 09375942 | | BTC[.02458052], DOGE[1], ETH[1.96799553], ETHW[1.96799553], SHIB[89766608.82226211], SOL[10.81281463], USD[0.01], USDT[1] | | |
| 09375947 | | USD[0.00] | | |
| 09375952 | | NFT (3300089520066472277/FTX - Off The Grid Miami #5047)[1], NFT (4891771939140089987/Miami Grand Prix 2022 - ID: 0429105A)[1] | | |
| 09375957 | | DOGE[0.11289841], GRT[1], MATIC[5530.70597771], SOL[55.28481330], USD[0.00], USDT[0] | Yes | |
| 09375962 | | BTC[.00012513], LINK[.40736876], USD[0.00] | | |
| 09375970 | | USD[0.00] | | |
| 09375979 | | NFT (4734694885274848664/FTX - Off The Grid Miami #5162)[1] | | |
| 09375982 | | BRZ[1], BTC[.00059109], ETH[0], ETHW[0.00000012], SHIB[9], USD[82.53] | Yes | |
| 09375997 | | BTC[0], SHIB[4], TRX[.01581083], USD[0.16] | Yes | |
| 09376003 | | NFT (4167359902722756996/FTX - Off The Grid Miami #5053)[1] | | |
| 09376005 | | NFT (5236990767678006617/FTX - Off The Grid Miami #5055)[1] | | |
| 09376019 | | SHIB[1], USD[0.00], USDT[0.00000043] | | |
| 09376027 | | DOGE[1], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 09376028 | | NFT (4660847684138483200/FTX - Off The Grid Miami #5065)[1] | | |
| 09376031 | | BRZ[1], SHIB[26], TRX[3], USD[0.00] | Yes | |
| 09376033 | | NFT (3937919671877569660/FTX - Off The Grid Miami #5398)[1], NFT (4308945127311184080/Imola Ticket Stub #1366)[1] | | |
| 09376035 | | NFT (4987743023394328190/FTX - Off The Grid Miami #5058)[1] | | |
| 09376037 | | TRX[2], USD[0.00], USDT[0] | | |
| 09376040 | | NFT (3956796160232310948/FTX - Off The Grid Miami #5059)[1] | | |
| 09376043 | | USD[0.00], USDT[0] | | |
| 09376045 | | NFT (4912018574900688250/FTX - Off The Grid Miami #5063)[1] | | |
| 09376050 | | USDT[0] | | |
| 09376057 | | USD[10.60] | | |
| 09376059 | | ETH[.2009145], ETHW[.42570588], USD[0.00], USDT[55.5829787] | Yes | |
| 09376060 | | BTC[.0002997], ETH[.004], ETHW[.004], USD[3.09] | | |
| 09376067 | | TRX[.000002], USD[33.48], USDT[0] | | |
| 09376076 | | ETH[.00818331], ETHW[.00818331], NFT (4810023133285662602/Barcelona Ticket Stub #665)[1], NFT (5379392865957074580/Australia Ticket Stub #2406)[1], SHIB[1], USD[0.00] | | |
| 09376082 | Contingent, Disputed | USD[0.01] | Yes | |
| 09376083 | | BTC[0.00000929], DOGE[31.0954242], SHIB[1], USD[0.10] | | |
| 09376084 | | NFT (3553037118537898074/FTX - Off The Grid Miami #5061)[1] | | |
| 09376089 | | USD[6.82] | | |
| 09376102 | | NFT (3104620821323584437/FTX - Off The Grid Miami #5066)[1] | | |
| 09376103 | | AVAX[19.75994773], BAT[1], BRZ[2], BTC[.5771882], DOGE[1], ETH[6.5370908], ETHW[6.25788395], MATIC[395.53192138], SHIB[2], SOL[17.84188004], TRX[1], USD[1.61] | Yes | |
| 09376106 | | ALGO[.00000001], USD[300.57] | Yes | |
| 09376108 | | USD[0.00] | | |
| 09376109 | | NFT (4151992846519800072/FTX - Off The Grid Miami #5067)[1] | | |
| 09376111 | | USD[1.00] | | |
| 09376118 | | USD[0.00] | | |
| 09376122 | | BTC[.00047328], USD[0.00], USDT[0.00000001] | Yes | |
| 09376126 | | USD[0.00] | | |
| 09376132 | | USD[0.11], USDT[0] | | |
| 09376137 | | NFT (3381633177487923750/FTX - Off The Grid Miami #5069)[1] | | |
| 09376140 | | SOL[9.82525003], USD[0.00] | | |
| 09376143 | | ETH[.00394652], ETHW[.00394652], USD[0.00] | | |
| 09376145 | | BTC[.5616478], ETH[2.358639], ETHW[1.359639], MATIC[1058.94], SOL[81.43738], USD[27473.80] | | |
| 09376146 | | BTC[.00010817], SHIB[2], USD[0.00] | Yes | |
| 09376150 | | NFT (5273573265591842334/FTX - Off The Grid Miami #5071)[1] | | |
| 09376154 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09376155 | | BRZ[1], SHIB[1], TRX[1], USD[0.96], USDT[0] | | |
| 09376158 | | USD[0.00] | Yes | |
| 09376163 | | NFT (549441522619231507/FTX - Off The Grid Miami #5072)[1] | | |
| 09376164 | | BAT[1], DOGE[3], SHIB[4], TRX[1], USD[0.01] | | |
| 09376168 | | NFT (494432388552380588/FTX - Off The Grid Miami #5070)[1] | | |
| 09376169 | | SOL[.00000001] | | |
| 09376181 | | BTC[.0003], USD[0.63] | | |
| 09376190 | | USD[6.26] | Yes | |
| 09376193 | | TRX[1], USD[0.00] | Yes | |
| 09376200 | | NFT (383408794951158863/FTX - Off The Grid Miami #5074)[1] | | |
| 09376207 | | NFT (321315932604662640/FTX - Off The Grid Miami #5073)[1] | | |
| 09376210 | | SHIB[1], USD[0.00] | | |
| 09376215 | | USD[2.44] | | |
| 09376216 | | ALGO[.00136298], BAT[125.42010944], BRZ[2], ETH[1.32720464], ETHW[1.1715331], NFT (468934850521335849/WOMS AND MORE WOMS)[1], SHIB[101748152.64147674], SUSHI[36.34484772], TRX[3], UNI[5.73973252], USD[0.00] | Yes | |
| 09376217 | | USD[0.53] | | |
| 09376221 | | NFT (443206369275954887/FTX - Off The Grid Miami #5076)[1] | | |
| 09376224 | | USD[2005.38] | Yes | |
| 09376231 | | BTC[.01915206], USD[0.00] | | |
| 09376241 | | ALGO[183.14685138], GRT[83.44026452], SHIB[3], SOL[.55194546], TRX[606.68555348], USD[0.00] | Yes | |
| 09376243 | | BTC[.02632937], ETH[.47469707], ETHW[.47449353], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09376246 | | ETH[.02232594], ETHW[.02205234], MATIC[21.61582947], SHIB[9], SOL[.96944183], TRX[1], UNI[2.73047548], USD[10.03] | Yes | |
| 09376250 | | ETH[0.00000001], ETHW[0.00000001], USD[101.00] | | |
| 09376259 | | USD[1.20] | | |
| 09376265 | | USD[0.19], USDT[0] | Yes | |
| 09376266 | | BTC[.00001584], ETH[.02437246], ETHW[.02407128], NFT (356755655574398213/FTX Crypto Cup 2022 Key #2841)[1], NFT (499338016079240417/The Hill by FTX #6723)[1], SOL[4.04811706], TRX[.166], USD[17.07] | Yes | |
| 09376270 | | NFT (304432460159694108/FTX - Off The Grid Miami #5079)[1] | | |
| 09376271 | | USD[20.00] | | |
| 09376272 | | USD[7257.28], USDT[0] | Yes | |
| 09376273 | | NFT (464517007471414822/FTX - Off The Grid Miami #5082)[1] | | |
| 09376277 | | SHIB[2], USD[307.95] | Yes | |
| 09376278 | | NFT (352425689683451894/Barcelona Ticket Stub #2413)[1], NFT (414074927335629837/Imola Ticket Stub #102)[1], NFT (573283547227684435/FTX - Off The Grid Miami #5080)[1] | | |
| 09376279 | | USD[1000.00] | | |
| 09376282 | | NFT (467660825091909355/Barcelona Ticket Stub #1551)[1], NFT (517282077510436685/FTX - Off The Grid Miami #5081)[1] | | |
| 09376284 | | DOGE[0], SHIB[5], SOL[0], USD[707.82] | Yes | |
| 09376287 | | DOGE[1], SHIB[7], USD[0.00], USDT[0] | Yes | |
| 09376293 | | NFT (305603636440656177/FTX - Off The Grid Miami #5084)[1] | | |
| 09376300 | | BTC[.00018263], USD[1.99] | Yes | |
| 09376305 | | USD[0.00] | | |
| 09376306 | | NFT (563097373598395360/FTX - Off The Grid Miami #5085)[1] | | |
| 09376308 | | NFT (381282417337464825/FTX - Off The Grid Miami #5087)[1], NFT (576188643550181475/Miami Grand Prix 2022 - ID: 1D6542CB)[1] | | |
| 09376309 | | AUD[1.36], BTC[.00005017], ETH[.00033637], ETHW[.00033637], USD[1.04] | Yes | |
| 09376313 | | NFT (379853563272465609/FTX - Off The Grid Miami #5086)[1] | | |
| 09376314 | | LINK[33.2667], USD[800.20] | | |
| 09376316 | | ETH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09376323 | | BTC[.0000124], USD[3.50] | | |
| 09376324 | | NFT (567217261972688564/FTX - Off The Grid Miami #5421)[1] | | |
| 09376332 | | NFT (303509500916023364/FTX - Off The Grid Miami #5088)[1] | | |
| 09376339 | | BTC[.00939892], DOGE[1], SHIB[2], SOL[1.04818483], USD[196.11] | Yes | |
| 09376342 | | BTC[.00177065], DOGE[1008.55291323], ETH[.08482669], ETHW[.08379489], NFT (300931949357141429/Barcelona Ticket Stub #597)[1], NFT (497739893241552683/Saudi Arabia Ticket Stub #1330)[1], NFT (547226003191988225/Australia Ticket Stub #906)[1], SHIB[6138752.05917075], SOL[1.03061685], TRX[3], USD[13.29], USDT[0] | Yes | |
| 09376355 | | USD[250.00] | | |
| 09376356 | | BTC[.00000006], DOGE[1], ETH[.00000032], ETHW[0.00000031], SHIB[1181337.64896849], TRX[311.22565152], USD[0.01] | Yes | |
| 09376361 | | DOGE[50.94768146], ETH[.00674122], ETHW[.00674122], KSHIB[136.01931564], SHIB[1], USD[0.00], USDT[4.97651289] | | |
| 09376368 | | SHIB[1], SOL[.21268704], USD[0.00] | | |
| 09376370 | | SOL[.08666555], USD[0.00] | Yes | |
| 09376373 | | ALGO[34.32632197], SHIB[1], USD[25.00] | | |
| 09376376 | | USD[5.00] | | |
| 09376379 | | BRZ[1], SHIB[2], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09376388 | | AVAX[2.28819595], BRZ[1], MATIC[43.70993963], SHIB[1], SOL[1.09663979], TRX[1], USD[0.00] | Yes | |
| 09376392 | | BTC[.00340148], SHIB[1], USD[0.00], USDT[0] | | |
| 09376410 | | SHIB[1], UNI[2.47756053], USD[0.00] | | |
| 09376420 | | BCH[.03430856], BTC[.00025049], DOGE[75.95673597], ETH[.00349916], ETHW[.00345812], LTC[.14861231], SHIB[1], USD[0.04] | Yes | |
| 09376430 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09376433 | | MKR[.00124913], SOL[.02628038], USD[5.50] | | |
| 09376434 | | BRZ[1], BTC[.00631219], DOGE[182.09953933], ETH[.06896881], ETHW[.06896881], MATIC[159.56340413], SHIB[385514.01156515], SOL[1.22553881], SUSHI[3.79011113], TRX[1], USD[0.00], USDT[49.79501483] | | |
| 09376440 | | SOL[.53265012], USD[0.01] | | |
| 09376449 | | NFT (379521913024616141/Miami Grand Prix 2022 - ID: C484701E)[1], NFT (565807199641415473/FTX - Off The Grid Miami #5089)[1] | | |
| 09376450 | | BCH[0.00000001], DOGE[0], MATIC[0], USD[0.01], USDT[0] | Yes | |
| 09376454 | | SHIB[1], USD[6.57] | Yes | |
| 09376459 | | BTC[.0065934], SOL[0], USD[0.79] | | |
| 09376463 | | DOGE[1], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09376467 | | MATIC[10.47747832], SHIB[1], SOL[.21025368], TRX[2], USD[0.01] | Yes | |
| 09376469 | | NFT (341942162138153664/FTX - Off The Grid Miami #5090)[1] | | |
| 09376472 | | ETH[.00076952], ETHW[.00076952] | | |
| 09376477 | | USD[0.57] | | |
| 09376480 | | NFT (337359525727511826/FTX - Off The Grid Miami #5091)[1] | | |
| 09376484 | | USD[1.00] | | |
| 09376487 | | SHIB[3], USD[0.00] | Yes | |
| 09376489 | | NFT (460637555457093361/FTX - Off The Grid Miami #5093)[1] | | |
| 09376512 | | USDT[0] | | |
| 09376514 | | USD[1.74], USDT[0] | | |
| 09376515 | | BTC[.01854893], ETH[.21623289], ETHW[.21601619], SHIB[5], USD[5.41] | Yes | |
| 09376517 | | EUR[5.05] | Yes | |
| 09376518 | | NFT (324360255601159285/Saudi Arabia Ticket Stub #1903)[1] | | |
| 09376519 | | NFT (416012108651909704/Miami Grand Prix 2022 - ID: 9BF69D56)[1], NFT (437942408082773780/FTX - Off The Grid Miami #5096)[1] | | |
| 09376522 | | MATIC[0], USD[0.00] | | |
| 09376540 | | AAVE[0], BCH[0], DOGE[52.96397335], SHIB[1], TRX[1], UNI[0], USD[0.00], USDT[0.00000001], YFI[.00000001] | Yes | |
| 09376541 | | SHIB[1], USD[0.00] | | |
| 09376544 | | NFT (435593353300376971/FTX - Off The Grid Miami #5097)[1] | | |
| 09376545 | | NFT (512024191534645407/Bahrain Ticket Stub #231)[1] | | |
| 09376551 | | BTC[.00391816], ETH[.0060358], TRX[19.80226708], USD[44.80], USDT[84.41509649] | | |
| 09376553 | | NFT (295360896116086406/FTX - Off The Grid Miami #5099)[1] | | |
| 09376554 | | BTC[0.00004127], DOGE[7.78454259], ETH[0.00055812], ETHW[0.00055812], USD[5.20] | Yes | |
| 09376566 | | ALGO[.00012882], ETHW[.08673271], SHIB[14], USD[292.32], USDT[0] | | |
| 09376574 | | BTC[.00075326], SHIB[1], USD[0.00] | | |
| 09376582 | | BTC[.00059559], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09376586 | | NFT (575749169708112975/FTX - Off The Grid Miami #5100)[1] | | |
| 09376593 | | USDT[5] | | |
| 09376600 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09376605 | | AVAX[14.7], USD[20.00] | | |
| 09376606 | | SHIB[1], USDT[0] | | |
| 09376608 | | NFT (399605151468409903/The Hill by FTX #6547)[1], USD[0.00] | Yes | |
| 09376609 | | USD[2.83], USDT[0] | | |
| 09376612 | | SHIB[1], SOL[1.89300512], USD[0.00] | | |
| 09376619 | | BTC[.00683852], DOGE[1], USD[0.00] | | |
| 09376627 | | GRT[1], USD[0.01], USDT[1985.60515979] | | |
| 09376637 | | BTC[.00000009], DOGE[3], ETHW[.00639502], MATIC[.00024137], SHIB[14], SOL[.00000892], TRX[2], USD[13.00] | Yes | |
| 09376638 | | TRX[2] | | |
| 09376657 | | USD[0.00] | | |
| 09376659 | | LTC[3.88250862], USD[38.65] | | |
| 09376660 | | BTC[.00089334], ETH[.034695], ETHW[.03426429], SHIB[1], TRX[1], USD[0.49] | Yes | |
| 09376661 | | USD[500.01] | | |
| 09376663 | | NFT (517205469727266076/FTX - Off The Grid Miami #5102)[1] | | |
| 09376673 | | NFT (368100219358731763/FTX - Off The Grid Miami #5104)[1], NFT (544600758394698840/Miami Grand Prix 2022 - ID: 86DC2111)[1] | | |
| 09376678 | | NFT (555844122879915464/FTX - Off The Grid Miami #5515)[1] | | |
| 09376681 | | TRX[.000066], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09376694 | | NFT (513888200780380788/FTX - Off The Grid Miami #5662)[1] | | |
| 09376699 | | ETH[.69751089], ETHW[.69751089], SHIB[1], TRX[1], USD[0.00] | | |
| 09376702 | | AAVE[.00000686], LTC[0], SHIB[1], TRX[.0071317], USD[0.00] | Yes | |
| 09376711 | | NFT (295966151695824637/FTX - Off The Grid Miami #5105)[1] | | |
| 09376712 | | ETH[.00000021], ETHW[.00000021], LINK[.00005264], SOL[.00003267] | Yes | |
| 09376717 | | NFT (497665180110624620/FTX - Off The Grid Miami #5106)[1] | | |
| 09376719 | | BTC[.0000466], USD[0.00] | | |
| 09376725 | | USD[0.41] | | |
| 09376739 | | USDT[.433517] | | |
| 09376742 | | NFT (525584088664643449/FTX - Off The Grid Miami #5108)[1] | | |
| 09376743 | | SHIB[1], USD[196.10], USDT[0] | Yes | |
| 09376745 | | ETH[.00248807], ETHW[.00246071], SHIB[1], USD[2.87] | Yes | |
| 09376746 | | NFT (550071037164152373/FTX - Off The Grid Miami #5107)[1] | | |
| 09376754 | | BTC[.02811875], SHIB[417.37649063], USD[0.00] | Yes | |
| 09376763 | | USD[0.00] | | |
| 09376766 | | NFT (481636892251342401/FTX - Off The Grid Miami #5109)[1] | | |
| 09376774 | | DOGE[1], SUSHI[1], USD[0.00] | | |
| 09376779 | Contingent, Disputed | USD[4867.75] | Yes | |
| 09376782 | | BCH[0], BRZ[1], BTC[.00008371], SHIB[2], USDT[0.00009048] | | |
| 09376783 | | BTC[.00050217], DOGE[1], USD[0.00] | | |
| 09376788 | | USD[104.26] | Yes | |
| 09376789 | | AVAX[.00001372], SHIB[3566862.21282483], USD[0.00] | Yes | |
| 09376791 | | BRZ[1], DOGE[361.91171612], ETH[.01684067], ETHW[.01684067], TRX[1], USD[0.00] | | |
| 09376813 | | USD[46.05] | | |
| 09376814 | | USD[0.00] | | |
| 09376821 | | BTC[.13613577], ETH[2.9650229], ETHW[2.96377757], SHIB[1], USD[2.50] | Yes | |
| 09376830 | | NFT (310191427281143022/Beasts #485 (Redeemed))[1], NFT (353703689793056363/Coachella x FTX Weekend 2 #13228)[1] | | |
| 09376837 | | BRZ[1], SHIB[3], SOL[.36001241], USD[0.00] | Yes | |
| 09376839 | | NFT (293749933992460098/FTX - Off The Grid Miami #5111)[1] | | |
| 09376844 | | BTC[.00000029], DOGE[1], MATIC[.00029192], SHIB[4], TRX[1], USD[711.15] | Yes | |
| 09376849 | | SHIB[1], USD[0.00] | | |
| 09376855 | | NFT (561826849020352306/FTX - Off The Grid Miami #5113)[1] | | |
| 09376856 | | USD[0.00], USDT[1.99579577] | | |
| 09376870 | | NFT (475197084351541154/FTX - Off The Grid Miami #5114)[1] | | |
| 09376875 | | USDT[37.5] | | |
| 09376883 | | BTC[0], MATIC[0], USD[0.33] | | |
| 09376886 | | BAT[78.64689577], CUSDT[47595.75179326], DAI[51.8525346], DOGE[3], MATIC[43.86000047], SHIB[4], SOL[.54844938], TRX[582.29582375], USD[242.62] | Yes | |
| 09376888 | | USDT[0] | | |
| 09376893 | | SHIB[1], USD[0.00] | | |
| 09376894 | | ETHW[.00187677], USD[2.36], USDT[0] | | |
| 09376896 | | KSHIB[68.12768763], SHIB[1], SUSHI[3.15082736], USD[0.50] | Yes | |
| 09376899 | | BTC[.00231589], USD[0.00] | | |
| 09376902 | | NFT (390690225695148523/FTX - Off The Grid Miami #5118)[1] | | |
| 09376903 | | USD[50.01] | | |
| 09376904 | | NFT (359569222496047960/FTX - Off The Grid Miami #5116)[1] | | |
| 09376911 | | NFT (505925398254648570/FTX - Off The Grid Miami #5117)[1] | | |
| 09376915 | | USD[0.00], USDT[99.53025798] | | |
| 09376916 | | USDT[0] | | |
| 09376918 | | BTC[.00400533], SHIB[2], USD[0.00], USDT[0.00007514] | | |
| 09376921 | | NFT (302629149522544726/FTX - Off The Grid Miami #5119)[1], NFT (458445551814192981/Miami Grand Prix 2022 - ID: 4A203AE9)[1] | | |
| 09376925 | | USDT[0] | | |
| 09376927 | | ETH[0.00000001], ETHW[0.00000001], NFT (514914902871484548/G3 Cymr Tong Phaze)[1], NFT (559482021157455515/Imola Ticket Stub #620)[1], SHIB[1], SOL[.04012245] | Yes | |
| 09376946 | | NFT (369025154080104092/FTX - Off The Grid Miami #5122)[1] | | |
| 09376951 | | DOGE[236.32769988], LTC[1.02683716], SHIB[1], USD[0.00] | Yes | |
| 09376960 | | MATIC[25.26569935], SHIB[1], USD[20.00] | | |
| 09376964 | Contingent, Disputed | BAT[3], DOGE[1], GRT[2], LINK[1], SHIB[1], TRX[2], USD[0.00], USDT[4] | | |
| 09376982 | | NFT (529846580527816380/FTX - Off The Grid Miami #5120)[1] | | |
| 09376992 | | ETH[.03506377], ETHW[.03462601], NFT (363105273710469567/Australia Ticket Stub #1319)[1], SHIB[1], USD[0.00] | Yes | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09376999 | | BTC[.00024306], ETH[.0113307], ETHW[.0111939], SUSHI[1.92733632], USD[0.79] | Yes | |
| 09377010 | | USD[1245.85] | Yes | |
| 09377012 | | NFT (392889734801039701/Miami Ticket Stub #556)[1], NFT (506647084132310342/FTX - Off The Grid Miami #5124)[1] | | |
| 09377013 | | BTC[.00211039], ETH[.02506872], ETHW[.02506872], SOL[.23094035], USD[50.00] | | |
| 09377022 | | BTC[.00037651], ETH[.00350369], ETHW[.00346265], USD[0.00] | Yes | |
| 09377027 | | USD[100.00] | | |
| 09377035 | | BTC[.00037615], USD[0.00] | | |
| 09377041 | | SHIB[18466.63905279], USD[0.00], USDT[0] | | |
| 09377043 | | USD[0.00] | | |
| 09377049 | | SHIB[3], SOL[0] | Yes | |
| 09377051 | | TRX[.000066], USD[0.00], USDT[0.00049556] | | |
| 09377052 | | BTC[.02818859], DOGE[1283.80991606], ETH[.43363069], ETHW[.35662948], SOL[16.24873446], USD[1670.57] | Yes | |
| 09377056 | | BTC[.00006537], USD[0.78] | | |
| 09377057 | | GRT[1], USD[0.00], USDT[0] | Yes | |
| 09377058 | | USD[0.61], USDT[0] | | |
| 09377062 | | BTC[.01171892], DOGE[1], ETH[.06603385], ETHW[.06603385], SHIB[1], TRX[1], USD[0.00] | | |
| 09377064 | | AVAX[.00194644], BAT[1], BTC[.00000423], DOGE[2], ETH[.00097141], ETHW[.00097141], MATIC[1.45326413], SHIB[2], TRX[5], USD[2.03] | | |
| 09377073 | | BTC[.00069886] | Yes | |
| 09377075 | | USD[1000.00] | | |
| 09377080 | | USD[0.00] | | |
| 09377084 | | NFT (445252999212360673/Coachella x FTX Weekend 2 #31313)[1] | | |
| 09377088 | | BTC[.00228197], DOGE[1], USD[100.01] | | |
| 09377094 | | USD[0.00] | | |
| 09377096 | | TRX[.000271], USDT[143.37] | | |
| 09377098 | | DOGE[2], SHIB[1], TRX[0], USD[0.00] | | |
| 09377099 | | USD[0.00] | Yes | |
| 09377105 | | NFT (554535684819275371/FTX - Off The Grid Miami #5125)[1] | | |
| 09377121 | | NFT (402107307651414912/FTX - Off The Grid Miami #7004)[1] | | |
| 09377123 | | NFT (558011984892180317/FTX - Off The Grid Miami #5139)[1] | | |
| 09377132 | | SHIB[683311.52804377], USD[0.01] | | |
| 09377138 | | USD[5.00] | | |
| 09377143 | | USD[65.00], USDT[19.994136] | | |
| 09377153 | | NFT (390281458800248256/FTX - Off The Grid Miami #5131)[1] | | |
| 09377157 | | USD[398.82] | | |
| 09377160 | | BTC[.0002524] | Yes | |
| 09377162 | | BTC[0.00005161], DOGE[0], LTC[0], SHIB[3], SOL[0] | | |
| 09377164 | | USD[0.00], USDT[15.499584] | Yes | |
| 09377167 | | BTC[0], ETH[.000194], ETHW[.000194], USD[2.65] | | |
| 09377168 | | NFT (413212254576082112/FTX - Off The Grid Miami #5129)[1] | | |
| 09377170 | | NFT (334888040155609211/FTX - Off The Grid Miami #5192)[1] | | |
| 09377173 | | DOGE[160.14712882], NFT (530918227695403487/Saudi Arabia Ticket Stub #736)[1], SHIB[2045252.76686895], USD[0.00] | Yes | |
| 09377181 | | NFT (441505525583141656/FTX - Off The Grid Miami #5133)[1] | | |
| 09377187 | | BTC[.01829896], DOGE[1], ETH[.0198246], ETHW[.0198246], SHIB[6], SOL[.66704242], TRX[1], USD[0.01] | | |
| 09377188 | | BRZ[1], USD[0.00] | | |
| 09377193 | | NFT (515333892016762700/FTX - Off The Grid Miami #5132)[1] | | |
| 09377195 | | ETH[.0000418], ETHW[4.39915481] | Yes | |
| 09377196 | | DOGE[1], GRT[1], UNI[1], USD[0.00] | | |
| 09377205 | | USD[0.00], USDT[0.00257989] | | |
| 09377212 | | MATIC[72.6388769], SHIB[1], USD[0.00] | Yes | |
| 09377213 | | NFT (512408724503222016/FTX - Off The Grid Miami #5136)[1] | | |
| 09377217 | | DOGE[37.81325551], ETH[.00177068], ETHW[.00174332], SHIB[237920.02662222], TRX[58.37728521], USD[0.00] | Yes | |
| 09377223 | | NFT (497015877428353647/FTX - Off The Grid Miami #6196)[1] | | |
| 09377227 | | NFT (302682972489158912/FTX - Off The Grid Miami #5134)[1] | | |
| 09377231 | | SHIB[1], SOL[4.99049068], TRX[3], USD[0.00] | Yes | |
| 09377233 | | NFT (551307870054557991/FTX - Off The Grid Miami #5135)[1] | | |
| 09377235 | | NFT (397015867151097329/FTX - Off The Grid Miami #5267)[1] | | |
| 09377239 | | DOGE[1], NFT (379634449186316445/Bahrain Ticket Stub #716)[1], USD[0.00] | | |
| 09377244 | | DOGE[1], SHIB[9291875.69891152], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09377250 | | AUD[13.64], DOGE[1], USD[0.00] | | |
| 09377252 | | USD[0.00], USDT[5.118444] | | |
| 09377257 | | SOL[.61038546], USD[0.00] | | |
| 09377260 | | USD[3.97], USDT[0] | | |
| 09377264 | | BTC[.00129909], SHIB[1], USD[0.00] | Yes | |
| 09377274 | | USD[0.00] | | |
| 09377281 | | NFT (529327517902446926/FTX - Off The Grid Miami #5144)[1] | | |
| 09377287 | | BTC[.00983193] | | |
| 09377294 | | NFT (502530356071757172/FTX - Off The Grid Miami #5140)[1] | | |
| 09377304 | | NFT (337505574394813891/FTX - Off The Grid Miami #5138)[1] | | |
| 09377316 | | USD[0.00], USDT[0] | | |
| 09377319 | | BTC[.00084372], ETH[.00877157], ETHW[.00866213], SHIB[2], USD[0.00] | Yes | |
| 09377321 | | BTC[0.00170465], SOL[0], USD[0.00] | | |
| 09377322 | | ALGO[28.68402859], AVAX[.91155909], BTC[.00205594], ETH[.02145648], ETHW[.02119137], LINK[4.47021393], MATIC[23.49394354], SHIB[11], SUSHI[6.91723525], TRX[2], USD[0.00] | Yes | |
| 09377348 | | BTC[.00000098], DOGE[2], ETH[.00000692], ETHW[.45698607], TRX[1], USD[3022.17] | Yes | |
| 09377360 | | NFT (519161973815557269/FTX - Off The Grid Miami #5145)[1], TRX[1], USD[0.01], USDT[0.00048753] | Yes | |
| 09377363 | | USD[0.42], USDT[3.05773403] | Yes | |
| 09377366 | | NFT (333878722029185084/FTX - Off The Grid Miami #5143)[1] | | |
| 09377369 | | BRZ[1], DOGE[3], ETHW[.48638659], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09377379 | | BTC[.00594221], DOGE[59.94], SOL[1.03359287], TRX[2], USD[96.01] | | |
| 09377382 | | BTC[.0428], ETH[.687], ETHW[.687], USD[0.60] | | |
| 09377383 | | NFT (432758306954215506/FTX - Off The Grid Miami #5147)[1] | | |
| 09377386 | | NFT (328866575827514837/FTX - Off The Grid Miami #6665)[1] | | |
| 09377387 | | USD[0.00], USDT[0.00000001] | | |
| 09377391 | | KSHIB[496.56550468], SHIB[1], TRX[291.18045656], USD[0.00] | Yes | |
| 09377394 | | SHIB[1591692.51674199], USD[0.13] | Yes | |
| 09377402 | | USD[1.00] | | |
| 09377404 | | USD[17.45], USDT[25] | | |
| 09377405 | | BTC[.00025019], DOGE[75.57066762], USD[0.00] | Yes | |
| 09377412 | | SHIB[1], TRX[1150.04677496], USD[0.00] | Yes | |
| 09377417 | | AVAX[.07168624], DOGE[11.4565073], LTC[.03031872], USD[0.00] | Yes | |
| 09377418 | | BRZ[1], SHIB[6078678.29102059], USD[0.33] | | |
| 09377421 | | BTC[.02543463], TRX[.00000086], USD[0.00], USDT[0.00005710] | | |
| 09377423 | | BTC[.00618316], DOGE[1], ETH[.08737139], SHIB[1], USD[796.00], USDT[0] | | |
| 09377428 | | TRX[481.61796011], USD[0.00], USDT[15.69569419] | | |
| 09377431 | | BTC[.00273401], USD[0.00] | | |
| 09377433 | | SHIB[2], USD[0.00] | | |
| 09377438 | | ETH[.24470292], ETHW[0.24450444], USD[0.01] | Yes | |
| 09377443 | | USD[0.00] | | |
| 09377448 | | BRZ[1], DOGE[2], SHIB[6], TRX[6.004665], USD[26.71], USDT[0.00000001] | Yes | |
| 09377450 | | NFT (471845039625253293/Australia Ticket Stub #1116)[1] | | |
| 09377453 | | ETH[.00000001], ETHW[0], USDT[0] | | |
| 09377456 | | NFT (385624856898464190/FTX - Off The Grid Miami #5150)[1], NFT (508597601473806993/Bahrain Ticket Stub #469)[1] | | |
| 09377470 | | USD[0.07], USDT[0.78470472] | | |
| 09377471 | | BTC[.00281738], DOGE[1], USD[0.00] | | |
| 09377472 | | USD[1807.22] | | |
| 09377474 | | BRZ[1], USD[0.33] | Yes | |
| 09377478 | | NFT (516553947138404711/FTX - Off The Grid Miami #5153)[1] | | |
| 09377480 | | USD[105.00] | | |
| 09377481 | | USD[0.00] | Yes | |
| 09377486 | | NFT (372927889197945456/FTX - Off The Grid Miami #5151)[1] | | |
| 09377488 | | USD[0.00], USDT[.00299265] | | |
| 09377491 | | BTC[.0004505], DOGE[1], USD[0.00] | Yes | |
| 09377498 | | DOGE[39.96026576], SHIB[1], SOL[.13690296], TRX[133.44407088], USD[0.00] | Yes | |
| 09377509 | | DOGE[2], SHIB[1], TRX[2.000005], UNI[1], USDT[1.00000016] | | |
| 09377513 | | ETH[.34727577], ETHW[.34727577], USD[0.01], USDT[1] | | |
| 09377518 | | BRZ[1], DOGE[1], GRT[2], USD[0.00] | | |
| 09377523 | | ETH[0], ETHW[0], SHIB[11.28627145], SOL[.00003435], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09377527 | | MATIC[25.03457274], SHIB[1], USD[0.00] | | |
| 09377534 | Contingent, Disputed | BTC[.00469207], SHIB[2], SOL[1.64108373], TRX[1], USD[0.00] | Yes | |
| 09377537 | | NFT (435944154195859687/Warriors Gold Blooded NFT #1111)[1] | | |
| 09377539 | | DOGE[2], SHIB[2], USDT[0] | | |
| 09377540 | | SHIB[1], SOL[.00004951], USDT[0.00000022] | | |
| 09377547 | | ALGO[280.84678491], AVAX[3.45065535], BAT[52.26612336], BRZ[1], BTC[.00226503], CUSDT[1168.9087699], DAI[11.94004794], DOGE[2270.52595517], GRT[361.94558102], KSHIB[1277.38174212], LINK[2.08640064], MATIC[243.06641064], NEAR[12.81450256], SHIB[103658553.59183246], SOL[3.2410987], SUSHI[15.00470307], TRX[216.03268526], UNI[2.85316279], USD[1.03], USDT[9.94162101] | | |
| 09377554 | | NFT (515188987189070641/FTX - Off The Grid Miami #5156)[1] | | |
| 09377555 | | NFT (351445561472369168/FTX - Off The Grid Miami #5157)[1] | | |
| 09377559 | | BTC[.00894865], TRX[1], USD[0.00] | Yes | |
| 09377561 | | KSHIB[984.83744088], SHIB[623970.06544751], USD[0.00] | Yes | |
| 09377569 | | TRX[1], USD[0.01], USDT[0] | | |
| 09377571 | | GRT[1], SHIB[1], TRX[1], USD[28.06], USDT[1233.28734205] | Yes | |
| 09377576 | | NFT (551024693752211662/Bahrain Ticket Stub #2391)[1], SHIB[2], TRX[.00028186], USD[42.35] | Yes | |
| 09377579 | | AVAX[.299715], BTC[.05432578], DOGE[736.3008], ETH[1.19997436], ETHW[.90715581], LTC[.539487], SOL[26.1770575], USD[0.33] | | |
| 09377583 | | BTC[.05011871], USD[0.00] | | |
| 09377602 | | DOGE[75.11154987], USD[0.00] | Yes | |
| 09377625 | | BTC[.00172441], USD[100.00] | | |
| 09377638 | | BTC[0], ETH[0], SHIB[4], TRX[1], USD[0.00] | | |
| 09377642 | | NFT (323717588104898413/Imola Ticket Stub #913)[1] | | |
| 09377643 | | SHIB[2], USD[209.40] | | |
| 09377644 | | NFT (451128590992962424/FTX - Off The Grid Miami #5159)[1] | | |
| 09377650 | | USD[5.00] | | |
| 09377651 | | BTC[.00211306], SHIB[848740.80395209], USD[5.21] | Yes | |
| 09377653 | | ETH[.81574622], NFT (301162999328916308/ApexDucks Halloween #1753)[1], NFT (427735111372226375/ApexDucks #3101)[1], NFT (437272831128538622/ApexDucks Halloween #2949)[1], SHIB[1], SOL[73.04035439], TRX[1], USD[1170.00], USDT[0] | Yes | |
| 09377655 | | ETHW[.013986], USD[99.65] | | |
| 09377667 | | NFT (371895207025849266/Imola Ticket Stub #1707)[1] | | |
| 09377670 | | DOGE[4785.68133585], ETH[0], ETHW[4.04383541], MATIC[0], USD[-49.00], USDT[0] | Yes | |
| 09377674 | | BRZ[1], DOGE[5.53148781], ETH[.00000243], ETHW[.00000243], SHIB[11], USD[0.87], USDT[0] | Yes | |
| 09377675 | | USD[0.00] | | |
| 09377677 | | SHIB[2347183.90422243], USD[0.00] | | |
| 09377679 | | DOGE[77.16903839], USD[0.00] | | |
| 09377686 | | USD[0.00] | | |
| 09377687 | | BRZ[2], DOGE[4], ETHW[.05948896], SHIB[18], TRX[2], USD[0.00] | | |
| 09377692 | | USD[5.21] | Yes | |
| 09377694 | | BTC[.00000011], DOGE[1], SHIB[1], USD[0.69] | | |
| 09377698 | | DOGE[1], USD[0.00], USDT[4977.26925659] | | |
| 09377699 | | USD[0.00] | Yes | |
| 09377700 | | NFT (392883296308658700/FTX - Off The Grid Miami #5160)[1] | | |
| 09377715 | | DOGE[1], NEAR[22.02862611], USD[0.00] | | |
| 09377717 | | ALGO[344.12343555], AVAX[19.77729301], BAT[466.35664812], DOGE[1], LINK[31.85904543], NEAR[79.26298355], SHIB[16], SOL[14.0599331], TRX[4.33038266], USD[3916.50] | Yes | |
| 09377718 | | BRZ[1], DOGE[1], USD[105.27] | Yes | |
| 09377719 | | AAVE[.00009532], BTC[.00000261], LINK[.00547421], UNI[.00173605] | Yes | |
| 09377721 | | USD[10.00] | | |
| 09377726 | | BTC[.0012], USD[53.31] | | |
| 09377729 | | SHIB[2], USD[0.00] | | |
| 09377737 | | BTC[.00017647], SHIB[2], USD[0.20] | | |
| 09377749 | | BRZ[3], BTC[.04572862], DOGE[260.6440737], ETH[0.91815384], ETHW[0.49015390], SHIB[1532761.77896455], SOL[14.70646829], TRX[1], USD[1804.54] | Yes | |
| 09377754 | | DOGE[72.31666658], SUSHI[3.80534813], TRX[57.11537648], USD[0.00] | | |
| 09377773 | | USDT[0] | | |
| 09377781 | | NFT (398063506627021165/Skeleton Chainsaw #124)[1], NFT (526190600217791232/Chanty #11)[1] | | |
| 09377797 | | ETH[.0000005], ETHW[.00000005], SHIB[1], USD[0.00] | | |
| 09377805 | | SOL[.02443572], USDT[0.00000035] | Yes | |
| 09377814 | | BRZ[1], BTC[.00003147], USD[0.69] | | |
| 09377818 | | LTC[.0262609], TRX[.000008], USDT[.74780202] | | |
| 09377819 | | ETH[.0314326], ETHW[.0310418], SHIB[5], USD[0.00] | Yes | |
| 09377843 | | USD[2000.01] | | |
| 09377844 | | NFT (364337120966472982/FTX - Off The Grid Miami #5169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09377850 | | NFT (32639122835679865/Miami Grand Prix 2022 - ID: D2832884)[1], NFT (49363313265583426/FTX - Off The Grid Miami #5164)[1] | | |
| 09377859 | | ETH[.00092291], NFT (30503884319946089/Saudi Arabia Ticket Stub #2157)[1], NFT (49630605371155992B/Barcelona Ticket Stub #1226)[1], USD[0.00] | | |
| 09377867 | | MATIC[.9], USD[0.00] | | |
| 09377880 | | BTC[0], USD[0.57], USDT[0.00005256] | | |
| 09377883 | | SUSHI[7.71613019], USD[0.29] | Yes | |
| 09377896 | | NFT (351151317650185710/FTX - Off The Grid Miami #5165)[1] | | |
| 09377905 | | DOGE[1], USD[0.00] | | |
| 09377908 | | BTC[.00002759], USD[0.00] | Yes | |
| 09377909 | | USD[0.01] | Yes | |
| 09377920 | | NFT (431087761862807927/Imola Ticket Stub #114)[1] | | |
| 09377926 | | NFT (558019413462178819/Imola Ticket Stub #1321)[1] | Yes | |
| 09377937 | | USD[14.35] | Yes | |
| 09377939 | | NFT (343542785293126335/Miami Grand Prix 2022 - ID: 249C6B82)[1], NFT (424291404434217499/FTX - Off The Grid Miami #5582)[1] | | |
| 09377941 | | NFT (442545092290956158/Imola Ticket Stub #1855)[1], SHIB[3], TRX[1], USD[1.93] | | |
| 09377942 | | NFT (396272686042952031/FTX - Off The Grid Miami #5170)[1] | | |
| 09377945 | | MATIC[1.00164518], USD[0.04] | Yes | |
| 09377948 | | USD[0.00] | | |
| 09377962 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09377972 | | USD[200.00] | | |
| 09377974 | | DOGE[1], NFT (545028792316368642/Bahrain Ticket Stub #732)[1], SOL[.66416643], USD[0.00] | Yes | |
| 09377975 | | ETH[.00382322], ETHW[.00378218], USD[0.00] | Yes | |
| 09377978 | | SHIB[1], TRX[254.75913717], USD[0.00] | | |
| 09377984 | | NFT (385990381666426026/FTX - Off The Grid Miami #5171)[1] | | |
| 09377987 | | BRZ[1], NFT (402072409983362855/Australia Ticket Stub #851)[1], SOL[1.07418264], TRX[1], USD[5.01] | | |
| 09377993 | | BAT[17.94078471], BTC[.00022678], USD[0.00] | | |
| 09377996 | | BCH[.0398008], BTC[.00003763], USD[1.18] | Yes | |
| 09377998 | | SHIB[2], TRX[2034.4783789], USD[52.13] | Yes | |
| 09378005 | | BRZ[1], BTC[.00000007], DOGE[3], SHIB[7], SOL[.01393906], TRX[2], USD[0.00] | Yes | |
| 09378009 | | SOL[.02297396] | | |
| 09378017 | | SHIB[1], USD[0.04] | Yes | |
| 09378020 | | SOL[4.62115525], TRX[1], USD[0.00] | | |
| 09378033 | | NFT (290762626032370018/FTX - Off The Grid Miami #5172)[1] | | |
| 09378037 | | USD[0.31] | | |
| 09378038 | | TRX[1], USD[73.80] | | |
| 09378041 | | BTC[.00581784], SHIB[382.96100519], USD[0.00] | Yes | |
| 09378047 | | SHIB[1], USD[158.31], USDT[0] | | |
| 09378049 | | DOGE[1], ETH[.00000009], ETHW[.00000009], NFT (326391760930932223/Saudi Arabia Ticket Stub #2216)[1], SHIB[5], TRX[2], USD[0.00] | | |
| 09378051 | | ETH[0], USD[0.00] | | |
| 09378055 | | NFT (343055826732142315/Coachella x FTX Weekend 2 #31312)[1] | | |
| 09378066 | | USD[0.02] | Yes | |
| 09378068 | | AVAX[.11400126], DOGE[92.11733865], LINK[3.44457117], MATIC[12.1174815], SHIB[1], USD[0.02] | Yes | |
| 09378070 | | NFT (555361342180574962/FTX - Off The Grid Miami #5175)[1] | | |
| 09378071 | | NFT (379267954294724001/FTX - Off The Grid Miami #5173)[1] | | |
| 09378074 | | BTC[.00067568], TRX[1], USD[0.00] | | |
| 09378075 | | BTC[.00116952], SHIB[2], USD[52.02] | | |
| 09378077 | | NFT (310393488060890154/Kriss #91)[1], NFT (324209060513928880/Kriss #87)[1], NFT (392382988704644716/Chanty #28)[1] | | |
| 09378085 | | NFT (334817446503042583/FTX - Off The Grid Miami #5176)[1] | | |
| 09378088 | | MKR[.03379373], SHIB[1], USD[0.01] | Yes | |
| 09378098 | | USD[1.00] | | |
| 09378099 | | ETH[.00000002], ETHW[.00000002], TRX[.00009], USDT[.00000001] | | |
| 09378112 | | BAT[1], BRZ[1], DOGE[1], NFT (482846631730082295/Saudi Arabia Ticket Stub #1493)[1], SHIB[10], SOL[.00004987], TRX[3], USD[80.81] | Yes | |
| 09378142 | | BTC[0.00005400], USD[0.00] | | |
| 09378157 | | NFT (473763065827363196/Imola Ticket Stub #1668)[1], SOL[.1] | | |
| 09378163 | | ETHW[.07440455], NFT (551813757812114517/Imola Ticket Stub #552)[1], USD[0.00] | | |
| 09378191 | | USDT[0] | | |
| 09378194 | | NFT (454820384927458209/Saudi Arabia Ticket Stub #1914)[1] | | |
| 09378218 | | NFT (295488200462466155/FTX - Off The Grid Miami #5180)[1] | | |
| 09378227 | | SHIB[225.54596273], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09378246 | | ETH[.56973166], ETHW[.56949246], TRX[2], USD[0.00] | Yes | |
| 09378265 | | USD[0.00] | | |
| 09378268 | | USD[0.00] | Yes | |
| 09378274 | | BRZ[4], DOGE[341.54117046], GRT[49.83057078], NFT (289076879558375331/Barcelona Ticket Stub #310)[1], NFT (329763761736879281/Imola Ticket Stub #433)[1], SHIB[31], SOL[.00006025], TRX[12], UNI[1.59251219], USD[4.82], USDT[0] | Yes | |
| 09378275 | | BTC[0], ETHW[.0000959], KSHIB[0.38842478], LINK[0], SHIB[305678.85589519], USD[33.80] | | |
| 09378282 | | USD[31.00] | | |
| 09378284 | | DOGE[235.70292653], SHIB[2], SOL[3.10510679], USD[0.00] | | |
| 09378293 | | ETH[.00032298], ETHW[.00032298], USD[0.89] | | |
| 09378304 | | NFT (500594722396815060/FTX - Off The Grid Miami #5181)[1] | | |
| 09378314 | | NFT (365739570688716906/FTX - Off The Grid Miami #5182)[1] | | |
| 09378323 | | BRZ[1], ETH[.00000399], ETHW[.00000399], USD[0.01] | | |
| 09378330 | | NFT (449296987605012669/Australia Ticket Stub #1003)[1] | | |
| 09378331 | | BRZ[2], DOGE[1], ETH[.00000786], ETHW[.00000786], SHIB[2], SOL[0], TRX[1], USD[0.00] | | |
| 09378338 | | BRZ[1], BTC[.01031962], DOGE[1264.96106667], ETH[.05288647], ETHW[.05222983], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 09378347 | | BTC[.00016696], DOGE[59.44746896], USD[0.00] | Yes | |
| 09378348 | | SHIB[1], USD[0.00] | Yes | |
| 09378356 | | SOL[0], USD[0.26] | | |
| 09378359 | | SHIB[2], USD[0.00] | | |
| 09378360 | | BTC[.00006], USD[0.36] | | |
| 09378362 | | USD[0.63] | Yes | |
| 09378364 | | NFT (331269407052796177/Miami Ticket Stub #809)[1], NFT (549353135318702073/Barcelona Ticket Stub #172)[1], USD[0.00] | | |
| 09378371 | | BTC[.00000003], ETH[0], SHIB[2], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09378374 | | TRX[1], USD[0.00] | | |
| 09378375 | | NFT (564529990258185973/FTX - Off The Grid Miami #5185)[1] | | |
| 09378385 | | BRZ[1], DOGE[4], SHIB[2], TRX[14.68640117], USD[0.00], USDT[1.02543197] | Yes | |
| 09378391 | | NFT (451673284994144475/Saudi Arabia Ticket Stub #1074)[1], NFT (487312222375336892/Coachella x FTX Weekend 1 #31298)[1] | | |
| 09378392 | | USD[0.00] | | |
| 09378413 | | TRX[.000168], USD[0.00], USDT[0] | Yes | |
| 09378418 | | USD[34.01] | Yes | |
| 09378419 | | BTC[.00005], SHIB[.95677233], USD[2.87] | Yes | |
| 09378420 | | ALGO[50.66397179], BCH[.03840802], BTC[0], CUSDT[0], DAI[0], DOGE[293.88684159], GRT[42.97594153], KSHIB[997.25803902], LTC[0.11304576], MATIC[15.79012717], PAXG[.00659359], SHIB[2231863.44450292], UNI[2.834244341, USD[12.17], USDT[0] | Yes | |
| 09378435 | | BTC[0], USD[0.00] | | |
| 09378442 | | SHIB[1], SOL[7.95226244], USD[0.20] | Yes | |
| 09378479 | | USD[0.00] | Yes | |
| 09378484 | | USD[0.00] | | |
| 09378497 | | AVAX[7.49300804], TRX[5873.15767956], USD[0.00] | | |
| 09378516 | | USD[8.29], USDT[0] | Yes | |
| 09378518 | | NFT (343520283511848537/FTX - Off The Grid Miami #5217)[1] | | |
| 09378527 | | ALGO[270.12915057], ETHW[.03494305], SHIB[4], SOL[.37581935], USD[8.82] | Yes | |
| 09378546 | | NFT (374445438562365621/Imola Ticket Stub #1844)[1] | | |
| 09378548 | | USD[50.00] | | |
| 09378552 | | SHIB[2730485.02493211], USD[0.00] | | |
| 09378554 | | ETH[.02221358], ETHW[.02221358], NFT (408457046882607813/Miami Ticket Stub #684)[1], USD[0.00] | | |
| 09378558 | | USD[0.00] | | |
| 09378560 | | BTC[.00027548], TRX[1], USD[15.00] | | |
| 09378561 | | NFT (480507755265902292/Miami Grand Prix 2022 - ID: EF88CCA5)[1] | | |
| 09378566 | | USD[0.00] | | |
| 09378573 | | ETH[0] | | |
| 09378581 | | DOGE[2573.53234715], SHIB[19888548.52561644], TRX[2], USD[0.00] | | |
| 09378599 | | NFT (423105924263642603/FTX - Off The Grid Miami #5189)[1], NFT (564347317583769533/Miami Grand Prix 2022 - ID: 770DFBE4)[1] | | |
| 09378616 | | USD[0.00], USDT[0] | | |
| 09378624 | | ETH[.00000028], ETHW[.00000028], NFT (437582514768495995/Imola Ticket Stub #612)[1], SHIB[1], USD[0.97], USDT[0] | Yes | |
| 09378632 | | SOL[.0493181], USD[0.00] | | |
| 09378639 | | USD[2123.93] | Yes | |
| 09378640 | | NFT (455103390094796850/Miami Grand Prix 2022 - ID: C5123595)[1] | | |
| 09378667 | | SHIB[1], USD[0.00] | | |
| 09378671 | | NFT (538139386396479011/FTX - Off The Grid Miami #5694)[1] | | |
| 09378673 | | NFT (462034315862015946/Saudi Arabia Ticket Stub #885)[1], SOL[.06748109], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09378676 | | NFT (56010721743562754/Bahrain Ticket Stub #1449)[1] | | |
| 09378678 | | USD[50.00] | | |
| 09378682 | | NFT (55009230202808690/FTX - Off The Grid Miami #5342)[1] | | |
| 09378685 | | USD[50.00] | | |
| 09378689 | | NFT (548344391985945516/FTX - Off The Grid Miami #5190)[1], USD[10.42] | Yes | |
| 09378702 | | NFT (340366840798827990/FTX - Off The Grid Miami #5235)[1] | | |
| 09378710 | | NFT (56504357336969624/FTX - Off The Grid Miami #5191)[1] | | |
| 09378714 | | BTC[.00608821], TRX[0.00004900], USD[0.08], USDT[0] | | |
| 09378738 | | NFT (479612148495006887/FTX - Off The Grid Miami #5195)[1] | | |
| 09378746 | | NFT (522973158412529013/Saudi Arabia Ticket Stub #3687)[1], USD[0.68] | | |
| 09378748 | | NFT (341441720499107608/FTX - Off The Grid Miami #5193)[1], NFT (455037927379862392/Miami Grand Prix 2022 - ID: AE285D3C)[1] | | |
| 09378750 | | USD[0.00] | | |
| 09378755 | | DOGE[1], ETH[0.00401837], ETHW[0], USD[0.00] | Yes | |
| 09378760 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09378765 | | NFT (330708074765095938/FTX - Off The Grid Miami #5194)[1] | | |
| 09378769 | | ETH[.00508493], ETHW[.00508493], MATIC[4.31643043], SHIB[1], USD[0.00] | | |
| 09378771 | | NFT (51974193379648507/FTX - Off The Grid Miami #4087)[1], TRX[304.10750067], USD[0.60] | | |
| 09378780 | | DOGE[2], USD[0.00], USDT[0.00005724] | | |
| 09378783 | | NFT (419696563872797785/FTX - Off The Grid Miami #5197)[1] | | |
| 09378788 | | BRZ[2], SHIB[27], USD[0.00] | | |
| 09378812 | | NFT (47170509316818084/FTX - Off The Grid Miami #5201)[1] | | |
| 09378813 | | BTC[0], LTC[0], MATIC[0], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09378814 | | DOGE[2], GRT[1], SHIB[1], TRX[1], USD[-0.12], USDT[1.24445729] | | |
| 09378815 | | NFT (383795419062968545/FTX - Off The Grid Miami #5437)[1], NFT (543750251650478143/Miami Grand Prix 2022 - ID: 9EB0D933)[1] | | |
| 09378818 | | BTC[.00007931] | Yes | |
| 09378821 | | USD[0.29] | | |
| 09378829 | | SHIB[4398055.06818181], USD[0.00] | | |
| 09378834 | | USD[0.17], USDT[0.00000001] | | |
| 09378840 | | NFT (313449032784323966/Hungary Ticket Stub #243)[1], NFT (317058587653394020/Austin Ticket Stub #122)[1], NFT (319657396817093325/Saudi Arabia Ticket Stub #1564)[1], NFT (320231585937325407/Montreal Ticket Stub #214)[1], NFT (329230901721752850/Netherlands Ticket Stub #72)[1], NFT (329950328133557673/Silverstone Ticket Stub #340)[1], NFT (339745191176241864/Singapore Ticket Stub #51)[1], NFT (347301083090064853/FTX - Off The Grid Miami #5200)[1], NFT (361927389774027172/Miami Ticket Stub #509)[1], NFT (373072827176501377/Belgium Ticket Stub #279)[1], NFT (384609425665325382/Japan Ticket Stub #23)[1], NFT (398835246890728382/France Ticket Stub #134)[1], NFT (412081449549303283/Bahrain Ticket Stub #2389)[1], NFT (419347610186740669/Austria Ticket Stub #65)[1], NFT (473854922097649424/Baku Ticket Stub #263)[1], NFT (489091293634212504/Mexico Ticket Stub #20)[1], NFT (501485145998446060/Australia Ticket Stub #1337)[1], NFT (512020412293975081/Miami Grand Prix 2022 - ID: 831320B4)[1], NFT (529127166652499640/Barcelona Ticket Stub #168)[1], NFT (559991640426194448/Monaco Ticket Stub #519)[1], NFT (568178475534209462/Imola Ticket Stub #1624)[1], NFT (571684938658255671/Monza Ticket Stub #8)[1], SOL[.66263361] | Yes | |
| 09378844 | | USD[5.00] | | |
| 09378850 | | BTC[.00262172], NFT (495538693864342559/FTX - Off The Grid Miami #5202)[1] | Yes | |
| 09378853 | | NFT (400977071902611696/Bahrain Ticket Stub #2221)[1] | | |
| 09378857 | | BTC[.0017973], DOGE[721.91934395], SHIB[1], USD[0.02] | Yes | |
| 09378859 | | BTC[0.00003346], TRX[.000494], USD[0.00], USDT[0] | | |
| 09378868 | | NFT (323405627430573178/Lobus #1170)[1] | | |
| 09378876 | | NFT (369177906686216478/FTX - Off The Grid Miami #5207)[1], NFT (486580376351741431/You in, Miami? #78)[1] | | |
| 09378880 | | NFT (414706513086816700/Rudion #726)[1] | | |
| 09378881 | | USD[12.65] | | |
| 09378885 | | NFT (457263392305664993/FTX - Off The Grid Miami #5214)[1] | | |
| 09378889 | | NFT (401964038946362849/1provafbxus)[1], SOL[.09005502], USD[0.00] | | |
| 09378903 | | TRX[.000192], USD[0.00] | | |
| 09378916 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09378930 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09378936 | | NFT (388231772722147718/FTX - Off The Grid Miami #5204)[1] | Yes | |
| 09378949 | | NFT (378226336839112164/FTX - Off The Grid Miami #5270)[1] | | |
| 09378955 | | BTC[.00076988], USD[0.39] | | |
| 09378957 | | ALGO[6.60108793], BRZ[34.46043458], DOGE[22.65814735], KSHIB[274.97805432], SHIB[1387774.47935558], TRX[23.77570569], USD[3.00] | | |
| 09378974 | | NFT (394363331320860103/Imola Ticket Stub #1071)[1], SHIB[49800.79681274], USD[0.00] | | |
| 09378997 | | BCH[.70831085], BTC[.55464321], DOGE[22016.12603976], ETH[10.63743196], ETHW[10.63404002], LTC[21.62659383], SHIB[7184306.94334758] | Yes | |
| 09379007 | Contingent, Disputed | SHIB[1100000], USD[1.30] | | |
| 09379009 | | NFT (531241011368668840/FTX - Off The Grid Miami #6203)[1] | | |
| 09379023 | | BAT[1], BRZ[2], ETH[0], SHIB[8], USD[4059.65] | Yes | |
| 09379029 | | SOL[.0088], USD[0.00], USDT[0] | | |
| 09379042 | | NFT (344019755437741952/FTX - Off The Grid Miami #5351)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09379047 | | ETH[0], USDT[0.00000016] | | |
| 09379051 | | USD[2.01] | | |
| 09379053 | | ALGO[0], SOL[0], USD[0.72] | | |
| 09379060 | | SOL[.168566] | | |
| 09379065 | | NFT (298980846521955043/Australia Ticket Stub #785)[1] | | |
| 09379073 | | BAT[2], BRZ[1], CUSDT[.68320453], DOGE[2], SHIB[1], TRX[2.000003], USD[0.86], USDT[0.11994568] | Yes | |
| 09379081 | | ETH[.301698], ETHW[.301698], USD[6.09] | | |
| 09379085 | | SHIB[1], USD[0.01] | Yes | |
| 09379087 | | USDT[0] | | |
| 09379098 | | USD[0.00] | | |
| 09379099 | | BTC[.01174799], DOGE[2], ETHW[1.91933348], GRT[1], SHIB[2], TRX[1], USD[0.80] | Yes | |
| 09379101 | | USD[600.00] | | |
| 09379102 | | USD[0.00] | | |
| 09379103 | | NFT (434686826969434993/FTX - Off The Grid Miami #5215)[1] | | |
| 09379109 | | NFT (419904809700723225/FTX - Off The Grid Miami #5216)[1] | | |
| 09379111 | | USD[0.00], USDT[0] | | |
| 09379113 | | NFT (552159074413144403/FTX - Off The Grid Miami #5670)[1] | | |
| 09379116 | | BTC[.00027678], USD[0.00] | Yes | |
| 09379120 | | USD[20.00] | | |
| 09379123 | | DOGE[417.10108909], ETH[0], NFT (508735239453657597/Imola Ticket Stub #824)[1], SHIB[17], TRX[6], USD[0.01] | Yes | |
| 09379124 | | AAVE[0], AVAX[.00002449], MATIC[0], NEAR[0], SHIB[19], USD[0.08], USDT[0] | Yes | |
| 09379125 | Contingent, Disputed | USD[0.01] | Yes | |
| 09379130 | | ETH[.00354391], ETHW[.00350287], USD[0.00] | Yes | |
| 09379132 | | BTC[.00033077], DOGE[125.11432321], USD[0.00] | | |
| 09379135 | | NFT (418282317073715278/FTX - Off The Grid Miami #5218)[1] | Yes | |
| 09379142 | | BRZ[1], SHIB[2067303.41550469], TRX[501.89344666], USD[0.02] | Yes | |
| 09379145 | | NFT (478411530081678198/FTX - Off The Grid Miami #5836)[1], USD[10.00] | | |
| 09379152 | | ETH[.03684287], ETHW[.03684287], SHIB[1], USD[0.00] | | |
| 09379154 | | NFT (516128148431271378/FTX - Off The Grid Miami #5371)[1] | | |
| 09379163 | | USD[0.00] | Yes | |
| 09379170 | | NFT (395820788209924311/FTX - Off The Grid Miami #5220)[1] | | |
| 09379172 | | NFT (411165209784217962/Bahrain Ticket Stub #652)[1], SHIB[1], USD[0.00] | Yes | |
| 09379176 | | ALGO[22.00734301], BAT[26.16706277], BRZ[49.48266369], CUSDT[450.42001666], DAI[9.95003995], DOGE[347.45788231], GRT[18.44475543], KSHIB[3347.46801703], SHIB[2], SUSHI[5.3168491], TRX[137.94684604], USD[0.00], USDT[9.96006343] | | |
| 09379195 | | NFT (294075200250429725/FTX - Off The Grid Miami #5226)[1] | | |
| 09379206 | | DOGE[2], NFT (344965031280113947/FTX - Off The Grid Miami #5222)[1], USD[0.01] | | |
| 09379207 | | BTC[0], USD[0.00] | | |
| 09379209 | | NFT (541960886163863346/FTX - Off The Grid Miami #5227)[1] | | |
| 09379214 | | NFT (310494275272779394/Austria Ticket Stub #190)[1], NFT (312883017767749768/Austin Ticket Stub #1404)[1], NFT (317567828003045517/Barcelona Ticket Stub #146)[1], NFT (333206391603369977/Series 1: Capitals #869)[1], NFT (339047761097616979/Mexico Ticket Stub #112)[1], NFT (355602658319329117/The Hill by FTX #3178)[1], NFT (363565178776059417/Series 1: Wizards #1044)[1], NFT (365866513814538346/Baku Ticket Stub #36)[1], NFT (370775300764808828/FTX - Off The Grid Miami #5232)[1], NFT (377144650708765449/GSW Western Conference Finals Commemorative Banner #1608)[1], NFT (373303286741578126/Japan Ticket Stub #52)[1], NFT (373854992971739242/Belgium Ticket Stub #159)[1], NFT (377430531307531571/Imola Ticket Stub #1277)[1], NFT (392213896424292505/Bahrain Ticket Stub #220)[1], NFT (417895024952085091/Warriors 75th Anniversary Icon Edition Diamond #3035)[1], NFT (419607095550751841/France Ticket Stub #106)[1], NFT (428718734452088195/Saudi Arabia Ticket Stub #1511)[1], NFT (441624843269637207/FTX Crypto Cup 2022 Key #624)[1], NFT (444555300025330241/Montreal Ticket Stub #48)[1], NFT (453794321459191060/Hungary Ticket Stub #283)[1], NFT (464288760790973404/GSW Western Conference Semifinals Commemorative Ticket #734)[1], NFT (488599679129186009/Australia Ticket Stub #1000)[1], NFT (491768779872232073/Monaco Ticket Stub #179)[1], NFT (494634983008106890/Netherlands Ticket Stub #76)[1], NFT (510329558655909542/Microphone #380)[1], NFT (512036017422575759/Miami Ticket Stub #361)[1], NFT (529286387288868016/Singapore Ticket Stub #167)[1], NFT (534315689287167847/Monza Ticket Stub #101)[1], USD[0.00] | | |
| 09379216 | | BTC[.00003473], USD[3.75] | | |
| 09379218 | | NFT (399634038855033208/FTX - Off The Grid Miami #7190)[1] | | |
| 09379224 | | USD[0.08] | | |
| 09379225 | | NFT (326791548476355519/FTX - Off The Grid Miami #5224)[1] | | |
| 09379228 | | USD[0.08] | Yes | |
| 09379230 | | NFT (476213373857710221/FTX - Off The Grid Miami #5223)[1] | | |
| 09379239 | | DOGE[1], USD[0.00] | Yes | |
| 09379245 | | SOL[.11679933], USD[0.00] | Yes | |
| 09379246 | | NFT (332769537957945297/Primitive Echo)[1], SOL[.21], USD[4.95] | | |
| 09379256 | | USD[0.00] | | |
| 09379257 | | NFT (375579438386009877/FTX - Off The Grid Miami #5229)[1] | | |
| 09379259 | | NFT (427422449569341474/FTX - Off The Grid Miami #5432)[1] | | |
| 09379262 | | USD[1106.23] | | |
| 09379265 | | USD[0.00] | | |
| 09379266 | | NFT (325842326520173973/FTX - Off The Grid Miami #5228)[1] | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09379269 | | NFT (529876910315346775/FTX - Off The Grid Miami #5259)[1] | | |
| 09379270 | | DOGE[1], ETH[.00020004], ETHW[.00020004], SHIB[7], USD[0.20], USDT[0.00040335] | Yes | |
| 09379272 | | USD[0.01] | | |
| 09379279 | | USD[20.00] | | |
| 09379288 | | NFT (296734983772698018/FTX - Off The Grid Miami #5231)[1] | | |
| 09379290 | | NFT (566065461215568317/FTX - Off The Grid Miami #5233)[1] | | |
| 09379297 | | NFT (380195305416305153/Australia Ticket Stub #816)[1], USD[23.33] | | |
| 09379301 | | USD[0.00] | | |
| 09379304 | | ETHW[1.00809023], USD[0.00], USDT[1] | | |
| 09379308 | | BTC[.00169189], SHIB[3], USD[0.00] | Yes | |
| 09379314 | | NFT (321266976936153670/FTX - Off The Grid Miami #5234)[1] | | |
| 09379321 | Contingent, Unliquidated | AVAX[967.41498314], BRZ[8.09152768], ETH[.04949696], ETHW[.0049119], GRT[6], LTC[.00004291], SHIB[35], SOL[.001466], USD[25150.05], USDT[0.00000001] | Yes | |
| 09379323 | | AVAX[.87222754], BTC[.00902725], DOGE[1], ETH[.01379183], ETHW[.01361965], LINK[1.54144208], SHIB[4], TRX[124.05255467], USD[0.00] | Yes | |
| 09379325 | | NFT (531552878426159900/Pups)[1], USD[32.22] | | |
| 09379331 | | NFT (502251434446850032/FTX - Off The Grid Miami #5244)[1] | | |
| 09379340 | | USD[0.00], USDT[0] | | |
| 09379343 | | ALGO[188.1103901], AVAX[8.6553703], BAT[1], BRZ[1], BTC[.02578031], DOGE[47.52674272], ETH[.7367632], ETHW[.72331636], LINK[16.02626166], MATIC[190.1009533], SHIB[36], SOL[5.63010161], SUSHI[27.23695301], TRX[748.8837838], USD[0.29] | Yes | |
| 09379344 | | ETH[1.50103657], SHIB[8], SOL[0], USD[-2.00], USDT[0] | Yes | |
| 09379347 | | USD[0.00] | | |
| 09379351 | | BTC[.00009259], TRX[78.36747468], USD[0.76] | Yes | |
| 09379355 | | BTC[.00026065], USD[0.00] | | |
| 09379357 | | NFT (309267722628613344/FTX - Off The Grid Miami #5237)[1] | | |
| 09379359 | | NFT (548141789625302365/FTX - Off The Grid Miami #5236)[1] | | |
| 09379374 | | BTC[.0000999], ETH[.000999], ETHW[.000999], USD[14.24] | | |
| 09379377 | | NFT (387070873480091605/FTX - Off The Grid Miami #5262)[1], NFT (430698217649030081/Miami Grand Prix 2022 - ID: 3338AEF2)[1] | | |
| 09379387 | | BTC[.00027858], ETH[.0035198], ETHW[.0035198], NFT (319573338183790593/Miami Grand Prix 2022 - ID: 63B1BB84 #2)[1], NFT (333778340323838473/Ballpark Bobblers 2022 - ID: 33D3E567)[1], NFT (350364611423038239/Miami Grand Prix 2022 - ID: 63B1BB84 #3)[1], NFT (452864704185582505/FTX - Off The Grid Miami #5263)[1], NFT (523818066391056817/Miami Grand Prix 2022 - ID: 63B1BB84)[1], USD[0.00] | | |
| 09379388 | | USD[0.00] | | |
| 09379395 | | NFT (336497579015076085/FTX - Off The Grid Miami #5238)[1] | | |
| 09379397 | | BTC[.11964681], ETH[2.398937], ETHW[2.015937], SOL[30.28336], USD[-92.22] | | |
| 09379409 | | SHIB[2], USD[11.32] | | |
| 09379411 | | BAT[1], BRZ[4], DOGE[10.02267403], SHIB[25], TRX[17.12983519], USD[0.00], USDT[1.01092682] | Yes | |
| 09379412 | | USD[0.00] | | |
| 09379413 | | NFT (370105488166324949/FTX - Off The Grid Miami #5240)[1] | | |
| 09379416 | | NFT (313470114550747221/FTX - Off The Grid Miami #5241)[1] | | |
| 09379417 | | BTC[0], TRX[.000058], USD[252.40], USDT[3.67794331] | | |
| 09379419 | | ETH[0], NFT (307275223512810411/Baku Ticket Stub #1256)[1], NFT (330397949772263598/Baku Ticket Stub #1294)[1], NFT (334490525597648178/Bahrain Ticket Stub #2325)[1], NFT (346813075098419557/Australia Ticket Stub #2422)[1], NFT (348202309921477423/Barcelona Ticket Stub #155)[1], NFT (361848000830764440/France Ticket Stub #51)[1], NFT (367338372807520974/FTX - Off The Grid Miami #5528)[1], NFT (390713841093564094/France Ticket Stub #586)[1], NFT (396917708749093141/Saudi Arabia Ticket Stub #484)[1], NFT (413533597193675208/Hungary Ticket Stub #34)[1], NFT (422193880333232734/Barcelona Ticket Stub #2136)[1], NFT (427793215422419205/Austria Ticket Stub #7)[1], NFT (430767748713923621/Barcelona Ticket Stub #1259)[1], NFT (431790711450707465/Miami Ticket Stub #492)[1], NFT (440161171375771394/Belgium Ticket Stub #132)[1], NFT (466576075489365490/Barcelona Ticket Stub #1323)[1], NFT (473682258370805270/MF1 X Artists #7)[1], NFT (481751363478308307/Silverstone Ticket Stub #991)[1], NFT (502477921130213390/Saudi Arabia Ticket Stub #1047)[1], NFT (525918672792071803/Imola Ticket Stub #480)[1], NFT (549235414200800879/MF1 X Artists #6)[1], USD[1.85] | | |
| 09379420 | | DOGE[1], USD[0.00], USDT[0.00528316] | Yes | |
| 09379430 | | BTC[.00066707], SHIB[1], USD[0.00] | | |
| 09379434 | | TRX[1], USD[10.43], USDT[10.36518074] | Yes | |
| 09379435 | | BTC[.01467303], ETH[.23945885], ETHW[.23945885], GRT[2], SHIB[14075087.008342], SOL[3.60800054], TRX[3], USD[0.00] | | |
| 09379439 | | DOGE[2], USD[0.01] | | |
| 09379440 | | NFT (449153539249364277/Imola Ticket Stub #856)[1] | | |
| 09379444 | | BTC[0.00008982], USD[0.00] | | |
| 09379447 | | ALGO[1955.3561], AVAX[2.14908], BTC[.03290072], ETH[.08581933], ETHW[.08581933], LINK[4.988435], NEAR[9.20967], SOL[.1859615], UNI[3.834155], USD[1645.48] | | |
| 09379453 | | BTC[0], DOGE[674.36083503], SHIB[2], TRX[1], USD[1.00] | | |
| 09379456 | | USD[260.61] | Yes | |
| 09379457 | | USDT[0] | | |
| 09379459 | | NFT (434891191292136791/FTX - Off The Grid Miami #5243)[1] | | |
| 09379461 | | BTC[.00556194], DOGE[777.57299097], ETH[.03587269], ETHW[.03587269], SHIB[4878048.7804878], USD[0.00] | | |
| 09379462 | | TRX[.000968], USD[0.01], USDT[92.75153677] | | |
| 09379464 | | ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 09379475 | | NFT (370344677632145107/FTX - Off The Grid Miami #6692)[1] | | |
| 09379476 | Contingent, Disputed | BTC[.00344714], USD[1836.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09379480 | | BTC[.0206699], DAI[.00000925], DOGE[3], ETH[.20030339], ETHW[.06346399], SHIB[15], TRX[2], USD[0.01] | Yes | |
| 09379482 | | USD[0.00] | | |
| 09379503 | | NFT (463438987320916267/FTX - Off The Grid Miami #5248)[1] | | |
| 09379508 | | NFT (464215903937119556/FTX - Off The Grid Miami #5251)[1] | | |
| 09379519 | | AVAX[.00000656], SHIB[7], USD[0.00] | Yes | |
| 09379522 | | BTC[.00152156], DOGE[196.06039706], ETH[.00902843], ETHW[.00897411], LTC[.25216203], SHIB[4], USD[0.00] | Yes | |
| 09379523 | | TRX[2], USD[0.00] | Yes | |
| 09379528 | | NFT (472699004051059136/FTX - Off The Grid Miami #5249)[1] | | |
| 09379538 | | NFT (426450819692936849/FTX - Off The Grid Miami #5252)[1] | | |
| 09379542 | | NFT (381714005060418426/FTX - Off The Grid Miami #5253)[1] | | |
| 09379544 | | NFT (314464645241245316/FTX - Off The Grid Miami #5287)[1] | | |
| 09379546 | | BTC[.14292714], DOGE[4], ETH[.75204145], ETHW[.60845612], SHIB[15], SOL[1.03651789], TRX[1], USD[0.00] | Yes | |
| 09379549 | | ETH[.09234181], ETHW[.09129349], SHIB[935965.72721155], USD[1072.24] | Yes | |
| 09379553 | | BTC[.03669083], ETH[.21700544], ETHW[.21700544], EUR[24.00], USD[0.01], USDT[25.21] | | |
| 09379558 | | NFT (504988847021863815/FTX - Off The Grid Miami #5282)[1] | | |
| 09379566 | | NFT (478430406202808564/FTX - Off The Grid Miami #5256)[1] | | |
| 09379567 | | GRT[630.15330051] | Yes | |
| 09379569 | | AVAX[1.71190699], BTC[.027], DOGE[1559.13078217], NEAR[7.53638579], SHIB[3], UNI[10.40412605], USD[39.49] | | |
| 09379574 | | USD[25.00] | | |
| 09379578 | | NFT (307183140417391613/FTX - Off The Grid Miami #5433)[1] | | |
| 09379580 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09379588 | | NFT (299565401664472654/FTX - Off The Grid Miami #5257)[1] | | |
| 09379595 | | USDT[21] | | |
| 09379600 | | NFT (314506672305034536/FTX - Off The Grid Miami #5258)[1] | | |
| 09379608 | | NFT (321597276776799119/Saudi Arabia Ticket Stub #2102)[1], NFT (394096899288819625/FTX - Off The Grid Miami #5260)[1] | | |
| 09379615 | | ETH[0], USD[10004.27] | Yes | |
| 09379616 | | BTC[.05], USD[148.15] | | |
| 09379617 | | PAXG[0], SHIB[2], USD[0.00], USDT[0.00000001] | | |
| 09379621 | | NFT (364972241210724018/FTX - Off The Grid Miami #5264)[1] | | |
| 09379629 | | USDT[0] | | |
| 09379630 | | USD[0.00], USDT[.0090411] | Yes | |
| 09379639 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09379646 | | USD[104.14] | Yes | |
| 09379647 | | NFT (288693426095599047/Miami Grand Prix 2022 - ID: 2E4E2890)[1] | | |
| 09379648 | | USD[200.01] | | |
| 09379651 | | NFT (512222783457874304/FTX - Off The Grid Miami #5268)[1] | | |
| 09379655 | | BTC[0], DOGE[1], LTC[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00000071] | | |
| 09379661 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.01], USDT[1.02543197] | Yes | |
| 09379663 | | AVAX[.25054247], BAT[2.22903052], BRZ[10.66221682], BTC[.00182038], DOGE[199.55452223], ETH[.03774306], ETHW[.03727794], KSHIB[.00007884], LINK[.12314186], LTC[.08115129], MATIC[12.6958165], SHIB[26.59770136], SOL[.16415685], TRX[72.55013312], USD[0.00], USDT[5.18169345] | Yes | |
| 09379665 | | NFT (383368744501907892/FTX - Off The Grid Miami #5266)[1] | | |
| 09379669 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], MKR[0], NEAR[0], NFT (445319510321985331/Bahrain Ticket Stub #619)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 09379672 | | USD[100.00] | | |
| 09379673 | | NFT (535085100003385373/FTX - Off The Grid Miami #5269)[1] | | |
| 09379681 | | BTC[.05677322], DOGE[1], USD[0.00] | Yes | |
| 09379682 | | BTC[.00013575] | | |
| 09379685 | | BRZ[1], BTC[.01082206], SHIB[2], USD[0.01] | | |
| 09379701 | | NFT (521694870040772767/Saudi Arabia Ticket Stub #989)[1] | | |
| 09379702 | | ALGO[22.81109577], BCH[.0920396], BTC[.00105614], DOGE[2], SHIB[2], SOL[.23171048], USD[0.00], USDT[10.36518074] | Yes | |
| 09379708 | | BTC[0], USD[0.88] | | |
| 09379718 | | NFT (553118506746773966/FTX - Off The Grid Miami #5271)[1] | | |
| 09379724 | | NFT (499630838201003942/FTX - Off The Grid Miami #5272)[1], USD[10.00] | | |
| 09379733 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 09379738 | | NFT (552692343555362539/FTX - Off The Grid Miami #5274)[1] | | |
| 09379745 | | USD[100.00] | | |
| 09379746 | | USD[0.94] | | |
| 09379749 | | ETH[.123876], ETHW[.123876], USD[2.00] | | |
| 09379753 | | USDT[0] | | |
| 09379769 | | BAT[1], BTC[.00000014], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09379773 | | NFT (504291969296177115/FTX - Off The Grid Miami #7472)[1] | Yes | |
| 09379779 | | BTC[0], USD[0.01], USDT[1] | | |
| 09379788 | | USD[1.00] | | |
| 09379791 | | DOGE[1], NFT (566220401137999044/DRIP NFT)[1], SHIB[4], TRX[331.41331963], USD[0.00] | Yes | |
| 09379799 | | NFT (496239847771563105/FTX - Off The Grid Miami #5276)[1] | | |
| 09379800 | | USD[0.00] | | |
| 09379811 | | BRZ[1], DOGE[1], GRT[276.48304842], SHIB[8], TRX[2], USD[0.01] | Yes | |
| 09379814 | | BCH[1.00017422], BTC[.0000943], LTC[1.0100771], USD[640.57] | | |
| 09379822 | | NFT (389380146860905157/FTX - Off The Grid Miami #5277)[1] | | |
| 09379823 | | USD[0.00] | | |
| 09379826 | | AAVE[0], ALGO[0.04130038], AVAX[0], BTC[0], GRT[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09379828 | | NFT (319601891344865849/Saudi Arabia Ticket Stub #85)[1], SHIB[1], TRX[.00221612], USD[20.09] | Yes | |
| 09379829 | | BTC[.00026882], DOGE[1], USD[0.00] | | |
| 09379833 | | NFT (377914305740957610/FTX - Off The Grid Miami #5278)[1] | | |
| 09379846 | | NFT (371524276873819520/FTX - Off The Grid Miami #5279)[1] | | |
| 09379858 | | LTC[.05151452] | | |
| 09379860 | | USDT[.00000001] | | |
| 09379862 | | NFT (436223668090005571/FTX - Off The Grid Miami #5876)[1] | | |
| 09379870 | | SHIB[3], USD[0.01] | Yes | |
| 09379879 | | ETH[.00753825], ETHW[.00744249], USD[0.00] | Yes | |
| 09379898 | | BTC[0.00000003], USD[0.00] | | |
| 09379902 | Contingent, Disputed | SOL[0] | | |
| 09379903 | | SHIB[1], TRX[5], USD[0.01] | Yes | |
| 09379905 | | ETH[.00499982], ETHW[1.00012502], USD[0.33] | | |
| 09379906 | | BAT[1], BRZ[1], DOGE[2], TRX[3.000008], USD[0.01], USDT[1.00000001] | | |
| 09379908 | | USD[0.27] | | |
| 09379911 | | USD[0.00], USDT[.21906584] | | |
| 09379920 | | NFT (543780068105599576/FTX - Off The Grid Miami #6543)[1] | | |
| 09379921 | | DOGE[2], SHIB[2], USD[36.75] | Yes | |
| 09379936 | | BTC[.00148547], DOGE[4], ETH[.04215189], MKR[.00000011], SHIB[13], USD[0.00] | Yes | |
| 09379941 | | LTC[.05198856] | | |
| 09379946 | | NFT (505871001165552407/Miami Grand Prix 2022 - ID: 50005988)[1] | | |
| 09379947 | | NFT (485241853363766510/FTX - Off The Grid Miami #5281)[1] | | |
| 09379963 | | BTC[.00000023], ETHW[.07518586] | Yes | |
| 09379964 | | USD[8.72] | | |
| 09379966 | | BTC[.00027589], DOGE[77.76000184], SUSHI[5.92280496], USD[20.01] | | |
| 09379971 | | DOGE[1], ETHW[.12502473], USD[156.16] | | |
| 09379974 | | BTC[.00002056], DOGE[1], USD[0.50] | | |
| 09379981 | | BTC[.00819262], USD[1.11] | | |
| 09379983 | | USD[1.92], USDT[0] | | |
| 09379990 | | BTC[.00047954], DOGE[84.01047284], ETH[.0134285], ETHW[.01326434], SHIB[6], SOL[.17354838], USD[12.83] | Yes | |
| 09379994 | | BTC[.0028773], SHIB[1], USD[0.00] | Yes | |
| 09379997 | | BTC[.00837976], SHIB[2], USD[2.01] | | |
| 09380002 | | NFT (548623490405761376/FTX - Off The Grid Miami #6390)[1] | | |
| 09380004 | | SOL[.50787135], USD[0.87] | | |
| 09380006 | | AVAX[.01699349], BTC[.00005208], ETH[.00086036], ETHW[.00291024], LTC[.0048729], SHIB[412.45869174], SOL[.00654719], USD[4.31] | Yes | |
| 09380008 | | BRZ[1], DOGE[3], SHIB[12], USD[0.01], USDT[0] | | |
| 09380013 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09380016 | | NFT (513484510616989024/Saudi Arabia Ticket Stub #742)[1] | Yes | |
| 09380023 | | USD[30.00] | | |
| 09380027 | | BTC[.0003], USD[1.09] | | |
| 09380031 | | AVAX[2.24126588], DOGE[1], ETH[.00005656], ETHW[1.16271687], LTC[.2543102], SHIB[5435895.10977438], USD[0.20] | Yes | |
| 09380034 | | GRT[1], TRX[1], USD[0.01] | | |
| 09380044 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09380050 | Contingent, Disputed | NFT (312886402571111227/FTX - Off The Grid Miami #5286)[1] | | |
| 09380054 | | USD[0.00] | Yes | |
| 09380058 | | USD[9.40] | | |
| 09380062 | | NFT (549371237472959981/Australia Ticket Stub #2168)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09380066 | | NFT (44214458808048804/FTX - Off The Grid Miami #5289)[1] | | |
| 09380067 | | BTC[.00007413], USD[220.06] | | |
| 09380069 | | BTC[.00016366], ETH[.00139626], ETHW[.00138258], PAXG[.00162383], SHIB[1], USD[0.00] | Yes | |
| 09380074 | | BRZ[2], SHIB[3], TRX[3], USD[0.00], USDT[236.158245] | | |
| 09380080 | | BRZ[2], BTC[.0972476], DOGE[14], ETH[1.03825911], ETHW[1.01816244], SHIB[94], SOL[1.65870605], TRX[4], USD[224.01] | | |
| 09380081 | | NFT (401442297129840335/FTX - Off The Grid Miami #5290)[1] | | |
| 09380082 | | NFT (561117926291899077/Miami Grand Prix 2022 - ID: 7C5642EC)[1] | | |
| 09380083 | | SHIB[1], USD[0.00] | | |
| 09380089 | | NFT (495364378528193193/FTX - Off The Grid Miami #5291)[1] | | |
| 09380091 | | BTC[.02690195], DOGE[1], USD[0.00] | | |
| 09380093 | | USD[0.00] | Yes | |
| 09380095 | | BTC[.00542085], USDT[0.00016745] | | |
| 09380096 | | NFT (497568638037212009/FTX - Off The Grid Miami #5293)[1] | | |
| 09380109 | | NFT (398999019785206042/FTX - Off The Grid Miami #5294)[1] | | |
| 09380110 | | AVAX[.65672241], BTC[.00313477], DOGE[81.98931154], ETH[.01110092], ETHW[.01096412], EUR[0.00], LINK[1.33468938], NFT (376250273023509702/Barcelona Ticket Stub #684)[1], NFT (533467485080186507/Imola Ticket Stub #1233)[1], SHIB[805611.66279601], SOL[1.03830293], TRX[.00000817], USD[0.00] | Yes | |
| 09380113 | Contingent, Disputed | USD[0.00] | | |
| 09380116 | | BTC[.00202362], ETH[.01668434], ETHW[.00922758], SHIB[1], TRX[1], USD[0.00] | | |
| 09380120 | | BTC[.00012127], SHIB[305324.48876546], SOL[.26091491], USD[0.00] | Yes | |
| 09380121 | | NFT (371771233589197198/FTX - Off The Grid Miami #5295)[1] | | |
| 09380128 | | TRX[1], USD[0.11] | | |
| 09380132 | | USD[0.00], USDT[0] | | |
| 09380134 | | NFT (457988912749287252/FTX - Off The Grid Miami #5298)[1] | | |
| 09380137 | | BRZ[2], MATIC[0], SHIB[9764625.63699886], TRX[10119.09701471], USD[3.30] | Yes | |
| 09380141 | | NFT (522003253375544294/FTX - Off The Grid Miami #5296)[1] | | |
| 09380142 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09380143 | | DOGE[1], USDT[0] | | |
| 09380144 | | DOGE[1], ETH[.03612963], ETHW[.03612963], USD[0.00] | | |
| 09380148 | | BTC[0], USD[0.00], USDT[0] | | |
| 09380151 | | USD[0.00] | Yes | |
| 09380152 | | USD[0.00] | | |
| 09380158 | | ETHW[14.79615135] | Yes | |
| 09380163 | | NFT (313432838386003335/Miami Grand Prix 2022 - ID: 652D6F54)[1], NFT (539372556908351541/FTX - Off The Grid Miami #5299)[1] | | |
| 09380171 | | ETH[0], USD[0.00] | | |
| 09380172 | | BAT[1], BRZ[1], BTC[.00000008], DOGE[5], EUR[0.00], GRT[1], SHIB[8], TRX[8], USD[0.00], USDT[0.00092400] | Yes | |
| 09380175 | | NFT (535483035684287251/Montreal Ticket Stub #182)[1], USD[0.00] | | |
| 09380180 | | BTC[.00062242], USD[0.30] | Yes | |
| 09380193 | | USDT[0] | | |
| 09380198 | | NFT (337659202827108508/Bahrain Ticket Stub #1394)[1] | | |
| 09380201 | | NFT (346999026327367898/FTX - Off The Grid Miami #5300)[1] | | |
| 09380202 | | ETHW[.00150616], USD[0.01] | | |
| 09380212 | | BTC[.00007624], TRX[.00004579], USD[0.05], USDT[0.00001182] | | |
| 09380220 | | SHIB[2], USD[0.00] | | |
| 09380227 | | BRZ[1], BTC[.040409], DOGE[1], LTC[.00312063], SHIB[4], TRX[1], USD[0.01] | | |
| 09380243 | | NFT (461396913578914747/FTX - Off The Grid Miami #5304)[1], NFT (518933747347993326/Miami Grand Prix 2022 - ID: 0CD0FC58)[1] | | |
| 09380250 | | USD[0.00] | | |
| 09380256 | | NFT (293012167176636569/FTX - Off The Grid Miami #5306)[1] | | |
| 09380264 | | ETH[.02069757], ETHW[.02069757], NFT (565785573914314269/Miami Grand Prix 2022 - ID: BCEDF521)[1], NFT (565899812757275101/FTX - Off The Grid Miami #5969)[1], SHIB[1], TRX[1], USD[4.78] | | |
| 09380267 | | USD[15.00] | | |
| 09380270 | Contingent, Disputed | ALGO[1.5742182], USD[0.00] | Yes | |
| 09380276 | | BTC[.00135829] | | |
| 09380285 | | ALGO[.00606288], DOGE[1], USD[0.01] | Yes | |
| 09380290 | | ETHW[5.0629013], USD[0.00] | | |
| 09380296 | | TRX[2000], USDT[41.11005975] | | |
| 09380307 | | NFT (525369665965619735/FTX - Off The Grid Miami #6205)[1] | | |
| 09380311 | | NFT (294171868343003271/18003333.eth)[1] | | |
| 09380312 | | NFT (539760030275053448/FTX - Off The Grid Miami #5308)[1] | | |
| 09380315 | | DOGE[2], ETHW[2.75309515], SHIB[3], SOL[.00027321], TRX[1], USD[0.00] | | |
| 09380317 | | NFT (444783268204066884/FTX - Off The Grid Miami #7129)[1], NFT (519866142270376939/Miami Grand Prix 2022 - ID: 66B369B7)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09380326 | | BAT[1], BRZ[9.063894], DOGE[1.00019351], MATIC[75.89867611], MKR[.00000704], SHIB[33], SOL[.000265], TRX[13], USD[0.00], USDT[1.0108899] | Yes | |
| 09380331 | | USD[0.01] | | |
| 09380333 | | NEAR[182.0178], USD[4.91] | | |
| 09380346 | | USD[200.01] | | |
| 09380347 | | BTC[.00315563], DOGE[1], SHIB[2], SOL[1.92141985], USD[0.00] | | |
| 09380350 | | NFT (350586425393283976/FTX - Off The Grid Miami #5309)[1] | | |
| 09380363 | | NFT (408594452211557184/FTX - Off The Grid Miami #5310)[1] | | |
| 09380370 | | USDT[710.35517800] | | |
| 09380371 | | NFT (289453657463373614/MF1 X Artists #11)[1], NFT (296249310803803311/Monza Ticket Stub #4)[1], NFT (315639175348544354/Bahrain Ticket Stub #271)[1], NFT (320913350747329662/France Ticket Stub #9)[1], NFT (324732766354307463/Belgium Ticket Stub #3)[1], NFT (359958338944334971/Mexico Ticket Stub #28)[1], NFT (376104311244368251/Silverstone Ticket Stub #166)[1], NFT (382022318700580940/Miami Ticket Stub #459)[1], NFT (386295135553933765/Netherlands Ticket Stub #2)[1], NFT (408386797263314465/Japan Ticket Stub #14)[1], NFT (444958460369150949/Imola Ticket Stub #975)[1], NFT (466478917068543153/Austin Ticket Stub #60)[1], NFT (472284039176449983/Baku Ticket Stub #35)[1], NFT (494454052017167738/Australia Ticket Stub #2124)[1], NFT (511248539150310357/Monaco Ticket Stub #19)[1], NFT (516871797034605452/Singapore Ticket Stub #48)[1], NFT (525341333071332790/Austria Ticket Stub #4)[1], NFT (546031432224698945/FTX - Off The Grid Miami #5311)[1], NFT (549970477417291916/Hungary Ticket Stub)[1], NFT (563562487633648557/Barcelona Ticket Stub #396)[1], NFT (575521134087988490/Saudi Arabia Ticket Stub #389)[1], SOL[1.2] | | |
| 09380373 | | NFT (374864124902063763/Australia Ticket Stub #1331)[1], NFT (516508113544689727/FTX - Off The Grid Miami #5313)[1] | | |
| 09380375 | | SHIB[1], USD[0.00] | | |
| 09380382 | | NFT (488019025132024720/FTX - Off The Grid Miami #5314)[1] | | |
| 09380390 | | BTC[.03445463], LTC[.999], SHIB[11000000], USD[706.31] | | |
| 09380392 | | ETHW[.22439569], NFT (511927960634181855/FTX - Off The Grid Miami #5315)[1], SHIB[1], TRX[2], USD[0.87] | Yes | |
| 09380393 | | SHIB[2], USD[0.00] | | |
| 09380394 | | NFT (372889192944911610/FTX - Off The Grid Miami #5316)[1] | | |
| 09380398 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09380401 | | USD[0.01] | Yes | |
| 09380406 | | DOGE[3], TRX[1], USD[0.01] | | |
| 09380412 | | SHIB[2], USDT[0] | | |
| 09380414 | | NFT (407354994081078742/Miami Grand Prix 2022 - ID: 572B5115)[1] | | |
| 09380415 | | NFT (410876450224544816/FTX - Off The Grid Miami #5318)[1] | | |
| 09380422 | | SHIB[2], SOL[1.73407242], TRX[2], USD[0.00], USDT[0.00000023] | Yes | |
| 09380423 | | NFT (567316407944654322/FTX - Off The Grid Miami #5319)[1] | | |
| 09380427 | | BTC[.00551185], ETH[.10939477], ETHW[.10939477], SHIB[2], USD[0.01] | | |
| 09380442 | | NFT (407044255508211369/FTX - Off The Grid Miami #5320)[1] | | |
| 09380443 | | PAXG[.00206926], USD[11.73] | Yes | |
| 09380444 | | NFT (416467942937014807/FTX - Off The Grid Miami #5349)[1] | | |
| 09380448 | | BTC[.00005435], ETHW[.145], USD[5097.89] | | |
| 09380449 | | NFT (464429455271554251/Saudi Arabia Ticket Stub #657)[1], NFT (544008130590864793/FTX - Off The Grid Miami #5321)[1] | | |
| 09380450 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09380451 | | BTC[.02741987], SHIB[1], USD[0.00] | | |
| 09380455 | | NFT (396284707629394309/Saudi Arabia Ticket Stub #1998)[1], NFT (483201642049751324/Barcelona Ticket Stub #744)[1] | | |
| 09380458 | | SHIB[1], USD[177.23] | Yes | |
| 09380463 | | NFT (481550060954361114/FTX - Off The Grid Miami #5322)[1] | | |
| 09380465 | | BTC[.0000999], USD[1650.13] | | |
| 09380468 | | NFT (557589281028534074/FTX - Off The Grid Miami #5328)[1] | | |
| 09380471 | | NFT (517246031934550306/FTX - Off The Grid Miami #5323)[1] | | |
| 09380478 | | NFT (464127814802271713/FTX - Off The Grid Miami #5326)[1] | | |
| 09380482 | | NFT (328949646491490773/Saudi Arabia Ticket Stub #2312)[1] | | |
| 09380500 | | NFT (538893989712728520/Australia Ticket Stub #1690)[1] | | |
| 09380507 | | SHIB[1], TRX[302.73444033] | | |
| 09380514 | | USD[50.00] | | |
| 09380516 | | NFT (378255472931238520/FTX - Off The Grid Miami #5327)[1] | | |
| 09380517 | | NFT (346541657737985808/FTX - Off The Grid Miami #5912)[1] | | |
| 09380525 | | ETH[.00104531], ETHW[.00103163] | Yes | |
| 09380529 | | USD[4020.00] | | |
| 09380531 | | USD[25.00] | | |
| 09380535 | | AVAX[26.04492337], BRZ[1], BTC[0.05240952], DOGE[4869.0594781], NFT (364102869883183923/Imola Ticket Stub #2052)[1], SHIB[1], TRX[1], USD[300.99], USDT[718.96340449] | Yes | |
| 09380538 | | USD[0.01] | Yes | |
| 09380545 | | NFT (456218533673241346/FTX - Off The Grid Miami #5331)[1], NFT (560851897272122271/Saudi Arabia Ticket Stub #2456)[1], USD[5.00] | | |
| 09380546 | | NFT (571342503926812831/FTX - Off The Grid Miami #5330)[1] | | |
| 09380553 | | BTC[.00013654], USD[0.00], USDT[2.96088799] | | |
| 09380563 | | USD[0.00] | | |
| 09380565 | | BRZ[1], USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09380566 | | USD[0.00] | | |
| 09380568 | | TRX[.000122], USD[4.61], USDT[0] | | |
| 09380571 | | NFT (551621188468400153/Barcelona Ticket Stub #2138)[1], NFT (552058833624923767/Bahrain Ticket Stub #2217)[1] | | |
| 09380576 | | BTC[.00158804], GBP[5.05], SHIB[6], TRX[1], USD[0.10] | Yes | |
| 09380593 | | NFT (477165149193329549/FTX - Off The Grid Miami #5332)[1] | | |
| 09380594 | | USD[20.00] | | |
| 09380599 | | ALGO[1.00280501] | Yes | |
| 09380600 | | USD[0.00], USDT[1094.92998826] | | |
| 09380607 | | USD[20.00] | | |
| 09380608 | | ALGO[.00414208], BRZ[1], DOGE[.0020838], SHIB[21], SOL[.00002282], SUSHI[.00067092], USD[0.00] | Yes | |
| 09380619 | | NFT (456766157603076136/FTX - Off The Grid Miami #5336)[1] | | |
| 09380623 | | BRZ[6.0410713], DOGE[56.03919734], GRT[1], SHIB[107], TRX[6], USD[0.01] | Yes | |
| 09380628 | | BTC[.00320911], DOGE[912.36813949], SHIB[1], TRX[1], USD[0.00] | | |
| 09380634 | | BTC[.01103966], SHIB[1], USD[0.00] | | |
| 09380642 | | DOGE[1], GRT[1], USD[0.00], USDT[0] | | |
| 09380644 | | NFT (424335415251646548/FTX - Off The Grid Miami #5334)[1], NFT (501298797876269533/Australia Ticket Stub #1953)[1] | | |
| 09380645 | | NFT (563967212203272446/Miami Grand Prix 2022 - ID: B8FA65B8)[1] | | |
| 09380647 | | NFT (524096754127052845/FTX - Off The Grid Miami #5333)[1] | | |
| 09380657 | | DOGE[.00015625], ETH[.00000001], ETHW[.00000001], SHIB[.91153101], SUSHI[.0000808], USD[0.01] | Yes | |
| 09380658 | | NFT (495209028916231220/Barcelona Ticket Stub #263)[1], NFT (575245377700303589/Saudi Arabia Ticket Stub #1099)[1], USD[0.00] | Yes | |
| 09380661 | | SHIB[2], USD[97.30] | Yes | |
| 09380662 | | DOGE[1], SHIB[2], USD[7.92] | Yes | |
| 09380664 | | BRZ[1], BTC[.01379585], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09380668 | | BTC[.00092827], DOGE[290.71423836], ETH[.01178781], ETHW[.01178781], SHIB[6508691.69292715], USD[0.20] | | |
| 09380671 | | USD[10.25], USDT[33.06897574] | | |
| 09380674 | | USD[0.01] | Yes | |
| 09380675 | | ETH[0], ETHW[.00000007], USD[0.00] | Yes | |
| 09380676 | | ALGO[101.33460626], AVAX[3.87539257], BTC[.01195252], DOGE[5], ETH[.57479231], ETHW[.57455081], LTC[1.89560738], SHIB[881024.68161881], SOL[3.18536911], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09380678 | | BTC[.0007362], DOGE[1], ETH[.0600146], NFT (529009135699217973/Barcelona Ticket Stub #1342)[1], SOL[.28311598], USD[0.21], USDT[0] | Yes | |
| 09380684 | | BTC[0.00000062], USD[0.22], USDT[0.00000001] | Yes | |
| 09380695 | Contingent, Disputed | USD[0.00] | Yes | |
| 09380698 | | NFT (383718236073684056/Dalmatian Common #144)[1], NFT (457392858813589242/Bahrain Ticket Stub #1159)[1], NFT (505320970097226703/Golden Retreiver Common #30)[1], SOL[.6982], USD[0.41] | | |
| 09380699 | | USD[100.00] | | |
| 09380700 | | USD[1.00] | | |
| 09380702 | | BRZ[1], DOGE[0], ETH[.00000075], ETHW[.08110221], SOL[3.75853384], TRX[2], USD[625.27], USDT[0.00000930] | Yes | |
| 09380706 | | NFT (353756859358622521/FTX - Off The Grid Miami #5335)[1] | | |
| 09380710 | | TRX[264.02531764], USD[0.07] | | |
| 09380711 | | USD[11.47] | | |
| 09380720 | | BTC[.00068743], SHIB[1], USD[20.00] | | |
| 09380724 | | USD[0.00], USDT[0] | Yes | |
| 09380744 | | BTC[.0274], ETH[.182], ETHW[.182], USD[0.53] | | |
| 09380745 | | BAT[1], DOGE[1], USDT[0] | | |
| 09380749 | | ETH[.00730072], ETHW[.00730072], SHIB[1], USD[80.00] | | |
| 09380750 | | ETHW[2.60444859], SHIB[18296241.365106], SOL[.00055859], TRX[1], USD[0.03] | Yes | |
| 09380763 | | BTC[.00014425], NFT (372154750958723934/Saudi Arabia Ticket Stub #1163)[1], SHIB[103320.29547227], SOL[.13038441], USD[0.00] | Yes | |
| 09380768 | | DOGE[1976.18360677], ETH[.13250651], ETHW[.1314387], SHIB[15482197.44734396], TRX[3], USD[52.93] | Yes | |
| 09380774 | Contingent, Disputed | NFT (310998460066884411/Barcelona Ticket Stub #1548)[1], NFT (500418629426157399/Australia Ticket Stub #4434)[1], USD[111.99] | Yes | |
| 09380776 | | BTC[.0553446], USD[5.05] | | |
| 09380777 | | ALGO[.161], DOGE[.431], USD[0.18], USDT[0] | | |
| 09380780 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0.00000096], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09380783 | | ETH[.019982], ETHW[.019982], USD[316.23] | | |
| 09380787 | | USD[0.00] | Yes | |
| 09380793 | | USD[20.00] | | |
| 09380794 | | NFT (566204123250637546/Coachella x FTX Weekend 2 #31314)[1] | | |
| 09380795 | | USD[0.00] | | |
| 09380797 | | NFT (338212493526490618/FTX - Off The Grid Miami #5338)[1], USD[5.00] | | |
| 09380805 | | BTC[0.00001562] | | |
| 09380807 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09380812 | | BTC[0.02727406], SOL[11.708866], USD[1754.30] | | |
| 09380815 | | NFT (495812838744034908/FTX - Off The Grid Miami #5339)[1] | | |
| 09380817 | | NFT (305597032615181463/Australia Ticket Stub #504)[1], NFT (457470344340398466/FTX - Off The Grid Miami #5340)[1] | | |
| 09380819 | | NFT (395711401272734325/FTX - Off The Grid Miami #5341)[1] | | |
| 09380824 | | USD[0.14], USDT[0.00000001] | | |
| 09380826 | | NFT (475067280411546960/FTX - Off The Grid Miami #5380)[1] | | |
| 09380828 | | NFT (474671473278857944/FTX - Off The Grid Miami #5350)[1] | | |
| 09380829 | | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BTC[0.00361904], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LINK[0.00000099], LTC[0.00000004], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[16], SOL[0.00592439], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000014], YFI[0] | Yes | |
| 09380834 | | BTC[0.53370080], ETH[13.66441313], ETHW[13.66441313], SOL[0], USD[26436.10] | | |
| 09380836 | | NFT (516467488448334321/FTX - Off The Grid Miami #7214)[1] | | |
| 09380837 | | NFT (402511662251192172/FTX - Off The Grid Miami #5690)[1] | | |
| 09380841 | | NFT (290156021813040521/Barcelona Ticket Stub #1065)[1], NFT (379442822509270323/FTX - Off The Grid Miami #5691)[1], NFT (438949929957791341/Australia Ticket Stub #1471)[1] | | |
| 09380844 | | SHIB[2], USD[0.00] | | |
| 09380848 | | NFT (556574922138985247/FTX - Off The Grid Miami #5343)[1] | | |
| 09380849 | | ETH[0], USD[6.10] | | |
| 09380855 | | TRX[.000092], USD[405.34], USDT[407.37720074] | | |
| 09380857 | | NFT (474109637925741901/FTX - Off The Grid Miami #5344)[1], NFT (535029361723903362/Miami Grand Prix 2022 - ID: 276BE6D2)[1] | | |
| 09380866 | | USD[100.00] | | |
| 09380868 | | NFT (477049206542408327/FTX - Off The Grid Miami #5345)[1], NFT (548648214893592126/Miami Grand Prix 2022 - ID: FB228C91)[1] | | |
| 09380875 | | BTC[0.03380786], DOGE[1], ETH[.67386829], ETHW[.67386829], GRT[1], SHIB[2], TRX[1], USD[139.01] | | |
| 09380881 | | SHIB[1], USD[0.01] | | |
| 09380883 | | NFT (521814183802169364/FTX - Off The Grid Miami #5346)[1] | | |
| 09380885 | | ALGO[667.01899868], BTC[.0045953], ETH[.0671673], ETHW[.06633282], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 09380888 | | USD[10.00] | | |
| 09380891 | | BTC[0], ETH[.00278136], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09380892 | | CUSDT[89.81814577], NFT (484708579638912102/Australia Ticket Stub #1073)[1], USD[0.00] | | |
| 09380895 | | DOGE[1], USD[5.06], USDT[0.02300000] | Yes | |
| 09380899 | | BRZ[1], ETH[.22212068], ETHW[.22212068], SHIB[2], USD[150.00] | | |
| 09380902 | | USD[15.00] | | |
| 09380903 | | NFT (523288654736770112/FTX - Off The Grid Miami #5347)[1] | | |
| 09380915 | | USD[0.31] | | |
| 09380924 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09380939 | | USD[0.77] | | |
| 09380952 | | USD[5.00] | | |
| 09380965 | | BTC[.00030328] | | |
| 09380967 | | NFT (464880662188664992/FTX - Off The Grid Miami #5353)[1] | | |
| 09380973 | | NFT (553317280223752550/FTX - Off The Grid Miami #5352)[1] | | |
| 09380975 | | NFT (491655891277202638/FTX - Off The Grid Miami #7204)[1] | | |
| 09380976 | | USD[25.27] | | |
| 09380977 | | ALGO[43.39586562], SHIB[64197.80220635], SOL[0.02202121], USD[0.00] | Yes | |
| 09380995 | | USD[50.00] | | |
| 09381000 | | AVAX[0.09453368], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0] | Yes | |
| 09381010 | | NFT (317383169346490821/Imola Ticket Stub #1164)[1], NFT (343708437171023236/FTX - Off The Grid Miami #5471)[1], NFT (359398516864010369/Saudi Arabia Ticket Stub #340)[1], NFT (369916354718055261/Australia Ticket Stub #1661)[1], NFT (440488343933031696/Barcelona Ticket Stub #898)[1], NFT (484392513062111709/Baku Ticket Stub #106)[1], NFT (499241725557398798/Bahrain Ticket Stub #284)[1], NFT (527260271290195507/Miami Ticket Stub #357)[1], SOL[0.05242325] | | |
| 09381016 | | NFT (462492645529889915/FTX - Off The Grid Miami #5356)[1] | | |
| 09381018 | | BAT[1], BTC[.1567601], SHIB[1], SOL[92.79953862], USD[0.00], USDT[0] | Yes | |
| 09381022 | | NFT (362460480352923767/FTX - Off The Grid Miami #5358)[1] | | |
| 09381024 | | USD[10.94] | Yes | |
| 09381028 | | USD[0.00] | | |
| 09381030 | | DOGE[1], ETH[.21974944], ETHW[.21954244], SHIB[1], TRX[1], USD[0.00] | | |
| 09381034 | | NFT (341215572466878028/FTX - Off The Grid Miami #5359)[1] | | |
| 09381037 | | AVAX[3.5], USD[0.64] | | |
| 09381047 | | NFT (476489986658345335/FTX - Off The Grid Miami #5360)[1] | | |
| 09381060 | | DOGE[1], EUR[0.00], USD[0.00] | Yes | |
| 09381062 | | ETH[.00360898], ETHW[.00360898], USD[0.00] | | |
| 09381064 | | BTC[.003], ETH[.0008371], ETHW[.0008371], USD[0.75] | | |
| 09381072 | | NFT (385357437280615892/FTX - Off The Grid Miami #5361)[1] | | |
| 09381080 | | USD[105.27] | Yes | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09381104 | | NFT[472881222846493091/FTX - Off The Grid Miami #5363][1] | | |
| 09381109 | | BTC[.00483775], ETH[.21623811], ETHW[.21623811], SHIB[3], TRX[2], USD[0.00] | | |
| 09381111 | | BTC[.00002796] | | |
| 09381112 | | ETH[.05], ETHW[.05], NFT[479586216087138208/FTX - Off The Grid Miami #4097][1], USD[9.30] | | |
| 09381115 | | BTC[.00000769], ETH[.0002058], ETHW[.0002058], MKR[.00040235], USD[0.00] | Yes | |
| 09381117 | | NFT[331094115702044354/FTX - Off The Grid Miami #5365][1] | Yes | |
| 09381118 | | BRZ[1], BTC[.12904869], ETH[1.54462335], USD[0.00], USDT[1] | | |
| 09381121 | | USD[50.00] | | |
| 09381126 | | SHIB[1135254.82420749], USD[0.00] | | |
| 09381127 | | BTC[.00428132], SHIB[1], USD[0.00] | Yes | |
| 09381128 | | USD[10.42] | Yes | |
| 09381135 | | BTC[.0272727], ETH[.223776], ETHW[.223776], SOL[4.995], USD[1.32] | | |
| 09381138 | | BTC[.73255366], ETH[5.3617432], ETHW[5.3617432] | | |
| 09381148 | | BTC[.00026389], DOGE[.42945], ETH[.00058409], ETHW[.00058409], SHIB[91641], USD[0.01], USDT[0.00000027] | | |
| 09381151 | | BTC[.03386155], DOGE[4877.43264186], LINK[70.57874346], SHIB[1], SOL[11.05292518], SUSHI[295.03183231], TRX[1], USD[0.01] | Yes | |
| 09381160 | | TRX[2], USD[0.12] | | |
| 09381169 | | BRZ[5], DOGE[2], SHIB[10], TRX[10], USD[0.00], USDT[262.22437881] | Yes | |
| 09381171 | | USD[0.00] | | |
| 09381177 | | NFT[309529510273850718/FTX - Off The Grid Miami #5367][1] | | |
| 09381178 | | NFT[401455666584189087/FTX - Off The Grid Miami #5366][1] | | |
| 09381180 | | NFT[461338370736560499/FTX - Off The Grid Miami #5370][1] | | |
| 09381181 | | NFT[478984416490460673/Miami Grand Prix 2022 - ID: 9399AD33][1], NFT[502990196098589999/FTX - Off The Grid Miami #5368][1], USD[20.00] | | |
| 09381185 | | NFT[419524546477246744/FTX - Off The Grid Miami #5369][1] | | |
| 09381190 | | SHIB[2], TRX[1], USD[0.96], USDT[0.74873552] | Yes | |
| 09381204 | | BTC[.00027189], ETH[.00370104], ETHW[.00370104], SOL[.12140676], USD[0.00] | | |
| 09381205 | | NFT[305807181078027101/Imola Ticket Stub #2460][1] | | |
| 09381206 | | SHIB[1], USD[0.00] | | |
| 09381209 | | BTC[.0060971], ETH[.104951], ETHW[.104951], USD[0.85] | | |
| 09381210 | | UNI[0], USD[75.93] | | |
| 09381212 | | BTC[.75949306], SHIB[1], USD[0.00] | Yes | |
| 09381215 | | SHIB[2], SOL[.06167189], USD[0.00] | Yes | |
| 09381217 | | NFT[564792050866340146/FTX - Off The Grid Miami #5372][1] | | |
| 09381218 | | NFT[569800136001371682/FTX - Off The Grid Miami #5587][1] | | |
| 09381220 | | ETH[5], ETHW[5], NFT[418035573367446313/FTX - Off The Grid Miami #5603][1], NFT[490023367069451910/Barcelona Ticket Stub #1514][1], NFT[494000304377517252/Imola Ticket Stub #2453][1] | | |
| 09381226 | | NFT[451181798981097809/FTX - Off The Grid Miami #6063][1], USD[0.00] | | |
| 09381228 | | USD[0.00], USDT[0] | | |
| 09381240 | | SHIB[1], USDT[0] | | |
| 09381241 | | USD[0.00], USDT[9.98] | | |
| 09381245 | | USD[0.00] | | |
| 09381247 | | USDT[0] | | |
| 09381250 | | BTC[.00046317], CHF[0.00], DOGE[15.04424795], GBP[0.00], USD[0.00] | Yes | |
| 09381252 | | BTC[.00136961] | | |
| 09381269 | | ALGO[0], BRZ[0], CUSDT[0], DOGE[101.13175573], USD[8.65], USDT[0] | Yes | |
| 09381270 | | BTC[.00000009], ETH[.00000061], ETHW[.00000061], MATIC[0], NFT[475710730978297113/Bahrain Ticket Stub #1653][1], SHIB[57527549.16159108], USD[-50.00] | Yes | |
| 09381272 | | NFT[553497521127373428/Miami Ticket Stub #971][1] | | |
| 09381273 | Contingent, Unliquidated | ETHW[.06650086], MATIC[53.36462144], USD[104.74] | Yes | |
| 09381275 | | NFT[515476746509586056/Australia Ticket Stub #211][1], SHIB[3], USD[6245.64] | Yes | |
| 09381276 | | BTC[.00027309], USD[0.00] | | |
| 09381277 | | NFT[518160274000589798/FTX - Off The Grid Miami #5374][1] | | |
| 09381279 | | DOGE[1], TRX[1], USD[0.62] | | |
| 09381281 | | NFT[536067341845222106/Saudi Arabia Ticket Stub #3334][1], SOL[.30662205], USD[25.01] | | |
| 09381286 | | SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09381288 | | NFT[375863461981219767/FTX - Off The Grid Miami #5373][1] | | |
| 09381301 | | USD[25.00] | | |
| 09381305 | | USD[0.00] | | |
| 09381314 | | AAVE[0], AVAX[0], LTC[0], MKR[0], NFT[301587826402143458/Barcelona Ticket Stub #1855][1], NFT[386864638284561559/Australia Ticket Stub #1542][1], PAXG[0], SHIB[2], SOL[0], USD[0.13], YFI[0] | Yes | |
| 09381316 | | USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09381324 | | NFT (513969775186265384/FTX - Off The Grid Miami #7124)[1] | | |
| 09381325 | | NFT (424242555883863410/FTX - Off The Grid Miami #5377)[1] | | |
| 09381328 | | NFT (304518691640061794/FTX - Off The Grid Miami #5376)[1] | | |
| 09381330 | | NFT (377603083954771308/Imola Ticket Stub #1956)[1], NFT (533622802568458235/FTX - Off The Grid Miami #5379)[1] | | |
| 09381333 | | USD[39.25] | | |
| 09381336 | | BRZ[1], SHIB[14611338.88854939], USD[0.03], USDT[0.00000001] | Yes | |
| 09381337 | | NFT (363154686134590192/Imola Ticket Stub #894)[1], USD[0.00], USDT[0] | Yes | |
| 09381341 | | NFT (429201748847897448/FTX - Off The Grid Miami #5378)[1] | | |
| 09381343 | | TRX[1], USD[0.00] | Yes | |
| 09381344 | | USD[100.00] | | |
| 09381352 | | USD[0.00], USDT[1734.61211123] | | |
| 09381357 | | ALGO[27.10650261], DOGE[.13269347], LINK[.09842045], SHIB[2], TRX[1], USD[14.51], USDT[.00143591] | Yes | |
| 09381362 | | NFT (414465975679974860/FTX - Off The Grid Miami #5381)[1] | | |
| 09381371 | | USD[0.00], USDT[142] | | |
| 09381372 | | SHIB[4], USD[0.01] | | |
| 09381380 | | NFT (330577326483981444/Barcelona Ticket Stub #1625)[1], NFT (406140271551468612/Imola Ticket Stub #499)[1] | Yes | |
| 09381384 | | NFT (555749484562744006/FTX - Off The Grid Miami #5382)[1] | | |
| 09381387 | | USD[0.00] | Yes | |
| 09381399 | | AVAX[5.77401949], BTC[.00000021], ETH[.00004558], ETHW[.00004558], SHIB[3], SOL[9.9321076], TRX[1], USD[0.01] | Yes | |
| 09381401 | | BRZ[1], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09381403 | | BAT[1], BRZ[1], DOGE[18.29019093], ETH[.00002879], GRT[2], SHIB[9], TRX[5], USD[4696.76], USDT[2.01993815] | Yes | |
| 09381406 | | USD[1.00] | | |
| 09381413 | | BTC[0.01670114], ETH[.00073925], ETHW[.07791915], MATIC[9.2856], SOL[5.8072303], USD[61.72], USDT[35.25105927] | | |
| 09381417 | | NFT (293140226441200789/Hungary Ticket Stub #82)[1], NFT (378152281673238488/Baku Ticket Stub #19)[1], NFT (388927677574848769/Miami Grand Prix 2022 - ID: D12992C1)[1], NFT (420476377933434326/Imola Ticket Stub #2183)[1], NFT (432647477110264511/Saudi Arabia Ticket Stub #955)[1], NFT (443261894682847921/FTX - Off The Grid Miami #5429)[1], NFT (450047397296662583/Barcelona Ticket Stub #2024)[1], NFT (455131408815402159/Austria Ticket Stub #66)[1], NFT (470822117538165991/Miami Ticket Stub #867)[1], NFT (474140018605609976/MF1 X Artists #25)[1], NFT (485553383994932707/Australia Ticket Stub #2023)[1], NFT (508995520357837297/France Ticket Stub #48)[1], NFT (520228902555213344/Silverstone Ticket Stub #84)[1], NFT (549383809526910866/Bahrain Ticket Stub #274)[1], SOL[1.33346] | | |
| 09381418 | | USD[10.00] | | |
| 09381419 | | USD[1.34], USDT[19.92302579] | | |
| 09381439 | | USDT[0] | | |
| 09381440 | | USD[0.36], USDT[15.53780775] | | |
| 09381446 | | AVAX[.26040258] | | |
| 09381457 | | NFT (410961213085580528/Saudi Arabia Ticket Stub #2125)[1] | | |
| 09381464 | | USDT[0] | Yes | |
| 09381472 | | DAI[.99516622], SHIB[1], USD[4.00], USDT[4.9760151] | | |
| 09381487 | | NFT (501427005689276231/FTX - Off The Grid Miami #5384)[1] | | |
| 09381489 | | TRX[0.01128522], USD[0.00], USDT[0] | | |
| 09381493 | | BTC[.00027369], USD[0.00] | | |
| 09381500 | | NFT (528477196879931765/Bahrain Ticket Stub #2427)[1] | | |
| 09381502 | | BTC[.0000001], USD[0.00] | Yes | |
| 09381504 | | TRX[3063.81995147], USD[0.63], USDT[63.35735536] | | |
| 09381506 | | USD[0.00], USDT[397.99994929] | | |
| 09381508 | | DOGE[183.12655445], USD[0.00] | | |
| 09381515 | | BTC[.00141342], SHIB[1], USD[0.01] | Yes | |
| 09381518 | | BTC[.00517677], ETH[.007], ETHW[.007], USD[0.00] | | |
| 09381522 | | NFT (363654982268294867/Imola Ticket Stub #2192)[1] | Yes | |
| 09381523 | | NFT (453553805082415048/FTX - Off The Grid Miami #6886)[1] | Yes | |
| 09381529 | | SHIB[4], USD[0.09] | | |
| 09381532 | | NFT (354996028340619125/FTX - Off The Grid Miami #5387)[1] | | |
| 09381533 | | SHIB[36.54348854], SOL[1.27889548], TRX[1], USD[0.24] | Yes | |
| 09381538 | | DOGE[1], USD[0.01], USDT[1] | | |
| 09381549 | Contingent, Disputed | USD[10.41] | Yes | |
| 09381551 | | BTC[.005474], SHIB[1], USD[0.00] | | |
| 09381556 | | BRZ[3], BTC[.00061967], DOGE[9.01859444], ETHW[4.17515268], GRT[1], NFT (319540064030934992/Barcelona Ticket Stub #32)[1], NFT (478905163251853732/Australia Ticket Stub #1823)[1], SHIB[1082775.47296507], SOL[1.70385914], TRX[5], USD[681.06] | Yes | |
| 09381564 | | CUSDT[2259.75218653], DOGE[1], ETH[.01803059], ETHW[.01803059], GRT[302.23747003], NFT (329996819792263830/Australia Ticket Stub #2193)[1], NFT (355048591845710306/Barcelona Ticket Stub #2165)[1], SHIB[2], USD[0.03] | | |
| 09381565 | | DOGE[3], SHIB[5], TRX[5], USD[0.01] | | |
| 09381576 | | BTC[.00027545], DAI[2.48766342], DOGE[38.53656025], SHIB[60945.8800585], USD[1.25] | | |
| 09381585 | | NFT (291939871357567325/FTX - Off The Grid Miami #5388)[1] | | |
| 09381586 | | DOGE[156.91138636], LINK[2.34458346], LTC[.286684], MATIC[16.81230917], SHIB[9], SUSHI[11.13872166], USD[8.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09381587 | | DOGE[.00002392], MATIC[.00034996], NEAR[.00028085], NFT (30274806178979434383/Miami Grand Prix 2022 - ID: A2B0BD91)[1], NFT (31132398376731976/Saudi Arabia Ticket Stub #2234)[1], NFT (39402712641416396/FTX - Off The Grid Miami #5389)[1], SHIB[1203.8571123], SOL[.00056024], TRX[.00003836], USD[0.00] | Yes | |
| 09381589 | | USDT[0] | | |
| 09381594 | | ETH[.00000018], ETHW[.02001295], SHIB[2], USD[0.00], USDT[0.00001859] | | |
| 09381595 | | BRZ[1], DOGE[4], SHIB[12], USD[43.51] | Yes | |
| 09381610 | | BTC[0], DOGE[0], ETH[0] | | |
| 09381614 | | MATIC[.99299018], USD[0.01] | | |
| 09381618 | | BRZ[2], BTC[.054857], DOGE[3.00312674], ETH[1.06219725], ETHW[1.06219725], SHIB[2], SOL[3.24999021], USD[15.90] | | |
| 09381626 | | TRX[.000001], USDT[16.3551] | | |
| 09381635 | | NFT (470358179645327556/FTX - Off The Grid Miami #5391)[1] | | |
| 09381636 | | BTC[.00016029], NFT (521642571912686945/FTX - Off The Grid Miami #5393)[1], USD[0.00] | | |
| 09381637 | | NFT (504233264995705835/FTX - Off The Grid Miami #5390)[1] | | |
| 09381638 | | NFT (439171386819207376/FTX - Off The Grid Miami #5392)[1] | | |
| 09381640 | | USD[100.00] | | |
| 09381643 | | BRZ[1], KSHIB[2051], SHIB[1], USD[0.48], USDT[2.02622511] | Yes | |
| 09381647 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09381648 | | USD[0.00] | | |
| 09381661 | | BTC[0] | | |
| 09381667 | | DOGE[1], ETH[.00491098], ETHW[.00491098], SHIB[2], USD[9.31] | | |
| 09381672 | | BTC[.00003375], USD[0.00] | Yes | |
| 09381679 | | BTC[.01303564], DOGE[1], USD[0.00] | | |
| 09381682 | | BTC[.00276389], SHIB[1], USD[0.00] | | |
| 09381694 | | NFT (341883420764729224/FTX - Off The Grid Miami #5394)[1] | | |
| 09381708 | | ETH[.01876707], ETHW[.01853451], USD[0.50] | Yes | |
| 09381711 | | USD[10.00] | | |
| 09381715 | | USD[350.00] | | |
| 09381732 | | DOGE[5213.6438564], SHIB[6495708], SOL[3], USD[1053.62], USDT[0] | | |
| 09381742 | | BRZ[1], ETH[.0072158], ETHW[.0072158], USD[20.00] | | |
| 09381750 | | AVAX[1.17782105], BTC[.03336339], DOGE[304.08228924], ETH[.42734041], ETHW[.41045181], LTC[.35586217], SHIB[1919068.29957356], SOL[1.65207696], USD[8524.42] | Yes | |
| 09381751 | | USD[1000.00] | | |
| 09381762 | | SHIB[5], TRX[1], USD[0.04] | Yes | |
| 09381763 | | BAT[1], BRZ[1], BTC[0.03941689], DOGE[1], ETH[0.75218870], ETHW[0], GRT[0], LTC[0], NFT (560694321563193590/Australia Ticket Stub #322)[1], PAXG[0.06107905], SHIB[6.07989594], SOL[0], SUSHI[0], USD[506.85], USDT[2.02516424] | Yes | |
| 09381765 | | CUSDT[449.14166781], DOGE[77.99151645], SHIB[974421.49509726], TRX[132.55284451], USD[0.01] | | |
| 09381767 | | AVAX[1.10084665], DOGE[1], ETHW[.31983912], SHIB[9], TRX[1], USD[945.58] | Yes | |
| 09381769 | | BTC[.00059108], DOGE[2], SHIB[2], USD[-0.09] | | |
| 09381777 | | SHIB[7], TRX[1], USD[0.04] | | |
| 09381778 | | USD[0.01] | Yes | |
| 09381779 | | NFT (449307004248781078/Miami Grand Prix 2022 - ID: 736EF6C4)[1], NFT (493986955801537256/FTX - Off The Grid Miami #5399)[1] | | |
| 09381783 | | USD[0.00] | | |
| 09381786 | | USD[0.01], USDT[1990.00799077] | | |
| 09381788 | | USD[24553.37] | Yes | |
| 09381790 | | NFT (560361764624503847/Coachella x FTX Weekend 2 #31315)[1] | | |
| 09381794 | | USD[0.00], USDT[0] | | |
| 09381802 | | USD[20.85] | Yes | |
| 09381803 | | BTC[.02850817], TRX[1], USD[0.00] | Yes | |
| 09381806 | | USD[0.00], USDT[49.77686128] | | |
| 09381808 | | DOGE[1], LINK[.00012606], LTC[0], SHIB[13], TRX[1], USD[0.00] | Yes | |
| 09381811 | | BTC[.00013849], ETH[.00193972], ETHW[.00191236], USD[0.00] | Yes | |
| 09381812 | | NFT (447913417361265336/FTX - Off The Grid Miami #5400)[1] | | |
| 09381821 | | ETH[.00542255], ETHW[.00542255], SHIB[1], USD[5.00] | | |
| 09381826 | | NFT (447604333229814482/FTX - Off The Grid Miami #5404)[1] | | |
| 09381828 | | MATIC[112.37319696], SHIB[1], USD[7900.19] | | |
| 09381832 | | AAVE[1.15364537], BAT[1], BRZ[2], BTC[.00510394], DOGE[2], ETHW[.05356054], LINK[3.25450655], MATIC[53.29083737], NEAR[18.16363724], SHIB[25], SOL[1.26860787], TRX[1], UNI[2.52953713], USD[2.00], YFI[.00246669] | | |
| 09381836 | | NFT (378272266001732823/Coachella x FTX Weekend 2 #31316)[1] | | |
| 09381837 | | NFT (553206245182107585/FTX - Off The Grid Miami #7451)[1] | | |
| 09381847 | | BTC[.00033954] | Yes | |
| 09381848 | | BAT[1], BRZ[2], BTC[.00000045], DOGE[3], SHIB[2], USD[0.90], USDT[2.07896147] | Yes | |
| 09381859 | | USD[0.00], USDT[0.00002060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09381865 | | DOGE[1], NFT (559556029515867580/Saudi Arabia Ticket Stub #969)[1], SHIB[2], SOL[4.68926304], USD[0.00] | Yes | |
| 09381869 | | NFT (490823110834848906/Imola Ticket Stub #2498)[1] | Yes | |
| 09381871 | | DOGE[1], ETHW[.2818227], SHIB[2], USD[0.00] | | |
| 09381875 | | USD[0.00] | | |
| 09381876 | | BRZ[2], DOGE[1], NFT (499413811372368023/Australia Ticket Stub #106)[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09381878 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 09381880 | | BTC[.04436675], LTC[.23], USD[451.22] | | |
| 09381893 | | USD[10.42] | Yes | |
| 09381895 | | ETH[1.00202784], ETHW[.75025464], USD[27.06] | | |
| 09381903 | | BRZ[.00537593], MATIC[.00503431], USD[0.05] | Yes | |
| 09381907 | | MATIC[.00049997], SHIB[1], USD[0.00] | Yes | |
| 09381921 | | BRZ[1], DOGE[2], SHIB[3], TRX[1], USD[0.01] | | |
| 09381923 | | BTC[.00651306], USD[0.00] | Yes | |
| 09381931 | | USD[0.05], USDT[0.00000001] | Yes | |
| 09381942 | | BTC[.00722015], ETH[.17284629], ETHW[.15057153], MATIC[11.63953913], SHIB[2], SOL[.95813365], USD[0.00] | Yes | |
| 09381946 | | ETH[.00043722], ETHW[.00043722], USD[0.00] | | |
| 09381949 | | NFT (359465631779451595/FTX - Off The Grid Miami #5412)[1] | | |
| 09381950 | | BTC[.00335833], ETH[.06903472], ETHW[.06817709], LINK[2.51173988], SHIB[1], SOL[.46636073], USD[47.91] | Yes | |
| 09381951 | Contingent, Disputed | USD[0.00] | | |
| 09381966 | | ETHW[.27894037], MATIC[.0011505], SHIB[9], USD[0.01] | Yes | |
| 09381974 | | NFT (362377772769002376/FTX - Off The Grid Miami #5410)[1] | | |
| 09381978 | | USD[0.06] | Yes | |
| 09381982 | | NFT (319016574485847067/FTX - Off The Grid Miami #5739)[1] | | |
| 09381988 | | USD[32.01] | | |
| 09381989 | | AAVE[.24975], USD[0.50] | | |
| 09381995 | | USD[0.59] | | |
| 09382001 | | BTC[.0007304], SHIB[1], USD[0.00] | Yes | |
| 09382002 | | NFT (373209999972229936/FTX - Off The Grid Miami #5411)[1] | | |
| 09382007 | | USD[300.00] | | |
| 09382008 | | NFT (290555243937460280/Bahrain Ticket Stub #372)[1], NFT (436700554589562854/FTX - Off The Grid Miami #5416)[1], USDT[.00007672] | Yes | |
| 09382018 | Contingent, Unliquidated | MATIC[113.11167894], SHIB[1], USD[1.20] | Yes | |
| 09382025 | | BTC[.00041113], DOGE[116.55810444], ETH[.00725131], ETHW[.00725131], SHIB[3], USD[0.00] | | |
| 09382033 | | SHIB[5107017.34233339], USD[0.00] | Yes | |
| 09382034 | Contingent, Disputed | NFT (493457798973540767/Australia Ticket Stub #129)[1] | | |
| 09382036 | | USDT[0] | | |
| 09382037 | | BTC[.00856294] | | |
| 09382040 | | USD[1.36] | | |
| 09382043 | | BRZ[1], USD[2990.18] | | |
| 09382045 | | BRZ[1], BTC[0.02178785], DOGE[1], ETH[.32881952], ETHW[.32865752], USD[1033.10] | Yes | |
| 09382048 | | NFT (520839153487382852/FTX - Off The Grid Miami #5413)[1] | | |
| 09382049 | | ALGO[2.18131885], BCH[.01055968], GRT[5.14607123], MATIC[2.8492251], USD[4.00] | | |
| 09382051 | | ETH[.002515], ETHW[.002515], SOL[.02649089], USD[0.00] | | |
| 09382053 | | NFT (297998377818692484/FTX - Off The Grid Miami #5414)[1] | | |
| 09382055 | | NFT (337836006062796698/FTX - Off The Grid Miami #5415)[1] | | |
| 09382059 | | BTC[.0008], ETH[.006993], ETHW[.006993], USD[1.87] | | |
| 09382060 | | NFT (404198516366893019/FTX - Off The Grid Miami #5417)[1] | | |
| 09382063 | | USD[0.00], USDT[2.07426897] | Yes | |
| 09382065 | | SHIB[1], USD[0.00], USDT[19.9000799] | | |
| 09382067 | | DOGE[1], TRX[1], USD[0.06] | | |
| 09382075 | | USD[0.00] | Yes | |
| 09382076 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09382077 | | USD[0.00], USDT[0] | | |
| 09382082 | | USD[0.00], USDT[.00225687] | Yes | |
| 09382087 | | ETH[.00075568], ETHW[.00074872], USD[0.00], USDT[3.11140335] | Yes | |
| 09382089 | | NFT (321924441312690692/FTX - Off The Grid Miami #5418)[1] | | |
| 09382093 | | NFT (448639082463249542/FTX - Off The Grid Miami #5419)[1] | | |
| 09382095 | | NFT (561736473960293294/FTX - Off The Grid Miami #6005)[1] | | |
| 09382109 | | USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09382112 | | DOGE[404.96760259], USD[100.00] | | |
| 09382116 | | NFT (352309547094484861/FTX - Off The Grid Miami #5420)[1] | | |
| 09382128 | | USD[0.54] | | |
| 09382130 | | DOGE[293.91443150], SHIB[2139354.38179487], USD[0.00] | Yes | |
| 09382140 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 09382145 | | MATIC[4.006339], USD[37.71] | | |
| 09382164 | | NFT (326623927823914079/Miami Grand Prix 2022 - ID: 4A855F74)[1] | | |
| 09382166 | | USD[75.00], USDT[4.87261242] | | |
| 09382171 | | DOGE[1], SHIB[1], USD[39.47] | Yes | |
| 09382180 | | DOGE[1], SHIB[4], SOL[2.59677158], USD[0.00] | Yes | |
| 09382184 | | ETH[.00000001], ETHW[.00000001], USDT[0] | | |
| 09382187 | | BTC[.00233424], USD[25.00] | | |
| 09382188 | | USD[0.00] | | |
| 09382196 | | BTC[.01936982], USD[0.00], USDT[0.00028162] | | |
| 09382198 | | NFT (428693250287116930/FTX - Off The Grid Miami #5452)[1] | | |
| 09382200 | | ETHW[1.050892], USD[9264.76], USDT[0.00011991] | | |
| 09382202 | | SHIB[1], USD[0.01] | | |
| 09382205 | | USD[1.00] | | |
| 09382207 | | NFT (479468144970935361/Juggernaut #4682)[1], USD[1.00] | | |
| 09382211 | | BRZ[2], BTC[.01149696], DOGE[3], ETH[.66671841], SHIB[28], TRX[4], USD[100.69] | Yes | |
| 09382214 | | MATIC[1], USD[0.33] | | |
| 09382215 | | USD[0.31], USDT[0] | Yes | |
| 09382217 | | BTC[.02647137], DOGE[1], ETH[.23967983], ETHW[.10606966], MATIC[146.02597756], SHIB[17876.65686841], TRX[1], USD[0.00] | Yes | |
| 09382236 | | BTC[.00550986], DOGE[1], ETH[.07323539], ETHW[.07323539], LTC[2.05629137], NFT (369575162924398703/FTX - Off The Grid Miami #5424)[1], SHIB[9891200.83481701], TRX[2412.77166904], USD[0.00] | | |
| 09382239 | Contingent, Disputed | USD[0.00] | | |
| 09382240 | | NFT (343425149323016488/FTX - Off The Grid Miami #5425)[1] | Yes | |
| 09382242 | | NFT (366233058185592365/FTX - Off The Grid Miami #5423)[1] | | |
| 09382250 | | USD[9.45], USDT[0.00000001] | | |
| 09382251 | | AAVE[0], ALGO[0], BAT[8.41399076], GRT[0], KSHIB[0], LINK[0], MATIC[0], MKR[0], SHIB[5.69787211], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09382256 | | BTC[.0000437], DOGE[.908], ETH[.000982], ETHW[.000982], SOL[.0006], USD[0.35] | | |
| 09382259 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09382261 | | TRX[.000189], USDT[1873] | | |
| 09382262 | | USD[0.00] | Yes | |
| 09382279 | | BTC[0], SHIB[2], USD[0.00] | | |
| 09382281 | | NFT (388312621346985980/Barcelona Ticket Stub #137)[1], NFT (431800598853047580/Imola Ticket Stub #694)[1] | | |
| 09382282 | | NFT (391947764321012832/Baku Ticket Stub #204)[1], NFT (393217845911142975/FTX - Off The Grid Miami #5450)[1], NFT (455034907011845828/Miami Ticket Stub #103)[1], NFT (535068519429023019/Montreal Ticket Stub #130)[1], NFT (551898930072113277/Barcelona Ticket Stub #483)[1], SOL[.02] | | |
| 09382290 | | USD[50.01] | | |
| 09382291 | | BTC[.00014122], USD[0.00] | Yes | |
| 09382303 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09382311 | | SOL[.00012968] | Yes | |
| 09382314 | | USD[10.00] | | |
| 09382319 | | CUSDT[93.62035384], USD[6.25], USDT[2.07445741] | Yes | |
| 09382322 | | BTC[.002858], SHIB[1], USD[0.00] | Yes | |
| 09382324 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09382328 | | BTC[.02469534], ETH[0.38306533], USD[21127.14] | Yes | |
| 09382332 | | NFT (330428580745515646/FTX - Off The Grid Miami #5678)[1] | | |
| 09382340 | | USD[0.00], USDT[1994.90244844] | | |
| 09382343 | | BTC[.02707484], ETH[.10607202], ETHW[.10499361], USD[1158.94] | Yes | |
| 09382344 | | USD[0.00], USDT[0.71238055] | | |
| 09382347 | | NFT (370882029529222279/FTX - Off The Grid Miami #5430)[1], NFT (575228038551577720/Miami Grand Prix 2022 - ID: 4AFA42B6)[1] | | |
| 09382355 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09382376 | | AVAX[474.58117105], BAT[1], DAI[.04652304], DOGE[2], ETH[.00319709], ETHW[470.2715478], LINK[.89879133], USD[3.16] | Yes | |
| 09382381 | | NFT (370289535986886225/FTX - Off The Grid Miami #5434)[1] | | |
| 09382387 | | ALGO[0], CUSDT[0], DOGE[0], GRT[0], KSHIB[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09382391 | | DOGE[1107.18491748], SHIB[8152706.25841171], TRX[1], USD[0.00], USDT[0.00000049] | Yes | |
| 09382392 | | ALGO[.10635297], BAT[2], BRZ[5], BTC[.00000009], DOGE[14.05978954], ETH[0.00000448], ETHW[1.16152636], GRT[2], SHIB[25], SOL[.0006257], TRX[15.00025571], USD[0.00], USDT[2.05067755] | Yes | |
| 09382399 | | NFT (373143881619437515/FTX - Off The Grid Miami #6041)[1], NFT (406168626434102922/Miami Grand Prix 2022 - ID: 4394883E)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09382400 | | AVAX[.03528887], BTC[.00068356], DOGE[2], ETH[.09493958], ETHW[.09493958], LINK[.0354459], LTC[.009], MATIC[.55281317], SHIB[1], SOL[.00405824], TRX[2], USD[349.83], USDT[1.02543197] | Yes | |
| 09382403 | | USD[3.00] | | |
| 09382404 | | BTC[.00004974], USD[29.00] | | |
| 09382406 | | NFT (343347572200499754/FTX - Off The Grid Miami #5435)[1] | | |
| 09382408 | | BTC[.0044717] | | |
| 09382421 | | BTC[0.00330989], KSHIB[343.83250445], LINK[1.97128613], SHIB[1], TRX[293.10294948], USD[0.00] | Yes | |
| 09382422 | | USDT[0.00000001] | | |
| 09382423 | | USD[0.00] | | |
| 09382432 | | BAT[2], BRZ[4], DOGE[3], SHIB[9], TRX[3], USD[0.03], USDT[0.00000006] | Yes | |
| 09382451 | | SHIB[159878395.43336231], USD[70.69] | | |
| 09382452 | | NFT (335599616729487686/FTX - Off The Grid Miami #5436)[1] | | |
| 09382454 | | USD[2075.21] | Yes | |
| 09382459 | | SHIB[6368300.49948927], TRX[.002331], USD[0.00], USDT[0] | | |
| 09382460 | | ETH[.00808084], ETHW[.00798508], SHIB[3], SOL[.40541459], USD[0.00] | Yes | |
| 09382462 | | AAVE[0], AVAX[0], MATIC[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 09382463 | | ALGO[0], DOGE[0], SHIB[1658081.21908068], USD[0.00], USDT[0] | Yes | |
| 09382468 | | USDT[0] | | |
| 09382470 | | NFT (454289125759708406/Coachella x FTX Weekend 2 #31317)[1] | | |
| 09382475 | Contingent, Disputed | NFT (445426129748024859/Saudi Arabia Ticket Stub #607)[1] | Yes | |
| 09382477 | | BTC[.00003331], DOGE[1.00540186], ETH[.0001443], ETHW[.0001443], TRX[13.33170509], USD[0.02] | | |
| 09382482 | | USD[0.11] | | |
| 09382489 | | BTC[.00141239], ETH[.03499375], ETHW[.03455599], NFT (323137092796831823/Miami Ticket Stub #256)[1], NFT (523727135746917565/Barcelona Ticket Stub #2199)[1], SHIB[9537479.03319035], TRX[2], USD[0.26] | Yes | |
| 09382493 | | LTC[.10738428], TRX[81.3758811], UNI[.41265939], USD[0.42] | Yes | |
| 09382495 | | NFT (300843154039414873/Bahrain Ticket Stub #2347)[1] | | |
| 09382506 | | BTC[0], ETH[0], SOL[0.00195439], USD[0.00] | Yes | |
| 09382520 | | BTC[.01274698], SHIB[2], USD[0.00] | Yes | |
| 09382525 | | BTC[0], SHIB[2], TRX[1], USD[0.02], USDT[0] | Yes | |
| 09382533 | | MATIC[56.33811077], SHIB[1], USD[0.00] | Yes | |
| 09382537 | | ETHW[.364], USD[2.49] | | |
| 09382547 | | BRZ[196.0168082], CUSDT[1403.91574377], TRX[419.67607548], USD[54.32], USDT[0.97663762] | Yes | |
| 09382551 | | USDT[1] | | |
| 09382552 | | USD[10.89], USDT[0.00000041] | | |
| 09382557 | | USD[0.04] | | |
| 09382559 | | USD[4.65] | | |
| 09382567 | | BRZ[1], DOGE[5], ETHW[.09312662], SHIB[3], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09382568 | | SHIB[511311.0136128], USD[0.00] | Yes | |
| 09382577 | | NFT (402735330945859864/FTX - Off The Grid Miami #5441)[1] | | |
| 09382583 | | NFT (544657976386325359/FTX - Off The Grid Miami #6243)[1] | Yes | |
| 09382584 | | DOGE[1], USD[28.18], USDT[0] | Yes | |
| 09382588 | | BTC[.00168301], DOGE[2], ETH[.00720856], ETHW[.00720856], SHIB[7], TRX[1], USD[4.95] | | |
| 09382589 | Contingent, Disputed | USDT[9.97] | | |
| 09382590 | | USD[0.00] | | |
| 09382594 | | USD[0.00] | Yes | |
| 09382595 | | SHIB[8], USD[0.00] | Yes | |
| 09382603 | | SHIB[4], USD[2.01] | Yes | |
| 09382613 | | NFT (440680853288064728/Miami Ticket Stub #370)[1], TRX[1], USD[0.00] | | |
| 09382615 | | SHIB[626.02412545], USD[0.00], USDT[0.00000001] | Yes | |
| 09382616 | Contingent, Disputed | NFT (517479203916616871/FTX - Off The Grid Miami #5444)[1] | | |
| 09382621 | | NFT (360635532044805649/FTX - Off The Grid Miami #5442)[1] | | |
| 09382623 | | BTC[.17646236], USD[3.76] | | |
| 09382625 | | USD[10.00] | | |
| 09382634 | | NFT (375498517153015416/FTX - Off The Grid Miami #5443)[1] | | |
| 09382639 | | NFT (460918500037381096/FTX - Off The Grid Miami #6626)[1], NFT (538716047878120194/Miami Grand Prix 2022 - ID: 10DDCDE2)[1] | | |
| 09382643 | | USD[0.00], USDT[0] | | |
| 09382654 | | USD[0.00] | | |
| 09382668 | | SHIB[1], USD[39.31] | Yes | |
| 09382669 | | NFT (350665801256063409/FTX - Off The Grid Miami #2566)[1], NFT (465440640775188659/FTX - Off The Grid Miami #4355)[1], TRX[.000067], USD[0.04], USDT[0] | | |
| 09382671 | | USD[0.86] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09382675 | | AVAX[.09335], DAI[.005], USD[0.00], USDT[0] | | |
| 09382689 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], PAXG[0], SHIB[0], SUSHI[0], TRX[0.00000099], USD[0.00], YFI[0] | | |
| 09382694 | | LINK[11], USD[0.10] | | |
| 09382714 | | NFT (367078379351775800/Miami Grand Prix 2022 - ID: BEC845C2)[1], NFT (464551633124705666/FTX - Off The Grid Miami #5669)[1] | | |
| 09382716 | | NFT (566791750562563019/FTX - Off The Grid Miami #5446)[1] | | |
| 09382722 | | USD[8.00] | | |
| 09382727 | | SHIB[1] | | |
| 09382731 | | DOGE[1], GRT[1], TRX[2.000066], USD[0.22], USDT[1] | | |
| 09382748 | | BTC[.0008991], TRX[8.246], USD[1.68] | | |
| 09382750 | | ETH[1.23048212], ETHW[1.23048212], SHIB[1], USD[274.30] | | |
| 09382751 | | GRT[1], USD[0.01] | | |
| 09382753 | | NFT (346546364237360656/Momentum #413)[1], NFT (555476953934823133/Supply Drop)[1], SOL[0], USD[0.04] | Yes | |
| 09382761 | | USD[0.00] | | |
| 09382765 | | CAD[0.00], ETH[.00793971], ETHW[.00784395], NFT (395522441431535425/Australia Ticket Stub #1274)[1], SHIB[7], SOL[.2028871], TRX[1], USD[0.00] | Yes | |
| 09382766 | | ETHW[.51075582], TRX[2], USD[0.01] | Yes | |
| 09382768 | | DOGE[.26770956], TRX[.913], USD[0.10] | | |
| 09382772 | | NFT (429204136624802714/Imola Ticket Stub #1961)[1] | | |
| 09382776 | | NFT (317586639786587605/Saudi Arabia Ticket Stub #1694)[1], NFT (327373777670437577/Austin Ticket Stub #141)[1], NFT (366366057825053409/Australia Ticket Stub #2229)[1], NFT (375169216646664076/France Ticket Stub #130)[1], NFT (405499626454427469/Bahrain Ticket Stub #983)[1], NFT (406063079744406956/FTX - Off The Grid Miami #5449)[1], NFT (428457626922334321/Austria Ticket Stub #174)[1], NFT (435533915615501296/Barcelona Ticket Stub #959)[1], NFT (443719820918652163/Singapore Ticket Stub #21)[1], NFT (471493650305683436/Monaco Ticket Stub #49)[1], NFT (476200360094975351/Hungary Ticket Stub #299)[1], NFT (494202725635285440/Monza Ticket Stub #21)[1], NFT (494754901058297178/Montreal Ticket Stub #140)[1], NFT (498323529121911045/Netherlands Ticket Stub #110)[1], NFT (521652002159705442/Miami Ticket Stub #258)[1], NFT (524586314420340248/Imola Ticket Stub #2821)[1], NFT (534755303007726935/Japan Ticket Stub #120)[1], NFT (541241740769092631/Belgium Ticket Stub #274)[1], NFT (548462011603133625/Baku Ticket Stub #104)[1], NFT (556671153116750697/Mexico Ticket Stub #101)[1], SHIB[1], SOL[.13244865], USD[0.00] | | |
| 09382786 | | USD[50.01] | | |
| 09382787 | | BTC[.0000348], USD[0.00], USDT[.0082464] | | |
| 09382790 | | BTC[.00275963], ETH[.56007573], ETHW[.56007573], NFT (568908843391684157/The Hill by FTX #6819)[1], SOL[3.06812384], USD[0.05], USDT[0.00025751] | | |
| 09382793 | | ALGO[.755323], DOGE[7.68354018], USD[2.01] | | |
| 09382796 | | USD[10.48] | | |
| 09382804 | | NFT (508981303353070143/Imola Ticket Stub #2792)[1], USD[26.02] | Yes | |
| 09382812 | | AAVE[.03926983], NFT (350142821156187856/Imola Ticket Stub #2269)[1], SHIB[.04979035], USD[0.00], USDT[0] | Yes | |
| 09382815 | | USD[0.00] | | |
| 09382816 | | SOL[1.27439141], USD[207.09] | | |
| 09382819 | | DOGE[1.00077128], ETH[.03308983], SHIB[796775.15560434], SUSHI[4.53244042], TRX[1], USD[0.00] | Yes | |
| 09382822 | | BTC[.00001689], ETH[.00000003], ETHW[.00000003], PAXG[.00000001], USD[17.19], USDT[0.00032979] | Yes | |
| 09382823 | | USD[0.00] | | |
| 09382824 | | NFT (354777254116740226/Australia Ticket Stub #706)[1] | | |
| 09382825 | | SHIB[1], USD[0.00] | Yes | |
| 09382826 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09382828 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09382832 | | ETH[.00389557], ETHW[.00389557], USD[0.00] | | |
| 09382835 | | SOL[.00000062], TRX[1], USD[0.00] | | |
| 09382839 | | DOGE[2], NFT (537856206954087874/Saudi Arabia Ticket Stub #1513)[1], SHIB[8], USD[0.00], USDT[0] | Yes | |
| 09382842 | Contingent, Disputed | USD[10.42] | Yes | |
| 09382843 | | NFT (351887856433346672/FTX - Off The Grid Miami #5453)[1] | | |
| 09382845 | | NFT (311770518356930550/Bahrain Ticket Stub #1105)[1], SHIB[1], SOL[0], USD[10.25] | Yes | |
| 09382846 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09382847 | | ETH[.00133291], ETHW[.00131923], USD[0.03], USDT[0] | Yes | |
| 09382853 | | NFT (293546694540980436/FTX - Off The Grid Miami #5454)[1] | | |
| 09382855 | | ALGO[221.27668219], BTC[.00348895], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09382858 | | USD[39.42] | Yes | |
| 09382862 | | ALGO[6.76493483], DOGE[27.31951345], USD[0.01] | Yes | |
| 09382863 | | ALGO[563.77744504], ETH[0], LINK[25.76888818], USD[0.00] | | |
| 09382866 | | BAT[40.94014597], DAI[20.73281398], DOGE[83.99785253], GRT[184.9825362], KSHIB[833.95045667], LINK[1.10921847], NEAR[.98849925], SHIB[3066948.45838463], SUSHI[10.25370058], TRX[332.07819099], USD[0.01], USDT[20.73281398] | Yes | |
| 09382868 | | BCH[.00003565], DOGE[1], SHIB[5], SOL[.00003796], TRX[1], USD[980.51] | Yes | |
| 09382885 | | NFT (381691644157709956/Bahrain Ticket Stub #262)[1] | | |
| 09382891 | | ETH[.75208582], ETHW[.7517698], USD[0.00] | Yes | |
| 09382895 | | AVAX[0.03139863], BTC[.00294592], SHIB[84738.28712871], USD[0.00] | | |
| 09382900 | | BRZ[26.0020171], BTC[.0018425], ETH[.00804584], ETHW[.00795008], SHIB[1], USD[0.00] | Yes | |
| 09382902 | | BTC[.00003276], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09382909 | | BTC[.00005456], USD[18.00] | | |
| 09382919 | | NFT (31284315500144901/Barcelona Ticket Stub #2287)[1], NFT (445261854117106116/Miami Grand Prix 2022 - ID: FAA5AB16)[1], NFT (518906252199846939/FTX - Off The Grid Miami #5456)[1] | | |
| 09382920 | | NFT (369130475259860696/FTX - Off The Grid Miami #4457)[1], NFT (488535386218271369/Pinch Rig)[1], NFT (554095504025346196/Omega RUNNER x First Edition NFT)[1] | | |
| 09382925 | | USD[83.85], USDT[0] | | |
| 09382931 | | NFT (453381481322699391/Coachella x FTX Weekend 2 #31318)[1] | | |
| 09382946 | | NFT (386478576401470272/Bahrain Ticket Stub #2407)[1] | | |
| 09382955 | | BAT[1], BRZ[4], GRT[1], SHIB[11], SOL[8.49306032], TRX[1], USD[2000.62] | Yes | |
| 09382961 | | USDT[.773107] | | |
| 09382963 | | NFT (502965489141813011/FTX - Off The Grid Miami #5459)[1] | | |
| 09382970 | | USD[0.00] | | |
| 09382978 | | DOGE[3], SHIB[1], TRX[1], USD[0.00] | | |
| 09382994 | | SHIB[1], SOL[1.02776071], USD[0.00] | Yes | |
| 09382997 | | USD[2.00] | | |
| 09383002 | | ETH[.00075318], ETHW[.79475318], NEAR[70.4], USD[1436.46] | | |
| 09383014 | | BCH[0], CUSDT[0.00306805], USD[0.00], USDT[0] | Yes | |
| 09383026 | | USD[50.00] | | |
| 09383034 | | MATIC[249.838], SOL[3.057246], USD[13.38], YFI[.018] | | |
| 09383037 | | DOGE[899], SHIB[5100000], SOL[1.31], USD[0.07], USDT[0] | | |
| 09383046 | | NFT (398344480191124590/The Hill by FTX #2262)[1] | | |
| 09383047 | | AVAX[.93643075], DOGE[225.36283131], ETH[.01879044], ETHW[10.11702601], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09383059 | | AVAX[.097], USD[0.00], USDT[0] | | |
| 09383065 | | USD[0.00], USDT[0] | Yes | |
| 09383104 | | ETH[.56102373], ETHW[.56102373], USDT[0.00000955] | | |
| 09383107 | | USD[0.00] | Yes | |
| 09383109 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[2], USDT[0.00000038] | | |
| 09383111 | | NFT (335582165768225438/Imola Ticket Stub #191)[1] | | |
| 09383113 | | BTC[.00770057], DOGE[1], EUR[0.00], SHIB[12], USD[0.00] | Yes | |
| 09383123 | | NFT (357286254846494437/Bahrain Ticket Stub #1879)[1], USD[5.21] | Yes | |
| 09383126 | Contingent, Disputed | TRX[.011343], USD[2637.89], USDT[40.57] | | |
| 09383128 | | DOGE[3399], USD[0.00] | | |
| 09383138 | | BTC[.00003195], USD[0.01] | | |
| 09383140 | | ETH[.0272684], ETHW[.0269264], LINK[3.86685239], MATIC[3.85853945], SHIB[3], USD[0.00] | Yes | |
| 09383141 | | DOGE[1], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 09383143 | | NFT (539577041823799340/Saudi Arabia Ticket Stub #1682)[1] | | |
| 09383144 | | CUSDT[325.72481185], DOGE[.92711161], TRX[.43698604], USD[0.00], USDT[0.00006375] | Yes | |
| 09383145 | | SOL[.07832] | | |
| 09383165 | | SHIB[2], USD[0.01] | Yes | |
| 09383166 | | USDT[.6558] | | |
| 09383171 | | USD[50.01] | | |
| 09383175 | | NFT (433842924991841517/Miami Ticket Stub #60)[1] | Yes | |
| 09383183 | | NFT (309593794685351391/Australia Ticket Stub #2455)[1] | | |
| 09383184 | | NFT (333946564736811276/Miami Ticket Stub #160)[1] | | |
| 09383202 | | NFT (462360877721147517/FTX - Off The Grid Miami #5463)[1] | | |
| 09383212 | | NFT (373322502592325254/Saudi Arabia Ticket Stub #1468)[1] | | |
| 09383214 | | DOGE[124.59950152], SHIB[2], USD[0.08] | Yes | |
| 09383215 | | NFT (389563569169212555/Bahrain Ticket Stub #237)[1] | | |
| 09383216 | | BTC[0], NFT (322103185312222913/Chaos)[1], SOL[0], USD[10.74], USDT[0] | Yes | |
| 09383230 | | NFT (326407830664395497/FTX - Off The Grid Miami #5466)[1] | | |
| 09383256 | | NFT (290650235866565622/FTX - Off The Grid Miami #5465)[1] | | |
| 09383260 | | NFT (507842860785505468/Coachella x FTX Weekend 2 #31319)[1] | | |
| 09383273 | | CUSDT[89.7366409], ETH[.00072757], ETHW[.00072757], KSHIB[98.41381533], UNI[.1350343], USD[11.00], USDT[1.99020698] | | |
| 09383276 | | NFT (495600804322003544/Australia Ticket Stub #1576)[1], USD[0.01] | Yes | |
| 09383284 | | BTC[.0259921], ETH[.01812482], ETHW[.01812482], SHIB[2], USD[0.00] | | |
| 09383295 | | AVAX[2.7], NFT (387282687950461886/Miami Ticket Stub #455)[1], USD[2.10] | | |
| 09383306 | | NFT (431033283266667760/FTX - Off The Grid Miami #5467)[1] | | |
| 09383310 | | ETH[.00563867], ETHW[.00563867], USD[2.73], USDT[1.83] | | |
| 09383317 | | AUD[0.00], BTC[.00193262], USD[0.00] | | |
| 09383328 | | NFT (347268391212565557/FTX - Off The Grid Miami #5469)[1], NFT (556054900070997743/Bahrain Ticket Stub #737)[1], SOL[.12102788], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09383330 | | SHIB[2], USD[0.01] | Yes | |
| 09383331 | | NFT (571269617046865915/FTX - Off The Grid Miami #5590)[1] | | |
| 09383344 | | DOGE[.00000625], NEAR[.95684705], SHIB[514447.22961445], USD[0.00] | Yes | |
| 09383349 | | BRZ[1], BTC[0], SHIB[8], TRX[.000006], USD[0.00] | Yes | |
| 09383356 | | USD[0.17] | | |
| 09383367 | | NFT (298613037737281719/Bahrain Ticket Stub #852)[1], NFT (486019059238739025/Barcelona Ticket Stub #721)[1], NFT (506002792400597990/FTX - Off The Grid Miami #5477)[1] | | |
| 09383368 | | NFT (336813312818328395/FTX - Off The Grid Miami #5472)[1] | | |
| 09383369 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09383374 | | NFT (477204463044092727/FTX - Off The Grid Miami #5474)[1], NFT (510686842650701634/Miami Ticket Stub #866)[1] | | |
| 09383378 | | BTC[.00027648], SHIB[1], USD[0.00] | | |
| 09383383 | | NFT (336865605831851949/FTX - Off The Grid Miami #5475)[1], NFT (375850963812230823/Miami Grand Prix 2022 - ID: 64430212)[1], USD[2.00] | | |
| 09383386 | | BTC[.00139482], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09383387 | | USDT[0.00001224] | | |
| 09383395 | | SOL[1.97886617], USD[40.47] | | |
| 09383399 | | BTC[.00000002], ETH[.00677172], ETHW[.00668964], SHIB[5], USD[2.50] | Yes | |
| 09383401 | | NFT (534897636096468038/FTX - Off The Grid Miami #5476)[1], NFT (549149316478157967/Bahrain Ticket Stub #1662)[1] | | |
| 09383406 | | BTC[.0006212] | | |
| 09383415 | | ETH[.00000001], ETHW[.00000001] | | |
| 09383416 | | ALGO[7], TRX[6.475], USD[14.47], USDT[3.17319388] | | |
| 09383419 | | NFT (292562501026379620/Australia Ticket Stub #366)[1], SOL[.01666949] | | |
| 09383426 | | NFT (319851829306047840/Bahrain Ticket Stub #2210)[1], NFT (406401730862837920/Australia Ticket Stub #997)[1], NFT (459168241400826952/Miami Ticket Stub #899)[1], NFT (566777816317623479/Barcelona Ticket Stub #45)[1], SOL[.01889859] | | |
| 09383431 | | BTC[.0141], USD[3.13] | | |
| 09383435 | | NFT (547336164764313501/Imola Ticket Stub #2245)[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09383444 | | NFT (551241775187223630/Imola Ticket Stub #46)[1] | | |
| 09383445 | | AUD[0.00], BRZ[1], ETH[.0873399], ETHW[.0873399], SHIB[4], TRX[1], USD[100.00] | | |
| 09383446 | | NFT (354030090738460675/Saudi Arabia Ticket Stub #182)[1] | | |
| 09383449 | | NFT (459585369999775231/Bahrain Ticket Stub #1041)[1] | | |
| 09383450 | | ETH[0.00000011], ETHW[0.00000011], LTC[0.00000001], SOL[0], TRX[2.15777173], USD[0.00], WBTC[0] | | |
| 09383452 | | NFT (300310562252161553/Australia Ticket Stub #2345)[1], NFT (559415429040895885/FTX - Off The Grid Miami #5484)[1], SOL[.01] | | |
| 09383453 | | NFT (311345367595638660/FTX - Off The Grid Miami #5478)[1], NFT (528631207212282713/Miami Grand Prix 2022 - ID: CFCB90DF)[1] | | |
| 09383459 | | NFT (307531732046473490/Australia Ticket Stub #611)[1] | | |
| 09383464 | Contingent, Disputed | NFT (499936804506941209/Imola Ticket Stub #698)[1] | | |
| 09383465 | | NFT (434486329604096718/Australia Ticket Stub #127)[1], NFT (496765606444743346/FTX - Off The Grid Miami #5479)[1], NFT (499685111077686076/Barcelona Ticket Stub #986)[1] | | |
| 09383466 | | NFT (361667221955989227/Imola Ticket Stub #2407)[1], NFT (542455124380703599/Barcelona Ticket Stub #5)[1], NFT (552046949988285296/FTX - Off The Grid Miami #5487)[1] | | |
| 09383467 | | NFT (472842874377423711/Imola Ticket Stub #1559)[1] | | |
| 09383470 | | AUD[1.50], EUR[3.45], USD[0.25], USDT[0.00000001] | Yes | |
| 09383476 | Contingent, Disputed | NFT (495785283047874017/Miami Grand Prix 2022 - ID: 5F19530C)[1] | | |
| 09383482 | | BTC[.02865059], TRX[1], USD[0.00] | Yes | |
| 09383486 | | BTC[0], USD[0.00] | Yes | |
| 09383490 | | DOGE[3188.46091681], ETH[.13308053], ETHW[.13201058], USD[53.46] | Yes | |
| 09383491 | | NFT (382496288427561925/Bahrain Ticket Stub #2314)[1], USD[0.00] | | |
| 09383497 | | BTC[.00064371], ETH[.00433253], ETHW[.00427781], USD[0.00] | Yes | |
| 09383499 | | NFT (355103474970816045/FTX - Off The Grid Miami #5812)[1] | | |
| 09383504 | | ETH[0], SOL[0], USDT[0.00000023] | | |
| 09383506 | | NFT (535268218906152389/Bahrain Ticket Stub #2178)[1] | | |
| 09383509 | | NFT (391030611271220928/Australia Ticket Stub #672)[1], NFT (511341614297702326/Silverstone Ticket Stub #350)[1], NFT (561158313849251928/FTX - Off The Grid Miami #5480)[1] | | |
| 09383510 | | DOGE[153.97135624], ETH[.00364876], ETHW[.00364876], SHIB[734575.94711067], USD[5.01] | | |
| 09383522 | | BTC[.00079979], SHIB[1], USD[21.01] | | |
| 09383527 | | DOGE[78.16282958], USD[0.00] | | |
| 09383531 | | NFT (496191069141419977/Australia Ticket Stub #4273)[1] | | |
| 09383532 | | NFT (433257987017440412/Australia Ticket Stub #702)[1], SOL[.01] | | |
| 09383533 | | NFT (466125577982727459/Australia Ticket Stub #2285)[1] | | |
| 09383534 | | ALGO[0], LINK[0], USD[0.01] | Yes | |
| 09383548 | | BRZ[1], LTC[.00000001], USDT[0] | | |
| 09383550 | | SHIB[1], USD[0.00] | | |
| 09383551 | | NFT (565548976304852080/Australia Ticket Stub #1057)[1] | | |
| 09383553 | | NFT (524257847923042669/Bahrain Ticket Stub #1933)[1] | | |
| 09383555 | | NFT (572471034602750435/Imola Ticket Stub #874)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09383557 | | NFT (39940217671473589?/Australia Ticket Stub #885)[1] | | |
| 09383567 | | NFT (545564475109181123/Miami Ticket Stub #421)[1] | | |
| 09383579 | | ETH[.00000001], ETHW[.00000001] | | |
| 09383590 | | NFT (312699165082926669/Astral Apes #1713)[1], NFT (327662933621945713/Astral Apes #286)[1], NFT (341050924511365091/3D CATPUNK #2961)[1], NFT (374302719768226463/Gangster Gorillas #9129)[1], NFT (42760909181935230/3D CATPUNK #7426)[1], NFT (445384774501228738/Astral Apes #1804)[1], NFT (488389363438641640/Astral Apes #229)[1], NFT (489477858695357467/Astral Apes #90)[1], NFT (502216342809551869/Momentum #311)[1], NFT (505543490917670142/Metabaes #8138)[1], NFT (524157611065635289/#1668)[1] | | |
| 09383598 | | USDT[0] | | |
| 09383601 | | USD[0.00] | | |
| 09383604 | | AUD[0.00], BCH[0.01289438], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09383609 | | USD[25.83] | Yes | |
| 09383612 | | NFT (291470042496689925/Bahrain Ticket Stub #1364)[1] | | |
| 09383621 | | BTC[.00001626], USD[0.00] | | |
| 09383627 | | USD[88.33], USDT[0] | | |
| 09383628 | | AUD[0.00], BTC[0.00068013], NFT (454257072384183444/Meran #3)[1], SHIB[1], SOL[0], USD[4.57] | Yes | |
| 09383633 | | NFT (461509101903314497/Saudi Arabia Ticket Stub #1566)[1] | | |
| 09383636 | | BAT[2], BRZ[9.16818797], DOGE[20.06308651], GRT[3], SHIB[30], TRX[21.18395282], USD[37402.77], USDT[1.00580864] | Yes | |
| 09383640 | | SOL[.02998] | | |
| 09383647 | | BTC[0.01757857], DOGE[182.74561268], ETH[.11197351], ETHW[.11086245], MATIC[5.02397056], NFT (327850296975693071/Barcelona Ticket Stub #98)[1], NFT (396981627091401829/Founding Frens Investor #739)[1], NFT (428313947953361426/Founding Frens Lawyer #240)[1], NFT (433251093997004474/Founding Frens Investor #181)[1], NFT (523943639959248841/Saudi Arabia Ticket Stub #1245)[1], SHIB[16], SOL[.31026488], TRX[4], USD[0.05] | Yes | |
| 09383648 | | NFT (328094306647890914/FTX - Off The Grid Miami #6108)[1] | | |
| 09383649 | | USD[100.00] | | |
| 09383652 | | NFT (404070642197509733/Australia Ticket Stub #315)[1], NFT (473780563512878459/Barcelona Ticket Stub #1366)[1] | | |
| 09383653 | | USD[0.00] | | |
| 09383657 | | NFT (383554283717050128/FTX - Off The Grid Miami #5488)[1] | | |
| 09383658 | | SHIB[3], TRX[2], USD[3.84] | | |
| 09383660 | | NFT (459713987993460594/FTX - Off The Grid Miami #5490)[1] | | |
| 09383663 | | NFT (337922913625542497/FTX - Off The Grid Miami #5492)[1] | | |
| 09383666 | | NFT (380947664839888794/FTX - Off The Grid Miami #5496)[1] | | |
| 09383668 | | BRZ[1], BTC[.00008399], DOGE[10], GRT[1], SHIB[17], TRX[7], USD[0.00], USDT[1] | | |
| 09383669 | | NFT (489378215085870072/FTX - Off The Grid Miami #5494)[1] | | |
| 09383671 | | DOGE[2880.46173191], SHIB[3], USD[0.00] | | |
| 09383677 | | NFT (320702007029540611/FTX - Off The Grid Miami #5497)[1] | | |
| 09383679 | | AAVE[.19138084], BTC[.00283076], ETH[.04744184], ETHW[.02518726], MATIC[32.90188502], SHIB[702851.75971091], SOL[.12730433], SUSHI[3.72717094], TRX[3], USD[0.00] | Yes | |
| 09383681 | | DOGE[1], ETH[.02055771], ETHW[.02029779], SHIB[1], SOL[.56145851], TRX[119.77465747], USD[99.65] | Yes | |
| 09383682 | | NFT (387481710943113118/FTX - Off The Grid Miami #6121)[1] | | |
| 09383688 | | BRZ[1], DOGE[82.83742863], SHIB[6], SOL[10.42513652], TRX[1], USD[32.34] | Yes | |
| 09383697 | | NFT (455890576561231075/FTX - Off The Grid Miami #4379)[1], NFT (493406863105958850/FTX - Off The Grid Miami #5208)[1], USD[1.41] | | |
| 09383700 | | SHIB[3], USD[0.07] | Yes | |
| 09383706 | | BAT[15.41179212], NFT (296767647605961967/FTX - Off The Grid Miami #5498)[1], NFT (410787630039669383/Miami Ticket Stub #130)[1], NFT (437181010732263941/Miami Grand Prix 2022 - ID: 33E660DC)[1], SOL[0.54507256] | | |
| 09383711 | | NFT (473218537948791682/Australia Ticket Stub #1829)[1] | | |
| 09383713 | | MATIC[60.92852286], NFT (529715277026565441/2D SOLDIER #1010)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09383720 | | NFT (405581973501068724/Miami Grand Prix 2022 - ID: 02EE53AD)[1], NFT (516195025723873524/FTX - Off The Grid Miami #5500)[1] | | |
| 09383723 | | DOGE[1.28081439], TRX[81857.1064], USD[0.02] | | |
| 09383727 | | ETH[.0055], ETHW[.0055] | | |
| 09383733 | | BRZ[25.83017089], DAI[5.18573809], DOGE[174.13502429], EUR[4.86], NFT (376333136150909564/Bahrain Ticket Stub #2243)[1], USD[3.42], USDT[10.37133992] | Yes | |
| 09383736 | | DOGE[.00000001], USD[6.76] | | |
| 09383743 | | BRZ[1], SHIB[1], TRX[1], USD[0.01], USDT[1] | | |
| 09383744 | | USD[0.00] | | |
| 09383745 | | DOGE[1], USD[0.00] | | |
| 09383750 | | USD[52.11] | Yes | |
| 09383759 | | USDT[7.5] | | |
| 09383761 | | NFT (412712534009586005/FTX - Off The Grid Miami #5505)[1] | | |
| 09383762 | | TRX[.000035], USDT[8.00142] | | |
| 09383767 | | BTC[.00094698], SHIB[1], USD[0.00] | | |
| 09383770 | | SHIB[2], SOL[1.22211439], USD[3.13] | Yes | |
| 09383772 | | TRX[118.13508179], USD[0.00] | | |
| 09383773 | | BTC[.00006871], LTC[.0624926] | | |
| 09383778 | | ETH[.00000001], ETHW[.00000001], NFT (291597530598220680/Saudi Arabia Ticket Stub #2285)[1] | | |

Amended Schedule F-5: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09383784 | | BTC[.01], NFT (314963654697978101/Baku Ticket Stub #171)[1], NFT (470079932877964847/Saudi Arabia Ticket Stub #1147)[1], NFT (482120487006523182/Barcelona Ticket Stub #2196)[1], NFT (553674731663230699/Montreal Ticket Stub #117)[1] | | |
| 09383793 | | NFT (327979273195391414/Australia Ticket Stub #941)[1], NFT (381597763789458772/Australia Ticket Stub #1579)[1], NFT (383895692458443140/Saudi Arabia Ticket Stub #2332)[1], NFT (549156424037033479/FTX - Off The Grid Miami #5511)[1], SOL[.435] | | |
| 09383799 | | NFT (316368935050085754/FTX - Off The Grid Miami #5512)[1] | | |
| 09383801 | | NFT (299406151606960928/Austin Ticket Stub #16)[1], NFT (304571155686081570/Singapore Ticket Stub #25)[1], NFT (326849554440522066/Imola Ticket Stub #2308)[1], NFT (356891348385733412/Monza Ticket Stub #5)[1], NFT (396700486737977396/Belgium Ticket Stub #4)[1], NFT (403620716545798115/Austria Ticket Stub #6)[1], NFT (429463525120591153/France Ticket Stub #7)[1], NFT (432716622105826313/Hungary Ticket Stub #203)[1], NFT (439401652860386304/Netherlands Ticket Stub #36)[1], NFT (464618789804483038/Mexico Ticket Stub #46)[1], NFT (474537056690884513/Japan Ticket Stub #17)[1], NFT (506865952908094033/Baku Ticket Stub #180)[1], NFT (508652493498592453/Silverstone Ticket Stub #152)[1], NFT (509287089513111072/Monaco Ticket Stub #178)[1], NFT (530644773350431160/Barcelona Ticket Stub #678)[1], NFT (546009748731130635/MF1 X Artists #50)[1], USD[0.01] | Yes | |
| 09383802 | | DOGE[802.05671756], NFT (478845418247135780/Australia Ticket Stub #2469)[1], NFT (536341356635262068/FTX - Off The Grid Miami #5513)[1], USD[0.00] | Yes | |
| 09383803 | | NFT (363692226452285687/Miami Grand Prix 2022 - ID: 5F205B24)[1], NFT (370727277644687809/FTX - Off The Grid Miami #5517)[1] | | |
| 09383819 | | ETH[.017], ETHW[.017], NFT (302772666206012867/Morning Photography 2022)[1], USD[1.32] | | |
| 09383822 | | NFT (303670981999027376/FTX - Off The Grid Miami #5514)[1] | | |
| 09383823 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09383824 | | NFT (424787146894808349/FTX - Off The Grid Miami #5518)[1], NFT (548080934558122307/Miami Grand Prix 2022 - ID: 7685494F)[1] | | |
| 09383832 | | SHIB[1], USD[0.01], USDT[0.95185285] | Yes | |
| 09383834 | | BTC[1.12008285], ETH[44.32259794], ETHW[44.32259794], MATIC[3475.70909128] | | |
| 09383835 | | NFT (401288879257550820/FTX - Off The Grid Miami #5516)[1], NFT (438517997504761583/Australia Ticket Stub #2385)[1] | | |
| 09383839 | | DOGE[1], SHIB[3], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09383841 | | USD[0.20] | | |
| 09383848 | | BTC[0], ETHW[.27587365], USD[0.00] | | |
| 09383849 | | SHIB[1], USD[0.00] | | |
| 09383850 | | BRZ[.00105772], DOGE[.00183813], SHIB[5], USD[0.00] | Yes | |
| 09383854 | | BRZ[1], BTC[.0043156], DOGE[328.75323416], LTC[.0000032], SHIB[12], SOL[.00000844], TRX[1], USD[0.61] | Yes | |
| 09383857 | | USD[87.73] | | |
| 09383868 | | NFT (542207875271711935/FTX - Off The Grid Miami #5521)[1], NFT (574755561981852919/Australia Ticket Stub #912)[1] | | |
| 09383869 | | BTC[.00284879], DOGE[2926.45458352], LTC[.00000608], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09383870 | | DOGE[1], LTC[1.07551184], USD[0.00] | Yes | |
| 09383873 | | NFT (296644503209014081/Australia Ticket Stub #990)[1], NFT (337970217873822821/Imola Ticket Stub #2414)[1], NFT (366239870797892539/Saudi Arabia Ticket Stub #2112)[1], NFT (382840585053316151/FTX - Off The Grid Miami #5716)[1], NFT (477569062064283796/Barcelona Ticket Stub #2439)[1], NFT (502566643610280062/Bahrain Ticket Stub #2089)[1], NFT (568209109178242259/Miami Ticket Stub #913)[1], SOL[.77] | | |
| 09383875 | | BTC[0], USD[0.04] | | |
| 09383877 | | BRZ[1], DOGE[4], SHIB[5], TRX[3], USD[0.01], USDT[4.94904497] | | |
| 09383879 | | NFT (527720820550672561/FTX - Off The Grid Miami #5519)[1] | | |
| 09383882 | | NFT (473387870008114979/FTX - Off The Grid Miami #5520)[1] | | |
| 09383884 | | USD[0.00] | | |
| 09383891 | | USD[0.01], USDT[0] | | |
| 09383898 | | USD[250.00] | | |
| 09383903 | | NFT (291056398146594330/FTX - Off The Grid Miami #5523)[1], NFT (424529400996279505/Miami Grand Prix 2022 - ID: 579C77FF)[1] | | |
| 09383906 | | BTC[.0026973], USD[2.95] | | |
| 09383911 | | USD[33.00] | | |
| 09383916 | | NFT (552576911426755077/FTX - Off The Grid Miami #5525)[1] | | |
| 09383920 | | NFT (426260417081623725/FTX - Off The Grid Miami #5524)[1] | | |
| 09383922 | | NFT (391785317140592151/Miami Ticket Stub #743)[1] | | |
| 09383929 | | ALGO[232.65968935], BTC[.01069669], DOGE[1197.4227856], ETH[.07673354], ETHW[.07578199], SHIB[2], USD[0.00] | Yes | |
| 09383934 | | BRZ[2], SHIB[42], USD[1.33] | | |
| 09383938 | | NFT (486793268099269405/FTX - Off The Grid Miami #5526)[1] | | |
| 09383945 | | NFT (393782060768762053/Miami Grand Prix 2022 - ID: D2BEA3B3)[1], NFT (428951452277665214/FTX - Off The Grid Miami #6288)[1] | | |
| 09383946 | | NFT (395539815471560732/FTX - Off The Grid Miami #5956)[1] | | |
| 09383948 | | NFT (386314945767618839/FTX - Off The Grid Miami #6752)[1] | | |
| 09383958 | | BTC[.00237396], DOGE[1], ETH[.02890309], ETHW[.02890309], SHIB[1], TRX[1], USD[0.00] | | |
| 09383969 | | USD[0.00] | Yes | |
| 09383970 | | NFT (396831980216755323/Imola Ticket Stub #2412)[1] | | |
| 09383974 | | SHIB[15898252.19236883], USD[0.00] | | |
| 09383976 | | NFT (358084283710884699/Miami Ticket Stub #251)[1] | | |
| 09383986 | | NFT (505405506918041090/FTX - Off The Grid Miami #5550)[1] | | |
| 09383987 | | AVAX[.18208776], BTC[.00065827], DOGE[82.70647577], ETH[.02448798], ETHW[.02418702], NFT (516739769911063058/Bahrain Ticket Stub #1286)[1], SHIB[520594.351005], SOL[.12850001], TRX[122.76767137], USD[10.42], USDT[20.72765749] | Yes | |
| 09383989 | | NFT (521415253077175627/Australia Ticket Stub #1476)[1] | | |
| 09383993 | | ALGO[381.31535055], BTC[.00064647], DOGE[1], ETH[.00893177], ETHW[1.06148566], MATIC[336.6458841], NFT (430209411189249948/Miami Ticket Stub #592)[1], SHIB[79], TRX[5], USD[0.02] | Yes | |
| 09383994 | | NFT (389055386828673775/Australia Ticket Stub #165)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09383995 | | NFT (48668261606865549/FTX - Off The Grid Miami #5529)[1] | | |
| 09383998 | | BAT[68.42683065], DOGE[167.81837914], KSHIB[1082.14473546], SHIB[640349.83387265], SOL[1.33321015], USD[0.00] | Yes | |
| 09384004 | | ETH[.00001949], ETHW[.00001949], NFT (329103897071391276/FTX - Off The Grid Miami #5083)[1], NFT (356272958761698685/Australia Ticket Stub #1370)[1], NFT (388483660306106538/Bahrain Ticket Stub #1554)[1], NFT (558804034289109002/Saudi Arabia Ticket Stub #992)[1], NFT (570236966274912604/Imola Ticket Stub #1067)[1], USD[0.00], USDT[0.00000037] | | |
| 09384007 | | AVAX[1.24802031], SHIB[2], USD[0.00] | Yes | |
| 09384010 | | BTC[.00096497], DOGE[246.67656253], SHIB[1075677.27639269], USD[18.79] | Yes | |
| 09384011 | | USD[0.17] | | |
| 09384012 | | DOGE[1], SHIB[8], USD[0.00] | Yes | |
| 09384013 | | NFT (495436661871522092/Saudi Arabia Ticket Stub #633)[1] | | |
| 09384016 | | NFT (333696416580876780/FTX - Off The Grid Miami #5540)[1], NFT (423649768415205585/Monaco Ticket Stub #138)[1], NFT (432090661280017325/Saudi Arabia Ticket Stub #971)[1], NFT (440791259955584706/Montreal Ticket Stub #147)[1], NFT (476323379062258849/Barcelona Ticket Stub #1517)[1], NFT (512248167439424576/Baku Ticket Stub #110)[1] | | |
| 09384020 | | BRZ[3], SHIB[11], SOL[0], TRX[3], USD[0.00], USDT[0.00103539] | Yes | |
| 09384021 | | NFT (454326292762178460/FTX - Off The Grid Miami #4304)[1], NFT (557549792544200365/FTX - Off The Grid Miami #4086)[1], SOL[.008], USD[0.00] | | |
| 09384022 | | NFT (426633734252402744/FTX - Off The Grid Miami #5531)[1] | | |
| 09384023 | | ETH[.0380181], ETHW[.0380181], USD[92.82] | | |
| 09384026 | | SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09384027 | | BTC[2.70214042], ETH[11.003879], ETHW[11.003879], USD[3421.97] | | |
| 09384031 | | GRT[172.78627407], SHIB[2], USD[20.96] | Yes | |
| 09384033 | | ALGO[0], ETHW[.02061851], SHIB[8], SOL[.00017434], TRX[1], USD[0.00] | Yes | |
| 09384034 | | NFT (304247118041851890/FTX - Off The Grid Miami #5539)[1] | | |
| 09384036 | | NFT (573291479413638502/FTX - Off The Grid Miami #5534)[1], USD[44.01] | | |
| 09384040 | | NFT (308278020539283776/Saudi Arabia Ticket Stub #2132)[1] | | |
| 09384042 | | SHIB[1], SOL[.24118498], USD[0.00] | | |
| 09384047 | | NFT (432805464566954630/Barcelona Ticket Stub #2484)[1], NFT (492018366045620005/FTX - Off The Grid Miami #5537)[1], NFT (535356519956147226/Australia Ticket Stub #20)[1], SHIB[1], SOL[.98779922], USD[0.01] | | |
| 09384050 | | NFT (442943683246235166/FTX - Off The Grid Miami #5535)[1] | | |
| 09384052 | | USD[0.00] | | |
| 09384056 | | BRZ[31.02666224], ETH[.0086168], ETHW[.01116245], MATIC[33.34884525], MXN[0.00], NFT (379729470676791133/FTX - Off The Grid Miami #5705)[1], SHIB[1], USD[26.56] | | |
| 09384058 | | SHIB[1], TRX[1], USD[0.28] | | |
| 09384061 | | NFT (364903726823760509/FTX - Off The Grid Miami #5533)[1] | | |
| 09384064 | | NFT (339446807782366112/Bahrain Ticket Stub #1434)[1] | | |
| 09384066 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09384072 | | ETH[.03705716], ETHW[.03659471], NFT (384290819087655805/FTX - Off The Grid Miami #7558)[1], NFT (457364864288080028/Barcelona Ticket Stub #1486)[1], NFT (484876270155426462/Miami Ticket Stub #703)[1] | Yes | |
| 09384075 | | NFT (513365232586896625/FTX - Off The Grid Miami #5536)[1], NFT (518228543572028451/Australia Ticket Stub #737)[1] | | |
| 09384080 | | NFT (533189544764743243/Saudi Arabia Ticket Stub #2273)[1] | | |
| 09384082 | | ALGO[32.04614607], SHIB[1], USD[0.00] | Yes | |
| 09384083 | | NFT (498147270030904309/FTX - Off The Grid Miami #5649)[1] | | |
| 09384093 | | BTC[.01023553], DOGE[1], ETH[.17125629], ETHW[.17096925], SHIB[15], TRX[3], USD[0.00] | Yes | |
| 09384094 | | SHIB[101462.83676186], TRX[1], USD[0.00] | Yes | |
| 09384098 | | NFT (448239006655076945/Saudi Arabia Ticket Stub #532)[1] | | |
| 09384100 | | USD[400.00] | | |
| 09384102 | | SHIB[1], USD[9.85], USDT[10.3711505] | Yes | |
| 09384111 | | NFT (485518969599126288/FTX - Off The Grid Miami #5542)[1] | | |
| 09384115 | | NFT (316604810156524091/Australia Ticket Stub #2008)[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09384126 | | NFT (299275813944927676/Imola Ticket Stub #1967)[1] | | |
| 09384130 | | NFT (291400054908282141/Bahrain Ticket Stub #918)[1], NFT (323067913569002492/Barcelona Ticket Stub #1621)[1], NFT (557597616537500810/Monaco Ticket Stub #58)[1] | | |
| 09384135 | | BTC[0.00017629], NFT (373530453943506727/Australia Ticket Stub #1604)[1] | Yes | |
| 09384138 | | NFT (329570741490068656/Skeleton Glock #132)[1], NFT (352847463387749276/Barcelona Ticket Stub #2126)[1], NFT (465040561272586779/Founding Frens Lawyer #128)[1], NFT (525959833104525241/Saudi Arabia Ticket Stub #1814)[1] | | |
| 09384139 | | NFT (507720309020503157/Saudi Arabia Ticket Stub #433)[1] | | |
| 09384148 | | NFT (379922343006322964/Australia Ticket Stub #1795)[1], NFT (384782094724240898/Barcelona Ticket Stub #510)[1] | | |
| 09384149 | | NFT (325039344696926892/Bahrain Ticket Stub #2083)[1], NFT (363826939999437563/Australia Ticket Stub #1122)[1], NFT (398391433990281939/Imola Ticket Stub #2208)[1], NFT (422441409669508284/Baku Ticket Stub #174)[1], NFT (458806554478932358/Montreal Ticket Stub #189)[1], NFT (458861209744405971/Barcelona Ticket Stub #331)[1], NFT (460327587454958942/Miami Ticket Stub #260)[1], NFT (472249785044393561/Saudi Arabia Ticket Stub #812)[1], NFT (478420925585422844/Silverstone Ticket Stub #266)[1], NFT (550174766549568499/FTX - Off The Grid Miami #5577)[1], SOL[0.69386002] | | |
| 09384153 | | NFT (568590958338930537/FTX - Off The Grid Miami #5546)[1] | | |
| 09384155 | | NFT (344078280091318386/FTX - Off The Grid Miami #5554)[1], NFT (446077112591874643/Bahrain Ticket Stub #860)[1] | | |
| 09384161 | | NFT (437738223413537159/Barcelona Ticket Stub #478)[1], NFT (572330256027158754/Monaco Ticket Stub #30)[1], USD[2.07] | Yes | |
| 09384162 | | BTC[0], DOGE[2], ETHW[2.8975375], USD[0.00], USDT[0] | | |
| 09384163 | | ETH[0], USD[0.00] | | |
| 09384165 | Contingent, Disputed | NFT (396318258953796776/Barcelona Ticket Stub #1727)[1], NFT (437957628735506429/Imola Ticket Stub #450)[1] | | |
| 09384172 | | NFT (515402137944610552/Miami Ticket Stub #188)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09384177 | | LINK[.07793571], USD[-0.31] | | |
| 09384178 | | NFT (374380515687975473/Bahrain Ticket Stub #1622)[1] | | |
| 09384180 | | NFT (454219834490535464/Saudi Arabia Ticket Stub #2161)[1] | | |
| 09384185 | | NFT (397007982386480168/FTX - Off The Grid Miami #5640)[1], NFT (430220507322702204/Australia Ticket Stub #2227)[1], USD[20.00] | | |
| 09384186 | | ETH[.30601363], ETHW[.30601363], USD[2.83] | | |
| 09384189 | | BTC[.00128682], SHIB[1], USD[0.00] | | |
| 09384196 | | EUR[0.00], LTC[0], NFT (525876849862396788/Barcelona Ticket Stub #700)[1], SHIB[7], SOL[.0088], TRX[1], USD[0.00] | Yes | |
| 09384197 | | NFT (548461128727928531/Imola Ticket Stub #2087)[1] | | |
| 09384198 | | NFT (418102035017217610/FTX - Off The Grid Miami #5686)[1] | | |
| 09384199 | | NFT (388434786153749110/Imola Ticket Stub #1944)[1] | | |
| 09384210 | | EUR[0.00] | | |
| 09384211 | | NFT (353631357200721440/FTX - Off The Grid Miami #5911)[1], NFT (533143897995636489/Bahrain Ticket Stub #2442)[1] | | |
| 09384212 | | NFT (354398472897831999/Barcelona Ticket Stub #295)[1], NFT (373156630001159962/Imola Ticket Stub #230)[1] | | |
| 09384214 | | ETH[.48824059], ETHW[.36625189], USD[100.00], USDT[3.03501893] | | |
| 09384215 | | BRZ[1], DOGE[1], NFT (312485181746024947/Saudi Arabia Ticket Stub #1881)[1], NFT (316400960517762465/Mexico Ticket Stub #9)[1], NFT (337186817278171499/Montreal Ticket Stub #169)[1], NFT (350984657403886117/Monaco Ticket Stub #290)[1], NFT (363352034147916452/Hungary Ticket Stub #433)[1], NFT (382642468050210415/Silverstone Ticket Stub #310)[1], NFT (389315315628056492/Singapore Ticket Stub #15)[1], NFT (390276887732153950/Austin Ticket Stub #67)[1], NFT (419276770054599843/Baku Ticket Stub #243)[1], NFT (440571350140362473/Bahrain Ticket Stub #2458)[1], NFT (441425764972628526/Barcelona Ticket Stub #1051)[1], NFT (474608504371800207/Japan Ticket Stub #28)[1], NFT (483010524132450598/France Ticket Stub #167)[1], NFT (483265228889861742/Monza Ticket Stub #31)[1], NFT (485274096747423592/Imola Ticket Stub #590)[1], NFT (497373915721447135/Belgium Ticket Stub #262)[1], NFT (502799663595403113/Australia Ticket Stub #1549)[1], NFT (508342439142576035/Austria Ticket Stub #223)[1], NFT (542307556979218729/Miami Ticket Stub #915)[1], NFT (556915251281994313/Netherlands Ticket Stub #13)[1], SHIB[1], USD[53.77] | | |
| 09384217 | | NEAR[3.05615987], NFT (304246133393085411/Saudi Arabia Ticket Stub #1660)[1], TRX[1], USD[7.31] | Yes | |
| 09384218 | | NFT (298455300834331114/Australia Ticket Stub #638)[1] | | |
| 09384219 | | NFT (418704804658086531/Miami Ticket Stub #747)[1] | | |
| 09384220 | | BRZ[1], BTC[.00026346], SHIB[1], USD[0.00] | | |
| 09384222 | | NFT (357615301566122338/Miami Ticket Stub #871)[1] | | |
| 09384224 | | NFT (513330908142098684/Bahrain Ticket Stub #1354)[1] | | |
| 09384231 | | NFT (446420995855427355/Saudi Arabia Ticket Stub #221)[1] | | |
| 09384232 | | USD[0.00], USDT[0] | | |
| 09384234 | | SHIB[1], USD[0.78], USDT[0] | Yes | |
| 09384237 | | BTC[.0577847], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09384245 | | NFT (419900271930823903/Saudi Arabia Ticket Stub #2226)[1] | | |
| 09384250 | | NFT (465205126154440462/Bahrain Ticket Stub #2129)[1] | | |
| 09384251 | | NFT (541396710990950489/Australia Ticket Stub #1924)[1] | | |
| 09384252 | | USD[25.00] | | |
| 09384253 | | NFT (492372571368784413/Imola Ticket Stub #1101)[1] | | |
| 09384254 | | NFT (369376167354910261/Imola Ticket Stub #246)[1], USD[5.00] | | |
| 09384258 | | NFT (410811145469924211/Imola Ticket Stub #1655)[1] | | |
| 09384265 | | LTC[.14591411], NFT (326451991515629413/Bahrain Ticket Stub #1048)[1], NFT (498934187451646240/Barcelona Ticket Stub #385)[1], USD[0.00] | | |
| 09384267 | | NFT (520735176519909801/FTX - Off The Grid Miami #5579)[1] | | |
| 09384268 | | NFT (457139123654675603/Australia Ticket Stub #741)[1] | | |
| 09384269 | | BTC[.23169094] | Yes | |
| 09384270 | | BRZ[1], DOGE[1], NFT (442832516172685419/Astral Apes #2473)[1], NFT (470530083057077964/3D CATPUNK #8092)[1], NFT (546370272001587109/Astral Apes #2711)[1], SHIB[3], SOL[.36871432], TRX[2], USD[0.00] | | |
| 09384272 | | NFT (348979791385754235/Imola Ticket Stub #217)[1] | | |
| 09384280 | | NFT (289605168679146232/Australia Ticket Stub #2162)[1] | | |
| 09384285 | | NFT (518041253850230141/Australia Ticket Stub #1716)[1] | | |
| 09384286 | | NFT (289419238145179635/FTX - Off The Grid Miami #5583)[1] | | |
| 09384293 | | BAT[0], BTC[0.00000458], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 09384294 | | USD[0.00] | | |
| 09384306 | | NFT (508154024577316116/Saudi Arabia Ticket Stub #2498)[1] | | |
| 09384312 | | BRZ[5], SHIB[55], TRX[14], USD[0.00] | Yes | |
| 09384319 | | NFT (442927963418533952/Bahrain Ticket Stub #1700)[1] | | |
| 09384321 | | NFT (569722116888999081/Bahrain Ticket Stub #2053)[1] | | |
| 09384327 | | USD[0.00] | | |
| 09384329 | | NFT (512670061130345855/Saudi Arabia Ticket Stub #916)[1] | | |
| 09384332 | | NFT (366706731803735874/FTX - Off The Grid Miami #5593)[1] | | |
| 09384339 | | NFT (376104373631156588/Saudi Arabia Ticket Stub #1897)[1] | | |
| 09384340 | | NFT (382929916710831910/FTX - Off The Grid Miami #5966)[1] | | |
| 09384342 | | NFT (424119510142693576/Australia Ticket Stub #886)[1] | | |
| 09384345 | | NFT (452711367125009916/FTX - Off The Grid Miami #5592)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09384347 | | ETH[.00384823], ETHW[.00380323], USD[0.00] | Yes | |
| 09384352 | | BTC[.00006827], USD[0.01] | Yes | |
| 09384356 | | DOGE[0] | | |
| 09384362 | | NFT (552886812472428448/Bahrain Ticket Stub #423)[1] | | |
| 09384365 | | NFT (294749058418560536/Bahrain Ticket Stub #1111)[1] | | |
| 09384371 | | SOL[.2552] | | |
| 09384372 | | NFT (518481442733535157/Imola Ticket Stub #2312)[1] | | |
| 09384376 | Contingent, Disputed | NFT (436849540681637446/Miami Grand Prix 2022 - ID: 64F34112)[1], NFT (490923404034713016/FTX - Off The Grid Miami #5626)[1] | | |
| 09384377 | | USDT[0.00009565] | | |
| 09384378 | | NFT (309240563089454805/Bahrain Ticket Stub #1235)[1] | | |
| 09384379 | | NFT (433207257328544965/FTX - Off The Grid Miami #5606)[1] | | |
| 09384385 | | NFT (331771225939195803/Imola Ticket Stub #1337)[1] | | |
| 09384387 | | SOL[.001] | | |
| 09384400 | Contingent, Disputed | NFT (378833698622677664/Australia Ticket Stub #43)[1] | | |
| 09384401 | | NFT (506249173514371429/Australia Ticket Stub #1821)[1] | | |
| 09384402 | | NFT (504099459219149174/Bahrain Ticket Stub #686)[1] | | |
| 09384419 | | NFT (569618448400500952/Saudi Arabia Ticket Stub #928)[1] | | |
| 09384420 | | NFT (393517832134648854/Imola Ticket Stub #1773)[1] | | |
| 09384422 | | NFT (566009300923527361/FTX - Off The Grid Miami #5620)[1] | | |
| 09384425 | | NFT (420026547341059604/Saudi Arabia Ticket Stub #2034)[1] | | |
| 09384426 | | NFT (405001865827740654/Australia Ticket Stub #2138)[1] | | |
| 09384429 | | NFT (574197815936085353/Imola Ticket Stub #1732)[1] | | |
| 09384430 | | NFT (326108200083852169/Imola Ticket Stub #2175)[1] | | |
| 09384433 | | NFT (368071661766543932/Hungary Ticket Stub #164)[1], NFT (382261731474848345/France Ticket Stub #137)[1], NFT (490163891140988383/Imola Ticket Stub #2487)[1], NFT (563165853027517423/FTX - Off The Grid Miami #5605)[1] | | |
| 09384434 | | BTC[.01384653], ETHW[.025295], USD[1.00] | | |
| 09384452 | | NFT (527831806980293303/Bahrain Ticket Stub #1431)[1] | | |
| 09384453 | | SOL[.00848329], USD[182.75] | | |
| 09384455 | | NFT (530429281812263617/Imola Ticket Stub #1318)[1] | | |
| 09384456 | | NFT (448016294425947447/Bahrain Ticket Stub #32)[1] | | |
| 09384457 | | NFT (556412517035067627/Saudi Arabia Ticket Stub #1571)[1] | | |
| 09384458 | | USDT[0] | | |
| 09384460 | | NFT (491434251765324686/Imola Ticket Stub #164)[1] | | |
| 09384461 | | NFT (419719216491130782/Saudi Arabia Ticket Stub #1250)[1], NFT (457962953431200317/Barcelona Ticket Stub #688)[1] | | |
| 09384463 | | NFT (415564890386267775/Imola Ticket Stub #2393)[1] | | |
| 09384469 | | NFT (538492557710149780/Miami Ticket Stub #35)[1] | | |
| 09384471 | | NFT (345713338556128707/Saudi Arabia Ticket Stub #811)[1] | | |
| 09384474 | | NFT (368041529741768554/Bahrain Ticket Stub #1993)[1] | | |
| 09384475 | | NFT (311599766131185902/Saudi Arabia Ticket Stub #1315)[1] | | |
| 09384476 | | ETH[.00001], ETHW[.00001], NFT (438093111466412467/Miami Ticket Stub #627)[1] | | |
| 09384477 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09384478 | | MATIC[16.11134642], USD[0.00] | Yes | |
| 09384479 | | NFT (522798079045897811/Australia Ticket Stub #1412)[1] | | |
| 09384484 | | NFT (406459988469020568/Bahrain Ticket Stub #2469)[1] | | |
| 09384487 | | NFT (308253774298631617/Australia Ticket Stub #1279)[1] | | |
| 09384492 | | SHIB[5039052.65810028] | | |
| 09384495 | | NFT (445032560770330754/Imola Ticket Stub #463)[1] | | |
| 09384511 | | NFT (540698565351402578/Saudi Arabia Ticket Stub #154)[1] | | |
| 09384516 | | SOL[.0044], USDT[0] | | |
| 09384526 | | NFT (361163112264666564/Saudi Arabia Ticket Stub #1338)[1] | | |
| 09384527 | | NFT (569648386147191646/Australia Ticket Stub #1722)[1] | | |
| 09384528 | Contingent, Disputed | NFT (520134819879852626/Bahrain Ticket Stub #1421)[1] | | |
| 09384532 | | ETH[.00188], ETHW[.00188], NFT (292728752293791746/Bahrain Ticket Stub #1017)[1] | | |
| 09384543 | | NFT (472797139829149426/Bahrain Ticket Stub #2088)[1] | | |
| 09384546 | | NFT (347934286057038960/Saudi Arabia Ticket Stub #1282)[1], NFT (491178347087954609/The Hill by FTX #255)[1], USD[0.00] | | |
| 09384548 | | NFT (446359063470977437/Australia Ticket Stub #375)[1] | | |
| 09384551 | | NFT (368737709543171429/Saudi Arabia Ticket Stub #791)[1] | | |
| 09384552 | | NFT (379333054003870835/Saudi Arabia Ticket Stub #705)[1] | | |
| 09384555 | | NFT (356476464666059174/Saudi Arabia Ticket Stub #1935)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09384558 | | NFT (547481957392473889/Australia Ticket Stub #227)[1] | | |
| 09384561 | | NFT (413431220536200550/Saudi Arabia Ticket Stub #683)[1], NFT (498162889704897980/FTX - Off The Grid Miami #5612)[1] | | |
| 09384564 | | ETH[.03721503], ETHW[.03721503], NFT (297694360512815896/The Gemesis by Johnathan Schultz - Umbrella)[1], NFT (519944798924548667/FTX - Off The Grid Miami #6560)[1], USD[20.00] | | |
| 09384572 | | SOL[.01] | | |
| 09384573 | | NFT (387415968901132386/Barcelona Ticket Stub #2110)[1], NFT (523693352457809185/Saudi Arabia Ticket Stub #1162)[1] | | |
| 09384574 | | NFT (396704332744746910/Bahrain Ticket Stub #964)[1] | | |
| 09384577 | | NFT (511250297176881270/Miami Ticket Stub #936)[1] | | |
| 09384579 | | ETH[.2638182], ETHW[.2638182], USD[125.37] | | |
| 09384580 | | ETH[.05], ETHW[.05], NFT (514649918336947858/Australia Ticket Stub #1701)[1] | | |
| 09384581 | | USDT[0] | | |
| 09384585 | | ETH[.01], ETHW[.01], NFT (426016516831716002/Imola Ticket Stub #1871)[1] | | |
| 09384591 | | NFT (545071681181661881/Hungary Ticket Stub #156)[1], SOL[.06] | | |
| 09384597 | | NFT (472762136010731905/Saudi Arabia Ticket Stub #87)[1] | | |
| 09384599 | | NFT (489924391594321998/Imola Ticket Stub #1494)[1] | | |
| 09384602 | | NFT (441396273242148305/Australia Ticket Stub #1005)[1] | | |
| 09384604 | | BAT[1], BRZ[1], DOGE[2], USD[0.00] | | |
| 09384606 | | DOGE[1], SHIB[4], TRX[.000012], USD[0.00], USDT[0.00000004] | | |
| 09384613 | | NFT (346315820025126743/Imola Ticket Stub #2086)[1] | | |
| 09384628 | | NFT (363802566052654044/Bahrain Ticket Stub #265)[1] | | |
| 09384635 | | LTC[.001] | | |
| 09384639 | | NFT (465650918682862337/Imola Ticket Stub #2068)[1] | | |
| 09384650 | | NFT (529222112426294528/Bahrain Ticket Stub #1714)[1] | | |
| 09384662 | | USDT[0.00000001] | | |
| 09384665 | | USDT[0.00414854] | | |
| 09384672 | | NFT (516852450408209403/Australia Ticket Stub #316)[1] | | |
| 09384673 | | NFT (463413204408852764/Australia Ticket Stub #2412)[1] | | |
| 09384678 | | SOL[.001] | | |
| 09384691 | | NFT (316686731597951192/Australia Ticket Stub #552)[1], NFT (435493118647597204/FTX - Off The Grid Miami #6575)[1] | | |
| 09384692 | | NFT (552523145606935496/Saudi Arabia Ticket Stub #1767)[1] | | |
| 09384693 | | NFT (471726020794224516/The Hill by FTX #4273)[1] | | |
| 09384697 | | BTC[.00048032], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09384703 | | SOL[.02552] | | |
| 09384713 | | NFT (352750347808205007/Imola Ticket Stub #965)[1] | | |
| 09384718 | | NFT (313946737725341937/Imola Ticket Stub #101)[1] | | |
| 09384719 | | NFT (387040458044953413/Mexico Ticket Stub #45)[1], NFT (397267433144126719/Montreal Ticket Stub #220)[1], NFT (453394688629265648/Belgium Ticket Stub #219)[1], NFT (477884786743532853/Singapore Ticket Stub #26)[1], NFT (500209806119260683/Netherlands Ticket Stub #17)[1], NFT (563301086311185873/Japan Ticket Stub #59)[1], NFT (567759613019204033/Baku Ticket Stub #268)[1], NFT (575174126277942928/France Ticket Stub #83)[1] | | |
| 09384743 | | NFT (329240538027256718/Saudi Arabia Ticket Stub #2323)[1] | | |
| 09384745 | | SOL[.0176] | | |
| 09384748 | | NFT (423248190980272399/Australia Ticket Stub #336)[1] | | |
| 09384749 | | NFT (316628918676161879/FTX - Off The Grid Miami #6635)[1] | | |
| 09384750 | | SOL[0] | | |
| 09384751 | | SOL[.1] | | |
| 09384761 | | NFT (292171387440659452/Barcelona Ticket Stub #1095)[1], NFT (311450903400801911/Barcelona Ticket Stub #2312)[1] | | |
| 09384763 | | NFT (552658098215716353/Bahrain Ticket Stub #2076)[1] | | |
| 09384776 | | USD[39.66] | Yes | |
| 09384787 | | MATIC[0] | | |
| 09384788 | | NFT (457796390792754759/FTX - Off The Grid Miami #5627)[1] | | |
| 09384796 | | USD[25.12] | Yes | |
| 09384799 | | DOGE[1061.93621384], SHIB[2], USD[0.00] | | |
| 09384800 | | NFT (477918900275576037/Miami Ticket Stub #355)[1] | | |
| 09384801 | | NFT (499857788324478511/Australia Ticket Stub #191)[1] | | |
| 09384802 | | SOL[.36476325] | Yes | |
| 09384815 | | SOL[.088] | | |
| 09384819 | | NFT (333440727789404535/FTX - Off The Grid Miami #5628)[1] | | |
| 09384829 | | NFT (514557092711238271/Imola Ticket Stub #80)[1] | | |
| 09384837 | | NFT (292652959247153790/Bahrain Ticket Stub #1122)[1] | | |
| 09384843 | | NFT (289978230280903173/Bahrain Ticket Stub #1595)[1] | | |
| 09384848 | | USD[8112.26] | Yes | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09384851 | | NFT (35515497864557534B/Bahrain Ticket Stub #2207)[1] | | |
| 09384854 | | NFT (377356696577106699/The Hill by FTX #889)[1], NFT (453697306890128581/FTX Crypto Cup 2022 Key #196)[1], SOL[.044] | | |
| 09384855 | | TRX[57.6306429], USD[0.00] | | |
| 09384860 | | SOL[.01] | Yes | |
| 09384867 | | MATIC[0] | | |
| 09384886 | | NFT (449290996666966008/Miami Ticket Stub #71)[1] | | |
| 09384888 | | USD[0.21] | | |
| 09384889 | | BRZ[1], SHIB[1], USD[0.00], USDT[.4669806] | | |
| 09384890 | | NFT (462454738142523247/FTX - Off The Grid Miami #5643)[1] | | |
| 09384895 | | NFT (355684860422673296/FTX - Off The Grid Miami #5655)[1] | | |
| 09384904 | | NFT (292851167079427033/FTX - Off The Grid Miami #5629)[1] | | |
| 09384907 | | NFT (364377207929545350/Imola Ticket Stub #17)[1] | | |
| 09384922 | | NFT (413579968013098145/Saudi Arabia Ticket Stub #2173)[1] | | |
| 09384942 | | NFT (389849684000531472/FTX - Off The Grid Miami #5634)[1] | | |
| 09384943 | | NFT (390334775782737483/Bahrain Ticket Stub #1168)[1] | | |
| 09384955 | | NFT (552975755222253852/Bahrain Ticket Stub #1719)[1] | | |
| 09384959 | | BRZ[2], GRT[1], USD[2681.08] | | |
| 09384960 | | NFT (412438839328371853/Saudi Arabia Ticket Stub #175)[1] | | |
| 09384963 | | NFT (548341054528855400/Saudi Arabia Ticket Stub #2042)[1] | | |
| 09384964 | | DOGE[1], NFT (432828375705606059/FTX - Off The Grid Miami #5638)[1], SHIB[45.18099033], TRX[1], USD[0.00] | Yes | |
| 09384968 | | ETH[.00192514], ETHW[.00192514], NFT (505147614750984550/Bahrain Ticket Stub #2062)[1], USD[5.40] | | |
| 09384970 | | NFT (535786589202378730/Imola Ticket Stub #1641)[1] | | |
| 09384975 | | NFT (513729738153561162/Saudi Arabia Ticket Stub #2238)[1] | | |
| 09384978 | | SOL[4.03], USD[10.13] | | |
| 09384985 | | NFT (394217554325149302/Australia Ticket Stub #1158)[1] | | |
| 09384993 | | NFT (290708078867499418/Bahrain Ticket Stub #2101)[1] | | |
| 09384999 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09385002 | | BTC[.0053036], DOGE[402.57412618], NFT (514827944076611916/Imola Ticket Stub #1474)[1], NFT (547446051793997486/Barcelona Ticket Stub #576)[1], SHIB[1], SOL[.62019512], TRX[2], USD[0.00] | Yes | |
| 09385005 | | USDT[0] | | |
| 09385006 | | SOL[.0616] | | |
| 09385012 | | NFT (548788783008344031/Imola Ticket Stub #645)[1] | | |
| 09385015 | | DOGE[1], USDT[0] | | |
| 09385019 | | NFT (487405219799885202/FTX - Off The Grid Miami #5664)[1], NFT (493186290125889448/Miami Ticket Stub #835)[1] | | |
| 09385020 | | NFT (553104973593670851/Saudi Arabia Ticket Stub #2169)[1] | | |
| 09385027 | | NFT (556410764983017473/Bahrain Ticket Stub #1124)[1] | | |
| 09385028 | | NFT (332170066977154644/Bahrain Ticket Stub #1304)[1], TRX[.000011], USD[0.12], USDT[0.05199161] | | |
| 09385034 | | NFT (317025780072814514/Australia Ticket Stub #1689)[1] | | |
| 09385045 | | NFT (344856840016783391/Saudi Arabia Ticket Stub #1154)[1] | | |
| 09385047 | | NFT (544193465482957665/The Hill by FTX #2174)[1] | | |
| 09385048 | | NFT (533588536134901856/Saudi Arabia Ticket Stub #440)[1] | | |
| 09385050 | | NFT (560602301628015397/Saudi Arabia Ticket Stub #783)[1], NFT (565609534906955115/FTX - Off The Grid Miami #7560)[1], NFT (569183555614017743/Barcelona Ticket Stub #1017)[1] | | |
| 09385052 | | NFT (330625295853344610/Imola Ticket Stub #2478)[1] | | |
| 09385053 | | NFT (500333684399493790/Saudi Arabia Ticket Stub #804)[1] | | |
| 09385060 | | ETH[0], SOL[.00411257], USDT[0.00001015] | | |
| 09385068 | | NFT (402155701490798610/Imola Ticket Stub #2456)[1] | | |
| 09385070 | | SOL[.0616] | | |
| 09385073 | | NFT (566868442605483967/Bahrain Ticket Stub #599)[1] | | |
| 09385074 | Contingent, Disputed | NFT (438900440803929592/FTX - Off The Grid Miami #5639)[1] | | |
| 09385080 | | ALGO[74.47024918], DAI[49.76015109], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[49.76512899] | | |
| 09385093 | | NFT (404135855494203844/Saudi Arabia Ticket Stub #616)[1] | | |
| 09385114 | | SOL[14.18], USD[1.26] | | |
| 09385116 | | USD[0.00] | | |
| 09385121 | | NFT (559507396699224879/Imola Ticket Stub #1797)[1] | | |
| 09385122 | | NFT (398663516912040981/Bahrain Ticket Stub #245)[1] | | |
| 09385127 | | NFT (452763911216041748/Saudi Arabia Ticket Stub #1286)[1] | | |
| 09385130 | | NFT (290514586424792768/Refined Water Crystal)[1], NFT (362129180853977599/Refined Water Crystal)[1], NFT (376721047335921135/Refined Water Crystal)[1], NFT (439447879421371858/Refined Water Crystal)[1], NFT (486292966099222637/Refined Water Crystal)[1], NFT (494406119817153396/Refined Water Crystal)[1], NFT (501270813816153853/Refined Water Crystal)[1], NFT (512625254572263257/Refined Water Crystal)[1], NFT (526468374725226186/Refined Water Crystal)[1], NFT (572055603732283907/Refined Water Crystal)[1], SOL[.4743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09385134 | | TRX[5210.47280445] | Yes | |
| 09385136 | | NFT (498318886747552743/Bahrain Ticket Stub #783)[1] | | |
| 09385141 | | NFT (396008954484198750/Australia Ticket Stub #988)[1] | | |
| 09385142 | | BTC[.00009937], ETH[.0009838], ETHW[.015], USD[0.85] | | |
| 09385146 | | NFT (420329926770611384/Imola Ticket Stub #872)[1] | | |
| 09385150 | | NFT (395865915543680123/Imola Ticket Stub #1630)[1] | | |
| 09385156 | | USD[0.00], USDT[20] | | |
| 09385157 | | NFT (293677179994274658/Imola Ticket Stub #1059)[1] | | |
| 09385167 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09385171 | | SOL[.0088] | | |
| 09385177 | | NFT (417307392474935917/Australia Ticket Stub #421)[1] | | |
| 09385180 | | NFT (363867512193908153/Imola Ticket Stub #584)[1] | | |
| 09385181 | | NFT (448685797616006133/Australia Ticket Stub #2365)[1] | | |
| 09385193 | | NFT (482039967201144113/Saudi Arabia Ticket Stub #71)[1] | | |
| 09385196 | | SOL[.36] | | |
| 09385197 | | SOL[.003] | | |
| 09385198 | | SHIB[1], USD[0.00], USDT[19.90605159] | | |
| 09385199 | | USD[0.00] | Yes | |
| 09385228 | | NFT (532409257204105476/Imola Ticket Stub #1912)[1] | | |
| 09385232 | | ETH[.00000017], ETHW[.00000017], NFT (442402780072834939/Miami Ticket Stub #638)[1], TRX[1], USD[0.00] | Yes | |
| 09385235 | | NFT (533305105206241954/Bahrain Ticket Stub #1776)[1] | | |
| 09385239 | | NFT (431917220420374912/Miami Ticket Stub #208)[1] | | |
| 09385242 | | DOGE[93.28170253], LINK[96.14858052], USD[55.44] | | |
| 09385252 | | USD[0.00] | | |
| 09385254 | | NFT (384321068607018228/Australia Ticket Stub #466)[1] | | |
| 09385255 | | NFT (360094633714733977/Bahrain Ticket Stub #2459)[1] | | |
| 09385256 | | NFT (378784779673331412/Saudi Arabia Ticket Stub #914)[1] | | |
| 09385257 | | DAI[46.52572542], SHIB[2], USD[83.41] | Yes | |
| 09385261 | | NFT (312867595677071488/Bahrain Ticket Stub #2161)[1] | | |
| 09385262 | | NFT (431522525292634544/Miami Ticket Stub #172)[1] | | |
| 09385267 | | NFT (291396793752999323/Bahrain Ticket Stub #1109)[1] | | |
| 09385268 | | NFT (331150115199707768/Australia Ticket Stub #600)[1], SOL[.05] | | |
| 09385274 | | NFT (311805155554379720/Miami Grand Prix 2022 - ID: B0272F03)[1] | | |
| 09385279 | | ALGO[155.26367722], SHIB[2128114.25099852], USD[0.00] | Yes | |
| 09385280 | | SOL[.0352] | | |
| 09385296 | | NFT (573748162780616104/FTX Crypto Cup 2022 Key #261)[1] | | |
| 09385300 | | BTC[.00009379], ETH[.093], ETHW[.093], USD[1.15] | | |
| 09385306 | | NFT (443651540557455116/Australia Ticket Stub #188)[1] | | |
| 09385310 | | USD[25.00] | | |
| 09385312 | | NFT (450292358199958339/Saudi Arabia Ticket Stub #571)[1] | | |
| 09385313 | | NFT (329779210916782157/Saudi Arabia Ticket Stub #2054)[1], NFT (435768224064394580/Imola Ticket Stub #2476)[1], NFT (478797682880216145/Australia Ticket Stub #1537)[1], NFT (519072381101064125/Bahrain Ticket Stub #596)[1], NFT (571728397567663060/Barcelona Ticket Stub #337)[1], SOL[.01430307] | | |
| 09385317 | | NFT (522355195891751956/Australia Ticket Stub #2170)[1] | | |
| 09385320 | | SOL[.02552] | | |
| 09385324 | | NFT (329826961859805044/Imola Ticket Stub #1879)[1] | | |
| 09385328 | | NFT (380568172701011608/Bahrain Ticket Stub #2028)[1] | | |
| 09385331 | | NFT (353017902982728673/Bahrain Ticket Stub #920)[1] | | |
| 09385332 | | NFT (493276246638613266/FTX - Off The Grid Miami #7079)[1], NFT (496983884047159964/Miami Grand Prix 2022 - ID: 35C204D7)[1] | | |
| 09385334 | | NFT (439070258346108807/Bahrain Ticket Stub #1603)[1], USD[0.10] | Yes | |
| 09385343 | | ETH[0] | | |
| 09385349 | | NFT (573754074632182502/Australia Ticket Stub #640)[1] | | |
| 09385354 | | SHIB[1], USD[0.00] | | |
| 09385367 | | NFT (546719635285252696/FTX - Off The Grid Miami #5652)[1] | | |
| 09385376 | | NFT (555049477522788222/Imola Ticket Stub #305)[1] | | |
| 09385384 | | NFT (348820453800407689/Imola Ticket Stub #1074)[1], NFT (361388748277870378/Saudi Arabia Ticket Stub #1178)[1], NFT (463579092215012054/Bahrain Ticket Stub #1265)[1] | | |
| 09385390 | | NFT (477560114932549848/FTX - Off The Grid Miami #5653)[1], NFT (569332213595643570/Miami Grand Prix 2022 - ID: EFF85C62)[1] | | |
| 09385391 | | NFT (367076523524773883/Imola Ticket Stub #1240)[1] | | |
| 09385394 | | NFT (448428095382843787/Australia Ticket Stub #545)[1] | | |
| 09385405 | | NFT (410049942307550563/Bahrain Ticket Stub #855)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09385406 | | NFT (537973380781130986/Saudi Arabia Ticket Stub #738)[1] | | |
| 09385415 | | MATIC[2] | | |
| 09385418 | | NFT (573232645978787617/Miami Ticket Stub #841)[1] | | |
| 09385424 | | SOL[.005], USDT[0.07806100] | | |
| 09385428 | | BTC[.02403573], ETH[.104996], ETHW[.104996], SHIB[2], SOL[2.38815099], USD[101.22] | | |
| 09385431 | | NFT (427668797370134067/Imola Ticket Stub #1263)[1] | | |
| 09385445 | | NFT (382617018152313844/Miami Ticket Stub #947)[1], NFT (387798323661644295/FTX - Off The Grid Miami #5770)[1] | | |
| 09385450 | | USD[7.29] | Yes | |
| 09385453 | | NFT (435438967860558119/Imola Ticket Stub #699)[1] | | |
| 09385463 | | SOL[.0352] | | |
| 09385468 | | USD[0.00] | | |
| 09385472 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09385475 | | NFT (563584774315732863/Australia Ticket Stub #1945)[1] | | |
| 09385484 | | NFT (539121758093832364/Australia Ticket Stub #1317)[1] | | |
| 09385490 | | NFT (477338992449530280/Australia Ticket Stub #2475)[1] | | |
| 09385497 | | NFT (469793495561800998/Saudi Arabia Ticket Stub #1497)[1] | | |
| 09385501 | | SOL[.044] | | |
| 09385503 | | NFT (461553330149595992/Imola Ticket Stub #2398)[1] | | |
| 09385507 | | NFT (290320205756578226/FTX - Off The Grid Miami #5658)[1], NFT (315520192893203065/Bahrain Ticket Stub #614)[1] | | |
| 09385509 | | NFT (442296990739773272/FTX - Off The Grid Miami #5755)[1], NFT (563908208241916532/Miami Grand Prix 2022 - ID: ECB05C68)[1] | | |
| 09385513 | | USD[0.85] | | |
| 09385514 | | NFT (513823871355416940/Bahrain Ticket Stub #1744)[1] | | |
| 09385517 | | BTC[.00138144], ETH[.01847351], ETHW[.01847351], NFT (51895980129595275)/FTX - Off The Grid Miami #5663)[1], SHIB[2], USD[0.00] | | |
| 09385520 | | NFT (341422165162020237/FTX - Off The Grid Miami #5659)[1] | | |
| 09385522 | | NFT (371531595035145667/Montreal Ticket Stub #168)[1], NFT (386097657516227548/Austria Ticket Stub #34)[1], NFT (469193549548956124/Hungary Ticket Stub #152)[1], NFT (471233906826543088/France Ticket Stub #68)[1], NFT (471763582081785012/Barcelona Ticket Stub #1620)[1], NFT (489105826638047774/Imola Ticket Stub #1954)[1], NFT (568532508264002763/Baku Ticket Stub #23)[1] | | |
| 09385541 | | NFT (300887924765132214/Miami Ticket Stub #994)[1] | | |
| 09385542 | | NFT (491964534311148846/Australia Ticket Stub #2245)[1] | | |
| 09385543 | | USD[9.40] | | |
| 09385545 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09385549 | | USD[0.00], USDT[98.84215489] | | |
| 09385557 | | ETH[.00101452], ETHW[.00101452], USD[0.00] | | |
| 09385560 | | ETH[.00000001], ETHW[.00000001], NFT (441112672647203183/Saudi Arabia Ticket Stub #701)[1] | | |
| 09385572 | | NFT (549589410468109357/Australia Ticket Stub #1766)[1] | | |
| 09385608 | | NFT (372797568600941800/Saudi Arabia Ticket Stub #121)[1] | | |
| 09385611 | | NFT (559040415011350430/Australia Ticket Stub #1517)[1] | | |
| 09385618 | | NFT (413220297920000111/Saudi Arabia Ticket Stub #1275)[1] | | |
| 09385635 | | NFT (391666963618433727/Bahrain Ticket Stub #1869)[1] | | |
| 09385646 | | NFT (411893175856066560/Saudi Arabia Ticket Stub #2382)[1] | | |
| 09385662 | | NFT (433033471080982912/Saudi Arabia Ticket Stub #1187)[1] | | |
| 09385664 | | NFT (372628058899655508/Saudi Arabia Ticket Stub #1052)[1] | | |
| 09385669 | | NFT (440217391647478233/Saudi Arabia Ticket Stub #1259)[1] | | |
| 09385671 | | NFT (340502322293474017/Bahrain Ticket Stub #1307)[1] | | |
| 09385721 | | NFT (518844556674851291/Australia Ticket Stub #24)[1] | | |
| 09385728 | | USD[0.00] | | |
| 09385744 | | NFT (451025782933449611/Imola Ticket Stub #106)[1] | | |
| 09385745 | | NFT (502542849552914381/Australia Ticket Stub #2303)[1] | | |
| 09385747 | | NFT (451910762199619072/Imola Ticket Stub #1716)[1] | | |
| 09385749 | | SOL[.014] | | |
| 09385756 | | NFT (302238463996574767/Miami Grand Prix 2022 - ID: 96FB6E12)[1], NFT (356073877120493814/Imola Ticket Stub #649)[1] | | |
| 09385780 | | NFT (330968188677185429/Australia Ticket Stub #831)[1] | | |
| 09385789 | | NFT (547045873766722563/Bahrain Ticket Stub #1323)[1] | | |
| 09385790 | | NFT (487074663246520353/Saudi Arabia Ticket Stub #2408)[1] | | |
| 09385791 | | USD[22.72] | Yes | |
| 09385796 | | NFT (421785435680092391/Imola Ticket Stub #161)[1] | | |
| 09385800 | | USD[0.00] | | |
| 09385801 | | NFT (540464004051363766/Australia Ticket Stub #1546)[1] | | |
| 09385813 | | NFT (463398811929560911/Bahrain Ticket Stub #2259)[1] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09385818 | | USD[0.00] | | |
| 09385825 | | NFT (34609462022257217/Saudi Arabia Ticket Stub #884)[1] | | |
| 09385839 | | NFT (46473107432923246/Imola Ticket Stub #171)[1] | | |
| 09385865 | | SOL[.0308] | | |
| 09385870 | | NFT (54151836192822784S/Australia Ticket Stub #1734)[1] | | |
| 09385884 | | USD[0.00] | | |
| 09385924 | | NFT (38818305237952335B/Bahrain Ticket Stub #357)[1] | | |
| 09385943 | | NFT (37052205451749427T/Saudi Arabia Ticket Stub #1333)[1] | | |
| 09385987 | | NFT (29806698853502248J/Australia Ticket Stub #782)[1] | | |
| 09386009 | | NFT (49050477348491966J/Bahrain Ticket Stub #1735)[1] | | |
| 09386042 | | NFT (56351436850541076J/Saudi Arabia Ticket Stub #1551)[1] | | |
| 09386053 | | NFT (53285099648563508O/Imola Ticket Stub #946)[1] | | |
| 09386061 | | SOL[.0352] | | |
| 09386070 | | NFT (34916445997120520B/Bahrain Ticket Stub #2332)[1] | | |
| 09386079 | | NFT (56117847129788611Z/Imola Ticket Stub #524)[1] | | |
| 09386083 | | NFT (28912349935119518B/Barcelona Ticket Stub #2249)[1], NFT (29925879787542941I/Monaco Ticket Stub #13)[1], NFT (31029570254513104B/Australia Ticket Stub #1942)[1], NFT (33657595778933157/Australia Ticket Stub #87)[1], NFT (37374411474887050O/Japan Ticket Stub #21)[1], NFT (37495630797717676B/Silverstone Ticket Stub #220)[1], NFT (37497604780749547Z/MF1 X Artists #64)[1], NFT (37508038391059843O/Baku Ticket Stub #4)[1], NFT (38120423724982265I/Austin Ticket Stub #96)[1], NFT (42407459970830174O/Saudi Arabia Ticket Stub #640)[1], NFT (43290968322845787T/Hungary Ticket Stub #407)[1], NFT (43844410334060604S/Netherlands Ticket Stub #45)[1], NFT (50440340079728566I/Imola Ticket Stub #701)[1], NFT (50723883805464268T/Miami Ticket Stub #395)[1], NFT (51583824048284872T/Mexico Ticket Stub #26)[1], NFT (52430807456502104I/France Ticket Stub #128)[1], NFT (52546317896266549Z/Monza Ticket Stub #39)[1], NFT (52697786412439604I/Singapore Ticket Stub #54)[1], NFT (52815947989220965I/Bahrain Ticket Stub #1085)[1], NFT (53598747044812501O/Belgium Ticket Stub #228)[1], SOL[.00088257] | | |
| 09386084 | | NFT (44972688760648527I/Imola Ticket Stub #182)[1] | | |
| 09386096 | | NFT (42217676137444345B/Australia Ticket Stub #1593)[1] | | |
| 09386114 | | NFT (50879560193957118J/Bahrain Ticket Stub #440)[1], SOL[.01] | | |
| 09386119 | | LINK[2.63384227], MATIC[13.01472972], NFT (31779196076522321G/Miami Ticket Stub #83)[1], NFT (35933777476553526B/Barcelona Ticket Stub #443)[1], SHIB[7], SUSHI[5.20417903], USD[0.09], USDT[15.1468246] | Yes | |
| 09386125 | | NFT (40282024765365672S/FTX EU - we are here! #63266)[1] | | |
| 09386132 | | NFT (33035865025873540B/Saudi Arabia Ticket Stub #1963)[1] | | |
| 09386133 | | NFT (34016111515035249/Australia Ticket Stub #113)[1] | | |
| 09386139 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09386145 | | BTC[0], USD[0.00] | | |
| 09386150 | | USD[260.55] | Yes | |
| 09386227 | | BTC[.00030994] | | |
| 09386228 | | DOGE[1], SOL[24.13974419], USD[0.01] | | |
| 09386231 | | NFT (39315317052459620O/Australia Ticket Stub #1142)[1] | | |
| 09386233 | | NFT (44929392372776700S/Australia Ticket Stub #1242)[1] | | |
| 09386240 | | NFT (38496079852072846A/Australia Ticket Stub #1524)[1] | | |
| 09386246 | | LTC[.002] | | |
| 09386255 | | NFT (51743575336947204I/Saudi Arabia Ticket Stub #135)[1] | | |
| 09386269 | | ETH[.07086649], SHIB[1], USD[0.00] | | |
| 09386276 | | NFT (44137753824389850T/Imola Ticket Stub #983)[1] | | |
| 09386295 | | NFT (49914824886985072S/The Hill by FTX #825)[1] | | |
| 09386309 | | NFT (56778275356206249G/Australia Ticket Stub #1159)[1] | | |
| 09386320 | | NFT (48480214070179876I/Saudi Arabia Ticket Stub #1310)[1] | | |
| 09386335 | | USDT[0] | | |
| 09386336 | | NFT (53327819338987898Z/Imola Ticket Stub #2157)[1] | | |
| 09386341 | | SOL[.0352] | | |
| 09386343 | | NFT (30855593512648208S/Saudi Arabia Ticket Stub #982)[1], SHIB[4], USD[0.00] | Yes | |
| 09386379 | | USD[0.00] | | |
| 09386387 | | USD[95.47], USDT[0] | | |
| 09386395 | | NFT (38103690765111004B/Bahrain Ticket Stub #2102)[1] | | |
| 09386405 | | NFT (55013572662759660T/Barcelona Ticket Stub #2463)[1], NFT (55939313374464716Z/Imola Ticket Stub #2012)[1] | | |
| 09386418 | | USD[3.18] | Yes | |
| 09386423 | | SOL[.009], USDT[.5849298] | | |
| 09386426 | | SOL[.005], USDT[0] | | |
| 09386457 | | NFT (28987891276191420B/FTX - Off The Grid Miami #5667)[1] | | |
| 09386486 | | NFT (47811963950965864H/Imola Ticket Stub #2161)[1] | | |
| 09386497 | | NFT (33204387509296032B/Bahrain Ticket Stub #2144)[1] | | |
| 09386511 | | NFT (55675340633369391B/Australia Ticket Stub #650)[1] | | |
| 09386522 | | NFT (42214688819070049T/Miami Ticket Stub #618)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09386526 | | NFT (36628817692050450435/Saudi Arabia Ticket Stub #1260)[1] | | |
| 09386528 | | NFT (56866057324260415/8/Bahrain Ticket Stub #1780)[1] | | |
| 09386537 | | BTC[0], LTC[.1349945], USD[0.01] | Yes | |
| 09386542 | | NFT (453313758631562872/Bahrain Ticket Stub #61)[1] | | |
| 09386561 | | NFT (543576470996123185/Imola Ticket Stub #1147)[1] | | |
| 09386566 | | USD[5.80] | | |
| 09386569 | | NFT (327948965322640690/Miami Ticket Stub #317)[1] | | |
| 09386579 | | NFT (359906530684085785/Australia Ticket Stub #1837)[1] | | |
| 09386582 | | NFT (369974453373960006/The Hill by FTX #1122)[1], NFT (421542982416081116/FTX Crypto Cup 2022 Key #568)[1], NFT (521293392979453059/Imola Ticket Stub #2356)[1], TRX[.000196] | | |
| 09386588 | | SOL[.007] | | |
| 09386605 | | NFT (516470008220920798/Bahrain Ticket Stub #914)[1] | | |
| 09386611 | | NFT (435345953123789353/Miami Ticket Stub #961)[1] | | |
| 09386616 | | NFT (295137005507987641/Bahrain Ticket Stub #1585)[1] | | |
| 09386629 | | MATIC[.1] | | |
| 09386646 | | NFT (546081675667187705/Saudi Arabia Ticket Stub #1627)[1] | | |
| 09386653 | | NFT (431639535926830942/Bahrain Ticket Stub #926)[1] | | |
| 09386675 | | NFT (490790124563859876/Imola Ticket Stub #64)[1] | | |
| 09386710 | | NFT (500300424863460525/Imola Ticket Stub #1729)[1] | | |
| 09386715 | | NFT (341160021257004140/Imola Ticket Stub #1642)[1] | | |
| 09386719 | | NFT (308653886582026165/FTX - Off The Grid Miami #5671)[1], NFT (405172659815186232/Miami Grand Prix 2022 - ID: CB25E29F)[1] | | |
| 09386749 | | NFT (311137520016573243/Imola Ticket Stub #2199)[1] | | |
| 09386776 | | NFT (562468542329341293/Saudi Arabia Ticket Stub #1377)[1] | | |
| 09386779 | | NFT (413886098761292201/Imola Ticket Stub #1848)[1] | | |
| 09386786 | | NFT (489360803646487438/Imola Ticket Stub #1242)[1] | | |
| 09386792 | | SOL[.0352] | | |
| 09386799 | | NFT (403153681345028055/Imola Ticket Stub #2282)[1] | | |
| 09386802 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 09386824 | | NFT (452304884719552192/Australia Ticket Stub #1620)[1] | | |
| 09386831 | | LTC[0], SOL[.0002] | | |
| 09386840 | Contingent, Disputed | NFT (303327413940432489/Australia Ticket Stub #977)[1] | | |
| 09386862 | | NFT (503575776048783234/Bahrain Ticket Stub #426)[1] | | |
| 09386880 | | SOL[.0264] | | |
| 09386884 | | SOL[.01] | | |
| 09386897 | | SOL[.0264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09386904 | | NFT (2886867879493590811/Earl Campbell's Star Playbook)[1], NFT (2887194660198511577/Joe Theismann's Phenom Playbook)[1], NFT (2880576017522850/Doak Walker's Star Playbook)[1], NFT (2892579084041750215/Marcus Allen's Star Playbook)[1], NFT (2896851315649701110/Tim Brown's Icon Playbook)[1], NFT (2898878469861991119/Marcus Allen's Phenom Playbook)[1], NFT (2899585702400041232/Marcus Allen's Star Playbook)[1], NFT (2900789858069311203/Joe Theismann's Phenom Playbook)[1], NFT (2906329825617694310/Joe Theismann's Phenom Playbook)[1], NFT (2906684805381006660/Earl Campbell's Star Playbook)[1], NFT (2908831064274675290/Hall of Fantasy League #436)[1], NFT (2911898992740968820/Earl Campbell's Phenom Playbook)[1], NFT (2912529121705634670/Earl Campbell's Phenom Playbook)[1], NFT (2913112719171265860/Joe Theismann's Phenom Playbook)[1], NFT (2920059878721267/Doak Walker's Legend Playbook)[1], NFT (2924301394641930163062/Earl Campbell's Star Playbook)[1], NFT (2924688432573598031/Joe Theismann's Star Playbook)[1], NFT (2926230568467293390/Earl Campbell's Star Playbook)[1], NFT (2927227852007006/Joe Theismann's Phenom Playbook)[1], NFT (2927426419389115060/Doak Walker's Legend Playbook)[1], NFT (2927792356800060610/Marcus Allen's Phenom Playbook)[1], NFT (2931748330448139995/Joe Theismann's Star Playbook)[1], NFT (2932873190089986646/Marcus Allen's Phenom Playbook)[1], NFT (2933551700032354550/Doak Walker's Phenom Playbook)[1], NFT (2936002075965195593/Joe Theismann's Phenom Playbook)[1], NFT (2936813746404408976/Earl Campbell's Phenom Playbook)[1], NFT (2937762394330227722/Joe Theismann's Phenom Playbook)[1], NFT (2937901321093502213/Marcus Allen's Phenom Playbook)[1], NFT (2938423495069390147/Shannon Sharpe's Legend Playbook)[1], NFT (2942550037795670601/Tim Brown's Legend Playbook)[1], NFT (2944113934552746347/Marcus Allen's Legend Playbook)[1], NFT (2944628328947958537/Hall of Fantasy League #406)[1], NFT (2945670235959363638/Marcus Allen's Icon Playbook)[1], NFT (2945726238311191698/Tim Brown's Phenom Playbook)[1], NFT (2947195008702846658/Joe Theismann's Phenom Playbook)[1], NFT (2947566615561416910/Marcus Allen's Phenom Playbook)[1], NFT (2949216954718066440/Joe Theismann's Phenom Playbook)[1], NFT (2949223195317807222/Doak Walker's Phenom Playbook)[1], NFT (2949452397431438770/Doak Walker's Phenom Playbook)[1], NFT (2950765261681682320/Tim Brown's Star Playbook)[1], NFT (2951048674289490607/Joe Theismann's Star Playbook)[1], NFT (2952993135369278180/Marcus Allen's Icon Playbook)[1], NFT (2955356689642436570/Shannon Sharpe's Star Playbook)[1], NFT (2956424373878933800/Earl Campbell's Legend Playbook)[1], NFT (2958252037934311210/Marcus Allen's Phenom Playbook)[1], NFT (2958597680167333810/Doak Walker's Star Playbook)[1], NFT (2959905092203876470/Joe Theismann's Phenom Playbook)[1], NFT (2960304503348152910/Marcus Allen's Legend Playbook)[1], NFT (2961356984840577360/Joe Theismann's Phenom Playbook)[1], NFT (2964504335034557988/Earl Campbell's Star Playbook)[1], NFT (2964967742318482471/Shannon Sharpe's Phenom Playbook)[1], NFT (2966593690041136268/Earl Campbell's Icon Playbook)[1], NFT (2968069797338828390/Joe Theismann's Legend Playbook)[1], NFT (2968079296859266260/Tim Brown's Legend Playbook)[1], NFT (2969208243794493230/Joe Theismann's Legend Playbook)[1], NFT (2970512303866335970/Tim Brown's Phenom Playbook)[1], NFT (2973603397472232890/Shannon Sharpe's Phenom Playbook)[1], NFT (2975208553963637874/Doak Walker's Star Playbook)[1], NFT (2975704559290331970/Tim Brown's Legend Playbook)[1], NFT (2976967407516926190/Doak Walker's Star Playbook)[1], NFT (2977508857629590605/Shannon Sharpe's Star Playbook)[1], NFT (2979722791377869/Doak Walker's Star Playbook)[1], NFT (2982296370655450720/Earl Campbell's Star Playbook)[1], NFT (2982845030873684410/Doak Walker's Icon Playbook)[1], NFT (2984261917937322123380/Hall of Fantasy League #440)[1], NFT (2984995327041398150/Hall of Fantasy League #442)[1], NFT (2985728699897899570/Shannon Sharpe's Phenom Playbook)[1], NFT (2987120820919461123/Earl Campbell's Star Playbook)[1], NFT (2988002391877706997/Tim Brown's Phenom Playbook)[1], NFT (2990421697213163232/Shannon Sharpe's Phenom Playbook)[1], NFT (2992298728917182549/Marcus Allen's Phenom Playbook)[1], NFT (2992960220109437441/Doak Walker's Star Playbook)[1], NFT (2993402730080337522/Joe Theismann's Star Playbook)[1], NFT (2996741314064362957/Tim Brown's Phenom Playbook)[1], NFT (3000364346018037250/Doak Walker's Phenom Playbook)[1], NFT (3002103842198222241/Earl Campbell's Star Playbook)[1], NFT (3008354116799774602/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #110)[1], NFT (3012065245331703517/Tim Brown's Star Playbook)[1], NFT (3013612866583272414/Doak Walker's Icon Playbook)[1], NFT (3016323744891282982/Earl Campbell's Legend Playbook)[1], NFT (3016697697413977647/Earl Campbell's Phenom Playbook)[1], NFT (3018446232948572/Tim Brown's Phenom Playbook)[1], NFT (3018579350030866437/Tim Brown's Icon Playbook)[1], NFT (3020529273783400771/Joe Theismann's Legend Playbook)[1], NFT (3020898772786504000/Earl Campbell's Icon Playbook)[1], NFT (3021466662688330653/Marcus Allen's Star Playbook)[1], NFT (3021891191900698200/Joe Theismann's Star Playbook)[1], NFT (3022483030347982114/Shannon Sharpe's Legend Playbook)[1], NFT (3023195990121003690/Doak Walker's Star Playbook)[1], NFT (3024547732765711970/Earl Campbell's Phenom Playbook)[1], NFT (3026032684893820960/Shannon Sharpe's Phenom Playbook)[1], NFT (3027497477669254200/Earl Campbell's Star Playbook)[1], NFT (3028027485244498084/Doak Walker's Legend Playbook)[1], NFT (3029449749550154060/Tim Brown's Phenom Playbook)[1], NFT (3032257177583446105/Joe Theismann's Legend Playbook)[1], NFT (3033083659638069810/Doak Walker's Legend Playbook)[1], NFT (3033443457447451670/Doak Walker's Legend Playbook)[1], NFT (3036141624669397610/Joe Theismann's Phenom Playbook)[1], NFT (3037782978097725620/Shannon Sharpe's Phenom Playbook)[1], NFT (3041094791350351130/Tim Brown's Icon Playbook)[1], NFT (3042887179562237670/Doak Walker's Star Playbook)[1], NFT (3043552766997736020/Marcus Allen's Phenom Playbook)[1], NFT (3043981873569101340/Earl Campbell's Legend Playbook)[1], NFT (3045550603174297610/Joe Theismann's Phenom Playbook)[1], NFT (3045847835752342810/Tim Brown's Legend Playbook)[1], NFT (3047112171633415020/Tim Brown's Legend Playbook)[1], NFT (3047751449625837700/Shannon Sharpe's Phenom Playbook)[1], NFT (3051426955724539950/Marcus Allen's Phenom Playbook)[1], NFT (3052298747929195530/Earl Campbell's Phenom Playbook)[1], NFT (3053265510449838800/Joe Theismann's Phenom Playbook)[1], NFT (3054595984053117673/Tim Brown's Star Playbook)[1], NFT (3055026431607079340/Earl Campbell's Phenom Playbook)[1], NFT (3055681518415146100/Shannon Sharpe's Legend Playbook)[1], NFT (3056797127279319333/Joe Theismann's Phenom Playbook)[1], NFT (3057855136293354530/Marcus Allen's Star Playbook)[1], NFT (3057510506866852800/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #91)[1], NFT (3058209067595802046/Shannon Sharpe's Phenom Playbook)[1], NFT (3058742137774375810/Joe Theismann's Phenom Playbook)[1], NFT (3059622204344380030/Marcus Allen's Legend Playbook)[1], NFT (3059769554723333930/Tim Brown's Legend Playbook)[1], NFT (3060588494064752633/Joe Theismann's Phenom Playbook)[1], NFT (3061572296108258447/Doak Walker's Legend Playbook)[1], NFT (3063112592503363520/Joe Theismann's Legend Playbook)[1], NFT (3069277588214927950/Shannon Sharpe's Phenom Playbook)[1], NFT (3071000132251307540/Shannon Sharpe's Star Playbook)[1], NFT (3071940176627478660/Shannon Sharpe's Star Playbook)[1], NFT (3073309073523029260/Doak Walker's Star Playbook)[1], NFT (3075682003146817420/Tim Brown's Phenom Playbook)[1], NFT (3076539219351959129/Shannon Sharpe's Star Playbook)[1], NFT (3077275549270960939/Shannon Sharpe's Phenom Playbook)[1], NFT (3079939441669083420/Tim Brown's Legend Playbook)[1], NFT (3081308167689467560/Earl Campbell's Legend Playbook)[1], NFT (3082802143477846600/Marcus Allen's Star Playbook)[1], NFT (3085190145845116090/Marcus Allen's Star Playbook)[1], NFT (3089608173707176230/Marcus Allen's Star Playbook)[1], NFT (3089636510297173810/Joe Theismann's Phenom Playbook)[1], NFT (3089827963637142720/Joe Theismann's Legend Playbook)[1], NFT (3094359355787860360/Marcus Allen's Phenom Playbook)[1], NFT (3094507305922275930/Tim Brown's Phenom Playbook)[1], NFT (3097003507338534310/Joe Theismann's Legend Playbook)[1], NFT (3100762761663/Joe Theismann's Legend Playbook)[1], NFT (3101981210830510680/Joe Theismann's Legend Playbook)[1], NFT (3103150595793148210/Tim Brown's Phenom Playbook)[1], NFT (3103237644364313990/Marcus Allen's Star Playbook)[1], NFT (3103397904888950021/Earl Campbell's Star Playbook)[1], NFT ... | | |
| 09386906 | | SOL[0.352] | | |
| 09386913 | | NFT (3354999842816586600/Saudi Arabia Ticket Stub #1824)[1] | | |
| 09386915 | | SOL[.0002] | | |
| 09386933 | | NFT (3603648032606545900/Bahrain Ticket Stub #1241)[1] | | |
| 09386948 | | NFT (4953710855711818711/Australia Ticket Stub #1805)[1] | | |
| 09386950 | | NFT (5500979436942060307/Imola Ticket Stub #538)[1] | | |
| 09386952 | | USD[0.00] | | |
| 09386958 | | NFT (2894655948153744664/Bahrain Ticket Stub #2399)[1] | | |
| 09386965 | | SOL[.045] | | |
| 09386968 | | NFT (4523926765917631191/Bahrain Ticket Stub #1504)[1] | | |
| 09386983 | | NFT (4599865657483792338/FTX Crypto Cup 2022 Key #364)[1], NFT (5016610933771715810/The Hill by FTX #2150)[1] | | |
| 09386990 | | NFT (4418353214794546505/Imola Ticket Stub #238)[1] | | |
| 09386998 | | NFT (5273214979257801163/Saudi Arabia Ticket Stub #824)[1] | | |
| 09387009 | | NFT (3888053113875875571/FTX Crypto Cup Key #203)[1] | | |
| 09387022 | | NFT (5472965323724475501/Bahrain Ticket Stub #367)[1] | | |
| 09387024 | | SOL[.044] | | |
| 09387052 | | NFT (5018587800625309311/Australia Ticket Stub #1647)[1] | | |
| 09387054 | | NFT (4071196709760145231/Saudi Arabia Ticket Stub #575)[1] | | |
| 09387058 | | NFT (5557964401358480431/Bahrain Ticket Stub #1007)[1] | | |
| 09387073 | | NFT (3365060174432101161/Australia Ticket Stub #1765)[1], SOL[.03954467] | Yes | |
| 09387080 | | NFT (4062658800564874181/Imola Ticket Stub #1825)[1] | | |
| 09387086 | | NFT (3040742909616536496/Bahrain Ticket Stub #1982)[1] | | |
| 09387087 | | NFT (4792223327234349881/The Hill by FTX #4361)[1] | | |
| 09387088 | | NFT (5081043198656946320/Bahrain Ticket Stub #867)[1], NFT (5141632607284628051/FTX Crypto Cup 2022 Key #166)[1] | Yes | |
| 09387103 | | BRZ[1], NFT (3374439422134560791/Bahrain Ticket Stub #2111)[1], SHIB[839.92617449], SOL[1.82125992], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09387118 | | USD[0.00], USDT[0.00000599] | | |
| 09387119 | | NFT (567234529749881732/Bahrain Ticket Stub #1424)[1] | | |
| 09387121 | | NFT (509635543744749840/Australia Ticket Stub #700)[1] | | |
| 09387137 | | SOL[.0264] | | |
| 09387147 | | NFT (415734581609592382/Imola Ticket Stub #1348)[1] | | |
| 09387176 | | NFT (550436103059109216/Imola Ticket Stub #1143)[1] | | |
| 09387189 | | NFT (443905214107899514/Bahrain Ticket Stub #2284)[1] | | |
| 09387198 | | USD[0.00] | | |
| 09387200 | | NFT (308305894860643813/FTX - Off The Grid Miami #5674)[1] | | |
| 09387217 | | SOL[.001] | | |
| 09387233 | | NFT (524358171298086675/Imola Ticket Stub #812)[1] | | |
| 09387250 | | NFT (390982472131839947/Saudi Arabia Ticket Stub #232)[1] | | |
| 09387255 | | SOL[.0264] | | |
| 09387260 | | NFT (321446722463415654/Australia Ticket Stub #2366)[1] | | |
| 09387274 | | SOL[0.07607055], USD[0.00], USDT[0] | | |
| 09387276 | Contingent, Disputed | NFT (368292724214660092/Imola Ticket Stub #1503)[1] | | |
| 09387278 | | NFT (504230799347605126/Imola Ticket Stub #1408)[1] | | |
| 09387279 | | USDT[1.20836544] | | |
| 09387295 | | NFT (531665102361129784/Australia Ticket Stub #2347)[1] | | |
| 09387299 | | NFT (486343003586083504/Saudi Arabia Ticket Stub #2469)[1] | | |
| 09387300 | | SOL[.45] | | |
| 09387329 | | NFT (438338622317749018/Bahrain Ticket Stub #9)[1] | | |
| 09387331 | | NFT (565436798165403218/Saudi Arabia Ticket Stub #369)[1] | | |
| 09387340 | | NFT (415740185177612677/Imola Ticket Stub #1867)[1] | | |
| 09387363 | | TRX[.000106] | | |
| 09387371 | | NFT (527646377111243405/The Hill by FTX #4297)[1], SOL[.044] | | |
| 09387375 | | SOL[.01] | | |
| 09387383 | | NFT (298205110672526743/FTX Crypto Cup 2022 Key #642)[1] | | |
| 09387391 | | NFT (441795549806509045/FTX - Off The Grid Miami #5677)[1] | | |
| 09387394 | | NFT (475810373557516601/Miami Ticket Stub #661)[1] | | |
| 09387400 | | NFT (573651515541751655/Australia Ticket Stub #2188)[1] | | |
| 09387401 | | NFT (320902164637795695/Australia Ticket Stub #2208)[1] | | |
| 09387402 | | NFT (397416926197871349/Saudi Arabia Ticket Stub #1351)[1] | | |
| 09387414 | | NFT (469338347592120556/FTX - Off The Grid Miami #5679)[1] | | |
| 09387424 | | NFT (378192971495318159/Bahrain Ticket Stub #485)[1] | | |
| 09387425 | | NFT (392800539337309113/Imola Ticket Stub #930)[1] | | |
| 09387426 | | NFT (570130421163693369/Australia Ticket Stub #344)[1] | | |
| 09387439 | | NFT (342720116846707574/Bahrain Ticket Stub #292)[1] | | |
| 09387482 | | NFT (365614161895187073/Bahrain Ticket Stub #551)[1] | | |
| 09387485 | | NFT (542306386356354445/The Hill by FTX #839)[1] | | |
| 09387493 | | NFT (445430172295906113/Saudi Arabia Ticket Stub #1386)[1] | | |
| 09387513 | | NFT (421332898605885307/Australia Ticket Stub #1595)[1] | | |
| 09387515 | | NFT (330448630583821597/Australia Ticket Stub #2326)[1] | | |
| 09387521 | | NFT (444598408201676620/Imola Ticket Stub #1575)[1] | | |
| 09387526 | | SOL[.044] | | |
| 09387528 | | NFT (291555536705817386/Miami Ticket Stub #23)[1] | | |
| 09387536 | | NFT (465783108507762561/Bahrain Ticket Stub #194)[1] | | |
| 09387550 | | NFT (381131994952024901/Bahrain Ticket Stub #586)[1] | | |
| 09387555 | | NFT (361843612465195167/Bahrain Ticket Stub #1356)[1] | | |
| 09387576 | | SOL[.00004756] | | |
| 09387580 | | NFT (519531757555862172/Imola Ticket Stub #1247)[1] | | |
| 09387587 | | NFT (358371400499417386/Bahrain Ticket Stub #2114)[1], NFT (436541135464741424/The Hill by FTX #1356)[1] | | |
| 09387588 | | NFT (550288383969144860/FTX - Off The Grid Miami #5680)[1] | | |
| 09387606 | | NFT (334878067511565138/Bahrain Ticket Stub #1660)[1] | | |
| 09387608 | | NFT (313986291448273426/Saudi Arabia Ticket Stub #1311)[1] | | |
| 09387631 | | NFT (301060266808774639/Bahrain Ticket Stub #1517)[1] | | |
| 09387681 | | NFT (437057549599587648/Imola Ticket Stub #86)[1] | Yes | |
| 09387691 | | NFT (419481174492614396/Miami Ticket Stub #986)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09387695 | | DOGE[391.56150499], SHIB[1], TRX[590.95010555], USD[0.00] | | |
| 09387701 | | NFT (559884361111946013/Bahrain Ticket Stub #371)[1] | | |
| 09387711 | | NFT (330792634185098698/Bahrain Ticket Stub #972)[1] | | |
| 09387719 | | NFT (297679304124059464/Australia Ticket Stub #1178)[1] | | |
| 09387721 | | NFT (575044440629065201/Imola Ticket Stub #634)[1] | | |
| 09387724 | | NFT (376892312848130872/Australia Ticket Stub #1483)[1] | | |
| 09387726 | | NFT (515663803571906921/FTX Crypto Cup 2022 Key #1293)[1], NFT (530231078970785626/The Hill by FTX #3219)[1], NFT (560837231722770077/Bahrain Ticket Stub #16)[1] | | |
| 09387727 | | NFT (453440663785182770/Imola Ticket Stub #373)[1] | | |
| 09387730 | | SOL[.0264] | | |
| 09387731 | | NFT (444665401955576683/Miami Ticket Stub #419)[1], SOL[.14] | | |
| 09387741 | | SOL[.031] | | |
| 09387756 | | NFT (296868082186796290/Australia Ticket Stub #1493)[1] | | |
| 09387759 | | NFT (462656663178581269/Barcelona Ticket Stub #374)[1], NFT (536196157507726189/Bahrain Ticket Stub #1230)[1] | | |
| 09387774 | | USD[1.50] | | |
| 09387783 | | ETH[.0061745], ETHW[.0061745], NFT (309630598995594328/Imola Ticket Stub #466)[1], SHIB[1], USD[8.00] | | |
| 09387794 | | MATIC[0], NFT (536180572822345203/FTX Crypto Cup 2022 Key #184)[1], USD[0.00] | | |
| 09387800 | | NFT (317818499964030292/Miami Ticket Stub #254)[1] | | |
| 09387802 | | NFT (403307893722722096/Australia Ticket Stub #519)[1] | | |
| 09387815 | | NFT (554234996964881055/Bahrain Ticket Stub #1472)[1] | | |
| 09387817 | | NFT (323949935352200308/Australia Ticket Stub #358)[1] | | |
| 09387827 | | NFT (402516047128914270/The Hill by FTX #847)[1], NFT (428911117095855138/Imola Ticket Stub #1388)[1], NFT (449243148970687283/FTX Crypto Cup 2022 Key #290)[1] | | |
| 09387832 | | NFT (363053617083874421/Saudi Arabia Ticket Stub #829)[1] | | |
| 09387835 | | NFT (509479035908411160/Miami Ticket Stub #464)[1] | | |
| 09387838 | | NFT (510005585086311720/Imola Ticket Stub #2116)[1] | | |
| 09387846 | | NFT (540146678099076287/Imola Ticket Stub #115)[1] | | |
| 09387847 | | NFT (343678346535917601/Imola Ticket Stub #1902)[1] | | |
| 09387855 | | NFT (297320897695970662/Imola Ticket Stub #2053)[1] | | |
| 09387861 | | NFT (372323036201542967/FTX Crypto Cup 2022 Key #2403)[1], NFT (390503870164826074/Australia Ticket Stub #1887)[1] | | |
| 09387865 | | NFT (474426211861277010/Bahrain Ticket Stub #439)[1] | | |
| 09387867 | | SHIB[798.08459696], USD[0.00] | | |
| 09387868 | | NFT (353266848605395875/Imola Ticket Stub #1745)[1] | | |
| 09387869 | | NFT (307830161878965499/Imola Ticket Stub #1055)[1] | | |
| 09387882 | | NFT (324058052501297103/Saudi Arabia Ticket Stub #1698)[1] | | |
| 09387889 | | NFT (302659297402467616/MagicEden Vaults)[1], NFT (326481217545225215/MagicEden Vaults)[1], NFT (328269644506202434/Saudi Arabia Ticket Stub #1796)[1], NFT (401649504677350153/Bahrain Ticket Stub #2434)[1], NFT (403330967628215335/Bahrain Ticket Stub #1290)[1], NFT (405537660828271985/MagicEden Vaults)[1], NFT (414072094550486178/Australia Ticket Stub #1526)[1], NFT (454539612496848651/MagicEden Vaults)[1], NFT (543176995656586806/MagicEden Vaults)[1] | | |
| 09387891 | | NFT (406799218849219273/Australia Ticket Stub #45)[1] | | |
| 09387899 | | NFT (496288895554417241/Saudi Arabia Ticket Stub #1248)[1] | | |
| 09387908 | | NFT (464184523902303960/Saudi Arabia Ticket Stub #685)[1] | | |
| 09387920 | | NFT (396932610166461272/Australia Ticket Stub #1369)[1] | | |
| 09387924 | | USDT[0] | | |
| 09387930 | | NFT (456798017728405549/The Hill by FTX #822)[1] | | |
| 09387938 | | NFT (348391212287014222/Saudi Arabia Ticket Stub #1345)[1] | | |
| 09387946 | | NFT (434293574482293703/Bahrain Ticket Stub #598)[1] | | |
| 09387963 | | BRZ[.00011832], BTC[.0000339], DOGE[.04700694], ETH[.00095492], ETHW[.0008666], GRT[1], MATIC[.03855515], SHIB[20], SOL[.0195942], TRX[4], UNI[.00000592], USD[0.11], USDT[0] | Yes | |
| 09387968 | | NFT (541822336240484959/Imola Ticket Stub #22254)[1] | | |
| 09387973 | | NFT (510380327918871872/Australia Ticket Stub #2259)[1] | | |
| 09387975 | | NFT (476747602205774870/Imola Ticket Stub #1606)[1] | | |
| 09387976 | | NFT (349481822879518052/Australia Ticket Stub #1800)[1] | | |
| 09387986 | | NFT (522809025755385248/Imola Ticket Stub #2354)[1] | | |
| 09388012 | | NFT (530215499223569880/Imola Ticket Stub #155)[1] | | |
| 09388029 | | SOL[.088] | | |
| 09388065 | | NFT (558175183579659711/Miami Ticket Stub #588)[1] | | |
| 09388072 | | NFT (453779762272830505/Bahrain Ticket Stub #1400)[1] | | |
| 09388073 | | NFT (289927712445952518/Imola Ticket Stub #1972)[1], NFT (314933213554118962/Barcelona Ticket Stub #490)[1] | | |
| 09388089 | | NFT (570349801918310160/Saudi Arabia Ticket Stub #420)[1] | | |
| 09388094 | | NFT (458034797235887568/Saudi Arabia Ticket Stub #2049)[1] | | |
| 09388100 | | NFT (390252768396000643/Imola Ticket Stub #97)[1] | | |
| 09388102 | | NFT (296687198099455929/Imola Ticket Stub #971)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09388104 | | NFT (43894620980370 2874/Saudi Arabia Ticket Stub #686)[1] | | |
| 09388113 | | NFT (45751339972098 1583/Australia Ticket Stub #920)[1] | | |
| 09388122 | | NFT (34953215205465 1262/Imola Ticket Stub #1104)[1] | | |
| 09388126 | | NFT (43431029719582 0430/Miami Ticket Stub #520)[1] | | |
| 09388133 | | NFT (36057614745671 0814/FTX Crypto Cup 2022 Key #397)[1], NFT (36449464283641 1260/The Hill by FTX #781)[1] | Yes | |
| 09388141 | | NFT (33223372461978 2401/Imola Ticket Stub #821)[1] | | |
| 09388149 | | SOL[.088] | | |
| 09388160 | | GRT[1], USD[0.00] | | |
| 09388171 | | NFT (47424866116875 6221/Saudi Arabia Ticket Stub #249)[1] | | |
| 09388172 | | NFT (55184904392199 3093/Australia Ticket Stub #213)[1] | | |
| 09388176 | | NFT (44461357958030 8021/Saudi Arabia Ticket Stub #2031)[1] | | |
| 09388178 | | NFT (28848253367485 0957/FTX Crypto Cup 2022 Key #1296)[1], NFT (31791056858893 3804/The Hill by FTX #3241)[1] | | |
| 09388183 | | NFT (45477532765477 5644/Australia Ticket Stub #907)[1] | | |
| 09388191 | | NFT (54210367116578 0767/Saudi Arabia Ticket Stub #690)[1] | | |
| 09388194 | | NFT (32845412589917 0610/Australia Ticket Stub #535)[1] | | |
| 09388208 | | NFT (43268763410142 5649/Saudi Arabia Ticket Stub #2177)[1] | | |
| 09388232 | | NFT (45716425777931 7818/Miami Ticket Stub #924)[1] | | |
| 09388239 | | NFT (50953314202322 8708/Australia Ticket Stub #901)[1] | | |
| 09388241 | | NFT (41873472534632 9955/Imola Ticket Stub #650)[1], USD[0.10] | | |
| 09388242 | | NFT (31089862362474 2460/Australia Ticket Stub #2148)[1] | | |
| 09388245 | | NFT (55480134515443 5307/Imola Ticket Stub #177)[1] | | |
| 09388253 | | NFT (32002182079225 2533/Australia Ticket Stub #643)[1] | | |
| 09388258 | | NFT (29663827968604 6691/The Hill by FTX #1830)[1], NFT (33777349605041 8276/Imola Ticket Stub #1782)[1] | | |
| 09388259 | | NFT (51974187348609 3230/Saudi Arabia Ticket Stub #2030)[1] | | |
| 09388270 | | NFT (55595708491835 4410/Imola Ticket Stub #243)[1] | | |
| 09388272 | | NFT (48657459096349 3789/Imola Ticket Stub #268)[1] | | |
| 09388275 | | NFT (29965321812649 2311/Imola Ticket Stub #619)[1] | | |
| 09388276 | | USD[0.00] | | |
| 09388280 | | BTC[.00142222], GRT[87.48809329], NEAR[2.38971983], SHIB[3], USD[0.00] | Yes | |
| 09388284 | | NFT (43632856659227 6264/Australia Ticket Stub #247)[1], SOL[.499995] | | |
| 09388290 | | NFT (37788631735044 4358/Imola Ticket Stub #98)[1] | | |
| 09388303 | | NFT (31099766704961 9787/Australia Ticket Stub #1732)[1] | | |
| 09388309 | | NFT (52957972391385 2782/Imola Ticket Stub #2340)[1] | | |
| 09388310 | | NFT (49280806366728 7463/Bahrain Ticket Stub #2420)[1] | | |
| 09388314 | | NFT (36214272341821 0811/Miami Ticket Stub #894)[1] | | |
| 09388331 | | NFT (50189269359325 9147/Imola Ticket Stub #2459)[1] | | |
| 09388361 | | ALGO[74.90084425], NEAR[9.25244055], SHIB[3], TRX[624.94048294], USD[0.00] | Yes | |
| 09388362 | | NFT (52645127543087 6342/Imola Ticket Stub #1020)[1] | | |
| 09388365 | | NFT (57324030547919 3913/Imola Ticket Stub #2189)[1] | | |
| 09388369 | | USD[0.00], USDT[0] | | |
| 09388376 | | USD[0.00] | | |
| 09388378 | | NFT (33026282728447 0311/Bahrain Ticket Stub #1069)[1] | | |
| 09388379 | | NFT (38172754139996 4649/Imola Ticket Stub #2198)[1] | | |
| 09388386 | | NFT (30847964761907 7693/Australia Ticket Stub #2128)[1] | | |
| 09388398 | | NFT (33242508042232 8847/Barcelona Ticket Stub #1459)[1], NFT (52351714308486 5758/Saudi Arabia Ticket Stub #1141)[1] | | |
| 09388405 | | NFT (56238977286478 6206/Bahrain Ticket Stub #2263)[1] | | |
| 09388407 | | NFT (48808038625619 7713/Australia Ticket Stub #1535)[1] | | |
| 09388421 | | NFT (39211555450400 8397/Bahrain Ticket Stub #1878)[1] | | |
| 09388425 | | SOL[.00968], USDT[.01] | | |
| 09388433 | | NFT (39659553719837 6014/Bahrain Ticket Stub #1095)[1], TRX[.000007], USD[0.02] | Yes | |
| 09388436 | | MATIC[2105.3678324] | | |
| 09388457 | | NFT (33596123111370 5693/Saudi Arabia Ticket Stub #1780)[1] | | |
| 09388474 | | NFT (41828839316336 0668/Saudi Arabia Ticket Stub #2335)[1] | | |
| 09388475 | | NFT (31599301355788 4349/Bahrain Ticket Stub #1755)[1] | | |
| 09388476 | | NFT (31396386412383 5000/Saudi Arabia Ticket Stub #457)[1] | | |
| 09388483 | | NFT (44861898264487 9744/Imola Ticket Stub #96)[1] | | |
| 09388486 | | NFT (39423346501873 5989/Imola Ticket Stub #2283)[1] | | |
| 09388491 | | NFT (44711379248500 5989/Australia Ticket Stub #713)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09388511 | | NFT (422862759892640225/The Hill by FTX #837)[1] | | |
| 09388512 | | NFT (394601312825981604/Australia Ticket Stub #2297)[1] | | |
| 09388515 | | TRX[1], USDT[0] | | |
| 09388547 | Contingent, Disputed | NFT (396797892832492858/Saudi Arabia Ticket Stub #718)[1] | | |
| 09388554 | | NFT (552561913387055767/Imola Ticket Stub #1443)[1] | | |
| 09388561 | | NFT (472746270576464421/Imola Ticket Stub #2127)[1] | | |
| 09388562 | | BTC[.12110623], DOGE[1], USD[0.00] | | |
| 09388564 | | NFT (504363964849314442/Australia Ticket Stub #1243)[1] | | |
| 09388567 | | NFT (409836407758813294/Saudi Arabia Ticket Stub #2250)[1] | | |
| 09388571 | | NFT (482764316000047407/Saudi Arabia Ticket Stub #1418)[1] | | |
| 09388572 | | SOL[.0176] | | |
| 09388577 | | NFT (310634240765633617/Saudi Arabia Ticket Stub #1001)[1] | | |
| 09388580 | | NFT (572728019588599993/Bahrain Ticket Stub #1597)[1] | | |
| 09388587 | | NFT (429066989450707516/Bahrain Ticket Stub #1352)[1] | | |
| 09388589 | | NFT (540063047811234135/Imola Ticket Stub #2075)[1] | | |
| 09388591 | | NFT (544626181321880130/Australia Ticket Stub #118)[1] | | |
| 09388592 | | NFT (462288915795425431/Bahrain Ticket Stub #256)[1] | | |
| 09388608 | | NFT (539400639530296794/Saudi Arabia Ticket Stub #332)[1] | | |
| 09388625 | | NFT (309269385954858356/FTX Crypto Cup 2022 Key #384)[1] | | |
| 09388633 | | NFT (367603438401499882/Saudi Arabia Ticket Stub #2203)[1] | | |
| 09388649 | | NFT (300147490235821393/Bahrain Ticket Stub #1158)[1] | | |
| 09388654 | | NFT (445553168004288585/Saudi Arabia Ticket Stub #1022)[1] | | |
| 09388667 | | NFT (518322452306373466/Bahrain Ticket Stub #804)[1] | | |
| 09388673 | | NFT (338127726572293975/Bahrain Ticket Stub #1629)[1] | | |
| 09388676 | | NFT (371953722566406187/Saudi Arabia Ticket Stub #1905)[1] | | |
| 09388699 | | NFT (421285257613372723/Bahrain Ticket Stub #595)[1] | | |
| 09388711 | | SHIB[0], SOL[0.03000000], USD[0.37], USDT[0] | | |
| 09388719 | | NFT (480375437216013921/Australia Ticket Stub #2087)[1] | | |
| 09388730 | | NFT (291741518684765531/Imola Ticket Stub #1002)[1] | | |
| 09388733 | | NFT (299891339380626005/MagicEden Vaults)[1], NFT (331738456536120655/MagicEden Vaults)[1], NFT (401835300928916403/Saudi Arabia Ticket Stub #549)[1], NFT (410944569630357932/MagicEden Vaults)[1], NFT (493299416584683728/MagicEden Vaults)[1], NFT (548053134773176110/MagicEden Vaults)[1] | | |
| 09388737 | | NFT (420023400025305418/Australia Ticket Stub #1179)[1] | | |
| 09388739 | | NFT (381960384470097355/Imola Ticket Stub #1574)[1] | | |
| 09388742 | | NFT (328990334268694589/Bahrain Ticket Stub #2071)[1] | | |
| 09388777 | | NFT (439100009288155308/Miami Ticket Stub #442)[1] | | |
| 09388780 | | NFT (430594314958421558/Bahrain Ticket Stub #1743)[1], USD[0.18] | | |
| 09388789 | | NFT (378991806009765039/Saudi Arabia Ticket Stub #865)[1] | | |
| 09388802 | | NFT (295410289248481380/Miami Ticket Stub #944)[1] | | |
| 09388815 | | NFT (346751333540428169/Saudi Arabia Ticket Stub #1838)[1] | | |
| 09388827 | | NFT (545145644985032842/Saudi Arabia Ticket Stub #191)[1] | | |
| 09388833 | | NFT (344070101602526668/Australia Ticket Stub #663)[1] | | |
| 09388839 | | SOL[.0176] | | |
| 09388841 | | NFT (482948437434182785/Miami Ticket Stub #394)[1] | | |
| 09388872 | | NFT (493659595266532831/Australia Ticket Stub #1650)[1] | | |
| 09388879 | | NFT (498661764318070920/Saudi Arabia Ticket Stub #1314)[1] | | |
| 09388888 | | NFT (387156168238615920/Imola Ticket Stub #192)[1] | | |
| 09388894 | | NFT (509611584156978753/The Hill by FTX #3245)[1], NFT (547687655514602718/Bahrain Ticket Stub #2100)[1] | | |
| 09388895 | | NFT (356426897798436335/Bahrain Ticket Stub #39)[1] | | |
| 09388900 | | ETH[.006], ETHW[.006], NFT (320123045791269324/Saudi Arabia Ticket Stub #522)[1] | | |
| 09388913 | | NFT (398254321733950661/Imola Ticket Stub #916)[1], USD[0.42] | | |
| 09388915 | | NFT (428670850274833463/Australia Ticket Stub #2100)[1] | | |
| 09388917 | | NFT (442573698352397578/Bahrain Ticket Stub #951)[1] | | |
| 09388943 | | NFT (503066159035641999/Imola Ticket Stub #964)[1] | | |
| 09388945 | | NFT (454344697711610648/Bahrain Ticket Stub #306)[1] | | |
| 09388950 | | NFT (423421484108168142/Bahrain Ticket Stub #2443)[1] | | |
| 09388960 | | NFT (554026095361469602/Saudi Arabia Ticket Stub #1271)[1] | | |
| 09388978 | | NFT (298622856880669540/Bahrain Ticket Stub #106)[1] | | |
| 09388991 | | NFT (378007847658649414/Australia Ticket Stub #2132)[1] | | |
| 09388992 | | NFT (390314680501969177/Imola Ticket Stub #144)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09388994 | | NFT (324828598852593687/Bahrain Ticket Stub #63)[1] | | |
| 09388995 | | NFT (558246285300679599/Australia Ticket Stub #1728)[1] | | |
| 09389000 | | NFT (545976655869150068/Imola Ticket Stub #1971)[1] | | |
| 09389003 | | NFT (317445250544162734/Saudi Arabia Ticket Stub #1590)[1] | | |
| 09389007 | | SOL[.44] | | |
| 09389020 | | NFT (300656263072701909/Imola Ticket Stub #574)[1] | | |
| 09389023 | | NFT (481695895423549103/FTX - Off The Grid Miami #5692)[1] | | |
| 09389030 | | NFT (359378942389203960/Imola Ticket Stub #669)[1], SOL[.00222491] | | |
| 09389034 | | ETH[.00000001], ETHW[.00000001], NFT (305857957987309389/Imola Ticket Stub #1431)[1] | | |
| 09389039 | | ETH[.03487337], ETHW[.03487337], NFT (308206361471694480/Barcelona Ticket Stub #669)[1], NFT (396511152744649185/Australia Ticket Stub #1660)[1], SHIB[3], USD[0.00] | | |
| 09389041 | | NFT (332156591237322045/Bahrain Ticket Stub #286)[1] | | |
| 09389045 | | NFT (519767067579478824/Australia Ticket Stub #1655)[1] | | |
| 09389047 | | NFT (354055182934592201/Barcelona Ticket Stub #2479)[1], NFT (366392820493382686/Saudi Arabia Ticket Stub #708)[1] | Yes | |
| 09389052 | | SHIB[1], USD[0.00] | | |
| 09389061 | | NFT (306057330578104677/Australia Ticket Stub #1104)[1] | | |
| 09389081 | | NFT (301673374631386370/Bahrain Ticket Stub #2196)[1] | | |
| 09389087 | | NFT (481139216943333575/Bahrain Ticket Stub #403)[1] | | |
| 09389090 | | NFT (333371277557798793/Imola Ticket Stub #276)[1] | | |
| 09389091 | | NFT (556280159851484882/Saudi Arabia Ticket Stub #476)[1] | | |
| 09389097 | | NFT (331277546677147376/Miami Ticket Stub #781)[1] | | |
| 09389101 | | NFT (414613676710239900/Imola Ticket Stub #2010)[1] | | |
| 09389106 | | SOL[.00019756] | | |
| 09389107 | | DOGE[155.38255262], SHIB[1], USD[0.00] | | |
| 09389117 | | SOL[.01672] | | |
| 09389128 | | NFT (560628920015614072/Saudi Arabia Ticket Stub #1189)[1] | | |
| 09389137 | | SOL[.017], USD[0.05] | | |
| 09389148 | | NFT (302334242172184698/Welcome to Dopamine)[1], NFT (326798729841042504/The Hill by FTX #801)[1], NFT (468468748744763239/FTX Crypto Cup 2022 Key #579)[1] | | |
| 09389169 | | NFT (326360484157191826/Australia Ticket Stub #844)[1] | | |
| 09389171 | | NFT (453815890259759264/Saudi Arabia Ticket Stub #2334)[1] | | |
| 09389172 | | NFT (358428847100194499/Imola Ticket Stub #1238)[1] | | |
| 09389178 | | NFT (476839750996150367/Bahrain Ticket Stub #452)[1] | | |
| 09389210 | Contingent, Disputed | NFT (367925148789810288/Bahrain Ticket Stub #809)[1] | | |
| 09389215 | | NFT (397315265599349468/Saudi Arabia Ticket Stub #64)[1] | | |
| 09389222 | | NFT (404721429678099995/Bahrain Ticket Stub #700)[1] | | |
| 09389234 | | NFT (395947289778055661/Imola Ticket Stub #2203)[1] | | |
| 09389254 | | NFT (476986431797862944/Miami Ticket Stub #450)[1] | | |
| 09389256 | | NFT (424226249047300362/Saudi Arabia Ticket Stub #2436)[1] | | |
| 09389257 | | NFT (412486589853718891/Bahrain Ticket Stub #791)[1] | | |
| 09389259 | | NFT (503840405409211647/Bahrain Ticket Stub #970)[1] | | |
| 09389266 | | NFT (543715004980297024/Bahrain Ticket Stub #71)[1] | | |
| 09389281 | | USD[0.77] | Yes | |
| 09389304 | | NFT (563684785474550486/FTX Crypto Cup 2022 Key #2463)[1] | | |
| 09389314 | | NFT (501880109305851695/FTX - Off The Grid Miami #5693)[1] | | |
| 09389330 | | NFT (421910647786677133/Australia Ticket Stub #2181)[1] | | |
| 09389337 | | NFT (542685139635538861/Bahrain Ticket Stub #1334)[1] | | |
| 09389340 | | USDT[.2374522] | | |
| 09389342 | | NFT (370277517697028597/The Hill by FTX #1786)[1] | | |
| 09389347 | | NFT (450699580494398155/Saudi Arabia Ticket Stub #171)[1] | | |
| 09389355 | | NFT (364085336210782252/Saudi Arabia Ticket Stub #182)[1], NFT (377492849657241510/Barcelona Ticket Stub #2224)[1] | | |
| 09389362 | | NFT (338785969230415276/Barcelona Ticket Stub #2343)[1], NFT (568731200828227097/Saudi Arabia Ticket Stub #586)[1] | | |
| 09389365 | | NFT (357056850652980314/FTX Crypto Cup 2022 Key #1289)[1], NFT (399114979363966731/Bahrain Ticket Stub #401)[1], NFT (559161692614860925/The Hill by FTX #3181)[1] | | |
| 09389366 | Contingent, Disputed | NFT (333568564592825701/Australia Ticket Stub #1563)[1] | | |
| 09389372 | | NFT (415227417906360983/Imola Ticket Stub #1199)[1] | | |
| 09389386 | | NFT (576401761536412730/Australia Ticket Stub #534)[1] | | |
| 09389387 | | NFT (295480351065791792/Imola Ticket Stub #455)[1] | | |
| 09389389 | | NFT (325167571302414264/Australia Ticket Stub #481)[1] | | |
| 09389397 | | NFT (463547346850352381/Bahrain Ticket Stub #1004)[1] | | |
| 09389403 | | NFT (366618778488110289/Imola Ticket Stub #1078)[1] | | |

Amended Schedule A/B: 9 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09389422 | | NFT (54398341381541562B/Miami Ticket Stub #659)[1] | | |
| 09389439 | | NFT (37789088335253B099/FTX Crypto Cup 2022 Key #1292)[1], NFT (40829281612029634B/The Hill by FTX #607)[1], NFT (51338430060549444424/Saudi Arabia Ticket Stub #2219)[1] | | |
| 09389440 | | SOL[.0014] | | |
| 09389452 | | NFT (305137621761209374/Saudi Arabia Ticket Stub #1034)[1] | | |
| 09389458 | | NFT (379275019547572275/Bahrain Ticket Stub #905)[1] | | |
| 09389478 | | NFT (550256298506268409/Imola Ticket Stub #1145)[1] | | |
| 09389483 | | NFT (327779810541894387/Saudi Arabia Ticket Stub #1821)[1] | | |
| 09389486 | | NFT (448904480326366397/Australia Ticket Stub #508)[1] | | |
| 09389489 | | NFT (506769290854178352/Saudi Arabia Ticket Stub #18)[1] | | |
| 09389496 | | NFT (318311416475954218/Australia Ticket Stub #1286)[1] | | |
| 09389498 | | NFT (529234172499088623/Australia Ticket Stub #1613)[1] | | |
| 09389502 | | NFT (562156470193739141/Bahrain Ticket Stub #1973)[1] | | |
| 09389503 | | NFT (313405315220123010/Australia Ticket Stub #125)[1] | | |
| 09389512 | | NFT (409527998708874332/Australia Ticket Stub #602)[1] | | |
| 09389533 | | NFT (386203809627821807/Australia Ticket Stub #1808)[1] | | |
| 09389536 | | SOL[.02] | | |
| 09389542 | | NFT (389956526940243320/Saudi Arabia Ticket Stub #109)[1] | | |
| 09389547 | | NFT (482615251401191023/Miami Ticket Stub #118)[1] | | |
| 09389555 | | BAT[1], SHIB[2], USD[0.00] | | |
| 09389564 | | NFT (352049194079392583/Bahrain Ticket Stub #906)[1] | | |
| 09389574 | | NFT (295473104638204129/Bahrain Ticket Stub #617)[1] | | |
| 09389581 | | SOL[.01672] | | |
| 09389592 | | BTC[.0001] | | |
| 09389595 | | EUR[0.00], USD[0.01] | | |
| 09389596 | | SOL[.01584] | | |
| 09389599 | | NFT (457014830576272882/Australia Ticket Stub #2177)[1] | | |
| 09389621 | | NFT (43051411232480659/Australia Ticket Stub #985)[1] | | |
| 09389624 | | SOL[.0088] | | |
| 09389625 | | NFT (402201096829050537/Saudi Arabia Ticket Stub #1284)[1] | | |
| 09389633 | | USD[0.72] | | |
| 09389634 | | NFT (390803218075127519/Saudi Arabia Ticket Stub #980)[1] | | |
| 09389654 | | NFT (42736990903820560/Saudi Arabia Ticket Stub #459)[1] | | |
| 09389664 | | NFT (474886231893346137/Bahrain Ticket Stub #1456)[1] | | |
| 09389665 | | NFT (483691305424889599/Australia Ticket Stub #871)[1] | | |
| 09389671 | | NFT (516346462319264233/Saudi Arabia Ticket Stub #1626)[1] | | |
| 09389673 | | NFT (465155839554772074/Saudi Arabia Ticket Stub #2433)[1] | | |
| 09389675 | | NFT (487264557838747620/Imola Ticket Stub #335)[1] | | |
| 09389676 | | NFT (3792613360667156356/Australia Ticket Stub #1573)[1] | | |
| 09389681 | | NFT (391980464136580385/The Hill by FTX #807)[1] | | |
| 09389689 | | USD[0.00] | | |
| 09389703 | | NFT (322693741623189991/Imola Ticket Stub #1698)[1] | | |
| 09389712 | Contingent, Disputed | NFT (572385074229595392/Imola Ticket Stub #202)[1], USD[0.00] | | |
| 09389723 | | NFT (328565718595797853/Bahrain Ticket Stub #1905)[1] | | |
| 09389728 | | NFT (410079027757474949/Bahrain Ticket Stub #385)[1] | | |
| 09389741 | | NFT (468636273327692947/Australia Ticket Stub #2461)[1] | | |
| 09389752 | | NFT (479391832962247166/Australia Ticket Stub #788)[1] | | |
| 09389753 | | NFT (343723876687369434/Imola Ticket Stub #746)[1] | | |
| 09389765 | | NFT (571506179485119422/Saudi Arabia Ticket Stub #1625)[1] | | |
| 09389778 | | NFT (496557052777921510/Bahrain Ticket Stub #1445)[1] | | |
| 09389781 | | ALGO[15.18440064], BTC[0.00082083], SHIB[2], USD[0.00] | Yes | |
| 09389783 | | NFT (395126360708199101/Bahrain Ticket Stub #646)[1] | | |
| 09389794 | | NFT (489881641111583879/Australia Ticket Stub #1464)[1] | | |
| 09389797 | | NFT (553910354926847524/Miami Ticket Stub #964)[1] | | |
| 09389809 | | NFT (568013515587569769/Australia Ticket Stub #911)[1] | | |
| 09389811 | | NFT (380411002558139772/Australia Ticket Stub #109)[1] | | |
| 09389813 | | NFT (401447179691132315/Australia Ticket Stub #1688)[1] | | |
| 09389815 | | NFT (408726437942379327/Australia Ticket Stub #1845)[1] | | |
| 09389822 | | NFT (575673564408570922/FTX - Off The Grid Miami #5698)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09389827 | | NFT (44772906011699961B/Australia Ticket Stub #1053)[1], NFT (57029093970711792T/FTX - Off The Grid Miami #7142)[1], SOL[.001] | | |
| 09389832 | | NFT (37303007479459477O/Saudi Arabia Ticket Stub #1817)[1] | | |
| 09389848 | | NFT (32124668942695493O/Bahrain Ticket Stub #1075)[1] | | |
| 09389849 | | NFT (54099901463670179A/Australia Ticket Stub #21)[1] | | |
| 09389853 | | NFT (36798041732014972O/Australia Ticket Stub #491)[1] | | |
| 09389855 | | SOL[.0176] | | |
| 09389856 | | NFT (56843353424961100S/Miami Ticket Stub #11)[1] | | |
| 09389857 | | NFT (48264530117607944T/The Hill by FTX #1077)[1] | | |
| 09389860 | | NFT (29624005838434530S/Saudi Arabia Ticket Stub #815)[1] | | |
| 09389873 | | NFT (42719711022030120O/FTX - Off The Grid Miami #5701)[1] | | |
| 09389882 | | NFT (44202240145891156O/FTX - Off The Grid Miami #5700)[1] | | |
| 09389898 | | NFT (46072436123599567B/Saudi Arabia Ticket Stub #2041)[1] | | |
| 09389901 | | NFT (31636904569541660B/FTX - Off The Grid Miami #5695)[1] | | |
| 09389904 | | NFT (46515991241327781G/FTX - Off The Grid Miami #5697)[1] | | |
| 09389906 | | NFT (34052680504639910S/Miami Ticket Stub #25)[1] | | |
| 09389907 | | USD[5.18] | Yes | |
| 09389912 | | NFT (34911191077680675O/Australia Ticket Stub #1964)[1] | | |
| 09389915 | | NFT (35094981088174430S/The Hill by FTX #1554)[1] | | |
| 09389916 | | USDT[.00000001] | | |
| 09389932 | | NFT (44364160233484618O/Bahrain Ticket Stub #547)[1] | | |
| 09389934 | | NFT (46002511735239951G/FTX - Off The Grid Miami #5699)[1] | | |
| 09389942 | | NFT (50288720416469294B/Australia Ticket Stub #442)[1] | | |
| 09389944 | | NFT (39789701438996523O/Miami Ticket Stub #40)[1] | | |
| 09389946 | | NFT (35382779907370111I/Imola Ticket Stub #1889)[1] | | |
| 09389957 | | NFT (43012390428206356O/Australia Ticket Stub #800)[1] | | |
| 09389972 | | NFT (48794782765375506G/Bahrain Ticket Stub #1485)[1] | | |
| 09389974 | | NFT (40143065852619372O/Bahrain Ticket Stub #1194)[1] | | |
| 09389988 | | NFT (40757060524787865J/Bahrain Ticket Stub #1891)[1] | | |
| 09389997 | | NFT (36695909795891098I/Imola Ticket Stub #2035)[1] | | |
| 09390005 | | NFT (47244578666706537A/Bahrain Ticket Stub #442)[1] | | |
| 09390013 | | NFT (47516050935284802/Australia Ticket Stub #916)[1] | | |
| 09390024 | | SOL[.00009756] | | |
| 09390025 | | NFT (51970706147813783T/Bahrain Ticket Stub #1191)[1] | | |
| 09390049 | | NFT (54951831632040059O/Bahrain Ticket Stub #365)[1] | | |
| 09390057 | | NFT (56827915719662986I/Imola Ticket Stub #240)[1] | | |
| 09390061 | | NFT (37405145856443411T/Bahrain Ticket Stub #1852)[1] | | |
| 09390064 | | NFT (39549877757655115T/FTX Crypto Cup 2022 Key #225)[1] | | |
| 09390073 | | NFT (55022117857431424S/Saudi Arabia Ticket Stub #1960)[1] | | |
| 09390089 | | NFT (52394854359612375Z/Bahrain Ticket Stub #1897)[1] | | |
| 09390100 | | NFT (30603701164522593S/Australia Ticket Stub #2426)[1] | Yes | |
| 09390118 | | NFT (37072578654264989G/FTX Crypto Cup 2022 Key #216)[1], USD[0.07] | | |
| 09390127 | | NFT (48482729749648452S/Bahrain Ticket Stub #1792)[1] | | |
| 09390141 | | SHIB[1], SOL[.00009884], USDT[0.00000067] | Yes | |
| 09390142 | | NFT (36946630339998233I/Miami Ticket Stub #988)[1] | | |
| 09390144 | | NFT (47963891350475260S/Saudi Arabia Ticket Stub #377)[1] | | |
| 09390150 | | SOL[.01] | | |
| 09390160 | | NFT (55148639460551627S/Imola Ticket Stub #2124)[1] | | |
| 09390188 | | SOL[.002] | | |
| 09390190 | | NFT (41012476228062029G/The Hill by FTX #1805)[1], SOL[.01] | | |
| 09390192 | | USDT[.00551285] | | |
| 09390195 | | NFT (48847301927328777J/FTX - Off The Grid Miami #5702)[1] | | |
| 09390204 | | SOL[.0088] | | |
| 09390207 | | NFT (38277087299463514I/Australia Ticket Stub #1379)[1] | | |
| 09390244 | | NFT (50765728729031522J/Australia Ticket Stub #1855)[1] | | |
| 09390256 | | NFT (42503298476580854I/Imola Ticket Stub #771)[1] | | |
| 09390266 | | NFT (49333542925637751T/Miami Ticket Stub #686)[1] | | |
| 09390274 | | NFT (38055989078160692G/Bahrain Ticket Stub #1870)[1] | | |
| 09390284 | | NFT (35520528768828940B/Barcelona Ticket Stub #324)[1], NFT (38808989917539522S/Miami Ticket Stub #380)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09390292 | | NFT [39220564487682806/Australia Ticket Stub #880][1] | | |
| 09390297 | | SOL[.06072918] | | |
| 09390304 | | NFT [36756458889182174/Saudi Arabia Ticket Stub #310][1] | | |
| 09390308 | | NFT [51861167576420696/Imola Ticket Stub #2309][1] | | |
| 09390319 | | NFT [52885201778021428/Miami Ticket Stub #658][1] | | |
| 09390321 | | USD[0.01] | | |
| 09390326 | | NFT [33504579221103524/Saudi Arabia Ticket Stub #424][1] | | |
| 09390328 | | SOL[.01221768] | | |
| 09390335 | | NFT [31174734725013041/Saudi Arabia Ticket Stub #795][1] | | |
| 09390337 | | NFT [49650941121201929/Saudi Arabia Ticket Stub #932][1] | | |
| 09390349 | | NFT [48039203421671614/Imola Ticket Stub #71][1] | | |
| 09390353 | | NFT [30185668888967866/Saudi Arabia Ticket Stub #427][1] | | |
| 09390368 | | NFT [47017528102626381/Imola Ticket Stub #1100][1] | | |
| 09390369 | | SOL[.01] | | |
| 09390371 | | NFT [47615266338221652/FTX - Off The Grid Miami #7044][1], NFT [54289715364094691/Miami Grand Prix 2022 - ID: 2DAB4D74][1] | | |
| 09390379 | | MATIC[.00004242], NFT [46385324176922620/Saudi Arabia Ticket Stub #114][1], USD[51.82] | Yes | |
| 09390391 | | NFT [43622865226381878/Bahrain Ticket Stub #1630][1] | | |
| 09390395 | | NFT [40902794708441029/Bahrain Ticket Stub #443][1] | | |
| 09390403 | | NFT [32461176164401128/Imola Ticket Stub #938][1] | | |
| 09390406 | | NFT [54547037049642511/Australia Ticket Stub #2090][1] | | |
| 09390416 | | NFT [44823317288006069/Australia Ticket Stub #2414][1] | | |
| 09390425 | | NFT [29078705455506600/The Hill by FTX #1040][1] | | |
| 09390427 | | NFT [41026322961615614/FTX - Off The Grid Miami #5707][1], NFT [48837428196573775/Imola Ticket Stub #368][1] | | |
| 09390430 | | NFT [53791748097164518/Saudi Arabia Ticket Stub #1160][1] | | |
| 09390445 | | USDT[.11867289] | | |
| 09390449 | | NFT [47475174764948845/Saudi Arabia Ticket Stub #619][1] | | |
| 09390468 | | NFT [39438458906187346/Australia Ticket Stub #6][1] | | |
| 09390470 | | NFT [55682539929829900/Saudi Arabia Ticket Stub #2240][1] | | |
| 09390473 | | ETH[0], ETHW[0.00129161], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 09390481 | | NFT [40064536651167038/Saudi Arabia Ticket Stub #1594][1] | | |
| 09390483 | | NFT [34007909490577389/Imola Ticket Stub #1941][1] | | |
| 09390492 | | SOL[.003] | | |
| 09390504 | | NFT [55070013079860292/Miami Ticket Stub #834][1] | | |
| 09390516 | | NFT [37708594549588444/Imola Ticket Stub #264][1] | | |
| 09390521 | | NFT [44833403332647275/Imola Ticket Stub #1234][1] | | |
| 09390528 | | SOL[.0088] | | |
| 09390529 | | NFT [33488524055483075/Imola Ticket Stub #918][1] | | |
| 09390531 | | NFT [51120475001440364/Saudi Arabia Ticket Stub #160][1] | | |
| 09390541 | | NEAR[.015], NFT [37776387295018624/Bahrain Ticket Stub #1073][1] | | |
| 09390544 | | NFT [55878184952142340/Australia Ticket Stub #646][1] | | |
| 09390564 | | NFT [31684074211877519/Imola Ticket Stub #755][1] | | |
| 09390568 | | NFT [52374379661120805/Miami Ticket Stub #315][1] | | |
| 09390578 | | USDT[0] | | |
| 09390581 | | NFT [53491248440530448/Miami Ticket Stub #958][1] | | |
| 09390586 | | USDT[.10] | | |
| 09390596 | Contingent, Disputed | NFT [57396727758571687/Imola Ticket Stub #1339][1] | | |
| 09390597 | | NFT [51201627168462992/Australia Ticket Stub #305][1] | | |
| 09390602 | | NFT [34204962643488749/Saudi Arabia Ticket Stub #1391][1] | | |
| 09390605 | | AAVE[0], BTC[0.00000279], SHIB[6], TRX[0], USD[0.00] | Yes | |
| 09390608 | | NFT [32370084205963521/Miami Grand Prix 2022 - ID: C0191CB7][1], NFT [32535425602440378/FTX - Off The Grid Miami #5704][1] | | |
| 09390609 | | NFT [47963025518840797/Bahrain Ticket Stub #1117][1] | | |
| 09390627 | | NFT [34783395400402786/Australia Ticket Stub #2045][1] | | |
| 09390638 | | NFT [48539059004426354/Imola Ticket Stub #1993][1] | | |
| 09390645 | | NFT [41757475615078584/Bahrain Ticket Stub #843][1] | | |
| 09390666 | | NFT [30152955892238218/Saudi Arabia Ticket Stub #1025][1] | | |
| 09390670 | | NFT [42126202263501301/Bahrain Ticket Stub #1401][1] | | |
| 09390677 | | USD[0.00] | | |
| 09390678 | | NFT [51462575635971652/Australia Ticket Stub #289][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09390681 | | NFT (503893040811276070/FTX - Off The Grid Miami #7556)[1], USDT[0] | | |
| 09390698 | | NFT (295945771331164174/FTX - Off The Grid Miami #5706)[1] | | |
| 09390705 | | USD[0.02] | | |
| 09390707 | | NFT (316760736957813662/The Hill by FTX #2247)[1] | Yes | |
| 09390710 | Contingent, Disputed | NFT (536270304726668095/Australia Ticket Stub #41)[1] | | |
| 09390725 | | NFT (440342031180689521/Bahrain Ticket Stub #54)[1] | | |
| 09390735 | | NFT (391447870711206843/Saudi Arabia Ticket Stub #1364)[1] | | |
| 09390737 | | NFT (449165004031938361/FTX - Off The Grid Miami #6257)[1] | | |
| 09390759 | | NFT (443058713183384561/Barcelona Ticket Stub #1554)[1], NFT (571618444140893298/Saudi Arabia Ticket Stub #286)[1] | | |
| 09390761 | | SOL[.09] | | |
| 09390763 | | USD[2.00] | | |
| 09390768 | | NFT (395251845575497820/Bahrain Ticket Stub #272)[1] | | |
| 09390769 | | NFT (290012325436762265/Imola Ticket Stub #386)[1] | | |
| 09390774 | | NFT (451509713493497183/Imola Ticket Stub #2406)[1] | | |
| 09390781 | | NFT (573172324863682585/Saudi Arabia Ticket Stub #2486)[1] | | |
| 09390787 | | NFT (518813220308694088/Australia Ticket Stub #1117)[1] | | |
| 09390794 | | NFT (316323540614227008/Imola Ticket Stub #2263)[1] | | |
| 09390796 | | NFT (355746842982153369/Bahrain Ticket Stub #1713)[1] | | |
| 09390801 | | NFT (521538841515341771/Bahrain Ticket Stub #687)[1] | | |
| 09390804 | | NFT (512254446957748396/Bahrain Ticket Stub #1072)[1] | | |
| 09390810 | | NFT (385000370382450800/Bahrain Ticket Stub #1023)[1] | | |
| 09390823 | | NFT (564597966190449056/Australia Ticket Stub #1769)[1] | | |
| 09390824 | Contingent, Disputed | NFT (411250643380572191/Saudi Arabia Ticket Stub #1016)[1] | | |
| 09390826 | | NFT (411673320883952709/Saudi Arabia Ticket Stub #2074)[1] | | |
| 09390838 | | NFT (485115139941040848/FTX - Off The Grid Miami #5765)[1], NFT (540665067549532586/Miami Grand Prix 2022 - ID: B176631C)[1] | | |
| 09390858 | | NFT (310048313992605647/Bahrain Ticket Stub #1225)[1] | | |
| 09390862 | | SOL[.0088] | | |
| 09390867 | | NFT (513600031805123437/Imola Ticket Stub #1491)[1] | | |
| 09390874 | | NFT (330124987830158407/FTX - Off The Grid Miami #5708)[1] | | |
| 09390877 | | NFT (375673848419994760/Saudi Arabia Ticket Stub #1049)[1] | | |
| 09390895 | | NFT (396604628625676034/Saudi Arabia Ticket Stub #1872)[1] | | |
| 09390896 | | NFT (459678861136513286/Saudi Arabia Ticket Stub #2490)[1] | | |
| 09390907 | | USD[1000.00] | | |
| 09390916 | | MATIC[0], NFT (501183632224558996/Barcelona Ticket Stub #554)[1], USD[0.97] | | |
| 09390923 | | NFT (396347561850475914/The Hill by FTX #3356)[1] | | |
| 09390924 | | NFT (461235955078448481/Saudi Arabia Ticket Stub #157)[1] | | |
| 09390932 | | ETH[.00863881], ETHW[.00852937], USD[51.01] | Yes | |
| 09390937 | | NFT (506066914516039582/Imola Ticket Stub #1429)[1] | | |
| 09390948 | | USD[353.27], USDT[646.16003013] | | |
| 09390951 | | NFT (360168950548566677/Imola Ticket Stub #1207)[1] | | |
| 09390952 | | NFT (467354532811591761/Australia Ticket Stub #2063)[1] | | |
| 09390958 | | NFT (419614072801332962/Bahrain Ticket Stub #270)[1] | | |
| 09390972 | | NFT (533081226033793860/Australia Ticket Stub #1229)[1] | | |
| 09390987 | | NFT (417300793856467984/Bahrain Ticket Stub #1690)[1] | | |
| 09391002 | | NFT (570518526682711077/Imola Ticket Stub #2466)[1] | | |
| 09391013 | | NFT (378801966055216506/Australia Ticket Stub #1771)[1] | | |
| 09391021 | | NFT (471927574620826179/Bahrain Ticket Stub #1489)[1] | | |
| 09391033 | | NFT (479223271534508003/Bahrain Ticket Stub #850)[1] | | |
| 09391034 | | NFT (517919839253423901/Bahrain Ticket Stub #214)[1] | | |
| 09391041 | | NFT (457118345510685582/FTX Crypto Cup 2022 Key #240)[1], SOL[.0938537] | | |
| 09391047 | | USD[9.25] | | |
| 09391051 | | NFT (509276580820597893/Bahrain Ticket Stub #884)[1] | | |
| 09391052 | | NFT (325498648295900386/Imola Ticket Stub #1588)[1] | | |
| 09391058 | | NFT (432470560141967868/Miami Ticket Stub #46)[1] | | |
| 09391062 | | SOL[.0176] | | |
| 09391085 | | NFT (560160049515294732/Bahrain Ticket Stub #2097)[1] | | |
| 09391091 | | NFT (458528082938213244/Australia Ticket Stub #1228)[1] | | |
| 09391114 | | NFT (464784251710920978/Australia Ticket Stub #214)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09391124 | | ETH[.00007611], ETHW[.00007611], USDT[0.00001248] | | |
| 09391136 | | NFT (439146620934632509/Australia Ticket Stub #250)[1] | | |
| 09391137 | | NFT (463927888962499222/Australia Ticket Stub #900)[1] | | |
| 09391145 | | SOL[.0176] | | |
| 09391147 | | NFT (359214821413986230/Imola Ticket Stub #1033)[1] | | |
| 09391155 | | NFT (303194038194964547/Miami Ticket Stub #519)[1] | | |
| 09391164 | | NFT (507721541016533460/Australia Ticket Stub #1868)[1] | | |
| 09391165 | | NFT (459992198096042811/Imola Ticket Stub #1334)[1] | | |
| 09391170 | | SHIB[1], SOL[.76055348], USD[0.00], USDT[0] | Yes | |
| 09391172 | | NFT (464659600033304856/The Hill by FTX #881)[1] | | |
| 09391184 | | NFT (543531529144411556/Australia Ticket Stub #805)[1] | | |
| 09391194 | | NFT (395351450766190062/Bahrain Ticket Stub #250)[1] | | |
| 09391197 | | NFT (541760376796212222/Saudi Arabia Ticket Stub #573)[1] | | |
| 09391202 | | NFT (406159482475499504/Imola Ticket Stub #415)[1] | | |
| 09391205 | | NFT (536098005022866620/Australia Ticket Stub #961)[1] | | |
| 09391218 | | USDT[1] | | |
| 09391220 | | NFT (300546345377116869/Bahrain Ticket Stub #221)[1] | | |
| 09391221 | | NFT (469901913438973021/Bahrain Ticket Stub #1970)[1] | | |
| 09391263 | | NFT (401555555544330564/Saudi Arabia Ticket Stub #660)[1] | | |
| 09391265 | | NFT (325480594442682806/Imola Ticket Stub #2135)[1] | | |
| 09391270 | | USD[41.80] | | |
| 09391284 | | NFT (323744459081880625/Saudi Arabia Ticket Stub #1299)[1] | | |
| 09391292 | | SOL[.045] | | |
| 09391302 | | USD[0.55] | | |
| 09391312 | | NFT (352308835823159617/Saudi Arabia Ticket Stub #1093)[1] | | |
| 09391316 | Contingent, Disputed | NFT (575033926325656327/Saudi Arabia Ticket Stub #1695)[1] | | |
| 09391325 | | NFT (504964290290120734/Bahrain Ticket Stub #78)[1] | | |
| 09391335 | | NFT (560890432478574141/Imola Ticket Stub #528)[1] | | |
| 09391342 | | NFT (313063245814386901/Bahrain Ticket Stub #1399)[1] | | |
| 09391351 | | NFT (397420787066575710/Australia Ticket Stub #699)[1] | | |
| 09391354 | | NFT (518725456303877807/Miami Ticket Stub #553)[1] | | |
| 09391361 | | NFT (322602529546472128/Imola Ticket Stub #1501)[1] | | |
| 09391377 | | NFT (416463987304830011/Saudi Arabia Ticket Stub #2228)[1] | | |
| 09391380 | | USD[0.00] | | |
| 09391390 | | NFT (325521848186434107/Australia Ticket Stub #231)[1] | | |
| 09391396 | | NFT (509482940480316897/Bahrain Ticket Stub #954)[1] | | |
| 09391397 | | NFT (394177531763266501/Saudi Arabia Ticket Stub #801)[1], USDT[13.834258] | | |
| 09391399 | | NFT (380604601603263631/Saudi Arabia Ticket Stub #1825)[1] | | |
| 09391400 | | USD[0.07] | | |
| 09391408 | | NFT (382504098655181800/Saudi Arabia Ticket Stub #275)[1] | | |
| 09391424 | | NFT (342490388218666284/Australia Ticket Stub #2061)[1] | | |
| 09391432 | | NFT (325326697041063467/Bahrain Ticket Stub #717)[1] | | |
| 09391433 | | NFT (511554750020679104/Imola Ticket Stub #1741)[1] | | |
| 09391437 | | NFT (562396152597264134/Imola Ticket Stub #1176)[1] | | |
| 09391441 | | USD[1.00] | | |
| 09391453 | | NFT (321912064241960172/FTX - Off The Grid Miami #7087)[1], NFT (526234832116084609/Miami Grand Prix 2022 - ID: 71FD916B)[1] | | |
| 09391476 | Contingent, Disputed | NFT (435626539071121953/Imola Ticket Stub #315)[1] | | |
| 09391487 | | NFT (297733874732176284/Australia Ticket Stub #1215)[1] | | |
| 09391502 | | NFT (485233927301650008/Bahrain Ticket Stub #1769)[1] | | |
| 09391507 | | NFT (555471173684215997/Imola Ticket Stub #2223)[1] | | |
| 09391519 | | NEAR[.1], NFT (326760122334395369/Imola Ticket Stub #884)[1], NFT (456055020452846313/FTX - Off The Grid Miami #6082)[1] | | |
| 09391528 | | SOL[.00009756] | | |
| 09391530 | | NFT (485460921580860378/FTX - Off The Grid Miami #5710)[1] | | |
| 09391536 | | USDT[0] | | |
| 09391537 | | NFT (358156705423838020/Saudi Arabia Ticket Stub #572)[1] | | |
| 09391538 | | LTC[.001] | | |
| 09391540 | | NFT (520563470857707068/Imola Ticket Stub #2139)[1] | | |
| 09391545 | | NFT (468688931287300044/Saudi Arabia Ticket Stub #31)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09391559 | | NFT (402392616233811524/Bahrain Ticket Stub #1359)[1] | | |
| 09391563 | | NFT (439638821030869419/Imola Ticket Stub #2069)[1] | | |
| 09391566 | | NFT (336006091927456936/Australia Ticket Stub #1102)[1] | | |
| 09391567 | | NFT (540423112020025586/Saudi Arabia Ticket Stub #2472)[1] | | |
| 09391569 | | NFT (453175511590258182/Saudi Arabia Ticket Stub #146)[1] | | |
| 09391622 | | NFT (534708590613656359/Imola Ticket Stub #2176)[1] | | |
| 09391624 | | NFT (509155904092877696/Imola Ticket Stub #2253)[1] | | |
| 09391640 | | NFT (360567314663074109/Imola Ticket Stub #696)[1] | | |
| 09391653 | | NFT (511860169229787023/Australia Ticket Stub #765)[1] | | |
| 09391654 | | USD[10.00] | | |
| 09391656 | | NFT (531105860355150767/Saudi Arabia Ticket Stub #1363)[1] | | |
| 09391661 | | BTC[.00027579], USD[0.00] | Yes | |
| 09391695 | | USD[0.00] | | |
| 09391699 | | NFT (364985133424869558/Bahrain Ticket Stub #2439)[1] | | |
| 09391717 | | NFT (502517495926050030/Imola Ticket Stub #37)[1] | | |
| 09391723 | | NFT (462392204436242221/Bahrain Ticket Stub #1092)[1] | | |
| 09391730 | | SOL[.0088] | | |
| 09391732 | | SOL[.05] | | |
| 09391740 | | NFT (379922956692168321/Bahrain Ticket Stub #643)[1] | | |
| 09391744 | | TRX[240.93923897], USD[1.00] | | |
| 09391758 | | NFT (410797252099578395/Imola Ticket Stub #38)[1] | | |
| 09391769 | | NFT (551100146801437241/Bahrain Ticket Stub #1132)[1] | | |
| 09391774 | | NFT (485628402922451024/FTX - Off The Grid Miami #5709)[1] | | |
| 09391790 | | NFT (480941291504221702/Australia Ticket Stub #1541)[1], SOL[.01] | | |
| 09391791 | | NFT (301759496345317880/Bahrain Ticket Stub #2451)[1] | | |
| 09391807 | | NFT (501919669980016087/Miami Ticket Stub #846)[1] | | |
| 09391838 | | NFT (300299682666942090/Bahrain Ticket Stub #1918)[1] | | |
| 09391839 | | MATIC[20.5299235], SHIB[1], USD[0.00] | | |
| 09391850 | | NFT (540371652733427559/Australia Ticket Stub #566)[1] | | |
| 09391861 | | NFT (378974552419858152/Bahrain Ticket Stub #1064)[1], NFT (499178220810380187/FTX - Off The Grid Miami #5714)[1] | Yes | |
| 09391871 | | USDT[0] | | |
| 09391883 | | NFT (333742888725231857/Imola Ticket Stub #1489)[1] | | |
| 09391888 | | NFT (448549946844755998/Imola Ticket Stub #1400)[1] | | |
| 09391889 | | BTC[0.00018742], SOL[0.27792316], USD[0.00] | | |
| 09391893 | | NFT (441120888694065209/Miami Ticket Stub #186)[1] | | |
| 09391902 | | NFT (567743865527519611/Imola Ticket Stub #1025)[1] | | |
| 09391904 | | NFT (496882559615141759/The Hill by FTX #1840)[1] | | |
| 09391906 | | NFT (392508967226017300/Bahrain Ticket Stub #1009)[1] | | |
| 09391911 | | NFT (501546109430291561/Imola Ticket Stub #2076)[1] | | |
| 09391929 | | NFT (534614582711623308/Bahrain Ticket Stub #828)[1] | | |
| 09391933 | | NFT (448755003147306274/Bahrain Ticket Stub #2450)[1] | | |
| 09391964 | | NFT (408994167692046560/Bahrain Ticket Stub #1249)[1] | | |
| 09391978 | | NFT (488295490238084102/Saudi Arabia Ticket Stub #300)[1] | | |
| 09391980 | | NFT (569674704751903908/Bahrain Ticket Stub #1564)[1] | | |
| 09391984 | | NFT (357830347420351281/FTX - Off The Grid Miami #5711)[1] | | |
| 09392006 | | NFT (513345920388865738/Saudi Arabia Ticket Stub #1775)[1] | | |
| 09392014 | | NFT (407025030535862372/Australia Ticket Stub #1531)[1] | | |
| 09392015 | | NFT (294405948840692876/Miami Ticket Stub #887)[1] | | |
| 09392016 | | NFT (364101981249908881/Saudi Arabia Ticket Stub #764)[1] | | |
| 09392023 | | NFT (380447313636513249/Imola Ticket Stub #2361)[1] | | |
| 09392030 | | NFT (409081887508417462/FTX - Off The Grid Miami #5712)[1] | | |
| 09392032 | | NFT (441605556544058275/Saudi Arabia Ticket Stub #1276)[1] | | |
| 09392038 | | NFT (505634918897313278/Miami Ticket Stub #9)[1] | | |
| 09392057 | | NFT (297932658864148848/Saudi Arabia Ticket Stub #835)[1] | | |
| 09392083 | | NFT (354809959456874669/Imola Ticket Stub #1320)[1] | | |
| 09392085 | | USD[0.00] | | |
| 09392086 | | NFT (409705296158267843/Miami Ticket Stub #817)[1] | | |
| 09392095 | | NFT (474161890813163987/Imola Ticket Stub #621)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09392111 | | NFT (49003914055812756/Australia Ticket Stub #1353)[1] | | |
| 09392112 | | NFT (46794541396787810/Bahrain Ticket Stub #1208)[1] | | |
| 09392126 | | NFT (31749472964009630/Bahrain Ticket Stub #1965)[1] | | |
| 09392127 | | NFT (51862264394131460/Australia Ticket Stub #981)[1] | | |
| 09392132 | | NFT (38852533601548971/Australia Ticket Stub #963)[1] | | |
| 09392140 | | NFT (29150472088235406/Bahrain Ticket Stub #2077)[1] | | |
| 09392152 | | NFT (47533719698489372/Imola Ticket Stub #76)[1] | | |
| 09392156 | | NFT (34113175879015022/Australia Ticket Stub #573)[1] | | |
| 09392176 | | NFT (36159196061443137/FTX - Off The Grid Miami #5713)[1] | | |
| 09392177 | | NFT (33139993680473252/Saudi Arabia Ticket Stub #1065)[1] | | |
| 09392183 | | SOL[.088] | | |
| 09392196 | | DOGE[121.6063678], SHIB[1], USD[0.00] | Yes | |
| 09392213 | | NFT (45771771951844194/Bahrain Ticket Stub #992)[1] | | |
| 09392225 | | NFT (35449595350514646/Barcelona Ticket Stub #2444)[1] | | |
| 09392228 | | NFT (52201023953062312/Saudi Arabia Ticket Stub #444)[1] | | |
| 09392242 | | NFT (49504363597565493/Saudi Arabia Ticket Stub #534)[1] | | |
| 09392245 | | NFT (34088176529601755/Bahrain Ticket Stub #1182)[1] | | |
| 09392248 | | NFT (52488416018175043/Australia Ticket Stub #898)[1] | | |
| 09392265 | | USDT[5] | | |
| 09392273 | | NFT (34397141592260702/Australia Ticket Stub #1339)[1] | Yes | |
| 09392289 | | NFT (37331774035972127/Saudi Arabia Ticket Stub #517)[1] | | |
| 09392296 | | NFT (34348521667250572/Imola Ticket Stub #1275)[1] | | |
| 09392311 | | NFT (44658824386825525/Bahrain Ticket Stub #925)[1] | | |
| 09392313 | | BTC[.00607957], DOGE[1], ETH[.09999557], ETHW[.09999557], SHIB[1], USD[0.00] | | |
| 09392315 | | NFT (40637264080910912/Saudi Arabia Ticket Stub #276)[1] | | |
| 09392331 | | ETH[.0018667], ETHW[.0018667] | | |
| 09392337 | | NFT (35858390381453622/Saudi Arabia Ticket Stub #1952)[1] | | |
| 09392350 | | NFT (40492136894979344/FTX - Off The Grid Miami #5799)[1] | | |
| 09392351 | | USD[0.10], USDT[0.00929306] | | |
| 09392364 | | SOL[0], USD[100.01] | | |
| 09392373 | | USDT[0.00000036] | | |
| 09392385 | | NFT (46098698616545132/Saudi Arabia Ticket Stub #2465)[1] | | |
| 09392402 | | NFT (34431163040277987/Imola Ticket Stub #2293)[1], NFT (42342904656119661/Barcelona Ticket Stub #2056)[1] | | |
| 09392407 | | SOL[.09] | | |
| 09392408 | | NFT (41540992756184292/Bahrain Ticket Stub #2435)[1] | | |
| 09392437 | | NFT (54867954053676959/Imola Ticket Stub #2046)[1] | | |
| 09392442 | | SOL[.0228] | | |
| 09392446 | | NFT (32651460957581098/Imola Ticket Stub #2375)[1] | | |
| 09392447 | | NFT (33028502155616225/Bahrain Ticket Stub #481)[1] | | |
| 09392450 | | NFT (49340188851371264/Bahrain Ticket Stub #457)[1] | | |
| 09392463 | | NFT (29119369130046104/FTX Crypto Cup 2022 Key #576)[1] | | |
| 09392474 | | BTC[.00000006], DOGE[3], ETH[.00000054], ETHW[.00000054], NFT (45659737195140690/Australia Ticket Stub #1206)[1], SHIB[24], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09392482 | | NFT (43479529238153243/Saudi Arabia Ticket Stub #626)[1] | | |
| 09392494 | | NFT (38603029028397053/Bahrain Ticket Stub #969)[1] | | |
| 09392496 | | NFT (55053925462541165/Bahrain Ticket Stub #1324)[1] | | |
| 09392500 | | SOL[.01] | | |
| 09392509 | | NFT (50181316990602803/FTX - Off The Grid Miami #5717)[1] | | |
| 09392510 | | NFT (38153077047132020/Australia Ticket Stub #1129)[1] | | |
| 09392523 | | NFT (39067307864397866/Saudi Arabia Ticket Stub #202)[1] | | |
| 09392524 | | NFT (33111455440593418/FTX - Off The Grid Miami #5724)[1], NFT (48738591210456015/Miami Grand Prix 2022 - ID: C41778B)[1], USD[10.00] | | |
| 09392538 | | NFT (39138493317822772/FTX - Off The Grid Miami #5979)[1], NFT (42477240956755910/Barcelona Ticket Stub #930)[1], SHIB[779617.11676604], USD[0.00] | Yes | |
| 09392546 | | NFT (37461786489242745/Imola Ticket Stub #796)[1], USD[0.00] | | |
| 09392547 | | NFT (52688719037351169/Miami Ticket Stub #843)[1] | | |
| 09392551 | | NFT (52170096848876574/Saudi Arabia Ticket Stub #1323)[1] | | |
| 09392590 | | NFT (32153062862513672/Australia Ticket Stub #688)[1] | | |
| 09392591 | | NFT (42097171335729186/Saudi Arabia Ticket Stub #1196)[1] | | |
| 09392611 | | USD[0.07] | | |
| 09392618 | | NFT (38098254370261915/Bahrain Ticket Stub #576)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09392619 | | NFT (576157451458524406/Coachella x FTX Weekend 1 #31299)[1] | | |
| 09392623 | | NFT (532937680201921365/Australia Ticket Stub #1386)[1] | | |
| 09392636 | | NFT (313364459467496739/Bahrain Ticket Stub #2142)[1] | | |
| 09392640 | | NFT (334400733600403104/FTX - Off The Grid Miami #5720)[1], NFT (575257359040802185/Miami Grand Prix 2022 - ID: 2FF245C3)[1] | | |
| 09392642 | | NFT (338823396243973680/Australia Ticket Stub #1018)[1] | | |
| 09392652 | | NFT (486630221452330051/FTX - Off The Grid Miami #5722)[1] | | |
| 09392700 | | NFT (503696455743870845/Imola Ticket Stub #2221)[1] | | |
| 09392706 | | NFT (438176195350650010/Saudi Arabia Ticket Stub #907)[1] | | |
| 09392719 | | NFT (325771534934975959/Miami Ticket Stub #219)[1] | | |
| 09392728 | | NFT (340228135215034712/Bahrain Ticket Stub #609)[1], USDT[9.4] | | |
| 09392730 | | NFT (315903948470985541/Saudi Arabia Ticket Stub #291)[1] | | |
| 09392734 | | NFT (327900711363682617/FTX - Off The Grid Miami #5721)[1] | | |
| 09392742 | | SOL[.01] | | |
| 09392753 | | NFT (381865738698325372/Miami Ticket Stub #647)[1] | | |
| 09392763 | | SOL[.088] | | |
| 09392765 | | SOL[.02] | | |
| 09392770 | | NFT (484810802460961015/Miami Ticket Stub #558)[1] | | |
| 09392771 | | NFT (534793681144848146/Australia Ticket Stub #2423)[1] | | |
| 09392781 | | NFT (409600610603192613/FTX Crypto Cup 2022 Key #618)[1], NFT (474709791466317807/The Hill by FTX #1138)[1] | | |
| 09392782 | | NFT (513696919162541378/Imola Ticket Stub #1030)[1] | | |
| 09392800 | | NFT (387742276235528929/Saudi Arabia Ticket Stub #409)[1] | | |
| 09392825 | | NFT (381802769533015396/Saudi Arabia Ticket Stub #1992)[1] | | |
| 09392827 | | SOL[.09] | | |
| 09392833 | | NFT (514399459042055068/Australia Ticket Stub #435)[1] | | |
| 09392834 | | NFT (520691917100065497/Miami Ticket Stub #724)[1] | | |
| 09392837 | | NFT (416064503811637032/Miami Ticket Stub #356)[1] | | |
| 09392849 | | NFT (305418601181038147/Australia Ticket Stub #2473)[1] | | |
| 09392850 | | USD[0.00] | | |
| 09392851 | | NFT (471277484563465580/Bahrain Ticket Stub #2437)[1] | | |
| 09392883 | | NFT (541625691703748481/Australia Ticket Stub #773)[1] | | |
| 09392884 | | NFT (358020685205449113/Saudi Arabia Ticket Stub #614)[1] | | |
| 09392891 | | NFT (389633255654263249/Miami Grand Prix 2022 - ID: 62FE0303)[1], NFT (525986687689788548/FTX - Off The Grid Miami #5725)[1] | | |
| 09392907 | | NFT (471036100043217912/Miami Ticket Stub #327)[1] | | |
| 09392909 | | NFT (396046067786541620/Bahrain Ticket Stub #1125)[1] | | |
| 09392922 | | NFT (349244502116495799/FTX Crypto Cup 2022 Key #321)[1] | | |
| 09392931 | | NFT (288877622272797734/Australia Ticket Stub #1773)[1] | | |
| 09392934 | | NFT (469652760606429065/The Hill by FTX #1768)[1] | | |
| 09392953 | | NFT (513732926978762261/Saudi Arabia Ticket Stub #225)[1] | | |
| 09392962 | | NFT (483979888698249689/Imola Ticket Stub #1807)[1] | | |
| 09392964 | | NFT (485456485603279834/Australia Ticket Stub #1092)[1] | | |
| 09392970 | | NFT (437480770010087787/Imola Ticket Stub #1406)[1] | | |
| 09392972 | | NFT (426544787577021875/Miami Grand Prix 2022 - ID: CB903198)[1], NFT (451128495935916465/FTX - Off The Grid Miami #5726)[1] | | |
| 09392976 | Contingent, Disputed | NFT (529543085934478065/Australia Ticket Stub #2491)[1] | | |
| 09392980 | | NFT (566859191031663632/FTX - Off The Grid Miami #5728)[1] | | |
| 09392990 | | SOL[.088] | | |
| 09392991 | | NFT (408529287802645322/Bahrain Ticket Stub #2403)[1] | | |
| 09392992 | | NFT (430917799092733591/Miami Ticket Stub #607)[1] | | |
| 09393000 | | NFT (343465817525178159/Imola Ticket Stub #637)[1] | | |
| 09393032 | | NFT (523985429333276852/Saudi Arabia Ticket Stub #1538)[1] | | |
| 09393040 | | NFT (535821665866015626/Australia Ticket Stub #1612)[1] | | |
| 09393052 | | NFT (532090203742718071/Bahrain Ticket Stub #685)[1] | | |
| 09393075 | | SOL[.01] | | |
| 09393080 | Contingent, Disputed | NFT (335503967596709946/Imola Ticket Stub #1854)[1] | | |
| 09393089 | | NFT (544497520381106759/Bahrain Ticket Stub #2249)[1] | | |
| 09393104 | | NFT (571552145640266349/Saudi Arabia Ticket Stub #899)[1] | | |
| 09393106 | | NFT (316379009115695621/Bahrain Ticket Stub #2488)[1], NFT (533525674387579373/FTX Crypto Cup 2022 Key #2410)[1] | | |
| 09393107 | | NFT (303909435677160860/Miami Grand Prix 2022 - ID: 58FAED08)[1], NFT (443251462240495607/FTX - Off The Grid Miami #5731)[1] | | |
| 09393117 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09393118 | | NFT (50295145207659334/Miami Grand Prix 2022 - ID: D0204AE0)[1] | | |
| 09393119 | | ETH[.00000972], LINK[.00069643], NFT (44771093072858749/FTX - Off The Grid Miami #5740)[1] | Yes | |
| 09393137 | | NFT (51315228502961155/The Hill by FTX #1025)[1] | | |
| 09393138 | | NFT (40607585219323228/Miami Grand Prix 2022 - ID: 5EDC548E)[1] | | |
| 09393142 | | NFT (48554384953947133/Saudi Arabia Ticket Stub #2248)[1] | | |
| 09393147 | | NFT (37612993037256718/Bahrain Ticket Stub #1189)[1] | | |
| 09393158 | | NFT (55178544941524280/Australia Ticket Stub #1126)[1] | | |
| 09393166 | | NFT (55045470811694454/Imola Ticket Stub #2041)[1] | | |
| 09393174 | | SOL[.01056] | | |
| 09393177 | | NFT (57626291398500152/Australia Ticket Stub #1350)[1] | | |
| 09393178 | | NFT (43167822692108232/Australia Ticket Stub #2090)[1] | | |
| 09393192 | | NFT (38844594378676651/Saudi Arabia Ticket Stub #2124)[1] | | |
| 09393198 | | NFT (48523158372527407/FTX - Off The Grid Miami #6637)[1] | | |
| 09393213 | | NFT (30357708612120352/Australia Ticket Stub #494)[1] | | |
| 09393247 | | NFT (54785513573289832/Australia Ticket Stub #1070)[1] | | |
| 09393250 | | BCH[.09638341], SHIB[1], USD[0.00] | Yes | |
| 09393264 | | NFT (34171415038758353/Saudi Arabia Ticket Stub #334)[1] | | |
| 09393271 | | NFT (55101715199623447/Australia Ticket Stub #1511)[1] | | |
| 09393285 | | NFT (53030441507451341/Australia Ticket Stub #852)[1] | | |
| 09393290 | | NFT (41911769887098165/Miami Ticket Stub #863)[1] | | |
| 09393296 | | NFT (55771780120716723/Imola Ticket Stub #653)[1] | | |
| 09393306 | | NFT (50606316508181557/Imola Ticket Stub #1432)[1] | | |
| 09393310 | | NFT (48329598581718472/Saudi Arabia Ticket Stub #366)[1] | | |
| 09393324 | | NFT (29208465176962511/Bahrain Ticket Stub #222)[1] | | |
| 09393334 | | NFT (29824504526489583/Miami Ticket Stub #625)[1] | | |
| 09393337 | | NFT (36221917853747660/Miami Grand Prix 2022 - ID: C05E2547)[1], NFT (42265113214205234/FTX - Off The Grid Miami #5735)[1] | | |
| 09393345 | | NFT (36430689791273029/Saudi Arabia Ticket Stub #1959)[1] | | |
| 09393348 | | NFT (36417816148029309/Bahrain Ticket Stub #295)[1] | | |
| 09393350 | | NFT (31354012858166414/FTX - Off The Grid Miami #6736)[1], NFT (53153568736894486/Australia Ticket Stub #268)[1] | | |
| 09393356 | | NFT (55015269465399590/Bahrain Ticket Stub #488)[1] | | |
| 09393363 | | NFT (42991075478604070/FTX - Off The Grid Miami #5733)[1] | | |
| 09393371 | | NFT (43410090195097120/Australia Ticket Stub #930)[1] | | |
| 09393377 | | NFT (38996028661824560/Imola Ticket Stub #1569)[1], NFT (42864887824145972/Barcelona Ticket Stub #1240)[1], SOL[.005] | | |
| 09393382 | | NFT (31482165874788523/Bahrain Ticket Stub #1261)[1] | | |
| 09393397 | | NFT (48176102397419019/Imola Ticket Stub #2371)[1] | | |
| 09393416 | | NFT (43419933423504124/Miami Grand Prix 2022 - ID: 59341C6B)[1] | | |
| 09393419 | | NFT (54482473841087844/Saudi Arabia Ticket Stub #1912)[1] | | |
| 09393439 | | USD[0.00] | | |
| 09393443 | | USD[0.72] | | |
| 09393447 | | NFT (50472353897457390/Miami Ticket Stub #678)[1] | | |
| 09393449 | | NFT (29586121567342284/Imola Ticket Stub #127)[1] | | |
| 09393454 | | NFT (38788534731080573/Bahrain Ticket Stub #1021)[1], NFT (51059394503515549/FTX Crypto Cup 2022 Key #2414)[1] | | |
| 09393455 | | NFT (56518063277281464/Imola Ticket Stub #750)[1] | | |
| 09393467 | | NFT (54551481295947386/Imola Ticket Stub #1950)[1] | | |
| 09393470 | | NFT (37925197006269917/FTX - Off The Grid Miami #5738)[1] | | |
| 09393473 | | NFT (47413611164465229/Saudi Arabia Ticket Stub #316)[1] | | |
| 09393474 | | USD[0.36] | | |
| 09393475 | | NFT (54578333072350233/Australia Ticket Stub #346)[1] | | |
| 09393477 | | NFT (49270768045602503/Australia Ticket Stub #945)[1] | | |
| 09393491 | | NFT (40037052752177346/The Hill by FTX #776)[1] | | |
| 09393493 | | NFT (48504263361839905/Saudi Arabia Ticket Stub #2224)[1] | | |
| 09393500 | | NFT (44394202502927183/FTX - Off The Grid Miami #5737)[1] | | |
| 09393505 | | NFT (33230327766112530/Australia Ticket Stub #590)[1] | | |
| 09393516 | | NFT (43687165137513927/Imola Ticket Stub #599)[1] | | |
| 09393524 | | NFT (45328576539506391/Miami Ticket Stub #880)[1] | | |
| 09393530 | | BAT[2], BRZ[2], GRT[2], MATIC[1], SHIB[11], SUSHI[2], TRX[5], USD[3.37], USDT[2] | | |
| 09393553 | | NFT (34138849523114524/Bahrain Ticket Stub #1951)[1] | | |
| 09393554 | | NFT (46127230034783428/Bahrain Ticket Stub #60)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09393575 | | NFT (46445532522302171 6/Saudi Arabia Ticket Stub #539)[1] | | |
| 09393590 | | NFT (308728624450607994/FTX - Off The Grid Miami #5745)[1] | | |
| 09393622 | | NFT (545441489323799043/Imola Ticket Stub #1519)[1] | | |
| 09393625 | | NFT (575159930369242682/Imola Ticket Stub #2060)[1] | | |
| 09393632 | | NFT (453022288322158257/Imola Ticket Stub #63)[1] | | |
| 09393633 | | NFT (507537202952122881/Imola Ticket Stub #1470)[1] | | |
| 09393635 | | NFT (451632743045794736/Bahrain Ticket Stub #1282)[1] | | |
| 09393642 | | NFT (436022211998600352/FTX - Off The Grid Miami #5743)[1] | | |
| 09393651 | | NFT (345897342562000224/FTX - Off The Grid Miami #5742)[1] | | |
| 09393652 | | NFT (425890118732756512/Imola Ticket Stub #1886)[1] | | |
| 09393666 | | NFT (462429637636556384/Miami Ticket Stub #276)[1] | | |
| 09393687 | | SOL[.044] | | |
| 09393709 | | NFT (512732931556272339/Miami Ticket Stub #542)[1] | | |
| 09393713 | | NFT (553584390503063772/Australia Ticket Stub #2064)[1] | | |
| 09393718 | | NFT (413327055843711261/Imola Ticket Stub #1616)[1] | | |
| 09393729 | | NFT (373690781700633785/Bahrain Ticket Stub #1688)[1] | | |
| 09393740 | | NFT (460024356676643240/FTX - Off The Grid Miami #5821)[1] | | |
| 09393741 | | USD[0.00] | | |
| 09393742 | | NFT (432036123834238781/Australia Ticket Stub #2328)[1] | | |
| 09393753 | | NFT (369871572886288370/FTX - Off The Grid Miami #5746)[1] | | |
| 09393759 | | NFT (291277169589333754/Australia Ticket Stub #1991)[1] | | |
| 09393761 | | NFT (426189296961307974/Miami Ticket Stub #713)[1] | | |
| 09393771 | | USDT[0] | | |
| 09393774 | | NFT (572485840144950534/Bahrain Ticket Stub #301)[1] | | |
| 09393778 | | NFT (392231992167345464/Saudi Arabia Ticket Stub #901)[1] | | |
| 09393789 | | SOL[.005] | | |
| 09393800 | | NFT (288357151238574263/Bahrain Ticket Stub #1474)[1] | | |
| 09393826 | | NFT (478700407011753207/Australia Ticket Stub #1709)[1] | | |
| 09393837 | | ALGO[0], BTC[0], DOGE[2], SHIB[47], TRX[4], USD[8.37], USDT[0.00000001] | Yes | |
| 09393840 | | NFT (364072915466467766/Miami Grand Prix 2022 - ID: F5BE3549)[1] | | |
| 09393844 | | NFT (411103140768735019/Saudi Arabia Ticket Stub #2265)[1] | | |
| 09393855 | | NFT (290518430439539453/Imola Ticket Stub #2030)[1] | | |
| 09393878 | | NFT (549888446947921427/Bahrain Ticket Stub #625)[1] | | |
| 09393883 | | SOL[.01] | | |
| 09393894 | | NFT (466456181935886693/Bahrain Ticket Stub #634)[1] | | |
| 09393904 | | NFT (359980143649731701/Bahrain Ticket Stub #1541)[1] | | |
| 09393912 | | NFT (410002430709147624/Australia Ticket Stub #2129)[1], NFT (470093665108605710/The Hill by FTX #1725)[1] | | |
| 09393933 | | NFT (446666306938073351/Miami Ticket Stub #286)[1] | | |
| 09393959 | | NFT (328914453944318195/Saudi Arabia Ticket Stub #1120)[1] | | |
| 09393981 | | NFT (453224300259498470/Saudi Arabia Ticket Stub #206)[1] | | |
| 09393988 | | SOL[.002] | | |
| 09393999 | | USD[0.00] | | |
| 09394007 | | NFT (455437662760545792/Imola Ticket Stub #2349)[1] | | |
| 09394017 | | NFT (466930595739918556/Australia Ticket Stub #72)[1] | | |
| 09394021 | | NFT (416536143391252033/Imola Ticket Stub #955)[1] | | |
| 09394033 | | NFT (518788914540629249/Saudi Arabia Ticket Stub #2292)[1] | | |
| 09394038 | | NFT (332450455759536008/Australia Ticket Stub #1440)[1] | | |
| 09394043 | | NFT (487058392173830537/Saudi Arabia Ticket Stub #333)[1] | | |
| 09394059 | | USD[0.00] | | |
| 09394066 | | NFT (375713455850466254/Bahrain Ticket Stub #594)[1] | | |
| 09394080 | | NFT (408746810619321687/Bahrain Ticket Stub #2114)[1] | | |
| 09394086 | | NFT (470185257010233253/Bahrain Ticket Stub #1097)[1] | | |
| 09394091 | | DOGE[1], NFT (302956635555089465/Austin Ticket Stub #37)[1], NFT (379142678003644765/Birthday Cake #0686)[1], NFT (407622213813911604/The 2974 Collection #1548)[1], NFT (460720438614941281/Exclusive 2974 Collection Merchandise Package #5757 (Redeemed))[1], USD[30.48] | | |
| 09394102 | | NFT (297080222528936543/Saudi Arabia Ticket Stub #13)[1] | | |
| 09394105 | | NFT (487186449299300736/Imola Ticket Stub #689)[1] | | |
| 09394107 | | NFT (435574091910986400/Saudi Arabia Ticket Stub #1003)[1] | | |
| 09394109 | | SOL[.135] | | |
| 09394128 | | NFT (290894926864657291/Saudi Arabia Ticket Stub #2419)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09394129 | | SOL[.005] | | |
| 09394131 | | NFT (320386912068254940/Bahrain Ticket Stub #1574)[1] | | |
| 09394164 | | NFT (525711238393250483/Saudi Arabia Ticket Stub #1854)[1] | | |
| 09394166 | | NFT (386769382806466447/Bahrain Ticket Stub #2423)[1] | | |
| 09394180 | | NFT (528187099640316644/Australia Ticket Stub #412)[1] | | |
| 09394184 | | NFT (446668002507825036/FTX - Off The Grid Miami #5753)[1], NFT (537614597423090501/Barcelona Ticket Stub #440)[1] | | |
| 09394189 | | NFT (314513627019994395/Australia Ticket Stub #1937)[1] | | |
| 09394198 | | NFT (407906308197508386/Bahrain Ticket Stub #1884)[1] | | |
| 09394203 | | NFT (410908841744786444/Imola Ticket Stub #1736)[1] | | |
| 09394209 | | NFT (332520986343075302/Imola Ticket Stub #1505)[1] | | |
| 09394217 | | NFT (401805946796284299/Saudi Arabia Ticket Stub #63)[1] | | |
| 09394230 | | NFT (562599543916511589/Bahrain Ticket Stub #585)[1] | | |
| 09394235 | | NFT (510890158264366789/Miami Ticket Stub #985)[1] | | |
| 09394240 | | NFT (550084060254208790/Imola Ticket Stub #541)[1] | | |
| 09394242 | | NFT (334247002497517920/Saudi Arabia Ticket Stub #2458)[1] | | |
| 09394245 | | NFT (479384528547984513/Bahrain Ticket Stub #741)[1] | | |
| 09394254 | | NFT (335881496635787884/Bahrain Ticket Stub #1851)[1] | | |
| 09394263 | | NFT (480581216423082095/Saudi Arabia Ticket Stub #2052)[1] | | |
| 09394268 | | NFT (405130288078311496/Bahrain Ticket Stub #35)[1] | | |
| 09394269 | | NFT (559827003104323393/Imola Ticket Stub #641)[1] | | |
| 09394281 | | ETH[0.00025080], ETHW[0.00025080] | | |
| 09394298 | | BTC[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09394302 | | NFT (396294375225616672/Bahrain Ticket Stub #600)[1], SOL[0] | | |
| 09394303 | | SOL[.088] | | |
| 09394313 | | NFT (567149536705272770/FTX - Off The Grid Miami #5758)[1], USD[10.00] | | |
| 09394314 | | BTC[.01405853], USD[500.00] | | |
| 09394328 | | NFT (500165177505576920/Saudi Arabia Ticket Stub #1676)[1] | | |
| 09394332 | | NFT (451735358252916983/Imola Ticket Stub #1262)[1] | | |
| 09394336 | | SOL[.05] | | |
| 09394345 | | NFT (542183611599986620/Australia Ticket Stub #2407)[1] | | |
| 09394353 | | NFT (471970079771924197/Imola Ticket Stub #793)[1] | | |
| 09394354 | | NFT (323169690518829258/Saudi Arabia Ticket Stub #45)[1] | | |
| 09394355 | | TRX[0.00000081] | | |
| 09394361 | | USD[52.11] | Yes | |
| 09394367 | | NFT (322458946388088700/Imola Ticket Stub #1253)[1] | | |
| 09394371 | | NFT (292980491534938846/Imola Ticket Stub #1016)[1] | | |
| 09394374 | | NFT (542157928330195750/Miami Ticket Stub #261)[1] | | |
| 09394385 | | NFT (511754556639568604/Saudi Arabia Ticket Stub #1476)[1] | | |
| 09394413 | | NFT (339949199620329371/Imola Ticket Stub #1735)[1] | | |
| 09394414 | | NFT (481520486221614532/Miami Ticket Stub #827)[1] | | |
| 09394426 | | NFT (311937975277990550/Australia Ticket Stub #606)[1] | | |
| 09394431 | | SOL[.0264] | | |
| 09394435 | | NFT (417470920755381631/Bahrain Ticket Stub #2235)[1] | | |
| 09394438 | | NFT (336389089174735821/Saudi Arabia Ticket Stub #165)[1] | | |
| 09394448 | | NFT (523740196477058082/Bahrain Ticket Stub #1627)[1] | | |
| 09394451 | | NFT (571121972681979788/Bahrain Ticket Stub #19)[1] | | |
| 09394454 | | NFT (403121428349829438/Australia Ticket Stub #1008)[1] | | |
| 09394458 | | USDT[2] | | |
| 09394460 | | NFT (556110874199427215/Saudi Arabia Ticket Stub #645)[1] | | |
| 09394467 | | NFT (507159123440337565/Australia Ticket Stub #26)[1], USD[0.00] | | |
| 09394481 | | USDT[5] | | |
| 09394482 | | NFT (573916562515646882/Australia Ticket Stub #1552)[1] | | |
| 09394487 | | NFT (537109022828228959/Saudi Arabia Ticket Stub #1477)[1] | | |
| 09394488 | | NFT (338100630895350356/The Hill by FTX #3641)[1], NFT (393998466316987088/The Hill by FTX #3777)[1], USD[0.03] | | |
| 09394500 | | NFT (449996189350115584/FTX Crypto Cup 2022 Key #612)[1], NFT (480450216253043422/The Hill by FTX #853)[1] | | |
| 09394505 | | NFT (324052617669926332/Saudi Arabia Ticket Stub #942)[1] | | |
| 09394506 | | USD[0.00] | | |
| 09394514 | | NFT (347223379624355999/FTX - Off The Grid Miami #5751)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09394515 | | NFT (363943681960869598/Saudi Arabia Ticket Stub #2385)[1] | | |
| 09394531 | | NFT (383841508296391636/Miami Ticket Stub #680)[1] | | |
| 09394541 | | NFT (471962999205430643/Australia Ticket Stub #449)[1] | | |
| 09394552 | | SOL[.03790072] | | |
| 09394559 | | NFT (339887568928779938/Bahrain Ticket Stub #1211)[1] | | |
| 09394566 | | SOL[.00792] | | |
| 09394582 | | NFT (376645791879823059/Imola Ticket Stub #664)[1] | | |
| 09394584 | | NFT (335548847736210090/Imola Ticket Stub #237)[1] | | |
| 09394602 | | NFT (570347266876928901/Bahrain Ticket Stub #1252)[1] | | |
| 09394609 | | NFT (366332168375130170/Imola Ticket Stub #1669)[1] | | |
| 09394615 | | NFT (438241393223057264/Miami Ticket Stub #213)[1] | | |
| 09394620 | | NFT (484066112406356646/Imola Ticket Stub #2246)[1] | | |
| 09394622 | | NFT (332313191017955303/StarAtlas Anniversary)[1], NFT (335766058662220793/StarAtlas Anniversary)[1], NFT (364735617882733045/StarAtlas Anniversary)[1], NFT (398718601258988966/StarAtlas Anniversary)[1], NFT (416577779411388012/StarAtlas Anniversary)[1], NFT (442726617993249954/FTX Crypto Cup 2022 Key #245)[1], NFT (502957043521306187/StarAtlas Anniversary)[1], NFT (538456294516708103/StarAtlas Anniversary)[1], NFT (549984534143711515/StarAtlas Anniversary)[1], NFT (566322437488761810/StarAtlas Anniversary)[1], USD[0.95] | | |
| 09394624 | | NFT (367203289598004235/Saudi Arabia Ticket Stub #1853)[1] | | |
| 09394627 | | NFT (506343025039938903/Miami Grand Prix 2022 - ID: F2A2D4B5)[1] | | |
| 09394634 | | ETH[0], SOL[0] | | |
| 09394639 | | NFT (525011995969148005/Miami Grand Prix 2022 - ID: DE68C080)[1] | | |
| 09394645 | | NFT (555915820454622294/Saudi Arabia Ticket Stub #2389)[1] | | |
| 09394656 | | USD[1409.60] | Yes | |
| 09394668 | | NFT (364632490931308276/FTX Crypto Cup 2022 Key #251)[1] | | |
| 09394676 | | NFT (468932542962380087/Miami Ticket Stub #406)[1] | | |
| 09394716 | | NFT (321397259695981942/Saudi Arabia Ticket Stub #1006)[1] | | |
| 09394753 | | NFT (408266414390543414/Bahrain Ticket Stub #1576)[1] | | |
| 09394760 | | NFT (415395824705965622/FTX Crypto Cup 2022 Key #336)[1] | | |
| 09394761 | | NFT (329749105969889051/Imola Ticket Stub #1303)[1] | | |
| 09394785 | | NFT (521901811657665999/Miami Ticket Stub #543)[1] | | |
| 09394806 | | NFT (332094932358365866/Imola Ticket Stub #194)[1] | | |
| 09394824 | | NFT (444110033575280888/Bahrain Ticket Stub #1414)[1] | | |
| 09394826 | | NFT (315494202410364944/FTX Crypto Cup 2022 Key #653)[1] | | |
| 09394827 | | NFT (574761843075839258/Imola Ticket Stub #316)[1] | | |
| 09394844 | | NFT (377296491905399749/Australia Ticket Stub #866)[1] | | |
| 09394853 | | NFT (422208786880256141/Australia Ticket Stub #2320)[1] | | |
| 09394856 | | NFT (465009731999727283/Imola Ticket Stub #1069)[1] | | |
| 09394866 | | NFT (376826859765868554/The Hill by FTX #5672)[1] | | |
| 09394867 | | NFT (464653197590401380/Miami Ticket Stub #386)[1] | | |
| 09394875 | | NFT (564180359955471450/FTX - Off The Grid Miami #5752)[1] | | |
| 09394880 | | NFT (299791739065817457/Imola Ticket Stub #321)[1], SOL[.01] | | |
| 09394897 | | NFT (408296680662186646/Miami Ticket Stub #179)[1] | | |
| 09394904 | | NFT (523392130817694028/Australia Ticket Stub #1164)[1] | | |
| 09394920 | | NFT (528245423012159773/Australia Ticket Stub #238)[1] | | |
| 09394930 | | NFT (432464031625367259/Imola Ticket Stub #417)[1] | | |
| 09394940 | | NFT (571152850008043652/Saudi Arabia Ticket Stub #2379)[1] | | |
| 09394949 | | NFT (294529004690793355/Imola Ticket Stub #2231)[1] | | |
| 09394954 | | NFT (321770297293792559/Saudi Arabia Ticket Stub #866)[1] | | |
| 09394956 | | USD[5.21] | Yes | |
| 09394970 | Contingent, Disputed | BTC[0], NEAR[0], SOL[0], USD[3.80], USDT[0] | Yes | |
| 09394971 | | NFT (378939397568977849/Miami Ticket Stub #178)[1] | | |
| 09394974 | | NFT (384005463970196118/Australia Ticket Stub #2053)[1] | | |
| 09394988 | | NFT (485908789374420461/Saudi Arabia Ticket Stub #784)[1] | | |
| 09394990 | | NFT (525026202170341856/Saudi Arabia Ticket Stub #268)[1] | | |
| 09394995 | | NFT (361289852268639576/Australia Ticket Stub #747)[1] | | |
| 09395006 | | NFT (572853246901870875/Bahrain Ticket Stub #273)[1] | | |
| 09395013 | | NFT (331185500352343129/FTX - Off The Grid Miami #5795)[1] | | |
| 09395025 | | NFT (362751252138927999/Australia Ticket Stub #7)[1] | | |
| 09395041 | | SOL[.02992] | | |
| 09395072 | | NFT (453550919204308069/Bahrain Ticket Stub #2073)[1] | | |
| 09395084 | | NFT (343098420128199547/Bahrain Ticket Stub #2252)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09395087 | | NFT (38569781333608873/Imola Ticket Stub #2307)[1] | | |
| 09395097 | | NFT (3558635744045107/Saudi Arabia Ticket Stub #1880)[1] | | |
| 09395111 | | SOL[.0704] | | |
| 09395112 | | NFT (429941093818026191/Saudi Arabia Ticket Stub #379)[1] | | |
| 09395118 | | NFT (377086527766062756/Saudi Arabia Ticket Stub #2078)[1] | | |
| 09395125 | | NFT (427972805485731132/Bahrain Ticket Stub #1248)[1] | | |
| 09395131 | | SOL[.00677006] | | |
| 09395141 | | NFT (491224352191134995/FTX - Off The Grid Miami #5754)[1], NFT (561207987286043655/Miami Grand Prix 2022 - ID: 50C7BB17)[1] | | |
| 09395142 | | NFT (563012559447362646/FTX - Off The Grid Miami #5756)[1] | | |
| 09395145 | | NFT (421880535728532816/Miami Grand Prix 2022 - ID: DA34D366)[1] | | |
| 09395163 | | ETHW[.000291], USD[0.01] | | |
| 09395174 | | NFT (510924713831762640/Saudi Arabia Ticket Stub #1446)[1] | | |
| 09395177 | | NFT (427406153800437648/Australia Ticket Stub #822)[1] | | |
| 09395179 | | NFT (441731579044555723/Bahrain Ticket Stub #1331)[1] | | |
| 09395187 | | NFT (539649989743905746/Miami Ticket Stub #745)[1], USD[0.00] | | |
| 09395206 | | SOL[.0088] | | |
| 09395217 | | NFT (356840827499917194/Bahrain Ticket Stub #1514)[1] | | |
| 09395223 | | NFT (294388388651692449/Bahrain Ticket Stub #304)[1] | | |
| 09395262 | | NFT (556288282085152905/Imola Ticket Stub #1511)[1] | | |
| 09395273 | | NFT (444631593756533885/Imola Ticket Stub #691)[1], NFT (500668838105450127/FTX Crypto Cup 2022 Key #2411)[1] | | |
| 09395291 | | NFT (546553533889379147/Saudi Arabia Ticket Stub #1142)[1] | | |
| 09395296 | | NFT (539976647047873569/Bahrain Ticket Stub #2185)[1] | | |
| 09395313 | | NFT (567157226733686876/Saudi Arabia Ticket Stub #1761)[1] | | |
| 09395316 | | MATIC[.05], NFT (569014287234979066/Imola Ticket Stub #553)[1] | | |
| 09395324 | | NFT (310648873155559051/Australia Ticket Stub #2309)[1] | | |
| 09395355 | | NFT (299781808350777422/The Hill by FTX #3074)[1] | | |
| 09395361 | | NFT (523011010095185114/Bahrain Ticket Stub #590)[1] | | |
| 09395363 | | NFT (368524187578348948/Bahrain Ticket Stub #642)[1] | | |
| 09395369 | | BTC[.00076923], DOGE[62.41329866], ETH[.00672853], USD[9.20] | Yes | |
| 09395378 | | NFT (412057500485921049/Imola Ticket Stub #1380)[1] | | |
| 09395386 | Contingent, Disputed | SOL[.24929179] | | |
| 09395390 | | NFT (528233346926167560/Imola Ticket Stub #1677)[1] | | |
| 09395401 | | NFT (292630868477319595/Miami Ticket Stub #162)[1] | | |
| 09395402 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09395411 | | NFT (557830654996359750/Australia Ticket Stub #2443)[1] | | |
| 09395429 | | NFT (345161790230023989/FTX - Off The Grid Miami #5757)[1] | | |
| 09395454 | | NFT (370717879012977285/Bahrain Ticket Stub #436)[1] | | |
| 09395482 | | NFT (456538879378546729/Bahrain Ticket Stub #1896)[1] | | |
| 09395486 | | NFT (537943610864219109/Imola Ticket Stub #632)[1] | | |
| 09395523 | | SOL[.001] | | |
| 09395540 | | NFT (504285718677939440/FTX - Off The Grid Miami #5759)[1] | | |
| 09395546 | | NFT (352241458425371457/Australia Ticket Stub #1764)[1] | | |
| 09395550 | | NFT (466549309078569724/FTX - Off The Grid Miami #5847)[1] | | |
| 09395584 | | NFT (423380819980294843/Saudi Arabia Ticket Stub #1033)[1] | | |
| 09395586 | | NFT (429914271928431142/Miami Ticket Stub #609)[1] | | |
| 09395593 | | NFT (456077550646163291/FTX - Off The Grid Miami #5760)[1], NFT (544544558962741584/Miami Grand Prix 2022 - ID: D71B34C1)[1] | | |
| 09395612 | | NFT (499086916424774581/Miami Ticket Stub #437)[1] | | |
| 09395618 | | NFT (319797758105067055/Imola Ticket Stub #382)[1] | | |
| 09395620 | | NFT (534877744346995650/Saudi Arabia Ticket Stub #518)[1] | | |
| 09395626 | | NFT (570380666369244720/FTX - Off The Grid Miami #5786)[1] | | |
| 09395629 | | NFT (430157173889519325/Miami Ticket Stub #297)[1] | | |
| 09395635 | | NFT (366768043398363878/Bahrain Ticket Stub #1310)[1] | | |
| 09395641 | | SOL[.0315] | | |
| 09395647 | | NFT (341526057647274700/Bahrain Ticket Stub #786)[1] | | |
| 09395653 | | NFT (383124982209435437/Saudi Arabia Ticket Stub #1665)[1] | | |
| 09395655 | | NFT (508238924258354016/Australia Ticket Stub #2126)[1] | | |
| 09395658 | | NFT (407641295667925855/FTX - Off The Grid Miami #5761)[1] | | |
| 09395677 | | NFT (438008957244901986/Bahrain Ticket Stub #2338)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09395688 | | NFT (309867085357493595/Imola Ticket Stub #61)[1] | | |
| 09395694 | | NFT (383151354629787428/The Hill by FTX #760)[1], NFT (473232498010199964/FTX Crypto Cup 2022 Key #386)[1], NFT (512605519749076744/Imola Ticket Stub #1281)[1], SOL[.005] | | |
| 09395701 | | NFT (549721975544740679/Australia Ticket Stub #334)[1] | | |
| 09395706 | | NFT (458107727192785544/Imola Ticket Stub #2241)[1] | | |
| 09395717 | | NFT (420716903419867902/Bahrain Ticket Stub #958)[1] | | |
| 09395721 | | NFT (376014865891103084/Imola Ticket Stub #831)[1] | | |
| 09395723 | | BTC[0], NFT (343053415920548653/FTX - Off The Grid Miami #4083)[1], NFT (396768753935515115/Miami Ticket Stub #702)[1], NFT (495761644506380894/FTX - Off The Grid Miami #4077)[1], NFT (525099157840603130/Bahrain Ticket Stub #1685)[1], NFT (544224004066660987/Saudi Arabia Ticket Stub #2291)[1], SOL[0], USD[0.00] | | |
| 09395730 | | NFT (564814656123896664/Imola Ticket Stub #24)[1] | | |
| 09395744 | | NFT (555630371344309848/Imola Ticket Stub #663)[1] | | |
| 09395745 | | NFT (298365202739014942/Bahrain Ticket Stub #653)[1] | | |
| 09395761 | | NFT (331095411494810754/Australia Ticket Stub #1457)[1] | | |
| 09395772 | | NFT (450827847887744853/Bahrain Ticket Stub #2159)[1] | | |
| 09395790 | | NFT (363434889600237984/Bahrain Ticket Stub #1846)[1] | | |
| 09395806 | | NFT (562442299196069600/Australia Ticket Stub #1616)[1] | | |
| 09395834 | | NFT (422705723144639336/Imola Ticket Stub #2469)[1] | | |
| 09395841 | | USD[1.05] | | |
| 09395843 | | NFT (301585199225265843/FTX Crypto Cup 2022 Key #303)[1], NFT (442934943225859808/Barcelona Ticket Stub #1518)[1] | | |
| 09395846 | | NFT (293162843359957356/Saudi Arabia Ticket Stub #1332)[1] | | |
| 09395861 | | NFT (293069480661956624/FTX - Off The Grid Miami #5763)[1], NFT (362252056309185785/Miami Grand Prix 2022 - ID: 2E0EE235)[1] | | |
| 09395892 | | NFT (451491057561932007/Bahrain Ticket Stub #846)[1] | | |
| 09395923 | | NFT (498039627221080157/Bahrain Ticket Stub #2395)[1] | | |
| 09395951 | | NFT (560505898585090571/Imola Ticket Stub #1365)[1] | | |
| 09395953 | | NFT (470359129556867051/Saudi Arabia Ticket Stub #1713)[1] | | |
| 09395954 | | NFT (497800691862845574/Australia Ticket Stub #1262)[1] | | |
| 09395958 | | SOL[.01] | | |
| 09395969 | | BTC[.00000001], USD[20.44], USDT[.003455] | | |
| 09395977 | | NFT (351570319956624820/Miami Ticket Stub #573)[1], SOL[.001] | | |
| 09395980 | | NFT (557218957367906345/Saudi Arabia Ticket Stub #1120)[1] | | |
| 09395997 | | NFT (323953354891831906/Bahrain Ticket Stub #812)[1] | | |
| 09396005 | | SOL[.0264] | | |
| 09396014 | | NFT (551772304496922665/FTX Crypto Cup 2022 Key #399)[1], USDT[0] | | |
| 09396022 | | NFT (426778536796591892/Miami Ticket Stub #758)[1] | | |
| 09396024 | | NFT (424981682001350389/Australia Ticket Stub #2182)[1] | | |
| 09396034 | | LTC[.113] | | |
| 09396056 | | NFT (350799245346790512/Saudi Arabia Ticket Stub #1890)[1] | | |
| 09396059 | | NFT (545790278858979165/Saudi Arabia Ticket Stub #2064)[1] | | |
| 09396067 | | NFT (523381081663331962/Bahrain Ticket Stub #213)[1] | | |
| 09396082 | | NFT (430472698677995626/Australia Ticket Stub #928)[1] | | |
| 09396093 | | USD[20.04] | | |
| 09396097 | | SOL[.00009756] | | |
| 09396109 | | NFT (565344523671665406/Miami Ticket Stub #838)[1], SOL[.102], USD[0.37] | | |
| 09396114 | | NFT (389755889571825370/Bahrain Ticket Stub #2039)[1] | | |
| 09396120 | | NFT (529862235561239431/Bahrain Ticket Stub #1676)[1] | | |
| 09396127 | | NFT (352942418216643667/Saudi Arabia Ticket Stub #195)[1] | | |
| 09396137 | | NFT (355112030189267907/Bahrain Ticket Stub #79)[1], SOL[.00000756] | | |
| 09396142 | | NFT (340019916824072011/Australia Ticket Stub #2275)[1] | | |
| 09396154 | | NFT (572090451774116619/Saudi Arabia Ticket Stub #2310)[1] | | |
| 09396169 | | NFT (502829059079468212/Saudi Arabia Ticket Stub #1869)[1] | | |
| 09396174 | | NFT (309568879115225656/Imola Ticket Stub #1307)[1] | | |
| 09396198 | | NFT (378878472936764365/Imola Ticket Stub #988)[1] | | |
| 09396204 | | NFT (343209545251359378/Australia Ticket Stub #1087)[1] | | |
| 09396226 | | TRX[.1] | | |
| 09396230 | | NFT (301372959019001932/FTX - Off The Grid Miami #5764)[1], NFT (415515746867662336/Miami Grand Prix 2022 - ID: 69F87C42)[1] | | |
| 09396233 | | SOL[.01] | | |
| 09396236 | | NFT (571670485120567504/Miami Grand Prix 2022 - ID: 255E9C11)[1] | | |
| 09396251 | | NFT (320588355140796027/Australia Ticket Stub #1865)[1] | | |
| 09396268 | | NFT (325930609590487958/Australia Ticket Stub #1261)[1] | | |
| 09396276 | | NFT (404381306936701614/Imola Ticket Stub #1313)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09396318 | | NFT (381308150624146446/Bahrain Ticket Stub #1997)[1], SOL[.00307776] | | |
| 09396354 | | NFT (488661851283262516/Imola Ticket Stub #219)[1] | | |
| 09396357 | | SOL[.05] | | |
| 09396375 | | NFT (330608020888253939/Australia Ticket Stub #90)[1] | | |
| 09396376 | | NFT (428742004591117874/FTX - Off The Grid Miami #5766)[1] | | |
| 09396394 | | NFT (574378558743929833/Australia Ticket Stub #1492)[1] | | |
| 09396395 | | NFT (303660908351183143/Imola Ticket Stub #423)[1] | | |
| 09396402 | | NFT (461036443601680166/Bahrain Ticket Stub #2340)[1] | | |
| 09396438 | | NFT (325612216564858511/Imola Ticket Stub #1777)[1] | | |
| 09396464 | | NFT (296643953304550784/Bahrain Ticket Stub #326)[1], NFT (446400337577336248/FTX - Off The Grid Miami #5999)[1], NFT (488782541298088398/Barcelona Ticket Stub #99)[1] | | |
| 09396472 | | NFT (432500756374461672/FTX Crypto Cup 2022 Key #200)[1] | | |
| 09396478 | | NFT (455046544831650251/Saudi Arabia Ticket Stub #70)[1], NFT (507910255512397117/FTX - Off The Grid Miami #5767)[1] | | |
| 09396497 | | SOL[.01] | | |
| 09396499 | | NFT (442523264452182413/FTX - Off The Grid Miami #5771)[1], SHIB[41508.87075393], USD[0.00] | Yes | |
| 09396521 | | MATIC[.005], TRX[0] | | |
| 09396525 | | NFT (535541403284803859/Saudi Arabia Ticket Stub #1971)[1] | | |
| 09396535 | | NFT (475519851300636494/Bahrain Ticket Stub #974)[1] | | |
| 09396538 | | NFT (312190635061159875/Saudi Arabia Ticket Stub #467)[1] | | |
| 09396540 | | NFT (417783311634069768/Imola Ticket Stub #1607)[1], NFT (456968186100298461/FTX - Off The Grid Miami #5794)[1] | | |
| 09396544 | | LTC[.01] | | |
| 09396556 | | NFT (304831980704821717/Australia Ticket Stub #1582)[1] | | |
| 09396557 | | NFT (557114508109065140/Miami Ticket Stub #95)[1] | | |
| 09396562 | | USD[4.00] | | |
| 09396563 | | TRX[23.000001] | | |
| 09396573 | | USD[0.00] | | |
| 09396574 | | NFT (333105520210737094/Bahrain Ticket Stub #1530)[1] | | |
| 09396577 | | TRX[1] | | |
| 09396582 | | NFT (343112962197849847/Bahrain Ticket Stub #2440)[1] | | |
| 09396583 | | SOL[.01] | | |
| 09396598 | | ETH[.00453423], ETHW[.00453423], USD[0.00] | | |
| 09396608 | | TRX[.600012], USD[0.46] | | |
| 09396650 | | NFT (543660831422947302/Bahrain Ticket Stub #1845)[1] | | |
| 09396653 | | NFT (366627708544829007/FTX - Off The Grid Miami #6260)[1] | | |
| 09396659 | | NFT (304149140118968222/Australia Ticket Stub #445)[1] | | |
| 09396677 | | NFT (314838200506697652/Australia Ticket Stub #649)[1] | | |
| 09396680 | | NFT (444857611551392858/Miami Grand Prix 2022 - ID: 91230F0E)[1], NFT (543478012438081357/FTX - Off The Grid Miami #5774)[1] | | |
| 09396702 | | SOL[.31003197] | | |
| 09396742 | | NFT (556969552837784575/Bahrain Ticket Stub #1466)[1] | | |
| 09396750 | | NFT (440464570826503963/FTX - Off The Grid Miami #5772)[1] | | |
| 09396752 | | MATIC[.0002753], NFT (484639571745550250/Bahrain Ticket Stub #568)[1] | | |
| 09396768 | | NFT (396361916392684933/FTX - Off The Grid Miami #5773)[1] | | |
| 09396778 | | USD[5.00] | | |
| 09396809 | | NFT (553246002537681327/Australia Ticket Stub #1413)[1] | | |
| 09396813 | | NFT (501342629572318513/Saudi Arabia Ticket Stub #292)[1] | | |
| 09396829 | | NFT (316481962267290937/Miami Grand Prix 2022 - ID: 018256E8)[1] | | |
| 09396839 | | USD[0.10] | | |
| 09396845 | | USD[23.50] | | |
| 09396886 | | TRX[1] | | |
| 09396912 | | NFT (356973581529567000/Barcelona Ticket Stub #1223)[1] | | |
| 09396918 | | SOL[.01] | | |
| 09396922 | | NFT (359054983106359641/FTX Crypto Cup 2022 Key #211)[1] | | |
| 09396934 | | MATIC[.1], NFT (467805874323248955/Australia Ticket Stub #1872)[1] | | |
| 09396946 | | DOGE[2.65246921], NFT (553532233283198527/Australia Ticket Stub #115)[1], SOL[8.20610264], USD[1.48], USDT[.46368033] | | |
| 09396957 | | MATIC[.01], NFT (508002532465619351/Bahrain Ticket Stub #1614)[1] | | |
| 09396959 | | NFT (466937732992698731/Australia Ticket Stub #1390)[1] | | |
| 09396983 | | NFT (464880178750297229/Miami Ticket Stub #264)[1] | | |
| 09396996 | | NFT (432924859085727988/The Hill by FTX #1799)[1] | | |
| 09397006 | | NFT (358135650363448040/Bahrain Ticket Stub #673)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09397018 | | NFT (36764216764642849/Imola Ticket Stub #107)[1] | | |
| 09397023 | | NFT (33865529121692968B/Miami Ticket Stub #435)[1] | | |
| 09397055 | | NFT (315438765063341414/Imola Ticket Stub #588)[1] | | |
| 09397068 | | NFT (491908171043162201/Miami Ticket Stub #657)[1] | | |
| 09397071 | | NFT (541532566744362330/FTX Crypto Cup 2022 Key #263)[1] | | |
| 09397130 | | MATIC[.01] | | |
| 09397138 | | NFT (380611373286488471/Australia Ticket Stub #744)[1] | | |
| 09397145 | | NFT (547764627872840508/Saudi Arabia Ticket Stub #1666)[1] | | |
| 09397148 | | USD[0.00] | | |
| 09397185 | | SOL[.01] | | |
| 09397196 | | USDT[1] | | |
| 09397203 | | NFT (435467083110018503/Imola Ticket Stub #2449)[1] | | |
| 09397204 | | TRX[21.000001] | | |
| 09397221 | | NFT (473963281003332792/Imola Ticket Stub #1620)[1] | | |
| 09397230 | | LTC[.002] | | |
| 09397244 | | SOL[.02341086] | | |
| 09397285 | | NFT (526540607392122917/Imola Ticket Stub #2475)[1] | | |
| 09397298 | | NFT (308144935837463866/Imola Ticket Stub #1099)[1] | | |
| 09397306 | | NFT (431243431646400733/Australia Ticket Stub #1473)[1] | | |
| 09397336 | | NFT (413840075913873191/Saudi Arabia Ticket Stub #2106)[1], NFT (469701991406513683/FTX - Off The Grid Miami #6469)[1] | | |
| 09397388 | | NFT (296583686028368332/GSW Western Conference Finals Commemorative Banner #1441)[1], NFT (299393693397395161/GSW Western Conference Finals Commemorative Banner #1442)[1], NFT (302872684524750639/Warriors Hoop #449 (Redeemed))[1], NFT (359198287573681483/GSW Western Conference Semifinals Commemorative Ticket #750)[1], NFT (421062074751931065/GSW Championship Commemorative Ring)[1] | | |
| 09397392 | | USDT[.01] | | |
| 09397396 | Contingent, Disputed | NFT (344413972355867220/FTX - Off The Grid Miami #5776)[1] | | |
| 09397401 | | SOL[.05986] | | |
| 09397406 | | NFT (294742430080359300/FTX - Off The Grid Miami #5779)[1] | | |
| 09397425 | | USD[72.42] | Yes | |
| 09397435 | | NFT (319061264066299469/Saudi Arabia Ticket Stub #787)[1] | | |
| 09397441 | | NFT (384943819042760372/Bahrain Ticket Stub #1793)[1] | | |
| 09397455 | | NFT (429125334569213636/Miami Ticket Stub #980)[1] | | |
| 09397462 | | NFT (377326193736528362/Australia Ticket Stub #2333)[1], NFT (477127300195550423/FTX - Off The Grid Miami #5777)[1] | | |
| 09397486 | | NFT (515297914976399796/Saudi Arabia Ticket Stub #1720)[1], USD[0.01] | | |
| 09397490 | | MATIC[1] | | |
| 09397508 | | BTC[0.00254472], NFT (403557523174102334/Eitbit Ape #814)[1], SHIB[6], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09397514 | | NFT (568755822492476203/FTX - Off The Grid Miami #5778)[1] | | |
| 09397520 | | NFT (334080579036471333/FTX - Off The Grid Miami #5780)[1] | | |
| 09397537 | | MATIC[1] | | |
| 09397540 | | NFT (427318637317195320/Miami Ticket Stub #873)[1] | | |
| 09397576 | | ETH[.05], ETHW[.05] | | |
| 09397597 | | SOL[.02] | | |
| 09397634 | | SOL[.01] | | |
| 09397657 | | NFT (535948591120839007/FTX - Off The Grid Miami #5783)[1] | | |
| 09397659 | | NFT (418130565706016097/Miami Ticket Stub #950)[1], USDT[.1] | | |
| 09397697 | | NFT (462645580448698375/FTX - Off The Grid Miami #5781)[1] | | |
| 09397705 | | ETH[0.00846322], USD[0.00] | | |
| 09397727 | | NFT (568836966455373212/FTX - Off The Grid Miami #5782)[1] | | |
| 09397730 | | NFT (415210433471543882/Coachella x FTX Weekend 2 #31320)[1] | | |
| 09397736 | | NFT (569534135625379684/Bahrain Ticket Stub #92)[1] | | |
| 09397750 | | NFT (336410664402071186/FTX - Off The Grid Miami #5785)[1] | | |
| 09397764 | | NFT (299425179623557148/Australia Ticket Stub #1739)[1], USD[10.00] | | |
| 09397768 | | SOL[.021] | | |
| 09397805 | | BTC[0], ETHW[.17676453], NFT (454370110053186479/The Tower #236-10)[1], NFT (493195445289810714/Solana Squirrel #379)[1], NFT (509963785695864674/Solana Squirrel #1879)[1], USD[334.67] | | |
| 09397812 | Contingent, Disputed | USD[0.01] | Yes | |
| 09397828 | | NFT (367209449714953525/Miami Ticket Stub #171)[1], SOL[.001] | | |
| 09397833 | | NFT (334073339392380201/Imola Ticket Stub #2243)[1] | | |
| 09397836 | | NFT (467953048851500215/Bahrain Ticket Stub #896)[1] | | |
| 09397848 | | NFT (397542985571250482/Barcelona Ticket Stub #1833)[1], TRX[.000052], USDT[1.7] | | |
| 09397850 | | NFT (475154406271939131/Imola Ticket Stub #1544)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09397873 | | NFT (3231807202028265041/The Hill by FTX #1729)[1] | | |
| 09397886 | | MATIC[.10080528], NFT (369734083436174622/Australia Ticket Stub #1343)[1] | | |
| 09397890 | | NFT (542487371942206919/Imola Ticket Stub #1644)[1] | | |
| 09397893 | | NFT (469371654336491315/FTX Crypto Cup 2022 Key #233)[1], USD[0.00] | | |
| 09397904 | | USDT[0] | | |
| 09397935 | | NFT (300417525774006282/Bahrain Ticket Stub #1383)[1] | | |
| 09397953 | | NFT (431484942950978248/Miami Ticket Stub #914)[1] | | |
| 09397959 | | NFT (291415768581491607/Saudi Arabia Ticket Stub #1072)[1] | | |
| 09397960 | | NFT (446495246040057021/FTX - Off The Grid Miami #5787)[1] | | |
| 09397999 | | NFT (458577167637834675/FTX - Off The Grid Miami #5788)[1] | | |
| 09398006 | | NFT (459951845008282847/Saudi Arabia Ticket Stub #579)[1], NFT (483546349829906420/Montreal Ticket Stub #213)[1], NFT (556047370778755119/Silverstone Ticket Stub #336)[1], NFT (557385326997869477/Baku Ticket Stub #262)[1] | | |
| 09398024 | | NFT (554118277398130603/FTX Crypto Cup 2022 Key #278)[1] | | |
| 09398029 | | BTC[.05756731], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09398059 | | USDT[0] | | |
| 09398068 | | NFT (488005303107625307/Imola Ticket Stub #984)[1] | | |
| 09398080 | | MATIC[.1], SOL[0] | | |
| 09398081 | | SOL[.05060821] | | |
| 09398088 | | NFT (508591100147445109/FTX - Off The Grid Miami #5790)[1] | | |
| 09398094 | | ETH[.20009188], ETHW[.20009188], USD[1.20] | | |
| 09398134 | | NFT (290595844925164713/The Hill by FTX #1476)[1] | | |
| 09398186 | | NFT (368748766989402702/Saudi Arabia Ticket Stub #560)[1] | | |
| 09398199 | | DOGE[777.47338966], SOL[5.33693347], TRX[1], USD[0.00] | | |
| 09398212 | | NFT (491493976393977521/FTX - Off The Grid Miami #5793)[1] | | |
| 09398216 | | NFT (530452447992772735/FTX - Off The Grid Miami #5792)[1] | | |
| 09398228 | | NFT (334785470197986857/Imola Ticket Stub #1810)[1] | | |
| 09398281 | | DOGE[2], SHIB[5], USD[0.00], USDT[0.00000001] | Yes | |
| 09398286 | | LTC[.00000001] | | |
| 09398293 | | NFT (570183808834668976/Miami Ticket Stub #275)[1] | | |
| 09398297 | | NFT (494972110585968031/Saudi Arabia Ticket Stub #2195)[1] | | |
| 09398305 | | NFT (529542383907333498/Fallen Angels Genesis NFT)[1], SOL[0], TRX[0] | | |
| 09398306 | Contingent, Disputed | USD[25.96] | | |
| 09398315 | | NFT (329062160411868037/FTX Crypto Cup 2022 Key #580)[1] | | |
| 09398319 | | ETH[.00000252], ETHW[.00000252], NFT (323565207082273845/Imola Ticket Stub #862)[1] | | |
| 09398331 | | NFT (417618401007458908/Saudi Arabia Ticket Stub #25)[1] | | |
| 09398342 | Contingent, Disputed | USDT[1] | | |
| 09398366 | | NFT (467219208353583404/Bahrain Ticket Stub #458)[1] | | |
| 09398381 | | NFT (341085130482484925/FTX - Off The Grid Miami #5811)[1] | | |
| 09398389 | | NFT (487381167651257188/Australia Ticket Stub #2043)[1] | | |
| 09398419 | | SOL[.2] | | |
| 09398460 | | NFT (554341619088695426/Saudi Arabia Ticket Stub #891)[1], USD[5.00] | | |
| 09398468 | | NFT (454757929355426278/FTX Crypto Cup 2022 Key #594)[1] | | |
| 09398476 | | NFT (338146393727901004/Australia Ticket Stub #52)[1] | | |
| 09398488 | | NFT (465970504676486581/Bahrain Ticket Stub #525)[1] | | |
| 09398492 | | NFT (573853937040413112/FTX - Off The Grid Miami #5798)[1] | | |
| 09398495 | | NFT (363540827086013761/FTX - Off The Grid Miami #5844)[1] | | |
| 09398513 | | NFT (327997489823643082/FTX - Off The Grid Miami #5797)[1], NFT (434584253245356140/Miami Grand Prix 2022 - ID: 16063D24)[1] | | |
| 09398523 | | SOL[.00252815] | | |
| 09398534 | Contingent, Disputed | SOL[.00999] | | |
| 09398538 | | NFT (480838552054748509/Bahrain Ticket Stub #844)[1] | | |
| 09398542 | | NFT (536629302267423240/Australia Ticket Stub #1850)[1] | | |
| 09398573 | | NFT (322213650358195231/FTX Crypto Cup 2022 Key #320)[1], NFT (538255430473267293/The Hill by FTX #1124)[1] | | |
| 09398581 | | MATIC[.1] | | |
| 09398583 | | NFT (507272010466506300/Australia Ticket Stub #950)[1], TRX[1] | | |
| 09398602 | | NFT (402403800703447224/Imola Ticket Stub #610)[1] | | |
| 09398604 | | NFT (517170239856142620/FTX - Off The Grid Miami #5804)[1] | | |
| 09398619 | | SOL[.06025153], USDT[0.00000071] | | |
| 09398632 | | DOGE[1], ETH[.07742757], ETHW[.07742757], TRX[1200.36937158], USD[0.01] | | |
| 09398665 | | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09398685 | | USD[50.00] | | |
| 09398693 | | NFT (294414115173150001/The Hill by FTX #1019)[1], NFT (50437600386728929/Bahrain Ticket Stub #2357)[1] | | |
| 09398694 | | SHIB[2], USD[.01] | Yes | |
| 09398697 | | BTC[0.00025585], SOL[0.00000481], USD[0.00] | | |
| 09398699 | | NFT (350089795785753062/Barcelona Ticket Stub #283)[1], NFT (566963731324331483/Saudi Arabia Ticket Stub #1779)[1], USDT[1] | | |
| 09398701 | | BTC[.01009024], ETH[.936487], ETHW[.936487], SOL[1.95192771], USD[2.31] | | |
| 09398702 | | SOL[.02] | | |
| 09398706 | | TRX[24.38446268], USD[0.00] | | |
| 09398711 | | NFT (406278145815236685/Miami Grand Prix 2022 - ID: 82CC4A0B)[1] | | |
| 09398714 | | NFT (521725542072448487/Bahrain Ticket Stub #1592)[1], USDT[9] | | |
| 09398715 | | SOL[.034] | | |
| 09398720 | | NFT (513186186528452639/Miami Grand Prix 2022 - ID: D89AD89C)[1] | | |
| 09398721 | | USD[0.00] | | |
| 09398724 | | USDT[0] | | |
| 09398737 | | NFT (433206404849581538/Imola Ticket Stub #1093)[1] | | |
| 09398742 | | NFT (493745491166886089/Bahrain Ticket Stub #1387)[1], TRX[120] | | |
| 09398753 | | LTC[.109] | | |
| 09398759 | | BTC[.0000048] | | |
| 09398762 | | USD[1.00] | | |
| 09398763 | | SOL[.01] | | |
| 09398767 | | NFT (482894061576244120/Saudi Arabia Ticket Stub #2444)[1], TRX[1] | | |
| 09398771 | | NFT (512717131972870897/FTX - Off The Grid Miami #5803)[1] | | |
| 09398772 | | NFT (565103503672867947/FTX - Off The Grid Miami #7056)[1] | | |
| 09398776 | | NFT (564746331574504990/FTX Crypto Cup 2022 Key #1294)[1] | | |
| 09398784 | | NFT (380667494359519657/FTX - Off The Grid Miami #5809)[1] | | |
| 09398789 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09398804 | | NFT (357408745183967419/FTX Crypto Cup 2022 Key #1337)[1], NFT (419191915917032586/The Hill by FTX #3425)[1] | | |
| 09398810 | | USD[49.51], USDT[0] | | |
| 09398812 | | KSHIB[9.66] | | |
| 09398826 | | NFT (428774805835264437/Miami Ticket Stub #523)[1] | | |
| 09398827 | | NFT (518755521400919970/Miami Ticket Stub #766)[1], SHIB[1], TRX[.15236353], USD[0.00] | | |
| 09398832 | | PAXG[0.13373005], USD[0.00], USDT[0.00000281] | | |
| 09398834 | | USDT[0.00019943] | | |
| 09398847 | | NFT (326295636639615790/FTX - Off The Grid Miami #5807)[1] | | |
| 09398871 | | NFT (414673184975327492/Miami Ticket Stub #623)[1] | | |
| 09398874 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09398879 | | NFT (385594576725437122/FTX - Off The Grid Miami #5806)[1] | | |
| 09398886 | | SOL[.01] | | |
| 09398891 | | DOGE[1], USDT[0] | | |
| 09398918 | | MATIC[.04] | | |
| 09398928 | | ETH[1.94957792], ETHW[1.94875912], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09398938 | | MATIC[2] | | |
| 09398943 | | NFT (570649166480202682/Saudi Arabia Ticket Stub #910)[1] | | |
| 09398980 | | NFT (344873528059532808/FTX Crypto Cup 2022 Key #470)[1] | | |
| 09398997 | | MATIC[.2], NFT (549076690501580762/Saudi Arabia Ticket Stub #964)[1] | | |
| 09399032 | Contingent, Disputed | SOL[0.00100000], USD[0.00], USDT[0.00016391] | | |
| 09399039 | | ETH[.001], ETHW[.001], NFT (446327687259989058/Saudi Arabia Ticket Stub #965)[1] | | |
| 09399057 | | NFT (522654597928083324/Imola Ticket Stub #126)[1], SOL[.0000001], USD[0.22] | Yes | |
| 09399076 | | NFT (421936206504355716/Australia Ticket Stub #630)[1], SOL[0.04319696] | | |
| 09399079 | | SOL[.0062] | | |
| 09399082 | | NFT (304840947999758400/Bahrain Ticket Stub #1502)[1], TRX[12] | | |
| 09399084 | | NFT (444365578014454239/Australia Ticket Stub #1815)[1], SOL[.02] | | |
| 09399088 | | MATIC[.01] | | |
| 09399091 | | USDT[0] | | |
| 09399096 | Contingent, Disputed | USD[0.01] | | |
| 09399119 | | LTC[.12291078], NFT (454137131342390235/Australia Ticket Stub #2374)[1] | | |
| 09399121 | | TRX[.000148], USDT[.001971] | | |
| 09399125 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09399131 | | NFT (41161112221422101 4/FTX - Off The Grid Miami #5810)[1] | | |
| 09399133 | | NFT (48167777698911385 27/Bahrain Ticket Stub #2318)[1] | | |
| 09399142 | | NFT (33675811646871910 9/Saudi Arabia Ticket Stub #883)[1], TRX[3] | | |
| 09399147 | | ALGO[25.964] | | |
| 09399149 | | NFT (39519413835846859 0/Miami Ticket Stub #295)[1], USD[5.00] | | |
| 09399154 | | MATIC[.04] | | |
| 09399164 | | SHIB[3], USD[0.00] | | |
| 09399169 | | SOL[.01] | | |
| 09399187 | | SOL[.001] | | |
| 09399195 | | TRX[2] | | |
| 09399227 | | NFT (50784824594121954 9/Australia Ticket Stub #68)[1] | | |
| 09399237 | | TRX[5] | | |
| 09399239 | | NFT (49083685208755964 8/Saudi Arabia Ticket Stub #1089)[1], SOL[.03] | | |
| 09399243 | | SOL[.438] | | |
| 09399249 | | NEAR[.01] | | |
| 09399256 | | USD[518.60] | Yes | |
| 09399257 | | USDT[9] | | |
| 09399261 | | SOL[.005] | | |
| 09399269 | | NFT (29028823949307650 0/Imola Ticket Stub #1608)[1] | | |
| 09399279 | | USDT[3] | | |
| 09399295 | | NFT (56227376257742231 5/Imola Ticket Stub #1076)[1] | | |
| 09399307 | | NFT (31362008908964847 2/FTX Crypto Cup 2022 Key #544)[1], NFT (32235132142829193 8/The Hill by FTX #2211)[1] | | |
| 09399312 | | NFT (36167234911410516 0/Saudi Arabia Ticket Stub #785)[1], NFT (38198570703307065 1/Saudi Arabia Ticket Stub #882)[1], NFT (40898936916089136 1/Imola Ticket Stub #639)[1], NFT (42763528158447003 2/Australia Ticket Stub #1194)[1], NFT (45533425103649251 9/Imola Ticket Stub #1220)[1], NFT (45071380330720937 6/Bahrain Ticket Stub #613)[1], NFT (45409952679226202 9/Saudi Arabia Ticket Stub #1906)[1], NFT (48676468004939000 0/Saudi Arabia Ticket Stub #923)[1], NFT (56732978541089023 1/Saudi Arabia Ticket Stub #2011)[1], SOL[.422] | | |
| 09399314 | | USD[10.00] | | |
| 09399320 | | ETH[.00037], ETHW[.00037] | | |
| 09399322 | | NFT (50935203445566241 2/FTX - Off The Grid Miami #5813)[1] | | |
| 09399323 | | NFT (57537350957838366 8/Miami Ticket Stub #984)[1] | | |
| 09399326 | | NFT (34649057631098436 7/Bahrain Ticket Stub #1014)[1], SOL[0.03346033] | | |
| 09399327 | | NFT (35860650530062829 6/FTX - Off The Grid Miami #5814)[1] | | |
| 09399331 | | MATIC[.1] | | |
| 09399339 | | MATIC[2], NFT (44036669388670847 0/Imola Ticket Stub #545)[1] | | |
| 09399342 | | NFT (38748340684889855 2/FTX - Off The Grid Miami #5815)[1] | | |
| 09399345 | | NFT (40562436301165932 2/NMSL NFT)[1] | | |
| 09399347 | | NFT (45999501763077551 3/Saudi Arabia Ticket Stub #1953)[1], USDT[10] | | |
| 09399357 | Contingent, Disputed | SOL[.11987] | | |
| 09399365 | | NEAR[.01], NFT (51929092457609431 2/Saudi Arabia Ticket Stub #1663)[1] | | |
| 09399393 | | ALGO[504], LINK[20.08604144], USD[0.04] | | |
| 09399399 | | USD[6234.54] | Yes | |
| 09399406 | | USD[11.04], USDT[0.47170113] | | |
| 09399411 | | SOL[.06] | | |
| 09399413 | | USDT[1] | | |
| 09399414 | | BTC[.00120632], MKR[.02782543], NFT (43009173369653530 6/The Hill by FTX #3117)[1], NFT (47627995023128359 3/Australia Ticket Stub #1781)[1], TRX[213.63388566], UNI[4.62318291] | Yes | |
| 09399448 | | USD[1.00] | | |
| 09399450 | | USDT[0] | | |
| 09399453 | | USD[9.50] | | |
| 09399455 | | NFT (37307383802917768 4/Saudi Arabia Ticket Stub #2373)[1], NFT (38661605273703599 4/The Hill by FTX #2907)[1], USD[0.00] | | |
| 09399467 | | NFT (48185763669227339 6/Bahrain Ticket Stub #1260)[1], USDT[9] | | |
| 09399479 | | NFT (46590752250047772 3/Australia Ticket Stub #308)[1], NFT (51770679896722127 1/Australia Ticket Stub #1766)[1], SOL[.09123739] | | |
| 09399480 | | NFT (44859941031388051 9/The Hill by FTX #1047)[1], TRX[.000199], USDT[0] | | |
| 09399489 | | NFT (43217629595589614/FTX - Off The Grid Miami #5962)[1] | | |
| 09399495 | | ETH[.001], ETHW[.001] | | |
| 09399499 | | SOL[.29075159], USD[0.21] | | |
| 09399505 | | USD[0.10] | | |
| 09399511 | | ETH[.08], ETHW[.08], NFT (52730976758577706 1/Imola Ticket Stub #2185)[1], SOL[0.65525423] | | |
| 09399513 | | USDT[1] | | |
| 09399520 | | USD[0.01] | | |
| 09399523 | | NFT (33882708059172553 3/FTX - Off The Grid Miami #5840)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09399537 | | MATIC[.01641307] | | |
| 09399541 | | NFT (445849988498650215/Imola Ticket Stub #215)[1] | | |
| 09399542 | | NFT (356845169000668122/Saudi Arabia Ticket Stub #665)[1], USD[5.00] | | |
| 09399545 | | SOL[.01] | | |
| 09399554 | | USD[0.14] | Yes | |
| 09399565 | | NFT (295839760108217490/Miami Grand Prix 2022 - ID: A4B91C0A)[1] | | |
| 09399568 | | SOL[.1] | | |
| 09399572 | | SOL[.01252368] | | |
| 09399578 | | NFT (332026558332761321/#5791)[1], NFT (341627722482849388/Australia Ticket Stub #1925)[1], NFT (407744109954971165/Bahrain Ticket Stub #2301)[1], NFT (571185751605084935/#2223)[1], SOL[.32], USD[2.03], USDT[0] | | |
| 09399595 | | NFT (417363224194837810/Imola Ticket Stub #933)[1], SOL[.01] | | |
| 09399599 | | NFT (572702116088299450/Australia Ticket Stub #2214)[1], USD[2.05], USDT[9.33547658] | Yes | |
| 09399602 | | NFT (540001856342798963/FTX - Off The Grid Miami #5818)[1] | | |
| 09399603 | | NEAR[0], USD[0.00], USDT[0] | | |
| 09399610 | | NFT (463497525175010553/Serum Surfers X Crypto Bahamas #178)[1] | | |
| 09399612 | | SOL[.01] | | |
| 09399624 | | USDT[.5] | | |
| 09399625 | | BTC[.00239746] | | |
| 09399631 | | LTC[.001] | | |
| 09399632 | | TRX[3] | | |
| 09399637 | | TRX[1] | | |
| 09399638 | | SOL[.088], USDT[0.11030934] | | |
| 09399641 | | SOL[.01] | | |
| 09399645 | | USD[0.01] | | |
| 09399649 | | USD[0.91] | | |
| 09399652 | | ETH[.0001], ETHW[.0001] | | |
| 09399662 | | USD[0.01], USDT[0] | | |
| 09399668 | | NFT (299628679256135571/The Hill by FTX #951)[1] | | |
| 09399690 | | USD[2.01], USDT[451.04488851] | | |
| 09399692 | | NFT (456894556403809781/Imola Ticket Stub #1734)[1], USD[0.00] | | |
| 09399694 | | ETH[.05112172], ETHW[.05112172], SHIB[1], USD[0.00] | | |
| 09399696 | | MATIC[2.5], NFT (546183121484531116/Imola Ticket Stub #1859)[1] | | |
| 09399699 | | NFT (376683795209774903/FTX - Off The Grid Miami #5954)[1] | | |
| 09399716 | | SOL[.02] | | |
| 09399732 | | BRZ[2], BTC[.00000009], DOGE[1], ETH[.00000124], ETHW[.47339345], SHIB[14], SUSHI[.00000917], TRX[1], USD[318.89] | | |
| 09399734 | | USDT[1] | | |
| 09399736 | | SOL[.00628928] | | |
| 09399739 | | NFT (519977857869483016/Australia Ticket Stub #2401)[1], SOL[.01] | | |
| 09399744 | | ETH[.227522], SOL[.0079557], USD[1.66] | | |
| 09399751 | | NFT (442716493314033584/FTX Crypto Cup 2022 Key #552)[1], USD[0.78] | | |
| 09399760 | | USD[2.00] | | |
| 09399763 | | DOGE[7265.58233712], LINK[20.74986812], SHIB[18], TRX[1], USD[32.42] | Yes | |
| 09399767 | | USD[1.00] | | |
| 09399768 | | DOGE[.0001918], ETH[.00000009], ETHW[.00000009], SHIB[1], USD[0.01] | Yes | |
| 09399780 | | NFT (401156011146510749/Miami Grand Prix 2022 - ID: A5F96FA5)[1] | | |
| 09399784 | | NFT (547590022484296321/FTX - Off The Grid Miami #5825)[1] | | |
| 09399787 | | NFT (504495297969214702/Imola Ticket Stub #1672)[1], USD[0.37] | | |
| 09399793 | | USD[0.01] | Yes | |
| 09399796 | | USD[0.00], USDT[199.18005935] | | |
| 09399800 | | NFT (525280528308464315/FTX - Off The Grid Miami #5820)[1] | | |
| 09399802 | | DOGE[1], NFT (543641350926841671/Bahrain Ticket Stub #1300)[1] | | |
| 09399813 | | USDT[10] | | |
| 09399819 | | USDT[1.073622] | | |
| 09399824 | | MATIC[0], SHIB[1], SOL[0], TRX[.000028], USDT[0.00000003] | | |
| 09399830 | | SOL[.225] | | |
| 09399850 | | MATIC[1.5], NFT (462890337800476587/Saudi Arabia Ticket Stub #1488)[1] | | |
| 09399868 | | NFT (423885194786032482/Bahrain Ticket Stub #1216)[1], USD[3.77] | | |
| 09399875 | | USDT[1] | | |
| 09399878 | | LTC[.009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09399889 | | NFT (387914223083321696/Imola Ticket Stub #294)[1] | | |
| 09399904 | | NFT (363485183009939024/Miami Ticket Stub #191)[1], USDT[9.4] | | |
| 09399910 | | NFT (421678886931019448/Imola Ticket Stub #2387)[1] | | |
| 09399917 | | MATIC[.02873999] | | |
| 09399918 | | BRZ[1], BTC[.06445403], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 09399921 | | SOL[.01] | | |
| 09399928 | | NEAR[.05972], USD[6.80], USDT[.00371984] | | |
| 09399930 | | SOL[.001] | | |
| 09399931 | | MATIC[.01] | | |
| 09399933 | | NFT (486413984725115847/Miami Ticket Stub #432)[1] | | |
| 09399937 | | NFT (514916969586324138/Miami Grand Prix 2022 - ID: B854F7CB)[1] | | |
| 09399950 | | BRZ[1], USD[0.00], USDT[4.51455273] | | |
| 09399952 | | BTC[.00069122], SHIB[1], USD[0.00] | | |
| 09399974 | | NFT (386190237181049235/Australia Ticket Stub #770)[1] | | |
| 09399985 | | MATIC[.01] | | |
| 09399987 | | SOL[.08819756] | | |
| 09399996 | Contingent, Disputed | USD[5.00] | | |
| 09399998 | | NFT (481825800870876456/FTX - Off The Grid Miami #5832)[1] | | |
| 09400008 | | USD[0.20] | | |
| 09400017 | | LTC[.019] | | |
| 09400022 | | NFT (492540335400525459/Bahrain Ticket Stub #1724)[1] | | |
| 09400025 | | NFT (549324920310881738/FTX - Off The Grid Miami #5822)[1] | | |
| 09400027 | | BTC[.0000448], NFT (426702314282077810/Australia Ticket Stub #664)[1] | | |
| 09400030 | | NFT (528699869983302018/Australia Ticket Stub #1916)[1], SOL[.01] | | |
| 09400039 | | USDT[0] | | |
| 09400042 | | ETH[.000005], ETHW[.000005] | | |
| 09400044 | | BTC[.00281045], ETH[.05464425], ETHW[.0539651], SHIB[8], TRX[1], USD[15.63] | Yes | |
| 09400048 | | TRX[128.44678181], USDT[0] | | |
| 09400058 | | NFT (520250610728323404/Miami Grand Prix 2022 - ID: 4172E096)[1] | | |
| 09400060 | | MATIC[.00494191], NFT (289610192376382023/Imola Ticket Stub #1686)[1], NFT (312602711590861010/Monaco Ticket Stub #164)[1], NFT (312782018471880081/Baku Ticket Stub #144)[1], NFT (366477205068639805/FTX - Off The Grid Miami #5824)[1], NFT (381636797352286770/France Ticket Stub #262)[1], NFT (426581717016040000/Barcelona Ticket Stub #2495)[1], NFT (496609285376090987/Montreal Ticket Stub #181)[1], USD[2.00] | | |
| 09400062 | | NFT (355061634084454532/Miami Grand Prix 2022 - ID: E5DE7FA3)[1] | | |
| 09400064 | | NFT (295435779437876402/Imola Ticket Stub #1507)[1], NFT (343590290760207343/The Hill by FTX #800)[1], NFT (548789796862893189/FTX Crypto Cup 2022 Key #248)[1], USD[1.27] | | |
| 09400068 | | ETHW[.0593449], TRX[.000007], USD[0.01] | | |
| 09400082 | | MATIC[.1] | | |
| 09400096 | | USDT[.1] | | |
| 09400106 | | NFT (549259816296939563/Bahrain Ticket Stub #2251)[1] | | |
| 09400116 | | NFT (355217956603236645/FTX - Off The Grid Miami #5826)[1] | | |
| 09400121 | | DOGE[1], SHIB[2], SOL[4.89270011], USD[3.00] | | |
| 09400137 | | MATIC[1] | | |
| 09400138 | | NFT (344864982283419681/Australia Ticket Stub #2110)[1] | | |
| 09400151 | Contingent, Disputed | USDT[1] | | |
| 09400156 | | SOL[.015] | | |
| 09400164 | Contingent, Disputed | BAT[1], BRZ[2], DOGE[4], GRT[1], SHIB[2], TRX[1], USD[0.01], USDT[0.00001655] | Yes | |
| 09400165 | | NFT (540807256407202002/FTX Crypto Cup 2022 Key #571)[1] | | |
| 09400166 | | TRX[1] | | |
| 09400173 | | USD[1.00] | | |
| 09400180 | | MATIC[1] | | |
| 09400185 | | NFT (314026386206233455/Bahrain Ticket Stub #168)[1], SOL[.0025] | | |
| 09400197 | | SOL[.00159268] | | |
| 09400201 | | TRX[1.900001] | | |
| 09400202 | | TRX[1] | | |
| 09400204 | | USD[8166.47], USDT[0] | Yes | |
| 09400210 | | SOL[.00019756] | | |
| 09400217 | | NFT (427903576512129851/The Hill by FTX #818)[1] | | |
| 09400222 | | ETH[.000082], ETHW[.000082] | | |
| 09400230 | | ETH[.0038173], ETHW[.00377623], SHIB[2], USD[0.01] | Yes | |
| 09400249 | | NFT (520922039628099283/Australia Ticket Stub #821)[1], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09400250 | | USDT[.25] | | |
| 09400256 | | NFT (332938077953414543/Miami Ticket Stub #351)[1], USD[10.00] | | |
| 09400257 | | LTC[0], USD[0.00], USDT[0.00000045] | | |
| 09400259 | | NFT (529500173201165712/FTX - Off The Grid Miami #5828)[1] | | |
| 09400269 | | BTC[.00002257] | | |
| 09400270 | | DOGE[15.86819875] | | |
| 09400284 | | NFT (365092576334087546/FTX Crypto Cup 2022 Key #234)[1] | | |
| 09400286 | | NFT (505924106105424392/FTX - Off The Grid Miami #5829)[1] | | |
| 09400288 | | NFT (532914823649874092/Miami Ticket Stub #973)[1] | | |
| 09400306 | | NFT (305123775549546696/Miami Grand Prix 2022 - ID: DD6C765E)[1] | | |
| 09400312 | | NFT (436504315727528209/FTX - Off The Grid Miami #5830)[1] | | |
| 09400316 | | USDT[10] | | |
| 09400320 | | SOL[.01] | | |
| 09400322 | | MATIC[481.65766426], USD[0.00], USDT[7.55734153] | | |
| 09400327 | | NFT (294775626619242137/Miami Ticket Stub #654)[1], SOL[.03] | | |
| 09400334 | Contingent, Disputed | SOL[.04] | | |
| 09400335 | Contingent, Disputed | SOL[0.00130173] | | |
| 09400345 | | ETH[0], USD[0.00], USDT[0.00000833] | | |
| 09400353 | | NFT (309940889220223884/FTX - Off The Grid Miami #5837)[1], USD[2.00] | | |
| 09400354 | | SOL[.01] | | |
| 09400374 | | MATIC[.01], NFT (420113260011403228/Saudi Arabia Ticket Stub #896)[1] | | |
| 09400379 | | NFT (573920333222314767/FTX - Off The Grid Miami #5834)[1] | | |
| 09400380 | | SUSHI[3], USD[0.61] | | |
| 09400384 | | TRX[1] | | |
| 09400391 | | NFT (450898117041374675/Imola Ticket Stub #839)[1], SOL[.00369] | | |
| 09400395 | | EUR[0.07], TRX[.000001], USDT[0.83404822] | | |
| 09400409 | | USD[0.00] | | |
| 09400413 | | NFT (523966198715955485/FTX - Off The Grid Miami #5835)[1], NFT (569619871725916835/Miami Grand Prix 2022 - ID: 77AFD358)[1] | | |
| 09400423 | | SHIB[1239465.55131383], USD[0.00] | | |
| 09400430 | | SOL[.01] | | |
| 09400433 | | BTC[.0001] | | |
| 09400434 | | NFT (564112940280160747/Imola Ticket Stub #1160)[1], SHIB[1], TRX[628.47740573], USD[0.01] | Yes | |
| 09400436 | | MATIC[.08113471] | | |
| 09400457 | | NFT (568599888823528104/Saudi Arabia Ticket Stub #861)[1], SOL[.05] | | |
| 09400459 | | SOL[.01] | | |
| 09400462 | | DOGE[3], SHIB[3], TRX[3], USD[0.00] | | |
| 09400474 | | ETH[.00001956], ETHW[.00001956] | | |
| 09400477 | | NFT (354832889353916839/The Hill by FTX #1161)[1], SOL[.0748] | | |
| 09400481 | | NFT (326658884465395869/Miami Grand Prix 2022 - ID: 79817B47)[1] | | |
| 09400489 | | NFT (504078127029688808/Miami Grand Prix 2022 - ID: 9663BDEB)[1] | | |
| 09400509 | | DOGE[780.85505815], SHIB[1], USD[0.00] | | |
| 09400510 | | SHIB[1], USD[0.30] | | |
| 09400512 | | SOL[6.06475483], TRX[1], USD[0.01] | | |
| 09400518 | | USDT[0] | | |
| 09400524 | | NFT (343912950520441344/Miami Grand Prix 2022 - ID: CD5D8668)[1], NFT (479612148785092837/FTX - Off The Grid Miami #5839)[1] | | |
| 09400531 | | DOGE[403.96566882], NFT (528550930473746436/Australia Ticket Stub #1843)[1], SHIB[1], USD[85.50] | Yes | |
| 09400532 | | BTC[.00031513], ETH[.00433607], ETHW[.00248135], USD[5255.72] | Yes | |
| 09400537 | | BTC[0.00000039], NFT (452144808610420176/Saudi Arabia Ticket Stub #1828)[1] | | |
| 09400538 | | NFT (562717985382575692/Miami Grand Prix 2022 - ID: 535C118A)[1] | | |
| 09400540 | | SHIB[279.36466492], SOL[.00000719], USD[0.00] | Yes | |
| 09400545 | | MATIC[0] | | |
| 09400566 | | BTC[0.00630792], SOL[2.08649314], USD[0.00] | Yes | |
| 09400569 | | USD[0.01] | | |
| 09400575 | | USD[42.41], USDT[0] | | |
| 09400576 | | NFT (356103762195317078/Bahrain Ticket Stub #74)[1], NFT (472452183969772047/FTX Crypto Cup 2022 Key #417)[1], USD[1.03] | Yes | |
| 09400583 | | BTC[.00013849], SHIB[1], SOL[.06299355], USD[0.00] | Yes | |
| 09400589 | | SOL[.02] | | |
| 09400593 | | NFT (377895957383536788/Miami Ticket Stub #570)[1], USD[1.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09400602 | | TRX[10] | | |
| 09400610 | | BTC[0], ETH[0.81098503], SOL[0], USD[0.00] | | |
| 09400611 | | NFT (5480105117663379488/Saudi Arabia Ticket Stub #1554)[1] | | |
| 09400615 | | DOGE[1], NFT (340040138130027973/FTX - Off The Grid Miami #5863)[1], NFT (410231236211744281/Miami Grand Prix 2022 - ID: 400F92A9)[1], NFT (433056878607794357/Bahrain Ticket Stub #14)[1], NFT (574700838249756456/Barcelona Ticket Stub #1556)[1], SHIB[2], USD[0.00] | | |
| 09400619 | | SOL[.30301102], TRX[1], USD[0.00] | | |
| 09400624 | | TRX[4] | | |
| 09400627 | | NFT (305233645527612858/Australia Ticket Stub #459)[1], SOL[.02], USD[0.50] | | |
| 09400632 | | NFT (521610225289056497/The Hill by FTX #2086)[1] | | |
| 09400636 | | NFT (386605624468046630/Miami Grand Prix 2022 - ID: 0F5A7018)[1] | | |
| 09400639 | | USD[1.42], USDT[0.00000001] | | |
| 09400640 | | USD[0.00], USDT[0] | | |
| 09400682 | Contingent, Disputed | SOL[.00049756] | | |
| 09400683 | | USDT[.5223] | | |
| 09400687 | | USD[0.10] | | |
| 09400688 | | USD[0.00] | | |
| 09400691 | | SOL[.02] | | |
| 09400694 | | USD[99.48], USDT[0] | | |
| 09400703 | | NFT (489100080045959262/Miami Ticket Stub #413)[1] | | |
| 09400713 | | SOL[.02] | | |
| 09400716 | | SOL[.05] | | |
| 09400726 | | MATIC[.00002745], SOL[.0000032], USD[0.00] | | |
| 09400730 | | USDT[.05] | | |
| 09400733 | | USDT[1] | | |
| 09400734 | | BTC[.00003968], USDT[0.00001462] | | |
| 09400743 | | NFT (347284407208761378/FTX - Off The Grid Miami #5842)[1] | | |
| 09400745 | | SOL[.0201] | | |
| 09400759 | | NFT (487739338807951264/Saudi Arabia Ticket Stub #580)[1], NFT (532796528176020182/Miami Ticket Stub #511)[1], SOL[.067] | | |
| 09400769 | | USDT[0] | | |
| 09400771 | | MATIC[.06] | | |
| 09400779 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09400780 | | SOL[.09331013], USDT[5.00000028] | | |
| 09400782 | | SOL[.009] | | |
| 09400799 | | SOL[.001] | | |
| 09400801 | | NFT (330618752661826648/Imola Ticket Stub #594)[1] | | |
| 09400808 | | NFT (466950920264882725/Imola Ticket Stub #1384)[1] | | |
| 09400824 | | NFT (492064233514807454/FTX - Off The Grid Miami #5854)[1] | | |
| 09400831 | | BTC[0], USD[0.00] | | |
| 09400833 | | SOL[.013] | | |
| 09400836 | | NFT (309430623900364830/Australia Ticket Stub #1009)[1] | | |
| 09400838 | | NFT (407108003064040851/Miami Ticket Stub #585)[1] | | |
| 09400840 | | USD[0.94] | | |
| 09400842 | | ETH[.01], ETHW[.01], NFT (441645702689139060/Bahrain Ticket Stub #1493)[1] | | |
| 09400847 | | SOL[.46], USDT[0.20717981] | | |
| 09400852 | | TRX[10] | | |
| 09400855 | | NFT (430649519333535357970/Bahrain Ticket Stub #1274)[1] | | |
| 09400857 | | SOL[.00049756] | | |
| 09400860 | | NFT (512475923578215211/Australia Ticket Stub #995)[1], SHIB[1], USD[0.00] | | |
| 09400861 | | ETH[.01144314], ETHW[.01144314], NFT (297427316679831428/Saudi Arabia Ticket Stub #1498)[1] | | |
| 09400865 | | USDT[.1] | | |
| 09400871 | | NFT (395433820086642483/Australia Ticket Stub #842)[1], USDT[3.7140526] | | |
| 09400873 | | SOL[.001] | | |
| 09400874 | | NFT (469825157068175636/Saudi Arabia Ticket Stub #2028)[1] | | |
| 09400878 | | ETH[.002], ETHW[.002], NFT (345899318343937899/Bahrain Ticket Stub #940)[1] | | |
| 09400881 | | NFT (298043798436321713/Austin Ticket Stub #146)[1], NFT (298815007623727097/Monza Ticket Stub #76)[1], NFT (304434602445770196/Japan Ticket Stub #126)[1], NFT (316372192423632964/Singapore Ticket Stub #72)[1], NFT (322216443596147531/Barcelona Ticket Stub #872)[1], NFT (423564334288293325/France Ticket Stub #108)[1], NFT (431360412343534999/Montreal Ticket Stub #83)[1], NFT (440415102746447686/Mexico Ticket Stub #2045)[1], NFT (489656287817583633/Netherlands Ticket Stub #71)[1], NFT (499588067985828790/Baku Ticket Stub #48)[1], NFT (512691101449854620/Belgium Ticket Stub #250)[1], NFT (512878864936831498/Austria Ticket Stub #105)[1], NFT (515453843859018808/Imola Ticket Stub #893)[1], NFT (558880626610005534/Monaco Ticket Stub #45)[1] | | |
| 09400883 | | ETH[.001], ETHW[.001] | | |
| 09400886 | | NFT (320300884326161101/Saudi Arabia Ticket Stub #858)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09400887 | | BTC[.00000001], NFT (570092201589877762/Mystery Box)[1], USD[0.00] | Yes | |
| 09400889 | | BTC[.00062] | | |
| 09400897 | | LINK[1.9], NFT (427525768413255313/Bahrain Ticket Stub #2096)[1], USD[0.63], USDT[0] | | |
| 09400905 | | NFT (423494517521356677/Australia Ticket Stub #514)[1], USD[39.79] | | |
| 09400908 | | NFT (414537661974645004/Saudi Arabia Ticket Stub #2455)[1] | | |
| 09400917 | | NFT (380944010247460920/Imola Ticket Stub #436)[1], USD[5.00] | | |
| 09400918 | | NFT (507535372322133127/Bahrain Ticket Stub #702)[1], SOL[1] | | |
| 09400921 | | SOL[.00006756] | | |
| 09400923 | | MATIC[0], SUSHI[0], USD[0.00] | Yes | |
| 09400924 | | USD[0.01], USDT[0.00282248] | | |
| 09400933 | | NFT (312868883463886803/Australia Ticket Stub #759)[1], SOL[.05] | | |
| 09400937 | | SOL[.1] | | |
| 09400959 | | NFT (396513354103927752/Saudi Arabia Ticket Stub #92)[1], SOL[.006] | | |
| 09400963 | | BTC[.00049388], NFT (373182354707498911/Imola Ticket Stub #1415)[1], NFT (551241119243056391/Barcelona Ticket Stub #1485)[1], SOL[25.99037697], USD[74.30] | | |
| 09400965 | | NFT (495986495588955379/Imola Ticket Stub #1058)[1], SOL[.1] | | |
| 09400967 | | BRZ[1], BTC[.00283767], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09400972 | | USD[0.00] | | |
| 09400982 | | SOL[.001] | | |
| 09400984 | | USD[0.00] | | |
| 09400985 | | SOL[.001] | | |
| 09400988 | | NFT (333653471681431225/Bahrain Ticket Stub #1442)[1] | | |
| 09400991 | Contingent, Disputed | TRX[1] | | |
| 09400994 | | SUSHI[.00000914], USD[0.00] | Yes | |
| 09400999 | | NFT (555869383866522895/FTX - Off The Grid Miami #7122)[1] | | |
| 09401001 | | USD[0.00], USDT[0] | | |
| 09401009 | | SOL[.061] | | |
| 09401023 | | NFT (399688020835669635/FTX - Off The Grid Miami #5850)[1], NFT (409682839255293851/Miami Grand Prix 2022 - ID: 34D72327)[1] | | |
| 09401035 | | USD[0.10] | | |
| 09401043 | | LTC[.002] | | |
| 09401046 | | NFT (568504242111898728/The Hill by FTX #1202)[1], SHIB[36119.46687508], USD[0.00], USDT[0] | Yes | |
| 09401054 | | SOL[.24], USD[0.37] | | |
| 09401057 | | NFT (493003842521696260/Imola Ticket Stub #686)[1] | | |
| 09401065 | | ETH[.0077447], ETHW[.0077447], USD[0.00] | | |
| 09401066 | | NFT (429141465749651296/Bahrain Ticket Stub #661)[1], NFT (450072655247993702/FTX - Off The Grid Miami #5932)[1], NFT (465674081259009427/Barcelona Ticket Stub #1875)[1] | | |
| 09401068 | | NFT (343202602293960919/FTX - Off The Grid Miami #5851)[1] | | |
| 09401074 | | USD[0.10] | | |
| 09401076 | | ETH[.02080813], ETHW[.017], SOL[.26], USD[0.73] | | |
| 09401087 | | NFT (399136671888017257/Australia Ticket Stub #1368)[1] | | |
| 09401088 | | MATIC[.01] | | |
| 09401089 | | NFT (331107934246372722/Miami Grand Prix 2022 - ID: 36E322BB)[1] | | |
| 09401093 | | MATIC[.01] | | |
| 09401102 | | MATIC[.2] | | |
| 09401103 | | LTC[.029] | | |
| 09401110 | | USD[0.00] | | |
| 09401119 | | ETH[.01], ETHW[.01], NFT (538319082970093321/Saudi Arabia Ticket Stub #929)[1], SOL[.7] | | |
| 09401120 | | NFT (418472303450173785/Bahrain Ticket Stub #721)[1] | | |
| 09401124 | | ETH[.00018603], ETHW[.00018603] | | |
| 09401130 | | SOL[.0002] | | |
| 09401140 | | NFT (516052618441706314/Australia Ticket Stub #1663)[1] | | |
| 09401144 | | NFT (537833258922124182/Australia Ticket Stub #883)[1] | | |
| 09401146 | | NFT (355553064955568273/Saudi Arabia Ticket Stub #2012)[1] | | |
| 09401149 | | BRZ[104.23499201], BTC[.00215725], DOGE[153.41445585], ETH[.01124374], ETHW[.01110694], NFT (455058167806971487/Lorenz #181)[1], SOL[.01221861], TRX[13.87774842], USD[0.00] | Yes | |
| 09401157 | | USD[0.00] | | |
| 09401159 | | NFT (507570215447163116/Imola Ticket Stub #2023)[1], USD[5.00] | | |
| 09401164 | | ETH[0], NFT (477406109904638830/Saudi Arabia Ticket Stub #1607)[1] | | |
| 09401166 | | SOL[.013] | | |
| 09401167 | | NFT (451794942178059733/Australia Ticket Stub #2485)[1] | | |
| 09401168 | | NFT (405367390690802397/FTX - Off The Grid Miami #5853)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09401171 | | BTC[.00041442], SHIB[1], USD[0.00] | | |
| 09401175 | | NFT (537550908057010903/Australia Ticket Stub #1692)[1] | | |
| 09401178 | | USDT[2] | | |
| 09401186 | | SOL[.00092] | | |
| 09401187 | | NFT (320160984878094314/FTX - Off The Grid Miami #5927)[1] | | |
| 09401191 | | ETH[.001], ETHW[.001] | | |
| 09401196 | | NFT (461254286190055251/Imola Ticket Stub #1136)[1] | | |
| 09401201 | | NFT (401333242558181461/Barcelona Ticket Stub #1507)[1] | | |
| 09401204 | | NFT (442357985708014744/Australia Ticket Stub #418)[1], USD[10.00] | | |
| 09401205 | | BTC[.00012074], DOGE[2], SHIB[42126.39111441], TRX[1], USD[6.41] | Yes | |
| 09401212 | | NFT (317574447027830804/Miami Ticket Stub #522)[1], SOL[.49068198] | | |
| 09401213 | | BTC[.00000116] | | |
| 09401217 | | ETH[.01], ETHW[.01] | | |
| 09401221 | | NFT (330264871914279790/Saudi Arabia Ticket Stub #1017)[1] | | |
| 09401230 | | NFT (352724050492368793/Bahrain Ticket Stub #230)[1] | | |
| 09401235 | | MATIC[1] | | |
| 09401237 | | NFT (499678549570451547/FTX - Off The Grid Miami #5855)[1] | | |
| 09401240 | | BTC[.00002767] | | |
| 09401241 | | NFT (459097942725539913/Saudi Arabia Ticket Stub #317)[1] | | |
| 09401251 | | SOL[.00009756] | | |
| 09401254 | | NFT (345533866505992803/Imola Ticket Stub #1564)[1], SOL[.01] | | |
| 09401256 | | LTC[.00094595], SOL[.088] | | |
| 09401258 | | NFT (335791483478974616/Miami Ticket Stub #802)[1], USD[1.00] | | |
| 09401263 | Contingent, Disputed | TRX[2] | | |
| 09401265 | | TRX[1] | | |
| 09401266 | | MATIC[11.330627], SHIB[1], USD[0.00] | | |
| 09401271 | | MATIC[.0001] | | |
| 09401278 | | BTC[.00009626], USD[0.43], USDT[0] | | |
| 09401279 | | NFT (371250580041287315/Imola Ticket Stub #791)[1], SOL[.05] | | |
| 09401285 | | NFT (362338827432578849/Bahrain Ticket Stub #2175)[1], TRX[.933876] | | |
| 09401287 | | SOL[0.03406460] | | |
| 09401294 | Contingent, Disputed | AVAX[0] | | |
| 09401297 | | NFT (557979155419705422/Saudi Arabia Ticket Stub #945)[1], USD[10.00] | | |
| 09401301 | | NFT (309794153836111627/Australia Ticket Stub #1704)[1], NFT (413626167298045541/FTX - Off The Grid Miami #7448)[1], SHIB[1644737.84210526], USD[0.00] | | |
| 09401302 | | NFT (289412309518507579/Miami Grand Prix 2022 - ID: 32A590AC)[1], NFT (470552481196799352/FTX - Off The Grid Miami #5856)[1] | | |
| 09401307 | | SOL[.0061065] | | |
| 09401311 | | NFT (500393481736207506/ApexDucks #5910)[1], SHIB[1], SOL[.00081075], USD[0.00] | | |
| 09401313 | | NFT (459325154038688694/Miami Grand Prix 2022 - ID: 8F2E3828)[1] | | |
| 09401320 | | NFT (497024493766795902/Australia Ticket Stub #1074)[1], USDT[1] | | |
| 09401321 | | USDT[.430627] | | |
| 09401325 | | TRX[.123827] | | |
| 09401330 | | SOL[.01] | | |
| 09401333 | | USD[10.00] | | |
| 09401343 | | SOL[.00054665] | | |
| 09401351 | | MATIC[.01] | | |
| 09401354 | | BTC[.00406051], SHIB[1], USD[0.47], USDT[0.00000896] | Yes | |
| 09401357 | | NFT (404196584790853925/The Hill by FTX #802)[1], NFT (469262338934105751/FTX Crypto Cup 2022 Key #169)[1] | | |
| 09401358 | | ETH[.001], ETHW[.001], NFT (556199250922796317/Saudi Arabia Ticket Stub #1395)[1] | | |
| 09401362 | | NFT (404914430820135916/Miami Grand Prix 2022 - ID: 56CFB122)[1], NFT (437772362475848985/FTX - Off The Grid Miami #5883)[1] | | |
| 09401388 | | NFT (507184762835230552/Australia Ticket Stub #206)[1], SOL[.01] | | |
| 09401392 | | NFT (418232917729040066/Saudi Arabia Ticket Stub #585)[1], USD[5.00] | | |
| 09401394 | | NFT (408604673574752500/Australia Ticket Stub #2135)[1], USD[0.10] | | |
| 09401399 | | USD[0.00] | | |
| 09401401 | | NFT (544054085460601595/FTX - Off The Grid Miami #6628)[1] | Yes | |
| 09401402 | | NFT (480944161507865055/FTX - Off The Grid Miami #5859)[1] | | |
| 09401408 | | NEAR[.01] | | |
| 09401412 | Contingent, Disputed | NFT (407920042944332214/Miami Grand Prix 2022 - ID: 26E5F2AA)[1] | | |
| 09401413 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09401415 | | SOL[.02] | | |
| 09401425 | | SOL[.1] | | |
| 09401426 | | NFT (461925663424299930/Miami Ticket Stub #469)[1] | | |
| 09401434 | | SHIB[1], SOL[0], USD[0.00] | | |
| 09401438 | | MATIC[.1] | | |
| 09401446 | | SHIB[97401.30238], USD[0.00], USDT[0.00000121] | | |
| 09401448 | | NFT (394710777430741530/FTX - Off The Grid Miami #5860)[1] | | |
| 09401449 | | NEAR[.09506121], USD[0.00] | | |
| 09401460 | | NFT (486356171194513200/Bahrain Ticket Stub #27)[1], SOL[.02] | | |
| 09401466 | | NFT (336817324608675668/Imola Ticket Stub #1992)[1], USD[1.00] | | |
| 09401468 | | USD[0.00] | Yes | |
| 09401475 | | USDT[0] | | |
| 09401478 | | SOL[.001] | | |
| 09401479 | | EUR[18.00], USD[0.98] | | |
| 09401481 | | SOL[.0122] | | |
| 09401491 | | USD[0.01], USDT[0] | Yes | |
| 09401498 | | NFT (484227056733227939/FTX - Off The Grid Miami #5861)[1] | | |
| 09401499 | | ETH[.001], ETHW[.001] | | |
| 09401500 | | LTC[.002] | | |
| 09401505 | | ETH[.00226303], ETHW[.00226303], USD[0.00] | | |
| 09401508 | | USD[0.00], USDT[0] | | |
| 09401511 | | USD[0.00] | | |
| 09401517 | | NEAR[.02] | | |
| 09401531 | | NFT (341645423051695778/Australia Ticket Stub #1263)[1], USDT[9.4] | | |
| 09401538 | | ALGO[.999], SOL[.02], USD[0.45] | | |
| 09401539 | | SHIB[1], TRX[1], USD[0.01], USDT[0.00345582] | Yes | |
| 09401544 | | NFT (289917900729289638/Miami Grand Prix 2022 - ID: 6048C30E)[1] | | |
| 09401548 | | ETH[0], NFT (448242802212880825/FTX Crypto Cup 2022 Key #545)[1], NFT (565558238752067255/Miami Ticket Stub #697)[1], USDT[.063] | | |
| 09401549 | | TRX[.000028], USD[0.00] | | |
| 09401577 | | USD[0.57] | | |
| 09401592 | | LTC[.00009858] | | |
| 09401595 | | GRT[1], SOL[25.11301796], USD[0.00] | Yes | |
| 09401596 | | ALGO[144.78902834], DOGE[409.65847], MATIC[49.37772357], SHIB[1705046.89635197], SUSHI[7.00671612], USD[48.60], USDT[34.2297685] | Yes | |
| 09401601 | | LTC[.0388524] | | |
| 09401607 | | SOL[.02] | | |
| 09401609 | | BRZ[160.55774847], BTC[.00121923], PAXG[.00395485], SHIB[3], USD[14.16] | | |
| 09401616 | | USDT[1] | | |
| 09401619 | | SOL[.001] | | |
| 09401620 | | SOL[.06] | | |
| 09401621 | | NFT (420683573008285517/Saudi Arabia Ticket Stub #2448)[1] | | |
| 09401629 | | USD[0.02] | Yes | |
| 09401641 | | USDT[1] | | |
| 09401649 | | NFT (542467937925474149/FTX Crypto Cup 2022 Key #241)[1] | | |
| 09401655 | | SOL[.01] | | |
| 09401680 | | SOL[.1] | | |
| 09401683 | | NFT (368496617427555231/FTX - Off The Grid Miami #5864)[1] | | |
| 09401684 | | NFT (493157297934905753/FTX - Off The Grid Miami #5873)[1] | | |
| 09401689 | | NFT (359533184478710285/Bahrain Ticket Stub #1134)[1] | | |
| 09401695 | | NFT (377687625949976733/FTX - Off The Grid Miami #5866)[1] | | |
| 09401696 | | USD[300.00] | | |
| 09401698 | Contingent, Disputed | ETH[0], ETHW[0] | | |
| 09401701 | Contingent, Disputed | USDT[3.67530655] | | |
| 09401708 | | SHIB[1], USD[0.00] | | |
| 09401718 | | NFT (421294617560777035/FTX - Off The Grid Miami #5868)[1] | | |
| 09401725 | | USD[0.81] | | |
| 09401733 | | LTC[.04595049] | Yes | |
| 09401743 | | TRX[.000001] | | |
| 09401748 | | MATIC[.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09401759 | | DOGE[179.01178084], USD[0.00] | Yes | |
| 09401763 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BCH[0], BRZ[1.00011028], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], EUR[0.00], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[16], SOL[0], TRX[363.92088901], UNI[0], USD[0.08], USDT[0] | Yes | |
| 09401771 | | BTC[.07530486], TRX[1], USD[0.02], USDT[1.02543197] | Yes | |
| 09401779 | | NFT (293256954794894585/Miami Grand Prix 2022 - ID: 73362FB7)[1] | | |
| 09401781 | | NFT (530945848230450282/Silverstone Ticket Stub #394)[1], SHIB[1], USD[0.00] | Yes | |
| 09401784 | | NFT (545999862182943706/Australia Ticket Stub #2037)[1], SOL[.1] | | |
| 09401790 | | SOL[.00000001], USD[0.00] | | |
| 09401793 | | NFT (454575514211857727/FTX - Off The Grid Miami #5870)[1] | | |
| 09401796 | | LTC[.01] | | |
| 09401800 | | SOL[.02] | | |
| 09401801 | | NFT (498994191628055952/FTX - Off The Grid Miami #7189)[1] | | |
| 09401808 | | ETH[0], NFT (451275857414599591/Saudi Arabia Ticket Stub #2494)[1], USD[0.00] | | |
| 09401812 | | USD[0.01] | | |
| 09401815 | | NFT (476687402851335479/Bahrain Ticket Stub #1202)[1] | | |
| 09401818 | | SOL[.0123] | | |
| 09401823 | | NFT (363402580451889435/FTX - Off The Grid Miami #5872)[1], NFT (402347770646863367/Miami Grand Prix 2022 - ID: C1D4F5C5)[1] | | |
| 09401824 | | MATIC[.1] | | |
| 09401826 | Contingent, Disputed | USDT[2.69904947] | Yes | |
| 09401828 | | NFT (408020306208848671/FTX Crypto Cup 2022 Key #378)[1] | | |
| 09401845 | | USD[0.29] | | |
| 09401847 | | USD[2000.00] | | |
| 09401861 | | NFT (573854296068650920/Saudi Arabia Ticket Stub #2398)[1], SOL[.2] | | |
| 09401862 | | ETH[.000069], ETHW[.000069] | | |
| 09401865 | | NFT (570191476034906622/FTX - Off The Grid Miami #5874)[1] | | |
| 09401866 | | NFT (388878755742747062/Bahrain Ticket Stub #1165)[1] | | |
| 09401872 | | USDT[9.4] | | |
| 09401889 | | NFT (362940939989310380/FTX - Off The Grid Miami #5875)[1] | | |
| 09401893 | | SOL[.0013] | Yes | |
| 09401897 | | ETH[.33206841], ETHW[.33191388], SHIB[5], TRX[1], USD[0.23] | Yes | |
| 09401911 | | NFT (414106698909357231/Imola Ticket Stub #337)[1], SHIB[2], USD[0.76], USDT[0] | Yes | |
| 09401912 | | NFT (412008788845571043/FTX - Off The Grid Miami #5914)[1], NFT (503604612681921369/Australia Ticket Stub #1828)[1] | | |
| 09401924 | | NFT (390942176832003062/Bahrain Ticket Stub #1516)[1], USD[0.10] | | |
| 09401926 | | DOGE[.00000001] | | |
| 09401942 | | SOL[.03] | | |
| 09401945 | | SOL[.05877372], USDT[0.00000049] | | |
| 09401946 | | BTC[.3808025], DOGE[91.59115574], ETH[1.04862052], ETHW[1.04818014], GRT[2], SHIB[4], TRX[1], USD[0.00], USDT[1.02531181] | Yes | |
| 09401962 | | NFT (366229619758316053/Miami Grand Prix #718)[1] | | |
| 09401969 | | BAT[0], ETH[.00000001], ETHW[.00000001], MATIC[0] | | |
| 09401976 | Contingent, Disputed | USDT[10.4] | | |
| 09401986 | | USD[0.00], USDT[368.12103195] | | |
| 09401995 | | NFT (572921683551301901/FTX - Off The Grid Miami #5878)[1], USD[10106.20] | Yes | |
| 09402012 | | BRZ[2], DOGE[1], ETH[0], ETHW[1.60079582], NFT (495159796499226901/FTX - Off The Grid Miami #5879)[1], SHIB[48], TRX[4], USD[387.70] | Yes | |
| 09402014 | | NFT (407170177739390239/Saudi Arabia Ticket Stub #551)[1], USD[0.20] | | |
| 09402016 | | LTC[.001] | | |
| 09402023 | | SOL[.01] | | |
| 09402031 | | SHIB[1], USD[0.00] | | |
| 09402038 | | NFT (564005964525709452/Saudi Arabia Ticket Stub #2412)[1], USD[0.98] | Yes | |
| 09402040 | | NFT (549413173283577853/Imola Ticket Stub #2433)[1], USD[20.00] | | |
| 09402059 | | SOL[.10148335] | Yes | |
| 09402063 | | AAVE[2.49890909], AVAX[6.76933747], BCH[.49709021], BRZ[1], BTC[.02158782], DOGE[118.15640884], ETH[.35206743], ETHW[4.36938316], LTC[.7952783], SHIB[808478.43734842], SOL[6.12968176], TRX[137.95758713], USD[180.16] | | |
| 09402073 | | SOL[.16236844] | | |
| 09402074 | | SOL[.001] | | |
| 09402075 | | USDT[10] | | |
| 09402077 | | ETH[.00029952], ETHW[.00029952], USD[0.00] | | |
| 09402080 | | NFT (310551171225500528/FTX - Off The Grid Miami #7078)[1] | | |
| 09402088 | | USD[0.01], USDT[.66] | | |
| 09402093 | Contingent, Disputed | SOL[.001] | | |
| 09402095 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09402106 | | NFT (4381303700166362911/Imola Ticket Stub #2238)[1], NFT (451827265201860584/Barcelona Ticket Stub #649)[1], USD[100.00] | | |
| 09402109 | | USDT[.04054075] | | |
| 09402130 | | NFT (289580031749380620/Imola Ticket Stub #1754)[1], SOL[.04] | | |
| 09402131 | | SOL[.04] | | |
| 09402155 | | NFT (442264489361645553/FTX - Off The Grid Miami #5880)[1] | | |
| 09402160 | | DOGE[1], ETH[.00012296], SHIB[1], USD[0.00] | Yes | |
| 09402161 | | AVAX[.0662], ETHW[.00066209], TRX[.000106], USD[0.00], USDT[0] | | |
| 09402163 | | MATIC[1.5] | | |
| 09402170 | | USDT[1.26957886] | | |
| 09402172 | | NFT (360818618177948481/Imola Ticket Stub #876)[1], USD[10.00] | | |
| 09402175 | | NFT (321337884037976659/Imola Ticket Stub #1428)[1], USDT[0.00000016] | | |
| 09402178 | | ETH[.008], ETHW[.008], NFT (383282176700234788/Australia Ticket Stub #837)[1] | | |
| 09402184 | | NFT (487995392396413342/Imola Ticket Stub #2258)[1], USD[2.00] | | |
| 09402205 | | NFT (290393898290402442/Australia Ticket Stub #517)[1] | | |
| 09402206 | Contingent, Disputed | USD[1.00] | | |
| 09402209 | | USD[0.00], USDT[.99] | | |
| 09402212 | | SOL[.05] | | |
| 09402215 | | SOL[.02] | | |
| 09402219 | | NFT (320652380805205647/Miami Grand Prix 2022 - ID: 9F993CA4)[1] | | |
| 09402220 | | DOGE[2], LINK[1], SHIB[2], TRX[2], USD[0.01] | | |
| 09402228 | | NFT (531451972522336253/FTX - Off The Grid Miami #5885)[1] | | |
| 09402232 | | SOL[.01215766] | | |
| 09402236 | | NFT (532344632856318783/FTX - Off The Grid Miami #5881)[1] | | |
| 09402245 | | NFT (435680270009499732/Imola Ticket Stub #1598)[1], SOL[.00000756] | | |
| 09402258 | | TRX[609.39], USD[0.11] | | |
| 09402260 | | SOL[.01] | | |
| 09402282 | | NFT (503564059534113021/FTX - Off The Grid Miami #5890)[1] | | |
| 09402283 | | NFT (337907553473361943/Bahrain Ticket Stub #309)[1], USD[10.00] | | |
| 09402289 | | USD[2.00] | | |
| 09402302 | | NFT (511823990457880588/Australia Ticket Stub #1345)[1] | | |
| 09402306 | | NFT (495456970646135546/FTX - Off The Grid Miami #6028)[1] | | |
| 09402320 | | NFT (419140667240882420/FTX EU – we are here! #217853)[1] | | |
| 09402336 | | NFT (356981149286190358/Miami Grand Prix 2022 - ID: BA8D67FA)[1], NFT (495337017322954162/FTX - Off The Grid Miami #5887)[1] | | |
| 09402352 | | SOL[.015] | | |
| 09402358 | | SOL[0], USDT[0] | | |
| 09402359 | | NFT (386595128589420494/FTX - Off The Grid Miami #5891)[1], NFT (410591007149612387/Miami Grand Prix 2022 - ID: 6DF4A810)[1] | | |
| 09402361 | | TRX[1] | | |
| 09402375 | | TRX[1] | | |
| 09402377 | | USD[210.00] | | |
| 09402390 | Contingent, Disputed | USD[0.16] | | |
| 09402393 | | NFT (514400935806543755/FTX - Off The Grid Miami #5894)[1] | | |
| 09402399 | | NFT (468799125844568936/Imola Ticket Stub #26)[1], USD[10.00] | | |
| 09402401 | | NFT (527826482728048483/FTX - Off The Grid Miami #5892)[1] | | |
| 09402402 | | SHIB[1], UNI[1.02884656], USD[2.56] | Yes | |
| 09402407 | | NFT (393183142823033431/FTX Crypto Cup 2022 Key #239)[1], USD[0.10] | | |
| 09402414 | | USD[312.65] | Yes | |
| 09402422 | | USDT[5] | | |
| 09402428 | | NFT (417259611771686473/FTX - Off The Grid Miami #5896)[1] | | |
| 09402434 | | USD[1.11] | | |
| 09402438 | | DOGE[1], USDT[0] | | |
| 09402440 | Contingent, Disputed | USDT[9.4] | | |
| 09402444 | | USD[400.00] | | |
| 09402454 | | USD[0.50] | | |
| 09402456 | | NFT (305655610140005166/Bahrain Ticket Stub #174)[1] | | |
| 09402457 | | NFT (309839194488133715/FTX - Off The Grid Miami #5895)[1] | | |
| 09402460 | Contingent, Disputed | SOL[.005] | | |
| 09402462 | | BTC[.0102309], USD[0.00] | | |
| 09402470 | | BTC[.00007859], SOL[0.02617186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09402481 | | NFT (3690203777227640558/Bahrain Ticket Stub #153)[1] | | |
| 09402483 | | SOL[.001] | | |
| 09402488 | | BTC[.00002795] | Yes | |
| 09402490 | | NFT (414778879133399116/FTX - Off The Grid Miami #5899)[1] | | |
| 09402500 | | NFT (432067521041467290/Miami Grand Prix 2022 - ID: A195EDBF)[1] | | |
| 09402510 | | NFT (571899418424906982/FTX - Off The Grid Miami #5902)[1], USD[10.00] | | |
| 09402514 | | USD[10.00] | | |
| 09402516 | | ETH[.1], ETHW[.1], NFT (432653970035971701/Imola Ticket Stub #2057)[1] | | |
| 09402517 | | NFT (337643427947209363/Imola Ticket Stub #2206)[1], SOL[.01] | | |
| 09402518 | | USDT[.0098] | | |
| 09402536 | | NFT (342648039774058464/Miami Grand Prix 2022 - ID: E1F180C2)[1], NFT (424592814532479892/FTX - Off The Grid Miami #5905)[1] | | |
| 09402538 | | ETH[.011], ETHW[.011], NFT (357873541456680935/Imola Ticket Stub #479)[1], USD[0.89] | | |
| 09402543 | | SOL[.001] | | |
| 09402547 | | LTC[.00000002] | | |
| 09402549 | | NFT (321353468642401136/Miami Grand Prix 2022 - ID: 59F7F2B2)[1] | | |
| 09402552 | | NFT (375154840264022109/Miami Ticket Stub #578)[1], NFT (467729711654184664/Barcelona Ticket Stub #1906)[1] | | |
| 09402557 | | NFT (490940718206208620/FTX - Off The Grid Miami #5901)[1], NFT (497745468248173317/Miami Grand Prix 2022 - ID: B508BA21)[1] | | |
| 09402559 | | USD[0.50] | | |
| 09402568 | | NFT (434132704755408341/Australia Ticket Stub #283)[1] | | |
| 09402572 | | NFT (533674031036919136/Australia Ticket Stub #82)[1], SOL[.1] | | |
| 09402574 | | LTC[.002] | | |
| 09402580 | | NFT (401829040306955410/Miami Grand Prix 2022 - ID: E16A5987)[1] | | |
| 09402584 | | NFT (477427673891195936/The Hill by FTX #892)[1], SHIB[1], USDT[0.00019513] | | |
| 09402585 | | SOL[.00079756] | | |
| 09402592 | | SOL[.004] | | |
| 09402597 | | NFT (344162402614162285/FTX - Off The Grid Miami #5903)[1], NFT (536909714984396591/Miami Grand Prix 2022 - ID: D67D6A9F)[1] | | |
| 09402603 | | NFT (354720345081087420/FTX - Off The Grid Miami #5913)[1], NFT (516176042394552983/Miami Grand Prix 2022 - ID: A2D6D4DC)[1] | | |
| 09402605 | | USDT[1] | | |
| 09402608 | | NFT (359596380428548590/FTX - Off The Grid Miami #5907)[1] | | |
| 09402610 | | NFT (434671370066923893/FTX - Off The Grid Miami #5909)[1] | | |
| 09402611 | | NFT (410680288679626372/FTX - Off The Grid Miami #6329)[1] | | |
| 09402622 | | MATIC[.3] | | |
| 09402624 | | SOL[.013] | | |
| 09402627 | | NFT (289309714552663863/Australia Ticket Stub #2394)[1] | | |
| 09402630 | | NFT (333763767994935995/Bahrain Ticket Stub #2446)[1], SOL[0.00300000], USDT[0] | | |
| 09402644 | | NFT (376106788332263966/Saudi Arabia Ticket Stub #779)[1], TRX[.06] | | |
| 09402652 | | NFT (309388015694410815/FTX - Off The Grid Miami #5908)[1] | | |
| 09402657 | | ALGO[0], AVAX[0], BTC[0], ETH[0.00002119], ETHW[0.00002119], LINK[.04280619], MKR[0], NEAR[0], SOL[0], TRX[0], USD[57.39], USDT[0] | Yes | |
| 09402664 | | NFT (304462584173990937/Miami Grand Prix 2022 - ID: F732C2BB)[1] | | |
| 09402672 | Contingent, Disputed | SOL[.09] | | |
| 09402673 | | USD[0.00] | | |
| 09402680 | | USD[0.41] | | |
| 09402685 | | USDT[.99] | | |
| 09402694 | | NFT (351566853716080680/FTX - Off The Grid Miami #6901)[1] | | |
| 09402703 | | NFT (450836352715194957/Australia Ticket Stub #2255)[1], SOL[.3] | | |
| 09402704 | | NFT (436565087642315545/Miami Grand Prix 2022 - ID: B20CB50E)[1] | | |
| 09402706 | | LTC[.049] | | |
| 09402717 | | USD[0.03] | | |
| 09402718 | | USD[5.00] | | |
| 09402720 | | SOL[.05] | | |
| 09402725 | | TRX[3.251389] | | |
| 09402727 | | NFT (365408697384358986/FTX - Off The Grid Miami #5917)[1], NFT (453422029974974122/Bahrain Ticket Stub #1946)[1], NFT (460241370899529541/Miami Grand Prix 2022 - ID: 69E1771E)[1] | | |
| 09402731 | | USD[0.01] | | |
| 09402739 | | NFT (438433237553203663/FTX - Off The Grid Miami #5915)[1] | | |
| 09402752 | | NFT (558084770569466253/FTX - Off The Grid Miami #6530)[1] | | |
| 09402761 | | NFT (339363547690106906/Miami Grand Prix 2022 - ID: 8C8E71A7)[1], NFT (427750138973732874/FTX - Off The Grid Miami #5918)[1] | | |
| 09402763 | | BTC[0], NFT (309869616655595367/Saudi Arabia Ticket Stub #386)[1], NFT (336094142824684334/Imola Ticket Stub #1847)[1], NFT (410457660218228484/Saudi Arabia Ticket Stub #818)[1], NFT (481070181654502749/FTX - Off The Grid Miami #4400)[1], NFT (481576641917871563/FTX - Off The Grid Miami #4079)[1], SOL[0], USD[0.00] | | |
| 09402779 | | NFT (297213872152555620/Australia Ticket Stub #835)[1], SOL[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09402780 | | SOL[.001] | | |
| 09402783 | | ETH[.0002403], ETHW[.0002403] | | |
| 09402791 | | NFT (362927823711971335/Barcelona Ticket Stub #2435)[1], NFT (439174695217904407/FTX - Off The Grid Miami #5919)[1], NFT (521841556964765248/Australia Ticket Stub #2158)[1] | | |
| 09402794 | | NFT (486623824610104259/FTX - Off The Grid Miami #5920)[1] | | |
| 09402805 | | NFT (353077146060498557/FTX - Off The Grid Miami #6304)[1] | | |
| 09402807 | | BRZ[1], SHIB[6], USDT[0.00008741] | | |
| 09402814 | | DOGE[3], SHIB[1], USD[941.02] | Yes | |
| 09402816 | | NFT (304572343632749980/FTX - Off The Grid Miami #5923)[1] | | |
| 09402820 | | NFT (440994196592310315/FTX - Off The Grid Miami #6282)[1] | | |
| 09402826 | | NFT (391582895486788502/Miami Grand Prix 2022 - ID: C7345296)[1], NFT (451178266437666105/FTX - Off The Grid Miami #5921)[1] | | |
| 09402834 | | ETH[.00107327], ETHW[.00107327] | | |
| 09402835 | | NFT (556889788251564170/The Hill by FTX #1126)[1] | | |
| 09402841 | | NFT (378057590967059889/FTX - Off The Grid Miami #6356)[1] | | |
| 09402848 | | USD[0.27] | Yes | |
| 09402854 | | DOGE[.00000001] | | |
| 09402855 | | SOL[.044] | | |
| 09402861 | | NFT (506781921554454971/FTX - Off The Grid Miami #5928)[1], USD[208.28] | Yes | |
| 09402862 | | SOL[.01] | | |
| 09402881 | | NFT (389276006728248877/Miami Grand Prix 2022 - ID: 3A61BBE5)[1] | | |
| 09402885 | | USDT[1.37509068] | | |
| 09402887 | | SOL[.01] | | |
| 09402889 | | NFT (469307056457011683/Bahrain Ticket Stub #988)[1], SOL[.1] | | |
| 09402905 | | NFT (360044108655428364/FTX - Off The Grid Miami #5924)[1] | | |
| 09402909 | | ETH[0], ETHW[0], NFT (346498776206759203/Australia Ticket Stub #2395)[1], USD[0.00] | | |
| 09402911 | | MATIC[.01] | | |
| 09402912 | | NFT (307312792368485433/Saudi Arabia Ticket Stub #1811)[1] | | |
| 09402916 | | TRX[1], USD[0.00], USDT[11.94363095] | | |
| 09402926 | | USDT[10] | | |
| 09402928 | | ETH[.0003], ETHW[.0003] | | |
| 09402931 | | SOL[.04] | | |
| 09402933 | | NFT (431734515651016088/FTX - Off The Grid Miami #6396)[1] | | |
| 09402941 | | NFT (498522844914187317/FTX - Off The Grid Miami #5926)[1] | | |
| 09402947 | | USD[0.01] | | |
| 09402955 | | USD[100.00] | | |
| 09402966 | | MATIC[18], NFT (548454980730419709/Miami Ticket Stub #265)[1] | | |
| 09402969 | | USDT[9.6] | | |
| 09402972 | | DOGE[156], USD[0.12] | | |
| 09402975 | | BTC[.00002219], ETH[.00014113], ETHW[.00014113], SOL[0.00000014] | | |
| 09402980 | | USD[1.00] | | |
| 09402986 | | BTC[.00407321], DOGE[2], SHIB[1], USD[1.51] | | |
| 09402992 | | NFT (385921519513821636/Imola Ticket Stub #357)[1], USD[1.00] | | |
| 09402995 | | NFT (384132178067357024/Saudi Arabia Ticket Stub #1325)[1], USD[1.00] | | |
| 09403000 | | NFT (385064122407490713/Imola Ticket Stub #1386)[1] | Yes | |
| 09403003 | | BTC[.00011059], DOGE[8.8064505], ETH[.00192819], ETHW[.00190083], TRX[61.67690884], USD[0.00] | Yes | |
| 09403004 | | USDT[0] | | |
| 09403006 | | DOGE[80.94334604], USD[0.00] | Yes | |
| 09403011 | | SHIB[23189], USD[1.50] | | |
| 09403025 | | BRZ[1], TRX[2352.39569742], USD[50.00] | | |
| 09403028 | | USD[500.01] | | |
| 09403035 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], CHF[0.00], DOGE[21.31505800], ETH[0], ETHW[0], GBP[0.00], GRT[0], LINK[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09403040 | | DOGE[80.31321482], USD[5.21] | Yes | |
| 09403046 | | NFT (519919373130112810/Australia Ticket Stub #2321)[1] | Yes | |
| 09403058 | | ETH[.00367853], ETHW[.00367853], USD[0.00] | | |
| 09403061 | | NFT (412308378483690381/FTX - Off The Grid Miami #6022)[1] | | |
| 09403063 | | TRX[2] | | |
| 09403064 | | NFT (429963260886381272/Australia Ticket Stub #274)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09403065 | | NFT (28957164597593179/Baku Ticket Stub #250)[1], NFT (29924683986460251/Monaco Ticket Stub #179)[1], NFT (31906138401399542/France Ticket Stub #12)[1], NFT (33529527890018730/Austria Ticket Stub #19)[1], NFT (35724856055682475/Barcelona Ticket Stub #8)[1], NFT (43318655319440640/Bahrain Ticket Stub #390)[1], NFT (49996218336071458/Miami Ticket Stub #59)[1], NFT (50006353388416782/Silverstone Ticket Stub #37/2)[1], NFT (51779176530379237/Barcelona Ticket Stub #54)[1], NFT (52390825210476062/Australia Ticket Stub #163)[1], NFT (52499370085458186/Imola Ticket Stub #108/0)[1], NFT (53480336444449475/Saudi Arabia Ticket Stub #546)[1], NFT (53713654380715419/MF1 X Artists #33)[1], NFT (57153291220903370/Hungary Ticket Stub #92)[1], SOL[.024415139], USD[0.00] | | |
| 09403068 | | ETH[.00001], ETHW[.00001], NFT (34821522085887069/Baku Ticket Stub #125)[1], NFT (46658465589434104/Barcelona Ticket Stub #1367)[1], NFT (51140471890604691/Miami Ticket Stub #480)[1] | | |
| 09403079 | | BAT[1], BRZ[2], DOGE[2], ETH[0], SHIB[16], SOL[0], TRX[5], USD[0.18] | | |
| 09403083 | | USD[0.00] | | |
| 09403086 | | USDT[.4293536] | | |
| 09403103 | | TRX[30.000001] | | |
| 09403106 | | SOL[.229568] | | |
| 09403111 | | BTC[.0007], NFT (32360155414494573/FTX Crypto Cup 2022 Key #311)[1], NFT (34853524967572124/FTX Crypto Cup 2022 Key #518)[1], USD[0.14] | | |
| 09403116 | | USD[2.00] | | |
| 09403138 | | MATIC[.01] | Yes | |
| 09403139 | | SOL[.002] | | |
| 09403143 | | SOL[.1] | | |
| 09403145 | | SOL[.2] | | |
| 09403147 | | TRX[1], USD[0.00] | Yes | |
| 09403161 | | NFT (44397724413049345/Imola Ticket Stub #2131)[1], USD[9.00] | | |
| 09403170 | | NFT (42324452422962768/Bahrain Ticket Stub #2229)[1], USD[9.40] | | |
| 09403174 | | USD[0.01] | Yes | |
| 09403180 | | NFT (37143531369589473/Miami Grand Prix 2022 - ID: BCDAF71A)[1], NFT (50883344163089636/FTX - Off The Grid Miami #6522)[1] | | |
| 09403192 | | NFT (33903809391476967/Bahrain Ticket Stub #1857)[1], SOL[.09] | | |
| 09403194 | | USD[0.01] | Yes | |
| 09403196 | | ETH[.00074], ETHW[.00074], NFT (30090555786976967/Imola Ticket Stub #1896)[1] | | |
| 09403197 | | NFT (34267683052938827/FTX - Off The Grid Miami #5936)[1] | | |
| 09403208 | | NFT (46444413047638569/FTX - Off The Grid Miami #6899)[1] | | |
| 09403221 | | USD[0.50] | Yes | |
| 09403222 | | USD[0.00] | | |
| 09403223 | | GRT[1], SHIB[7], TRX[355.27804685], USD[0.00] | | |
| 09403224 | | NFT (34540356886442588/FTX - Off The Grid Miami #5933)[1], NFT (47668757875042931/Miami Grand Prix 2022 - ID: D63977C9)[1] | | |
| 09403231 | | NFT (42221283072512915/FTX Crypto Cup 2022 Key #564)[1] | | |
| 09403239 | | ETH[.000037], ETHW[.000037] | | |
| 09403245 | | NFT (57165863224254763/Australia Ticket Stub #1550)[1], SOL[.11] | | |
| 09403248 | | NFT (36466031765555481/The Hill by FTX #2862)[1], NFT (43877449110612458/Miami Ticket Stub #765)[1] | | |
| 09403250 | | BTC[.00001325], ETHW[.29478661], SHIB[1], USD[1.54] | Yes | |
| 09403255 | | NFT (57488557297234113/FTX - Off The Grid Miami #5938)[1] | | |
| 09403259 | | USD[10.00], USDT[0] | | |
| 09403263 | | TRX[1], USD[0.00] | | |
| 09403267 | | NFT (38775538042568682/FTX - Off The Grid Miami #5934)[1] | | |
| 09403271 | | SOL[.05] | | |
| 09403272 | | TRX[18.803321] | | |
| 09403274 | | NFT (42104299964463969/Miami Ticket Stub #180)[1], USD[3.75] | | |
| 09403293 | | USD[0.77] | | |
| 09403297 | | BTC[.00322005], DOGE[1], ETHW[.52588213], SHIB[2], SOL[1.29079862], TRX[1], USD[0.00] | | |
| 09403300 | | SOL[.015] | | |
| 09403305 | | USD[0.08] | | |
| 09403306 | | NFT (30861449301027698/SolanaChimps #896)[1], NFT (33478703845768837/SolanaChimps #983)[1], NFT (36238117519878948/Wealth Card #676)[1], NFT (36252204563759942/SolanaChimps #907)[1], NFT (36274512051735188/Solana Shiba Business #588)[1], NFT (36545058137234860/SolanaChimps #123)[1], NFT (36713459116006951/SolanaChimps #10)[1], NFT (40647638211222089/7/DD #534)[1], NFT (43494088852924305/Pixel Eyes #76)[1], NFT (48847730629665611/SolanaChimps #14)[1], NFT (51435094868894026/Pixel Creatures #326)[1], NFT (56852695432273115/Undead Sol #9632)[1] | | |
| 09403311 | | TRX[119.62419341], USD[0.00] | | |
| 09403321 | | TRX[1.2696] | | |
| 09403333 | | BTC[.00568145], SHIB[2], USD[0.00] | | |
| 09403334 | | MATIC[0], SOL[0] | | |
| 09403335 | | NFT (42981318422710691/FTX - Off The Grid Miami #5940)[1] | | |
| 09403340 | | USD[10.00] | | |
| 09403342 | | SOL[.00009756] | | |
| 09403346 | | ALGO[2000], BAT[1], BTC[0], DOGE[9], ETHW[3.03933286], SHIB[4], TRX[6], USD[25413.43] | Yes | |
| 09403348 | | BTC[.0000481], TRX[.145], USDT[.57487] | | |
| 09403352 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09403360 | | NFT (33564142211425372 4/FTX - Off The Grid Miami #5943)[1] | | |
| 09403363 | | NFT (365907210387283593/FTX - Off The Grid Miami #5944)[1] | | |
| 09403366 | | SOL[.01] | | |
| 09403368 | | USD[468.82] | | |
| 09403369 | | BAT[1], BRZ[2], DOGE[4], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09403373 | | NFT (510172366646925069/Bahrain Ticket Stub #916)[1], USD[1.00] | | |
| 09403375 | | USDT[0.08666502] | | |
| 09403381 | | ETH[.01], ETHW[.01], NFT (427307837032514753/The Gemesis by Johnathan Schultz - Bubbles)[1] | | |
| 09403384 | | USD[0.01] | Yes | |
| 09403385 | | NFT (523268915694672970/Australia Ticket Stub #1490)[1] | | |
| 09403393 | | BTC[.0001] | | |
| 09403394 | | SOL[.05034437] | | |
| 09403401 | | NFT (386776456474218177/Saudi Arabia Ticket Stub #1601)[1], NFT (485506130710026653/FTX - Off The Grid Miami #6114)[1], NFT (526747343200951618/Miami Grand Prix 2022 - ID: 6D08A6CE)[1] | | |
| 09403411 | | USD[29.95], USDT[0] | Yes | |
| 09403414 | | USD[10.00] | | |
| 09403418 | | USD[100.00] | | |
| 09403422 | | USD[1470.29] | | |
| 09403428 | | SOL[.03] | | |
| 09403435 | | SOL[.003] | | |
| 09403444 | | NFT (524263513647648092/FTX - Off The Grid Miami #5945)[1] | | |
| 09403445 | | NFT (468145309732512179/FTX - Off The Grid Miami #5972)[1] | | |
| 09403449 | | DOGE[124.59216057], TRX[1], USD[0.23] | Yes | |
| 09403466 | | NFT (344416017766225389/FTX - Off The Grid Miami #5946)[1] | | |
| 09403467 | | ETH[.00000009], ETHW[.00000009], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09403468 | | NEAR[18.9517503], USD[0.77] | Yes | |
| 09403469 | | ETH[0], ETHW[0.02559709], SHIB[1] | Yes | |
| 09403470 | | USD[0.09], USDT[0] | Yes | |
| 09403472 | | SOL[2.88019526] | | |
| 09403474 | | NFT (351283100225013727/FTX - Off The Grid Miami #5947)[1] | | |
| 09403477 | | AAVE[.10933129], AVAX[.41236697], DAI[8.49550829], DOGE[146.66334106], LINK[1.45164693], LTC[.1772611], MATIC[11.50460651], PAXG[.00584725], SHIB[1683874.93935625], SUSHI[7.34829165], TRX[149.89591081], UNI[0.00013096], USD[0.01] | Yes | |
| 09403480 | | LTC[.00115355] | | |
| 09403482 | | NFT (514773218307715260/Saudi Arabia Ticket Stub #1969)[1], SOL[.001] | | |
| 09403483 | | NFT (291369780205771032/Miami Grand Prix 2022 - ID: AB3BE1F0)[1], NFT (544610999793448495/FTX - Off The Grid Miami #5952)[1] | | |
| 09403487 | | USD[0.00] | | |
| 09403494 | | USD[0.50] | | |
| 09403501 | | SOL[.01] | | |
| 09403502 | | USD[0.37] | | |
| 09403515 | | USD[0.22], USDT[0] | | |
| 09403516 | | DOGE[3] | | |
| 09403519 | | NFT (444593823361861791/FTX - Off The Grid Miami #6419)[1] | | |
| 09403521 | | NFT (549837884699577836/Australia Ticket Stub #1447)[1], USD[1.00] | | |
| 09403523 | | USD[0.91] | | |
| 09403532 | | NFT (500573457317984902/Miami Grand Prix 2022 - ID: 3D143650)[1] | | |
| 09403538 | | USD[0.00] | | |
| 09403539 | | NFT (352616031586132316/FTX - Off The Grid Miami #5951)[1] | | |
| 09403545 | | ALGO[238.68554059], AVAX[1.34199106], BTC[.0738468], ETH[1.15656613], ETHW[.89881321], GRT[1], MATIC[175.72888936], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09403550 | | NFT (496063190119868462/Miami Grand Prix 2022 - ID: 4CDB5D65)[1] | | |
| 09403551 | | NFT (301084045290397498/Miami Grand Prix 2022 - ID: 7C74C029)[1] | | |
| 09403552 | | TRX[.000001], USD[0.05], USDT[2] | | |
| 09403555 | | NFT (462389478016380920/Saudi Arabia Ticket Stub #1766)[1] | | |
| 09403559 | | NFT (369849624696147752/Miami Grand Prix 2022 - ID: 3A1CFA2D)[1] | | |
| 09403575 | | NFT (486469234322543608/FTX - Off The Grid Miami #5959)[1] | | |
| 09403576 | | BCH[.00157974], DOGE[120.89622770], ETH[0.00501257], ETHW[0.00494417], LTC[.20650672], SHIB[726490.09133063], TRX[110.43261198], USD[0.87], USDT[2.69782526] | Yes | |
| 09403581 | | NFT (461849120765079158/FTX - Off The Grid Miami #5953)[1] | | |
| 09403592 | | NFT (393758794799755881/FTX - Off The Grid Miami #6225)[1], NFT (568717787212019491/Miami Grand Prix 2022 - ID: 18713E74)[1] | | |
| 09403597 | | NFT (382673372161124090/FTX - Off The Grid Miami #5955)[1] | | |
| 09403601 | | BRZ[2], DOGE[1], MATIC[152.61010826], NFT (298928672535782172/Imola Ticket Stub #1597)[1], NFT (332617616433252787/FTX - Off The Grid Miami #5958)[1], SHIB[35106260.18206635], SOL[5.08700365], SUSHI[50.87003608], TRX[1], USD[3.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09403602 | | NFT (47471184301437074/FTX - Off The Grid Miami #5971)[1] | | |
| 09403604 | | DOGE[123.81957852], KSHIB[1821.23075756], SHIB[1789738.56495176], TRX[2], USD[80.95] | Yes | |
| 09403607 | | SOL[0] | | |
| 09403636 | | NFT (300682388108494810/Australia Ticket Stub #1615)[1], TRX[.000533] | | |
| 09403638 | | NFT (506827559127531910/Miami Grand Prix 2022 - ID: 5AB68387)[1] | | |
| 09403651 | | NFT (298833944517614763/FTX - Off The Grid Miami #6583)[1], NFT (472065618569269213/Miami Grand Prix 2022 - ID: FE3E2921)[1] | | |
| 09403656 | | NFT (511199597805702672/FTX - Off The Grid Miami #5957)[1] | | |
| 09403658 | | NFT (364397997389841185/FTX Crypto Cup 2022 Key #277)[1], NFT (489475736017757125/The Hill by FTX #851)[1] | | |
| 09403671 | | BRZ[0], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09403673 | | NFT (363124094331422426/Miami Grand Prix 2022 - ID: FF77428F)[1] | | |
| 09403677 | | NFT (480829651867231960/FTX - Off The Grid Miami #5960)[1], NFT (514690297062725828/Miami Grand Prix 2022 - ID: 04FE7349)[1] | | |
| 09403679 | | NFT (326843899335298158/Bahrain Ticket Stub #2324)[1], USD[10.00] | | |
| 09403680 | | NFT (411663734945208575/The Hill by FTX #1684)[1], NFT (448699815542330835/FTX - Off The Grid Miami #7325)[1] | | |
| 09403689 | | NFT (457648981342694213/Miami Grand Prix 2022 - ID: 68BB1459)[1], NFT (470594238288876811/FTX - Off The Grid Miami #5961)[1] | | |
| 09403691 | | NFT (304482455810390782/Bahrain Ticket Stub #1991)[1] | | |
| 09403695 | | SOL[.01] | | |
| 09403700 | | MATIC[.01], NFT (494049736300968064/Australia Ticket Stub #1862)[1] | | |
| 09403703 | | USD[0.00], USDT[333.7199754] | | |
| 09403705 | | SOL[.01] | | |
| 09403707 | | NFT (320911117142182329/FTX - Off The Grid Miami #5964)[1] | | |
| 09403711 | | NFT (427710845351911684/Bahrain Ticket Stub #2292)[1], USD[5.00] | | |
| 09403714 | | MATIC[.1] | | |
| 09403715 | | NFT (310500164798339217/FTX Crypto Cup 2022 Key #191)[1], NFT (454349111438713782/The Hill by FTX #1199)[1], SOL[0], TRX[.200015], USD[0.00], USDT[0.14331725] | | |
| 09403718 | | USD[2000.00] | | |
| 09403723 | | SHIB[1], USD[0.00] | Yes | |
| 09403724 | | ETH[0.00000021], ETHW[0.00000021], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09403726 | | DOGE[8578.19144338], USD[0.00] | Yes | |
| 09403731 | | NFT (498047315711550103/The Hill by FTX #895)[1] | | |
| 09403735 | | NFT (462960842413473596/Australia Ticket Stub #1083)[1] | | |
| 09403739 | | USD[0.00] | Yes | |
| 09403742 | | NFT (299241388931034684/Saudi Arabia Ticket Stub #1970)[1], USD[1.00] | | |
| 09403747 | | SOL[.02] | | |
| 09403751 | | SHIB[4], USD[0.00], USDT[0.00022160] | Yes | |
| 09403767 | | NFT (392180578575252328/FTX - Off The Grid Miami #5968)[1] | | |
| 09403771 | | NFT (367301195963097761/Imola Ticket Stub #307)[1], NFT (537743831639390218/The Hill by FTX #1451)[1], NFT (562635577601458493/FTX Crypto Cup 2022 Key #178)[1], SHIB[1], USD[0.00] | | |
| 09403777 | | USD[0.00] | | |
| 09403780 | | BTC[.00000006], ETH[.00000113], ETHW[.00000113], GRT[1], SHIB[1], USD[288.86] | Yes | |
| 09403784 | | LTC[.10905086] | | |
| 09403785 | | EUR[10.79], TRX[1], USDT[0.00149935] | Yes | |
| 09403791 | | NFT (473256451570482282/Australia Ticket Stub #2493)[1] | Yes | |
| 09403794 | | SOL[.01] | | |
| 09403801 | | NFT (403869216485366983/Australia Ticket Stub #1711)[1], USD[5.00] | | |
| 09403802 | | NFT (571650220949281216/FTX - Off The Grid Miami #5970)[1] | | |
| 09403809 | | SOL[.1] | | |
| 09403810 | | MATIC[1] | | |
| 09403812 | | USDT[0] | | |
| 09403817 | | USD[0.00], USDT[1] | | |
| 09403823 | | NFT (338722267306339436/FTX - Off The Grid Miami #5973)[1] | | |
| 09403834 | | DOGE[1], USD[0.00] | | |
| 09403837 | | BRZ[4], DOGE[1], ETHW[.00009527], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09403838 | | AVAX[.21330821], USD[0.00], USDT[0] | | |
| 09403856 | | BTC[.00142392], ETH[.01911774], ETHW[.01888518], SHIB[3], TRX[1], USD[10.32] | Yes | |
| 09403858 | | NFT (381955594297892190/Miami Grand Prix 2022 - ID: 58D9512A)[1], NFT (480744283548107841/FTX - Off The Grid Miami #5976)[1] | | |
| 09403859 | | NFT (316414910068392087/FTX - Off The Grid Miami #5975s)[1], NFT (481617574008735935/Saudi Arabia Ticket Stub #330)[1] | | |
| 09403889 | | NFT (346214016194394984/FTX - Off The Grid Miami #6400)[1] | | |
| 09403893 | | NFT (488767493524511048/FTX - Off The Grid Miami #5977)[1] | | |
| 09403894 | | USD[0.49] | Yes | |
| 09403900 | | BTC[.00473988], DOGE[1], ETH[.74641668], ETHW[.62857713], LINK[15.52045932], MATIC[184.85689876], SHIB[8], SOL[2.87142079], TRX[1], USD[3.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09403901 | | SHIB[1], SOL[1.20368753], USD[0.00] | | |
| 09403908 | | SOL[.1] | | |
| 09403910 | | NFT (381560729548570982/Saudi Arabia Ticket Stub #1148)[1] | | |
| 09403914 | | NFT (378440318333079447/The Hill by FTX #2781)[1], NFT (527290518820229556/The Hill by FTX #1375)[1], USD[0.82] | | |
| 09403916 | | BTC[.00163011], DOGE[245.69869834], ETH[.048333], ETHW[.04773108], SHIB[3], USD[0.01] | Yes | |
| 09403927 | | ETH[.00999], ETHW[.00999], USD[23.04] | | |
| 09403931 | | ETH[.00336693], ETHW[.00336693], USD[0.00] | | |
| 09403933 | | USD[0.05] | | |
| 09403936 | | NFT (347325571643620957/Imola Ticket Stub #189)[1], NFT (427479226562345620/Barcelona Ticket Stub #22)[1], NFT (467997684564146462/Australia Ticket Stub #2)[1], NFT (566990567867565161/Montreal Ticket Stub #193)[1], NFT (573339052147779150/Baku Ticket Stub #230)[1], USD[0.87] | | |
| 09403940 | | ETH[.0005518], ETHW[.0005518] | | |
| 09403945 | | NFT (372412785288055946/FTX Crypto Cup 2022 Key #288)[1], NFT (443277335183660352/The Hill by FTX #813)[1], NFT (485918015158473433/Australia Ticket Stub #2296)[1] | | |
| 09403947 | | SHIB[1], SOL[.1216881], TRX[1.000001], USD[0.00] | | |
| 09403949 | | NFT (314886953435219051/FTX Crypto Cup 2022 Key #377)[1], NFT (497824703808631643/The Hill by FTX #1072)[1] | | |
| 09403955 | | NFT (449915934056480618/Miami Grand Prix 2022 - ID: AC295C98)[1] | | |
| 09403956 | | DOGE[1], ETH[0.01797090], ETHW[0.01775202], MKR[0], NFT (352108091990835129/Bahrain Ticket Stub #1889)[1], SHIB[5], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 09403957 | | NFT (473248905871896083/Australia Ticket Stub #879)[1], SOL[.00000756] | Yes | |
| 09403958 | | ETH[.0005144], ETHW[.0005144], USD[0.58] | | |
| 09403968 | | NFT (575621018974753174/Saudi Arabia Ticket Stub #996)[1] | | |
| 09403969 | | BAT[1], SHIB[1], USD[10.50], USDT[.000009] | | |
| 09403972 | | USD[500.00] | | |
| 09403975 | | NFT (418003989748404289/Saudi Arabia Ticket Stub #596)[1], USD[0.00], USDT[.10593478] | | |
| 09403982 | | SOL[.08959956], USDT[0.00000036] | | |
| 09403984 | | BRZ[2], BTC[0.00168359], SHIB[3], SOL[1.48266155], USD[0.99] | Yes | |
| 09403986 | | ALGO[265.2004492], AVAX[3.7468091], BAT[1], BRZ[2], BTC[.02127847], DOGE[2412.48469721], ETH[.5289025], ETHW[.52868032], NFT (296330782702481394/Momentum #161)[1], NFT (297567910703692698/Ape MAN#168)[1], NFT (306169354491969649/Momentum #585)[1], NFT (311289290850905638/Momentum #694)[1], NFT (312013714180900982/Rox #102)[1], NFT (315487526990572599/Ape MAN#546/10)[1], NFT (316183873432342341/Holo World #4)[1], NFT (318688791985097631/Pirate #84)[1], NFT (328842877925644456/Bahrain Ticket Stub #1019)[1], NFT (329105667561977862/Inaugural Collection #1334)[1], NFT (331364484697830538/3D CATPUNK #2899)[1], NFT (340660485105242285/Nois3)[1], NFT (341666024115412369/Nois3)[1], NFT (342389387755925881/Careless Cat #488)[1], NFT (359086061438940066/Trokath #3)[1], NFT (361581535018174186/2D SOLDIER #1478)[1], NFT (361905727848300990/Baddies #3271)[1], NFT (364976124746229246/Ape MAN#141)[1], NFT (369015242427738840/Sunset in Russia #7)[1], NFT (371509976512056459/ALPHA:RONIN #743)[1], NFT (373626648463918547/Ape MAN#06)[1], NFT (376327920050040048/1430)[1], NFT (380686915436085841/Momentum #557)[1], NFT (393845812272370092/DRIP NFT)[1], NFT (396077781937417785/Drothrokas #2)[1], NFT (398847107960546291/Lorenz #1036)[1], NFT (401061292522006892/Anti Artist #629)[1], NFT (401381006104837213/2D SOLDIER #335)[1], NFT (401632367481415635/Zombi #32)[1], NFT (403015558009063999/3D CATPUNK #4208)[1], NFT (410446150007962553/Mech #8067)[1], NFT (419781355148900024/ALPHA:RONIN #446)[1], NFT (420213148687455959/The 2974 Collection #0917)[1], NFT (427197175582878970/Momentum #614)[1], NFT (424716324404241122/Inaugural Collection #1525)[1], NFT (429294529019044232/Kastruth #2)[1], NFT (429644001405990397/Gemstone #156 | Shard #6)[1], NFT (437507115304342236/Space Bums #6688)[1], NFT (444385514998988167/Retro-Future-Bitcoin | Uranium Edition | SOL)[1], NFT (445625503876757245/Gangster Gorillas #3394)[1], NFT (451186260306411102/Nois3)[1], NFT (454946029680282645/The Relieved Heaviside)[1], NFT (456235240325946377/The 2974 Collection #126)[1], NFT (456819837676724789/Momentum #167)[1], NFT (467105845306642070/Vaggoxan #3)[1], NFT (470738838003223182530)[1], NFT (473768870903078572/Anti Social Bot #1719)[1], NFT (476306968458821710/Animal Gang #309)[1], NFT (479953091313144117/Alvos #1)[1], NFT (480580033082519931/APEFUEL by Almond Breeze #707)[1], NFT (483284834045653198/Momentum #587)[1], NFT (483543686865299126/riverauss6)[1], NFT (484146064444410143/DRIP NFT)[1], NFT (487378465381210639/#5984)[1], NFT (487699356641624250/Momentum #605)[1], NFT (488792407667651433/ApexDucks #2716)[1], NFT (492265282799969042/2D SOLDIER #1849)[1], NFT (495561432078760552/Dazrenar #1)[1], NFT (497937266173314731/Anti Social Bot #3866)[1], NFT (499540526900597696/5/Megalodon Rogue Shark Tooth)[1], NFT (509561936165424404/Founding Frens Lawyer #717)[1], NFT (511189747336042561/Ape MAN#135)[1], NFT (518967256630611018/Ape MAN#99 #2)[1], NFT (527430757531530102/Momentum #436)[1], NFT (530448280932250819/Momentum #391)[1], NFT (534695002952673751/Nois3)[1], NFT (538425950897739652/ApexDucks #1863)[1], NFT (544177182513964699/The 2974 Collection #0907)[1], NFT (546790166103916963/SolFractal #676)[1], NFT (558432413894653346/Miglaxath #2)[1], NFT (562071950706046074/Inaugural Collection #356)[1], NFT (565015427833066120/0/riverauss3 #2)[1], NFT (565255858421262285/DOTB #8769)[1], NFT (573008731830113/1373/Monk #7394)[1], NFT (575928146504245200/Barcelona Ticket Stub #351)[1], SHIB[15902317.88941057], SOL[7.17797252], TRX[4], USD[0.00] | Yes | |
| 09403987 | | NFT (312413135094482792/Bahrain Ticket Stub #2067)[1], USD[1.10] | | |
| 09403989 | | NFT (437213767826042007/Bahrain Ticket Stub #183)[1] | | |
| 09403992 | | BTC[.00000022], NFT (466624261127790523/Barcelona Ticket Stub #2039)[1], NFT (470577785332627574/Miami Ticket Stub #603)[1], SHIB[2], USD[0.00] | Yes | |
| 09403994 | | USD[0.00] | | |
| 09404004 | | ETH[.00000029], ETHW[.03156637], NFT (357431133537668367/Bahrain Ticket Stub #1939)[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09404009 | | SOL[.11] | | |
| 09404026 | | BRZ[1], GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 09404027 | | NFT (495931258991318506/Miami Grand Prix 2022 - ID: 59D6BEAD)[1] | | |
| 09404028 | | USD[10.17] | | |
| 09404029 | | NFT (339301560875615488/FTX - Off The Grid Miami #5982)[1], USD[10.42] | Yes | |
| 09404030 | | USD[2925.67], USDT[0.00000001] | | |
| 09404034 | | USDT[199.4] | | |
| 09404049 | | NFT (471602301979464260/FTX - Off The Grid Miami #6101)[1] | | |
| 09404050 | | NFT (481545383101318630/Bahrain Ticket Stub #26)[1] | | |
| 09404051 | | NFT (502026452973825469/FTX - Off The Grid Miami #5981)[1] | | |
| 09404052 | | BTC[.0223947], DOGE[2], ETH[.26621798], SHIB[5], TRX[3], USD[53.86] | Yes | |
| 09404056 | | USD[309.57] | Yes | |
| 09404059 | | NFT (507124252399217935/FTX - Off The Grid Miami #5983)[1], USD[150.00] | | |
| 09404063 | | BTC[.00002758], TRX[11.40628289], USD[0.00] | | |
| 09404066 | | LTC[.009] | | |
| 09404070 | | BTC[.0021867], NFT (421702828604880235/Barcelona Ticket Stub #1475)[1], NFT (457022093262261708/Imola Ticket Stub #43)[1], USD[0.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09404071 | | NFT (558969886384221610/Miami Grand Prix 2022 - ID: BDD9DC79)[1] | | |
| 09404073 | | NEAR[0.30586089], PAXG[0.00223179], USDT[4.31394950] | | |
| 09404074 | | NFT (546107010691148309/Miami Grand Prix 2022 - ID: E6428681)[1] | | |
| 09404081 | | BTC[.0000048], NFT (451841672348420700/Bahrain Ticket Stub #2234)[1] | | |
| 09404085 | | DOGE[151.12649994], SHIB[5], USD[0.00] | | |
| 09404088 | | NFT (423428251477359217/FTX - Off The Grid Miami #6586)[1] | | |
| 09404089 | | BRZ[2], DOGE[3], SHIB[6], TRX[2], USD[2038.26] | Yes | |
| 09404093 | | BRZ[1], BTC[0.00289872], SHIB[9], USD[0.27], USDT[0] | Yes | |
| 09404095 | | TRX[11.505192] | | |
| 09404098 | | SOL[.04] | | |
| 09404101 | | NFT (372988862458511280/Miami Grand Prix 2022 - ID: 4FF95BCD)[1] | | |
| 09404105 | | SOL[.054] | | |
| 09404108 | | NFT (408662683539722102/FTX - Off The Grid Miami #6803)[1] | | |
| 09404114 | | USD[20.00] | | |
| 09404118 | | NFT (572810519545522386/Imola Ticket Stub #1682)[1], USD[1.00] | | |
| 09404123 | | NFT (482514989538146000/Imola Ticket Stub #59)[1] | | |
| 09404124 | | SHIB[2], USD[52.03] | | |
| 09404127 | | ETH[.005], ETHW[.005] | | |
| 09404137 | | USD[0.01], USDT[0] | | |
| 09404140 | | USDT[10] | | |
| 09404142 | | CUSDT[704.33230406], DOGE[1], KSHIB[105.13135637], SHIB[2], TRX[568.60361715], USD[0.00] | Yes | |
| 09404144 | | USD[0.01], USDT[0.00774152] | Yes | |
| 09404151 | | NFT (315776207782063070/FTX - Off The Grid Miami #5985)[1], NFT (324315683437864473/Miami Grand Prix 2022 - ID: 96442F87)[1] | | |
| 09404153 | | NFT (371365657619720850/FTX - Off The Grid Miami #5984)[1] | | |
| 09404154 | | NFT (342746102688464172/Imola Ticket Stub #2123)[1] | | |
| 09404156 | | SOL[.03085739] | Yes | |
| 09404160 | | BRZ[1], DOGE[3], ETHW[.22073342], GRT[.00667051], SHIB[5211318.06176238], TRX[4], USD[68.24] | Yes | |
| 09404162 | | USD[0.00], USDT[0] | | |
| 09404163 | | BRZ[2], DOGE[6], ETHW[.4050718], SHIB[12], TRX[3], USD[1529.32] | Yes | |
| 09404166 | | NFT (291428989963683509/Senior Sam)[1], NFT (315498593234804567/Mona Sam)[1], NFT (320333401378350922/Salamander Sam)[1], NFT (331426828711198008/Sasquatch Sam)[1], NFT (355898808741742197/Surgeon Sam)[1], NFT (454212373560291409/Skeleton Sam)[1], NFT (466316237831586932/Founding Frens Investor #10)[1], NFT (502688476088388712/Sharingan Sam)[1], SOL[4.00299], USD[2.75] | | |
| 09404174 | | BTC[.0001596], SHIB[315736.47358889], USD[5.22] | Yes | |
| 09404177 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09404182 | | ETH[.00496564], ETHW[1.055366], USD[25000.01] | Yes | |
| 09404188 | | NFT (412487689618113025/Miami Grand Prix 2022 - ID: C01B40D8)[1] | | |
| 09404189 | | ETH[.0001], ETHW[.0001] | | |
| 09404193 | | BTC[.00012381], USD[0.15], USDT[472.88726033] | | |
| 09404197 | | NFT (303560350698842394/Miami Grand Prix 2022 - ID: 02E3AD63)[1] | | |
| 09404201 | | USD[15.00] | | |
| 09404202 | | USD[15.00] | | |
| 09404205 | | NFT (303560539283994428/FTX - Off The Grid Miami #5988)[1], NFT (372507673114568745/Miami Grand Prix 2022 - ID: 918A7A59)[1] | | |
| 09404206 | | NFT (571771302025118509/FTX - Off The Grid Miami #5994)[1] | | |
| 09404208 | | NFT (431191645739413294/Imola Ticket Stub #638)[1], USD[1.00] | | |
| 09404210 | | NFT (481668373338335298/Bahrain Ticket Stub #1239)[1], USD[1.00] | | |
| 09404211 | | NFT (494230316463807064/FTX - Off The Grid Miami #7354)[1] | | |
| 09404214 | | NFT (540797717271422755/FTX - Off The Grid Miami #6021)[1] | | |
| 09404217 | | NFT (479857367623454644/FTX - Off The Grid Miami #5989)[1], NFT (503180145336141099/Miami Grand Prix 2022 - ID: 35A09ED3)[1] | | |
| 09404221 | | NFT (404079263742025815/Australia Ticket Stub #715)[1] | | |
| 09404226 | | NFT (371788589979440392/FTX - Off The Grid Miami #5990)[1] | | |
| 09404229 | | BTC[0], USD[0.00] | Yes | |
| 09404231 | | NFT (488486121712848041/FTX - Off The Grid Miami #5993)[1] | | |
| 09404235 | | NFT (297229833960741451/FTX - Off The Grid Miami #5992)[1] | | |
| 09404238 | | SOL[.10212077] | Yes | |
| 09404241 | | NFT (438509973307208278/Imola Ticket Stub #221)[1] | | |
| 09404247 | | NFT (555507643697156352/FTX - Off The Grid Miami #5997)[1] | | |
| 09404252 | | MATIC[.1] | | |
| 09404254 | | NFT (367962818259539363/Miami Grand Prix 2022 - ID: 37E859EE)[1] | | |
| 09404259 | | NFT (357232922389643651/FTX - Off The Grid Miami #6241)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09404262 | | BAT[1], ETH[.99926201], ETHW[.99926201], SHIB[1], USD[0.00] | | |
| 09404269 | | TRX[1], USDT[0] | | |
| 09404273 | | USD[0.90] | | |
| 09404274 | | NFT (363401294032966433/FTX - Off The Grid Miami #5995)[1], NFT (406094620578618305/Miami Grand Prix 2022 - ID: E2D2AB7B)[1] | | |
| 09404276 | | NFT (564088440420538077/Imola Ticket Stub #1464)[1] | | |
| 09404277 | | NFT (296470029409681217/Miami Grand Prix 2022 - ID: F20EFFB1)[1], NFT (329221004504159032/FTX - Off The Grid Miami #6386)[1] | | |
| 09404279 | | NFT (386201754867410895/FTX - Off The Grid Miami #6080)[1] | | |
| 09404280 | | BTC[.00289445], DOGE[1], USD[0.00] | Yes | |
| 09404283 | | BTC[.00224632], SHIB[12], TRX[2], USD[110.48] | Yes | |
| 09404284 | | USD[0.00], USDT[.06770888] | | |
| 09404287 | | NFT (358148425208796066/FTX - Off The Grid Miami #5996)[1], NFT (543111867762875788/Miami Grand Prix 2022 - ID: 8EBC11D4)[1] | | |
| 09404293 | | SUSHI[18.72860328], USDT[.39307646] | Yes | |
| 09404299 | | NFT (387026642574120399/Australia Ticket Stub #33)[1] | | |
| 09404303 | | BRZ[1], NFT (474150890347794525/Saudi Arabia Ticket Stub #2461)[1], SHIB[3], SOL[.00000913], USD[0.00] | Yes | |
| 09404309 | | DOGE[5], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09404317 | | NFT (337775486857773069/Miami Grand Prix 2022 - ID: 91CC1FF2)[1] | | |
| 09404334 | | NFT (565320702802922085/Miami Ticket Stub #396)[1] | | |
| 09404335 | | BTC[.0007422], USDT[12.50405094] | | |
| 09404341 | | BCH[0], BTC[0.00071869], DOGE[0], ETH[0.01852120], ETHW[0.01852120], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09404350 | | NFT (299283114190633614/The Hill by FTX #925)[1] | | |
| 09404351 | | NFT (343951252630733299/Miami Grand Prix 2022 - ID: DE204EF2)[1] | | |
| 09404353 | | NFT (535091912346226214/Saudi Arabia Ticket Stub #1490)[1], USDT[1] | | |
| 09404357 | | NFT (529210345603791957/Miami Grand Prix 2022 - ID: 3EAE6AFA)[1] | | |
| 09404363 | | USD[2.00] | | |
| 09404367 | | NFT (500635103659854988/FTX - Off The Grid Miami #5998)[1] | | |
| 09404379 | | NFT (488011351143605634/FTX - Off The Grid Miami #6000)[1] | | |
| 09404381 | | TRX[114.68200286], USD[0.00] | | |
| 09404391 | | NFT (464432245495108733/Australia Ticket Stub #204)[1] | | |
| 09404400 | | BRZ[3], BTC[.08675438], DOGE[1], ETH[1.27614987], ETHW[1.27614987], MATIC[1659.80928647], SHIB[6], SOL[5], TRX[5], USD[0.00] | | |
| 09404401 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09404404 | | NFT (295204446321326851/FTX - Off The Grid Miami #6002)[1], NFT (306484097975946679/Miami Grand Prix 2022 - ID: 5D9055ED)[1] | | |
| 09404406 | | USD[0.00] | | |
| 09404407 | | NFT (398047847697393214/FTX - Off The Grid Miami #7028)[1] | | |
| 09404408 | | NFT (497819910020242328/Miami Grand Prix 2022 - ID: 6300D237)[1] | | |
| 09404410 | | USD[0.00] | | |
| 09404412 | | NFT (396391943428269537/FTX - Off The Grid Miami #6007)[1], USD[0.00] | | |
| 09404415 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09404416 | | BTC[.00013186], ETH[.00254557], ETHW[.00251821], LTC[.07184162], PAXG[.00274438], SHIB[2], SOL[.09737069], USD[0.30] | Yes | |
| 09404422 | | NFT (362102617400448816/FTX - Off The Grid Miami #6006)[1], NFT (380850241976889306/Miami Grand Prix 2022 - ID: 0A3CDEAC)[1] | | |
| 09404424 | | SOL[.05] | | |
| 09404426 | | BTC[0.00017458], MATIC[0], TRX[1], USD[0.00] | | |
| 09404427 | | BTC[0.00729690], ETH[.198974], ETHW[.26993332], LINK[5.885], UNI[8.83655], USD[342.24], USDT[59.22116931] | | |
| 09404429 | | NFT (401255722595967547/Saudi Arabia Ticket Stub #1182)[1], NFT (524907860512263634/Barcelona Ticket Stub #12)[1] | | |
| 09404431 | | SOL[.00000756] | | |
| 09404433 | | NFT (367322850435319882/Imola Ticket Stub #1596)[1] | | |
| 09404436 | | BTC[.00029445] | | |
| 09404442 | | NFT (475469159659026166/FTX - Off The Grid Miami #6004)[1] | | |
| 09404449 | | BRZ[2], BTC[.00454555], DOGE[2], ETH[.00000055], ETHW[.31939216], SHIB[20], TRX[8], USD[0.00] | Yes | |
| 09404451 | | BRZ[1], SHIB[1], USD[0.01], USDT[0.00001597] | | |
| 09404454 | | NFT (464694865979513103/Miami Grand Prix 2022 - ID: B6CDA55D)[1] | | |
| 09404460 | | SHIB[1], SOL[.45565398], USD[0.00] | Yes | |
| 09404465 | | USD[0.01], USDT[.10116784] | Yes | |
| 09404468 | | NFT (336512511645865065/Australia Ticket Stub #583)[1], NFT (394952155505256308/Australia Ticket Stub #863)[1], NFT (546681001173485877/Saudi Arabia Ticket Stub #1129)[1], NFT (561373874653790775/Australia Ticket Stub #1649)[1], SOL[.0197111] | | |
| 09404469 | | USD[1.00] | | |
| 09404477 | | BTC[.00119689], DOGE[2], ETH[.00860092], ETHW[.00860092], SHIB[16], TRX[1], USD[70.00] | | |
| 09404478 | | BTC[.00063186], TRX[999], USD[0.92] | | |
| 09404491 | | NFT (328819902020143368/FTX - Off The Grid Miami #6008)[1], NFT (511253383187780438/Miami Grand Prix 2022 - ID: 7F8A0529)[1] | | |
| 09404512 | | NFT (291441288239708106/FTX - Off The Grid Miami #6009)[1], NFT (538054830724311396/Miami Ticket Stub #662)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09404514 | | SHIB[2], SOL[6.47389083], USD[0.00] | Yes | |
| 09404519 | | NFT (380494762759680622/FTX - Off The Grid Miami #6012)[1], NFT (571225007017694468/Miami Grand Prix 2022 - ID: E382E645)[1] | | |
| 09404534 | | NFT (288811620126179946/FTX - Off The Grid Miami #6116)[1] | | |
| 09404537 | Contingent, Unliquidated | BTC[0.00897905], ETH[0.01336166], ETHW[.60839576], SOL[0], USD[5272.45] | | |
| 09404538 | | USD[0.10], USDT[0] | | |
| 09404543 | | USD[0.00] | | |
| 09404552 | | BRZ[2], BTC[0.04875530], DOGE[1], ETH[.24388201], ETHW[.11459408], SHIB[3], USD[0.00], USDT[1] | | |
| 09404557 | | SOL[.00049756] | | |
| 09404563 | | BAT[1], BTC[.03731188], DOGE[3], ETH[.04139056], ETHW[.04087577], SHIB[1712174.35580038], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09404566 | | NFT (462404887032987764/FTX - Off The Grid Miami #6016)[1], USD[11.00] | | |
| 09404568 | | USD[30.00] | | |
| 09404572 | | BAT[1], BRZ[2], BTC[.00000353], DOGE[2], ETH[0], SHIB[13], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09404576 | | NFT (409473968011415399/Saudi Arabia Ticket Stub #609)[1] | | |
| 09404578 | | ETH[.007], ETHW[.007], NFT (529025094528221347/Saudi Arabia Ticket Stub #1062)[1] | | |
| 09404582 | | BTC[.00028326], ETH[.00462943], ETHW[.00462943], TRX[320.03564341], USD[0.74] | | |
| 09404588 | | ETH[.01549869], ETHW[.01549869] | | |
| 09404590 | | NFT (415882152471211691/FTX - Off The Grid Miami #6017)[1] | | |
| 09404594 | | SHIB[3655976.10076802], USD[11.26], USDT[9.93551457] | | |
| 09404599 | | NFT (561824363914733725/FTX - Off The Grid Miami #6020)[1] | | |
| 09404601 | | NFT (351336742823042734/Miami Grand Prix 2022 - ID: 6A358792)[1] | | |
| 09404604 | Contingent, Disputed | NFT (361762766986273639/Jimi Hendrix )[1], SOL[.00026667] | | |
| 09404605 | | NFT (346252199552662231/FTX - Off The Grid Miami #7358)[1] | | |
| 09404607 | | NFT (553593693755382786/FTX - Off The Grid Miami #6018)[1] | | |
| 09404609 | | SOL[.09105507], USD[7.50] | | |
| 09404614 | | USD[0.01] | Yes | |
| 09404615 | | BAT[1], BRZ[2], BTC[.00662212], DOGE[1], ETH[0.00000057], ETHW[0.00000057], SHIB[24], TRX[6], USD[0.00] | Yes | |
| 09404625 | | NFT (357245502733074304/FTX - Off The Grid Miami #6627)[1] | | |
| 09404629 | | USD[1.00] | | |
| 09404630 | | ETHW[.00018681], NFT (447262349266532968/Saudi Arabia Ticket Stub #946)[1], USD[0.00] | | |
| 09404634 | Contingent, Disputed | BTC[.00000775], NFT (298442338464847572/Imola Ticket Stub #1717)[1], USD[0.00] | | |
| 09404635 | | NFT (323660822699032830/Imola Ticket Stub #1815)[1], SOL[.04] | | |
| 09404636 | | NFT (317088101046345520/FTX - Off The Grid Miami #6069)[1], NFT (492799417438499793/Imola Ticket Stub #773)[1] | | |
| 09404637 | | USDT[.40183266] | | |
| 09404649 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.11], USDT[0] | | |
| 09404652 | | BTC[.00000281], USD[0.00] | Yes | |
| 09404656 | | NFT (316470908684571363/Miami Grand Prix 2022 - ID: 894C90FC)[1], NFT (373387629965707749/Bahrain Ticket Stub #1306)[1], NFT (453392815494391898/FTX - Off The Grid Miami #7391)[1], USD[12.86] | | |
| 09404657 | | BTC[0.00000033], DOGE[201.71749316], USD[0.00] | Yes | |
| 09404665 | | MATIC[.2] | | |
| 09404673 | | SOL[.134] | | |
| 09404676 | | DOGE[3992.85451], USD[2048.46] | | |
| 09404677 | | ALGO[10.54516674], BTC[.00035432], DOGE[.36815235], SHIB[1098736.0363802], USD[0.43] | Yes | |
| 09404679 | | NFT (320603763718388757/GSW Western Conference Finals Commemorative Banner #1707)[1], NFT (351630499279376215/Saudi Arabia Ticket Stub #1669)[1], NFT (423005665487914756/GSW Round 1 Commemorative Ticket #705)[1], NFT (439955638062718261/GSW Western Conference Finals Commemorative Banner #1708)[1] | | |
| 09404681 | | SHIB[2], TRX[.00004305], USD[101.69] | | |
| 09404682 | | NFT (369978579108327581/Australia Ticket Stub #1603)[1], SOL[1.21833808] | | |
| 09404684 | | USD[0.01] | | |
| 09404694 | | USD[8.45], USDT[32.49221929] | | |
| 09404696 | | BCH[.02676242], ETH[.00670155], USD[0.00], USDT[10.35182328] | Yes | |
| 09404701 | | NFT (384377174818588931/Saudi Arabia Ticket Stub #1359)[1], SOL[.05] | | |
| 09404703 | | NFT (568156962586756382/FTX - Off The Grid Miami #6024)[1] | | |
| 09404713 | | MATIC[.0094518], NFT (470807547036613332/Imola Ticket Stub #1602)[1] | | |
| 09404717 | | DOGE[1], SHIB[1], TRX[1], USD[0.53] | | |
| 09404722 | | AVAX[.00014768], BCH[.00000044], GRT[.00113519], TRX[1], USD[0.01] | Yes | |
| 09404727 | | DOGE[1], USD[0.00] | | |
| 09404728 | | NFT (438345737366917415/Miami Grand Prix 2022 - ID: 74A3BEA3)[1] | | |
| 09404732 | | NFT (384815471472434635/Imola Ticket Stub #320)[1], USD[1.50] | | |
| 09404733 | | NFT (435333909653906463/Miami Grand Prix 2022 - ID: CE8A376A)[1] | | |
| 09404737 | | NFT (356390795282848078/Miami Grand Prix 2022 - ID: AA896393)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09404739 | | NFT (339887073580559490/FTX - Off The Grid Miami #6268)[1] | | |
| 09404744 | | SOL[.00474] | | |
| 09404746 | | MATIC[.2] | | |
| 09404752 | | NFT (539565143329258961/Australia Ticket Stub #841)[1], TRX[1150], USD[1.10] | | |
| 09404753 | | NFT (448742580896099161/FTX - Off The Grid Miami #6027)[1], NFT (539404953832654077/Miami Ticket Stub #749)[1] | | |
| 09404757 | | NFT (442448450655002761/Bahrain Ticket Stub #394)[1], USD[10.83] | | |
| 09404775 | | AAVE[15], USD[1829.81] | | |
| 09404785 | | NFT (350274769137309502/FTX - Off The Grid Miami #6906)[1] | | |
| 09404787 | | SHIB[2], USD[0.08] | Yes | |
| 09404789 | | ETH[0], LINK[.00771084], USD[0.00] | | |
| 09404792 | | NFT (377498906629589330/FTX - Off The Grid Miami #6578)[1] | | |
| 09404800 | | NFT (571147261576641141/FTX - Off The Grid Miami #6029)[1] | | |
| 09404806 | | USD[9.40] | | |
| 09404812 | | NFT (348699097371032270/FTX - Off The Grid Miami #6673)[1] | | |
| 09404817 | | TRX[.00796788], USD[120.26] | Yes | |
| 09404822 | | NFT (310516071981722003/Bahrain Ticket Stub #1279)[1], NFT (557447318115905987/FTX - Off The Grid Miami #6031)[1] | | |
| 09404825 | | NFT (540359044773790488/FTX - Off The Grid Miami #6030)[1] | | |
| 09404829 | | SHIB[1], USD[99.00], USDT[0] | | |
| 09404830 | | USD[100.00] | | |
| 09404831 | | BRZ[1], USD[4126.59], USDT[0] | Yes | |
| 09404842 | | BRZ[1], BTC[0], DOGE[3], ETHW[.296706], SHIB[2], TRX[1], USD[0.79] | | |
| 09404843 | | SOL[.04] | | |
| 09404845 | | NFT (429334264026292217/FTX - Off The Grid Miami #6032)[1], NFT (473135005955941754/Miami Grand Prix 2022 - ID: 641123AA)[1] | | |
| 09404856 | | SHIB[2362757.91349462], USD[82.70] | Yes | |
| 09404862 | | BTC[.02136018], ETH[.38108968], ETHW[.2281213], USD[0.00] | | |
| 09404864 | | USD[0.50] | | |
| 09404869 | | NFT (482466787041049159/Miami Grand Prix 2022 - ID: 73CF678B)[1] | | |
| 09404881 | | NFT (392831869751113649/FTX - Off The Grid Miami #6605)[1] | | |
| 09404884 | | NFT (414833808612370106/Barcelona Ticket Stub #1649)[1], NFT (433836330784237645/FTX - Off The Grid Miami #6034)[1] | Yes | |
| 09404887 | | NFT (325624158633475302/FTX - Off The Grid Miami #6033)[1], NFT (421791279376038706/Miami Grand Prix 2022 - ID: 8207E022)[1] | | |
| 09404891 | | DOGE[1], ETH[.00092607], ETHW[.00092607], USD[0.00] | | |
| 09404892 | | SHIB[1], TRX[1222.10860542], USD[10.27] | Yes | |
| 09404899 | | DOGE[2], SHIB[1], USD[0.01], USDT[0.24051598] | | |
| 09404900 | | NFT (413161307138410136/Bahrain Ticket Stub #1746)[1] | | |
| 09404907 | | AVAX[.65244964], BTC[.0016534], ETH[.0329684], ETHW[.0329684], USD[36.82] | | |
| 09404910 | | SOL[.48799], USD[0.00], USDT[0.17199722] | | |
| 09404922 | | NFT (372472400152728115/FTX - Off The Grid Miami #6351)[1] | | |
| 09404924 | | USD[10.25], USDT[9.96411223] | Yes | |
| 09404926 | | DOGE[1], ETH[0.91605633], ETHW[10.09134735], SHIB[14], SOL[.00001696], TRX[2], USD[0.00] | | |
| 09404929 | | USDT[0] | | |
| 09404930 | | BAT[1], DOGE[4], SHIB[13], SOL[6.93176858], TRX[2], USD[0.00] | Yes | |
| 09404935 | | NFT (473049189142445341/FTX - Off The Grid Miami #6035)[1], NFT (536702078645042358/Miami Grand Prix 2022 - ID: B3CBD806)[1] | | |
| 09404940 | | NFT (389829568977276029/Miami Grand Prix 2022 - ID: 0ABAC450)[1] | | |
| 09404953 | | NFT (395338653109138019/Bahrain Ticket Stub #947)[1] | | |
| 09404959 | | NFT (303012112692174218/Bahrain Ticket Stub #857)[1] | | |
| 09404964 | | BTC[.00094115], ETH[.00101473], ETHW[.00100105], SHIB[1], SOL[2.44997348], USD[0.00], USDT[449.43235234] | Yes | |
| 09404979 | | USD[0.00], USDT[0] | | |
| 09404980 | | USD[21.50] | | |
| 09404982 | | BTC[.00027668], DOGE[80.34294515], TRX[1], USD[187.56] | Yes | |
| 09404993 | | NFT (523900602852918260/Imola Ticket Stub #1410)[1] | Yes | |
| 09405000 | | NFT (479025512481857679/Bahrain Ticket Stub #1980)[1] | | |
| 09405003 | | ALGO[474.11460789], BTC[.01188821], DOGE[1], ETH[.02453307], ETHW[.02423211], LINK[1.60208392], MATIC[36.12454775], NFT (307806176593303563/Baddies #225)[1], NFT (467394320821888021/Baddies #1117)[1], NFT (494034027045776613/ApexDucks #8286)[1], NFT (559125458398788689/Cool Bean #814)[1], SHIB[609222.06376244], SOL[.02754236], TRX[479.21208362], USD[0.00] | Yes | |
| 09405004 | | NFT (446046679417667562/Miami Grand Prix 2022 - ID: A6038D2A)[1], NFT (529619335185416684/FTX - Off The Grid Miami #7023)[1] | | |
| 09405006 | | NFT (548187286519355153/FTX - Off The Grid Miami #6037)[1], USD[5.21] | Yes | |
| 09405011 | | DOGE[1], ETH[.0392732], ETHW[.03878327], SHIB[3], SOL[.15191837], USD[0.02] | Yes | |
| 09405013 | | MATIC[.5] | | |
| 09405015 | | BTC[.00034141], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09405023 | | SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09405028 | | USD[0.00], USDT[9.95302579] | | |
| 09405029 | | BTC[.00000001], ETH[0] | Yes | |
| 09405037 | | NFT (364345226536049295/Imola Ticket Stub #405)[1], SOL[.03133448], USD[0.00] | | |
| 09405039 | Contingent, Disputed | USDT[2] | | |
| 09405041 | | NFT (355937271970045701/FTX - Off The Grid Miami #6038)[1] | | |
| 09405044 | | NFT (463229538680265207/FTX - Off The Grid Miami #6040)[1] | | |
| 09405047 | | BTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09405049 | | NFT (359261879947586492/Miami Grand Prix 2022 - ID: 4B63C774)[1], NFT (445695573393505842/FTX - Off The Grid Miami #6039)[1] | | |
| 09405054 | | USD[0.00] | | |
| 09405057 | | USD[1.03] | | |
| 09405062 | | TRX[115.99481503], USD[0.00] | | |
| 09405063 | | USD[104.15] | Yes | |
| 09405076 | | TRX[.96553756], USD[0.00], USDT[111.8098357] | | |
| 09405081 | | USD[0.00], USDT[10.94832837] | | |
| 09405091 | | LINK[9], USD[0.01], USDT[2.74780184] | | |
| 09405097 | | NFT (524005409311762942/Imola Ticket Stub #797)[1], SOL[.05729874] | | |
| 09405099 | | NFT (562667718427336739/FTX - Off The Grid Miami #6049)[1] | | |
| 09405102 | | BTC[.0092], USD[2.84] | | |
| 09405106 | | BTC[.00023495], ETH[.00301341], MATIC[4.27219945], SHIB[395177.56131798], USD[0.00] | Yes | |
| 09405120 | | BTC[0], ETH[.00000023], ETHW[.00000023], SHIB[1], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 09405122 | | NFT (510649120389037491/Saudi Arabia Ticket Stub #32)[1], NFT (555832603399307881/FTX - Off The Grid Miami #6044)[1] | | |
| 09405123 | | NFT (460747785041582424/Bahrain Ticket Stub #2455)[1] | | |
| 09405130 | | NFT (346834619201248123/Saudi Arabia Ticket Stub #26)[1] | | |
| 09405132 | | NFT (510161751055694739/FTX - Off The Grid Miami #6045)[1] | | |
| 09405135 | | NFT (422060334764285543/FTX - Off The Grid Miami #6046)[1] | | |
| 09405138 | | NFT (423378663226564227/FTX - Off The Grid Miami #6047)[1] | | |
| 09405142 | | USD[0.47] | Yes | |
| 09405151 | | NFT (297657951556405360/FTX - Off The Grid Miami #6048)[1] | | |
| 09405154 | | NFT (567458184170645589/FTX - Off The Grid Miami #6657)[1] | | |
| 09405155 | | ALGO[15.62999103] | Yes | |
| 09405157 | | USD[50.01] | | |
| 09405168 | | NFT (294365912261537988/FTX - Off The Grid Miami #6060)[1] | | |
| 09405171 | | SHIB[143.98159657], USD[0.00] | Yes | |
| 09405174 | | NFT (310764956438639216/Imola Ticket Stub #582)[1] | | |
| 09405183 | | USD[1000.00] | | |
| 09405186 | | NFT (417147328574562816/Miami Ticket Stub #591)[1], NFT (455516474511851064/FTX - Off The Grid Miami #6050)[1] | | |
| 09405193 | | NFT (439701503828160040/Bahrain Ticket Stub #1949)[1], NFT (488576294738025769/FTX - Off The Grid Miami #6053)[1] | | |
| 09405199 | | BTC[.0000945], ETH[.00025461], ETHW[.00025461], NFT (399847099801000250/Miami Ticket Stub #633)[1], USD[0.00] | | |
| 09405203 | | BTC[.00000008], SHIB[1], USD[193.11] | Yes | |
| 09405221 | | ALGO[131.23321809], DOGE[1], ETHW[10.06143673], NFT (435491048191551946/Baddies #1813)[1], NFT (497388956310763361/Baddies #4275)[1], SHIB[8], USD[0.00] | Yes | |
| 09405229 | | USD[0.95], USDT[0] | | |
| 09405234 | | NFT (541180699298414011/FTX - Off The Grid Miami #6054)[1] | | |
| 09405236 | | NFT (518364790786133813/FTX - Off The Grid Miami #6055)[1] | | |
| 09405237 | | NFT (297812726237642896/FTX - Off The Grid Miami #6056)[1] | | |
| 09405238 | | SHIB[2], TRX[.00026361], USD[14.21] | Yes | |
| 09405254 | | SOL[.14] | | |
| 09405256 | | NFT (349067875144418693/Imola Ticket Stub #154)[1] | | |
| 09405261 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09405270 | | DOGE[3], SHIB[1], USD[0.00] | | |
| 09405272 | | ETH[.00009447], ETHW[.00009447], TRX[.00131511], USD[0.00] | Yes | |
| 09405274 | | USD[100522.59] | Yes | |
| 09405277 | | NFT (529050148364501560/Australia Ticket Stub #184)[1] | Yes | |
| 09405285 | | SOL[.00049756] | | |
| 09405288 | | ALGO[15.94541445], ETH[.00484665], ETHW[.00479193], SHIB[3], SOL[.00000005], USD[0.00] | Yes | |
| 09405289 | | TRX[.000001] | | |
| 09405301 | | USD[2.19], USDT[211.52441879] | | |
| 09405303 | | ETH[1.03887213], ETHW[1.03843578], SHIB[4], SOL[3.22895369], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09405308 | | TRX[.000005] | | |
| 09405311 | | BTC[.00000002], SHIB[365849.58543799], USD[0.00] | Yes | |
| 09405319 | | NFT (503964244302747227/FTX - Off The Grid Miami #6061)[1] | | |
| 09405331 | | NFT (492585590108257683/FTX - Off The Grid Miami #6058)[1] | | |
| 09405337 | | NFT (422210941355619775/Saudi Arabia Ticket Stub #1756)[1] | | |
| 09405338 | | DOGE[1], LINK[.11304681], SHIB[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09405347 | | NFT (448081352866682836/FTX - Off The Grid Miami #6059)[1] | | |
| 09405353 | | NFT (366301316916820478/Miami Ticket Stub #65)[1], NFT (535931350262824087/FTX Crypto Cup 2022 Key #1336)[1], NFT (569359902523196616/The Hill by FTX #3389)[1] | | |
| 09405357 | | SOL[.00079756] | | |
| 09405361 | | SOL[.006] | | |
| 09405364 | | USDT[20] | | |
| 09405371 | | NFT (312797156534152767/Australia Ticket Stub #2370)[1] | | |
| 09405377 | | ETH[.00000003], ETHW[.00000003], NFT (524098362942797944/Imola Ticket Stub #1553)[1], SOL[.00000112], USD[0.01] | Yes | |
| 09405382 | | SHIB[2], USD[10.33] | Yes | |
| 09405383 | | USDT[1] | | |
| 09405385 | | AAVE[1.30465579], ALGO[206.08687618], BAT[495.71306264], BRZ[2], DOGE[1], LINK[18.48059107], MATIC[126.86056253], NEAR[16.18313119], SHIB[18], SOL[2.96910075], TRX[5], UNI[10.40550171], USD[1313.33] | Yes | |
| 09405388 | | BTC[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09405391 | | SHIB[1], USD[0.00] | | |
| 09405395 | | BTC[.00138741], TRX[1], USD[0.01] | | |
| 09405397 | | BCH[.10864974], DOGE[235.95624642], SHIB[803759.43024117], TRX[130.48231089], USD[7.29] | Yes | |
| 09405401 | | USD[0.50] | | |
| 09405402 | | DOGE[1], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 09405409 | | DOGE[1], ETH[.0116739], ETHW[.0116739], SHIB[1502044.11628413], USD[0.00] | | |
| 09405420 | | SOL[.00000129], TRX[1], USD[0.11] | Yes | |
| 09405426 | | NFT (458753145145398736/Imola Ticket Stub #341)[1], NFT (503688792270167367/FTX - Off The Grid Miami #6062)[1] | | |
| 09405433 | | SOL[.01] | | |
| 09405438 | | NFT (432454151174980197/FTX - Off The Grid Miami #6359)[1] | | |
| 09405440 | | USDT[4] | | |
| 09405449 | | NFT (543592760684032881/Imola Ticket Stub #1626)[1], SOL[.05] | | |
| 09405450 | | NFT (471236221053779022/Miami Grand Prix 2022 - ID: D536B7F8)[1], NFT (572196249582485200/FTX - Off The Grid Miami #6961)[1] | | |
| 09405451 | | BTC[.05757472], DOGE[1], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 09405458 | | USD[0.01], USDT[0] | Yes | |
| 09405460 | | NFT (416686852074514414/Imola Ticket Stub #40)[1] | | |
| 09405463 | | NFT (524732494756229605/Imola Ticket Stub #19)[1], USDT[1.44683794] | | |
| 09405474 | | NFT (416861387870484788/FTX - Off The Grid Miami #6764)[1] | | |
| 09405482 | | USD[0.75] | | |
| 09405493 | | SHIB[1], TRX[137.20806743], USD[0.00] | Yes | |
| 09405503 | | USDT[0] | | |
| 09405514 | | NFT (548533562351156517/FTX - Off The Grid Miami #6307)[1] | | |
| 09405515 | | NFT (307371187044942502/FTX Crypto Cup 2022 Key #119)[1], NFT (456399254345773802/FTX - Off The Grid Miami #6159)[1] | | |
| 09405520 | | SOL[.001] | | |
| 09405529 | | NFT (302697787098650090/Saudi Arabia Ticket Stub #1797)[1], NFT (312556388867270004/Serum Surfers X Crypto Bahamas #29)[1], NFT (572730526048772897/Serum Surfers X Crypto Bahamas #31)[1], USD[0.01] | | |
| 09405530 | | LTC[.07715871] | | |
| 09405537 | | BRZ[2], BTC[.01782814], ETH[.33691671], ETHW[.33691671], SHIB[24], TRX[1], USD[752.00] | | |
| 09405539 | | NFT (452732485539011630/Miami Grand Prix 2022 - ID: 3F9EEBC9)[1], NFT (470407016162769992/FTX - Off The Grid Miami #6579)[1] | | |
| 09405540 | | NFT (573320825895411105/FTX - Off The Grid Miami #6064)[1] | | |
| 09405541 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 09405549 | | USD[5.00] | | |
| 09405560 | | MATIC[.01] | | |
| 09405571 | | SOL[.00024756] | | |
| 09405574 | | AAVE[0], ALGO[12.09446506], AVAX[0], BTC[0], DOGE[.00179348], ETH[0], GRT[104.39355037], KSHIB[784.83607016], MATIC[15.96923458], NFT (401046415249773380/Saudi Arabia Ticket Stub #75)[1], SHIB[4], TRX[0], USD[0.00] | Yes | |
| 09405575 | | ETH[.03193255], ETHW[.000962], USD[10.24] | | |
| 09405577 | | NFT (370338551150699847/Miami Grand Prix 2022 - ID: 435BE969)[1] | | |
| 09405584 | | USDT[0] | | |
| 09405585 | | SOL[.12] | | |
| 09405590 | | LTC[.001] | | |
| 09405593 | | ETH[.00038876], ETHW[.00038876], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09405594 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09405597 | | USD[30.00] | | |
| 09405600 | | NFT (4577711299711189703/FTX - Off The Grid Miami #6066)[1] | | |
| 09405602 | | SHIB[4972.60520446], USD[0.00] | Yes | |
| 09405606 | | USD[0.36] | | |
| 09405608 | | USD[0.00] | | |
| 09405613 | | NFT (545085934333446476/Bahrain Ticket Stub #414)[1] | | |
| 09405616 | | DOGE[2], USD[0.00] | | |
| 09405617 | | BTC[0.00001487], USD[130.26] | | |
| 09405630 | | BAT[1], BRZ[1], GRT[1], SHIB[1], TRX[3], USD[0.01], USDT[1.02543197] | Yes | |
| 09405634 | | SOL[.055792267], USDT[0.00000061] | | |
| 09405637 | | NFT (547387224046247779/Australia Ticket Stub #2004)[1] | | |
| 09405639 | | ALGO[0.95467078], USD[1353.72] | Yes | |
| 09405651 | | NFT (354041348002419157/Saudi Arabia Ticket Stub #1416)[1] | | |
| 09405653 | | DOGE[1], ETH[0], ETHW[.03354703], USD[45.71] | Yes | |
| 09405660 | | BTC[.0003083], NFT (350709605064699734/FTX - Off The Grid Miami #6122)[1], SHIB[1], USD[0.00] | | |
| 09405661 | | NFT (473287447171334874/Australia Ticket Stub #2029)[1], USD[0.00] | | |
| 09405662 | | BCH[0.00000001] | Yes | |
| 09405663 | | GRT[250.25675829], SHIB[2], USD[0.00] | Yes | |
| 09405680 | | DOGE[1], SHIB[1], USD[9.95], USDT[89.53025798] | | |
| 09405687 | | MATIC[1] | | |
| 09405688 | | NFT (470848877301415161/Saudi Arabia Ticket Stub #731)[1] | | |
| 09405696 | | ETHW[.319735], SOL[.29], USD[30.09] | | |
| 09405707 | | ETH[0], SHIB[23], TRX[2.000006], USD[0.95], USDT[0.00000001] | Yes | |
| 09405715 | | USD[0.00] | | |
| 09405721 | | NFT (312566218482752916/FTX - Off The Grid Miami #6067)[1] | | |
| 09405725 | | USDT[1] | | |
| 09405728 | | AVAX[14.52171006], MATIC[0.00034198], USD[0.24] | Yes | |
| 09405730 | | USD[1.00] | | |
| 09405731 | | USD[10.00] | | |
| 09405734 | | ETH[0], USD[0.00] | | |
| 09405739 | | ETH[0.00027673], ETHW[0.01858804], USD[0.04] | | |
| 09405771 | | NFT (331859590123178146/Australia Ticket Stub #1376)[1], SOL[.004] | | |
| 09405774 | Contingent, Disputed | ETH[0], ETHW[0], TRX[.000001] | | |
| 09405781 | | SOL[0] | | |
| 09405792 | | NFT (463131493947521890/Saudi Arabia Ticket Stub #1209)[1] | | |
| 09405795 | | NFT (289931791174487815/Saudi Arabia Ticket Stub #836)[1] | | |
| 09405796 | | TRX[10] | | |
| 09405799 | | BTC[.0001], SHIB[1], TRX[0.00036012] | Yes | |
| 09405801 | | NFT (307175775051903982/FTX - Off The Grid Miami #7246)[1] | | |
| 09405802 | | USD[0.00] | | |
| 09405804 | | SOL[.005] | | |
| 09405811 | | NFT (357503817046034839/FTX - Off The Grid Miami #3407)[1], NFT (389855951592443710/Imola Ticket Stub #648)[1], SOL[.00013312], USD[8.44] | Yes | |
| 09405812 | | BTC[.00000012], SHIB[2], USD[237.21] | Yes | |
| 09405814 | | USD[20.00] | | |
| 09405815 | | BTC[.00000027], SHIB[1], USD[0.00] | Yes | |
| 09405817 | | NFT (363538322996450095/Imola Ticket Stub #2239)[1], SOL[.06940436], USD[0.00] | | |
| 09405821 | | NFT (557024026088119971/Australia Ticket Stub #1696)[1] | | |
| 09405828 | | USDT[11.9379] | | |
| 09405830 | | NFT (536209845451543519/Australia Ticket Stub #2367)[1] | | |
| 09405834 | | BTC[.00004], USD[0.39] | | |
| 09405839 | | NFT (359566153158107166/FTX - Off The Grid Miami #6070)[1] | | |
| 09405856 | | TRX[.56714201], USD[1.85] | | |
| 09405858 | | DOGE[.00000001] | | |
| 09405859 | | NFT (314825987670103873/Australia Ticket Stub #47)[1], NFT (353390287492329520/Barcelona Ticket Stub #437)[1] | Yes | |
| 09405863 | | BTC[.0054958], USD[3.09] | | |
| 09405864 | | NFT (359482126796460935/Saudi Arabia Ticket Stub #842)[1] | | |
| 09405874 | | DOGE[1], TRX[1234.42135796], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09405881 | | SHIB[1383901.11180613], USD[0.00] | Yes | |
| 09405889 | | USDT[1] | | |
| 09405896 | | SOL[.11491718], USDT[0.00000003] | | |
| 09405900 | | TRX[103.16265185] | Yes | |
| 09405902 | | NFT[490314819552747712/FTX - Off The Grid Miami #6072][1] | | |
| 09405904 | | NFT[355995910020520102/Bahrain Ticket Stub #1100][1], TRX[1] | | |
| 09405909 | | USD[0.28] | | |
| 09405910 | | NFT[369399012694236877/FTX - Off The Grid Miami #6073][1] | | |
| 09405911 | | BTC[.00002124], USD[0.00] | Yes | |
| 09405915 | | NFT[533143790020618878/Bahrain Ticket Stub #1881][1], USD[100.00] | | |
| 09405918 | | NFT[312774472014388051/Australia Ticket Stub #1499][1], SOL[.13711379] | | |
| 09405919 | | NFT[291891456485684150/Austria Ticket Stub #62][1], NFT[304242197394202107/Hungary Ticket Stub #121][1], NFT[361309932401015128/Montreal Ticket Stub #112][1], NFT[374664483203439615/Baku Ticket Stub #154][1], NFT[387612050046953421/France Ticket Stub #110][1], USDT[1] | | |
| 09405923 | | MATIC[.4] | | |
| 09405926 | | NFT[376632738655930761/Bahrain Ticket Stub #1906][1], SOL[.14002811], USD[0.00] | | |
| 09405937 | | BTC[.00208188], SHIB[1], USD[0.00] | | |
| 09405940 | | ETH[4], USD[35.36] | | |
| 09405942 | | USD[2000.00] | | |
| 09405944 | | NFT[472652799271945172/Bahrain Ticket Stub #626][1], USDT[12.79886318] | | |
| 09405951 | | BTC[.00003385], USD[0.00] | | |
| 09405966 | | NFT[292702500663211199/Saudi Arabia Ticket Stub #2204][1] | | |
| 09405967 | | DOGE[1], USD[0.00], USDT[92.13355516] | | |
| 09405972 | | USDT[1] | | |
| 09405974 | | NFT[397802041009927594/Saudi Arabia Ticket Stub #1483][1], USD[10.00] | | |
| 09405975 | | LTC[.1], NFT[430425182328409625/Miami Ticket Stub #402][1] | | |
| 09405976 | | NFT[372877084908148237/Miami Ticket Stub #303][1] | | |
| 09405977 | | AVAX[.00000564], BAT[1], BRZ[1], DOGE[1], NEAR[.00003053], SHIB[4], SOL[.00000787], TRX[1], USD[0.70] | Yes | |
| 09405992 | | BTC[.02498266], DOGE[309.7940938], ETH[.37104767], ETHW[.37104767], USD[60.01] | | |
| 09406000 | | SOL[.01] | | |
| 09406003 | | MATIC[99.9], USD[404.10] | | |
| 09406008 | | LTC[.001], NFT[410889465227902134/Imola Ticket Stub #504][1] | | |
| 09406012 | | BAT[1], BRZ[1], DOGE[1], ETH[.00185246], ETHW[.00182508], SHIB[1], TRX[1], USD[0.00], USDT[2.07951218] | Yes | |
| 09406014 | | BTC[.00031323], ETH[.01757982], ETHW[.01736094], SHIB[1], SOL[.11241539], USD[15.60] | Yes | |
| 09406017 | | DOGE[25] | | |
| 09406022 | Contingent, Disputed | TRX[1] | | |
| 09406026 | | USD[0.03] | Yes | |
| 09406029 | | USD[0.00] | | |
| 09406030 | | ALGO[29.7501859], BRZ[1], BTC[.00256357], DOGE[1], ETH[.03155088], ETHW[.03115572], LINK[2.18557155], NEAR[1.89325985], SHIB[1780605.60883138], TRX[845.76794094], UNI[2.03950938], USD[45.56], USDT[0.00088193] | Yes | |
| 09406036 | | ETH[.001], ETHW[.001], NFT[444998017337913005/Australia Ticket Stub #2192][1] | | |
| 09406048 | | BTC[.00007932], ETH[.0011341], ETHW[.00112042], LTC[.0242349], TRX[12.6949323], USD[4.18] | Yes | |
| 09406050 | | BRZ[1], DOGE[1], ETH[0], NEAR[0.00021608], SHIB[9], TRX[5], USD[0.00], USDT[0.00000001] | Yes | |
| 09406056 | | USD[34.70] | Yes | |
| 09406059 | | USDT[11.6013] | | |
| 09406061 | | SOL[.001] | | |
| 09406076 | Contingent, Unliquidated | BAT[1], DOGE[2], ETH[1.00660617], ETHW[.87303091], SHIB[2], USD[2.32] | Yes | |
| 09406089 | | SOL[.045], TRX[1], USD[6.86] | | |
| 09406091 | | DOGE[161.3497289], SHIB[2], SOL[.25528405], USD[62.52] | Yes | |
| 09406092 | | SOL[.01] | | |
| 09406109 | | ETH[.00001503], USD[0.01] | Yes | |
| 09406114 | | USD[10.00] | | |
| 09406118 | | LTC[.049] | | |
| 09406121 | | NFT[554354883192369426/FTX - Off The Grid Miami #6075][1] | | |
| 09406133 | | BRZ[1], ETHW[1.24645017], USD[0.00] | Yes | |
| 09406143 | | SOL[.1] | | |
| 09406146 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001], SOL[0.02372959] | | |
| 09406151 | | NFT[317894399261313611/Imola Ticket Stub #1475][1], SOL[1.00898] | | |
| 09406152 | | NFT[464670307807413100/FTX - Off The Grid Miami #6076][1] | | |
| 09406154 | | ETHW[.06326742], SHIB[9], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09406160 | | MKR[0], TRX[0], USD[0.00] | | |
| 09406172 | | BTC[.00024018], DOGE[6], ETH[.00468484], ETHW[1.0138562], NEAR[19.28312759], SHIB[1075945.80662696], TRX[4], USD[11.22] | Yes | |
| 09406184 | Contingent, Disputed | BRZ[1], BTC[0], SHIB[4], TRX[1], USD[163.67] | Yes | |
| 09406185 | | USDT[0] | | |
| 09406189 | | SOL[.02] | | |
| 09406203 | | USDT[.00000001] | | |
| 09406210 | | NFT (363332476565611253/Bahrain Ticket Stub #2354)[1], NFT (46280276795107210/Barcelona Ticket Stub #770)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09406211 | | SOL[.01010474] | | |
| 09406215 | | TRX[16.468015] | | |
| 09406218 | | SOL[.001] | | |
| 09406222 | | AAVE[.01186325], ALGO[18.66807637], AUD[1.42], AVAX[.17371116], BAT[2.44889665], BCH[.00984635], BRZ[5.06851418], BTC[.00036016], CAD[7.93], CUSDT[45.07526913], DAI[.99454121], DOGE[97.02874352], ETH[.00443714], ETHW[.00438242], EUR[6.89], GBP[5.02], GRT[6.27204368], KSHIB[430.02480555], LINK[.80448896], LTC[.09519467], MATIC[19.36050985], MKR[.00071748], NEAR[.14542946], NFT (359446183878851632/Australia Ticket Stub #499)[1], PAXG[.00054463], SHIB[1315444.65889319], SOL[.16374732], SUSHI[.76318252], TRX[93.64109934], UNI[.19633749], USD[4.16], USDT[.99595626], YFI[.00009809] | Yes | |
| 09406252 | | USD[1.00] | | |
| 09406255 | | SOL[.035] | | |
| 09406256 | | SOL[.1860209] | Yes | |
| 09406258 | | USDT[.2] | | |
| 09406268 | | SOL[.00009756] | | |
| 09406270 | | USD[11.00] | | |
| 09406280 | | TRX[1] | | |
| 09406284 | | BTC[.00241116], ETH[.07584408], ETHW[.07584408] | | |
| 09406288 | | USD[5.02] | | |
| 09406291 | | NFT (322860701235361408/Bahrain Ticket Stub #876)[1], NFT (357269110386511083/FTX Crypto Cup 2022 Key #82)[1], USDT[1.2] | | |
| 09406293 | | NFT (324367689845165998/FTX - Off The Grid Miami #6078)[1] | | |
| 09406295 | | SHIB[1], SOL[3.38715753], TRX[1], USD[0.00] | Yes | |
| 09406315 | | ETH[.00037538], ETHW[.00037538] | | |
| 09406335 | | USDT[0.00027262] | | |
| 09406336 | | NFT (525883190256265391/Saudi Arabia Ticket Stub #365)[1] | | |
| 09406342 | | USD[0.00] | | |
| 09406344 | | NFT (364189018385823451/Saudi Arabia Ticket Stub #82)[1] | | |
| 09406350 | | NFT (529222412166226698/FTX - Off The Grid Miami #6079)[1] | | |
| 09406351 | | SOL[.01094572] | | |
| 09406354 | | AUD[0.07], ETH[.0005466], ETHW[.0005466], USD[0.25] | | |
| 09406366 | | USDT[5] | | |
| 09406374 | | SOL[.001] | | |
| 09406379 | | NFT (404631272235903527/Saudi Arabia Ticket Stub #1150)[1], SOL[0.00200000], TRX[0] | | |
| 09406387 | | NFT (370898375174652560/FTX - Off The Grid Miami #6179)[1] | | |
| 09406392 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09406395 | | MATIC[0], SOL[.01900077] | | |
| 09406403 | | MATIC[.1] | | |
| 09406426 | | USD[0.00] | | |
| 09406443 | | DOGE[90.82000433], ETH[.00000232], SHIB[11], TRX[3], USD[0.00], USDT[1.00943233] | Yes | |
| 09406459 | | BRZ[2], DOGE[2], SHIB[12], TRX[4], USD[0.00] | Yes | |
| 09406462 | | USD[0.00] | Yes | |
| 09406463 | | SOL[.00987624] | | |
| 09406465 | | SOL[.05] | | |
| 09406476 | | BCH[0], DOGE[0], SHIB[2] | Yes | |
| 09406483 | | NFT (533178353534469354/Imola Ticket Stub #1767)[1], TRX[1] | | |
| 09406484 | | SOL[.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09406489 | | NFT [2975584093445562664/Latawica #43][1], NFT [3054417120616866480/Whales Nation #1252][1], NFT [3054478641464893312/Fancy Frenchies #4583][1], NFT [3087531215428127864/Gangster Gorillas #3631][1], NFT [3131633368344158311/Whales Nation #7077][1], NFT [3235270382303868939/Gangster Gorillas #868][1], NFT [3327623828878504497/Whales Nation #4109][1], NFT [3336822901265112271/Fancy Frenchies #4269][1], NFT [3345507513065841631/Astral Apes #1254][1], NFT [3416147418174279529/Gangster Gorillas #8800][1], NFT [3426712088219963053/Gangster Gorillas #2348][1], NFT [3443562000395963641/Astral Apes #1493][1], NFT [3450647979184647651/Whales Nation #1924][1], NFT [3470451953412027742/Astral Apes #1656][1], NFT [3549137007009549281/Whales Nation #1341][1], NFT [3558433773812055311/Whales Nation #4175][1], NFT [3594415260029323226/Gangster Gorillas #5923][1], NFT [3606482521312522131/Astral Apes #1125][1], NFT [3618348767305705381/Latawica #78][1], NFT [3656622842206729541/Whales Nation #7737][1], NFT [3670934353620178902/Gangster Gorillas #9917][1], NFT [3733822507706285381/Geraldine1157][1], NFT [3761026087562534141/Geraldine1056][1], NFT [3847248464675887681/Gangster Gorillas #4632][1], NFT [3871802075166936171/Owl Totem][1], NFT [3889779056722864651/Latawica #84][1], NFT [3904185582018414811/Whales Nation #1172][1], NFT [3906422183478967501/Miami Ticket Stub #8][1], NFT [3919800163137089911/Gangster Gorillas #6126][1], NFT [3923095974838488951/Whales Nation #5171][1], NFT [3943810569024772091/Gangster Gorillas #9448][1], NFT [4010774592345169131/Astral Apes #244][1], NFT [4027888739540319921/DJ Realm Skipper][1], NFT [4064957486167289341/Gangster Gorillas #4606][1], NFT [4108242592049319851/Gangster Gorillas #1371][1], NFT [4118787138671169251/Whales Nation #5313][1], NFT [4209672991504199321/Whales Nation #1124][1], NFT [4227391772826320981/Gangster Gorillas #1081][1], NFT [4261267804073863281/Gangster Gorillas #3826][1], NFT [4265068243192859611/Latawica #79][1], NFT [4294189309323187511/Astral Apes #2086][1], NFT [4312412197990440134/Gangster Gorillas #6732][1], NFT [4312609491644993141/Gangster Gorillas #2210][1], NFT [4317291807238703801/Whales Nation #868][1], NFT [4453916074336301091/Miami Ticket Stub #727][1], NFT [4459107637001695261/Whales Nation #1334][1], NFT [4473366972698000591/Latawica #72][1], NFT [4479877763080017951/Gangster Gorillas #9687][1], NFT [4486218666523268351/Geraldine1153][1], NFT [4517560904548378711/Whales Nation #5182][1], NFT [4519046671047014511/Latawica #77][1], NFT [4544416654937546291/Whales Nation #7191][1], NFT [4570939388922384863/Whales Nation #851][1], NFT [4621506667781147561/Superheroes #6][1], NFT [4632082966586646841/Whales Nation #5655][1], NFT [4662322493244711241/Gangster Gorillas #5134][1], NFT [4664087056168613671/Fancy Frenchies #8419][1], NFT [4768303022598058491/Astral Apes #1000][1], NFT [4809049793385227941/Fancy Frenchies #627][1], NFT [4834640310138278491/Gangster Gorillas #3615][1], NFT [4866443168770556051/Gangster Gorillas #7398][1], NFT [4932510700039076506/War Dance][1], NFT [4947291883035735261/Astral Apes #2690][1], NFT [4951104453884017861/Gangster Gorillas #165][1], NFT [4958376012274367981/Gangster Gorillas #248][1], NFT [4966294334764630781/Gangster Gorillas #4600][1], NFT [4996715088694156031/Geraldine1151][1], NFT [5028607187809528851/Gangster Gorillas #2920][1], NFT [5046011121085520841/Gangster Gorillas #8763][1], NFT [5070540079957445221/Whales Nation #5712][1], NFT [5088170976400299791/Gangster Gorillas #6155][1], NFT [5213393162001448711/Whales Nation #7229][1], NFT [5272781175601055601/Astral Apes #1620][1], NFT [5288001917843610451/Gangster Gorillas #4879][1], NFT [5296375614731765141/Gangster Gorillas #4963][1], NFT [5341986667400817891/Whales Nation #5649][1], NFT [5402783151328115481/Geraldine1158][1], NFT [5440054394746152101/Whales Nation #5254][1], NFT [5443952412785106501/Astral Apes #3245][1], NFT [5465392168885803311/Gangster Gorillas #8444][1], NFT [5467565531373158261/Whales Nation #94][1], NFT [5534200036482356701/Gangster Gorillas #4427][1], NFT [5559603780244196371/Gangster Gorillas #8976][1], NFT [5566374859401335761/Whales Nation #4700][1], NFT [5610524496345343041/Geraldine1154][1], NFT [5619611372329974461/Light Bringer][1], NFT [5621631522721034041/Gangster Gorillas #881][1], NFT [5625287891692431461/Astral Apes #2497][1], NFT [5641254643095305561/Geraldine1152][1], NFT [5651901758881351171/Astral Apes #695][1], NFT [5661741539184302441/Gangster Gorillas #7094][1], NFT [5670686905495242051/Whales Nation #7040][1], NFT [5680987172353449111/Miami Ticket Stub #527][1], NFT [5713563881698480461/Astral Apes #1535][1], NFT [5744124808938939701/Latawica #74][1], NFT [5749926140799886591/Gangster Gorillas #2857][1], SOL[0.78500247] | | |
| 09406496 | | SOL[.12] | | |
| 09406501 | | NFT [3500403658242442448/Bahrain Ticket Stub #1180][1] | | |
| 09406502 | | USD[2.62] | Yes | |
| 09406507 | | NFT [3214527418839519681/Montreal Ticket Stub #108][1], NFT [4211793847823523730/Baku Ticket Stub #287][1], NFT [4787369765885188331/Austria Ticket Stub #96][1], NFT [4854244562486896531/FTX Crypto Cup 2022 Key #64][1], NFT [5030517780474700890/Bahrain Ticket Stub #499][1], NFT [5366690235139291821/The Hill by FTX #582][1], USD[1.00] | | |
| 09406520 | | USD[0.99] | | |
| 09406522 | | ETH[.000071], ETHW[.000071], NFT [4542389923982994951/Bahrain Ticket Stub #364][1] | | |
| 09406534 | | SOL[.00009756] | | |
| 09406535 | | USD[0.00] | | |
| 09406545 | | USD[10.00] | | |
| 09406546 | | NFT [3639843526591905504/The Hill by FTX #3391][1] | | |
| 09406565 | | NFT [4859218510585958588/Bahrain Ticket Stub #1397][1], SOL[.02] | | |
| 09406567 | | MATIC[.01] | | |
| 09406579 | | USD[0.00] | Yes | |
| 09406581 | | DOGE[5.44396991], SHIB[20.48123666], USD[0.00] | | |
| 09406596 | | NFT [4333701487341493881/Australia Ticket Stub #980][1], USD[1000.00] | | |
| 09406604 | | NFT [3652626173874466637/Bahrain Ticket Stub #2256][1], USD[10.00] | | |
| 09406615 | | NFT [4530898510572467271/Bahrain Ticket Stub #2411][1], TRX[1.000002] | | |
| 09406618 | | NFT [3466409785095510251/Australia Ticket Stub #1051][1] | | |
| 09406632 | | USD[1.28] | | |
| 09406637 | | SOL[.17803939], USD[0.00] | Yes | |
| 09406638 | | MATIC[.4] | | |
| 09406646 | | SHIB[1], SOL[.24978124], USD[0.00] | Yes | |
| 09406648 | | SHIB[3], USD[0.00] | Yes | |
| 09406651 | | SOL[.001] | | |
| 09406653 | | USDT[.1] | | |
| 09406659 | | SOL[.02431791], USD[0.00] | | |
| 09406660 | | ETH[.0000001], ETHW[.0000001], SOL[0] | | |
| 09406661 | | SHIB[2], SOL[0], USD[8.35] | | |
| 09406681 | | USD[1.00] | | |
| 09406688 | | NFT [5305353948760512046/Bahrain Ticket Stub #1419][1] | | |
| 09406690 | | ETHW[0.63978237], NFT [3556332501244858002/Australia Ticket Stub #1654][1] | Yes | |
| 09406692 | | USDT[.55238659] | | |
| 09406699 | | LTC[.00070001] | | |
| 09406703 | | DOGE[0], LINK[0], SOL[0], USD[0.00] | | |
| 09406708 | | USDT[.015] | | |
| 09406711 | | USDT[.40085482] | Yes | |
| 09406715 | | SOL[.002] | | |
| 09406739 | | SOL[.01] | | |
| 09406741 | | BTC[0], ETH[0], SHIB[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09406747 | | BRZ[1], DOGE[3], SHIB[15], USD[627.51], USDT[1.02543197] | Yes | |
| 09406759 | | MATIC[.1] | | |
| 09406783 | | NFT (363224866475007843/Bahrain Ticket Stub #311)[1], USD[1.00] | | |
| 09406788 | | SOL[.01] | | |
| 09406789 | | ETH[.00034014], ETHW[.00034014] | | |
| 09406794 | | DOGE[40.56] | | |
| 09406798 | | NFT (567871166324446317/Australia Ticket Stub #544)[1], USD[1.38] | | |
| 09406801 | | MATIC[.01] | | |
| 09406812 | | TRX[1.000002] | | |
| 09406819 | | USD[0.00] | | |
| 09406834 | | SOL[.00061756] | | |
| 09406835 | | TRX[1] | | |
| 09406836 | | LTC[.002] | | |
| 09406839 | | USD[1.00] | | |
| 09406840 | | SOL[.02] | | |
| 09406841 | | TRX[5.000001] | | |
| 09406849 | | SOL[.15], USD[0.40] | | |
| 09406850 | | USD[0.00] | | |
| 09406851 | | MATIC[0], SOL[0] | | |
| 09406853 | | MATIC[.1] | | |
| 09406859 | | ETH[.002], ETHW[.002] | | |
| 09406862 | | SOL[.001] | | |
| 09406866 | | NFT (328042584194173652/Australia Ticket Stub #1269)[1], USDT[.1] | | |
| 09406874 | | USD[9.40] | | |
| 09406875 | | USD[0.59] | Yes | |
| 09406877 | | USD[0.30] | | |
| 09406905 | | NFT (541137511270467219/Barcelona Ticket Stub #2340)[1], NFT (570481696882511813/Imola Ticket Stub #1936)[1], SOL[.08] | | |
| 09406913 | | SOL[.00523668] | | |
| 09406919 | | SOL[.02] | | |
| 09406924 | | LTC[.004] | | |
| 09406928 | | USD[0.00] | | |
| 09406933 | | NFT (501814758930062091/Miami Ticket Stub #750)[1], USD[1.00] | | |
| 09406934 | | BTC[.00804652], DOGE[2441.27434404], ETH[.12152721], ETHW[.12035864], SHIB[15], USD[0.05] | Yes | |
| 09406944 | | SOL[.02] | | |
| 09406947 | | SOL[.11865114], USDT[0.00000029] | | |
| 09406948 | | ETH[.0005], ETHW[.0005], NFT (329555336107037322/Saudi Arabia Ticket Stub #2381)[1] | | |
| 09406950 | | NFT (528163155199158827/Saudi Arabia Ticket Stub #1221)[1] | | |
| 09406957 | | NFT (556078757324486923/Australia Ticket Stub #1321)[1] | | |
| 09406958 | | MATIC[.00028984] | | |
| 09406965 | | USD[13.40] | | |
| 09406967 | | NFT (330107282470708458/The Hill by FTX #2754)[1] | | |
| 09406970 | | ETH[.00018721], ETHW[.00018721] | | |
| 09406979 | | NFT (464546193198895787/Australia Ticket Stub #1859)[1], USD[1.00] | | |
| 09406985 | | ETH[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00040974] | Yes | |
| 09406993 | | SOL[.01] | | |
| 09406994 | | SOL[.001] | | |
| 09406996 | | SOL[.001] | | |
| 09406997 | | NFT (351292658756684211/Barcelona Ticket Stub #768)[1], USD[0.02] | | |
| 09407005 | | ETH[.0001], ETHW[.0001], NFT (469260890600077417/Australia Ticket Stub #786)[1] | | |
| 09407007 | | USD[1.00] | | |
| 09407009 | | NFT (522912131142711820/Imola Ticket Stub #87)[1], USD[0.00] | | |
| 09407016 | | SOL[.006] | | |
| 09407025 | | LTC[.0247802] | | |
| 09407031 | | SOL[.01] | | |
| 09407035 | | USD[0.27] | | |
| 09407036 | | SOL[.05] | | |
| 09407045 | | MATIC[.10790161] | | |
| 09407048 | | SOL[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09407050 | | USD[1.00] | | |
| 09407051 | | USDT[.39880071] | | |
| 09407061 | | SOL[.00999999] | | |
| 09407067 | Contingent, Disputed | USDT[.1] | | |
| 09407090 | | USD[19540.84] | Yes | |
| 09407092 | | SOL[.01] | | |
| 09407093 | | NFT (49933121960258011/FTX Crypto Cup 2022 Key #468)[1], NFT (56245871700958683/The Hill by FTX #789)[1], NFT (57142425152882417/Saudi Arabia Ticket Stub #1980)[1] | | |
| 09407103 | | NFT (350360330073792509/Bahrain Ticket Stub #2012)[1], SOL[.1] | | |
| 09407110 | | MATIC[.5] | | |
| 09407114 | | MATIC[.1] | | |
| 09407119 | | LTC[.009] | | |
| 09407121 | | NFT (552149311244406254/Bahrain Ticket Stub #1215)[1], SHIB[1], USD[0.00], YFI[0.00065069] | Yes | |
| 09407122 | | SOL[.01] | | |
| 09407128 | | NFT (322997790217970529/Australia Ticket Stub #279)[1], TRX[.000777] | | |
| 09407131 | | SOL[.01] | | |
| 09407139 | | USD[0.38] | | |
| 09407142 | | USDT[0] | | |
| 09407146 | | USDT[.667449] | | |
| 09407155 | | ALGO[18.15651692], BTC[.00000001], DOGE[115.92344606], SHIB[485544.39590825], SOL[0.20425099], USD[15.35] | Yes | |
| 09407172 | | NFT (335719045512134822/Imola Ticket Stub #2305)[1] | | |
| 09407173 | | NFT (492451733283000349/The Hill by FTX #2107)[1] | | |
| 09407177 | | NFT (416271242237374410/Australia Ticket Stub #1622)[1], SOL[.01] | | |
| 09407179 | | AVAX[0] | | |
| 09407194 | | ETH[0.00050000], ETHW[0.00050000], USD[0.73] | | |
| 09407195 | | SOL[.23], TRX[.000003], USDT[.4486623] | | |
| 09407196 | | USD[1.00] | | |
| 09407207 | | USDT[.1] | | |
| 09407212 | | MATIC[.05] | Yes | |
| 09407215 | | NFT (479660277318545766/Saudi Arabia Ticket Stub #147)[1], USDT[1] | | |
| 09407220 | | USD[10.00] | | |
| 09407221 | | SOL[.05] | | |
| 09407233 | | USD[1.12] | | |
| 09407236 | | USD[0.01] | Yes | |
| 09407243 | | NFT (571427728965584689/Saudi Arabia Ticket Stub #1697)[1], USD[0.00], USDT[0] | | |
| 09407252 | | USDT[.2] | | |
| 09407254 | | MATIC[.1] | | |
| 09407255 | | NFT (573325666120693107/The Hill by FTX #2100)[1] | | |
| 09407261 | | BCH[.001], NFT (43726438450996160/Imola Ticket Stub #788)[1] | Yes | |
| 09407262 | | NFT (289409316974636410/Imola Ticket Stub #1970)[1], TRX[1.000003] | | |
| 09407264 | | TRX[10] | | |
| 09407265 | | NFT (329290106674787710/Bahrain Ticket Stub #2441)[1], USD[1.00] | | |
| 09407272 | | USDT[1.49797345] | | |
| 09407276 | | NFT (348752267648275033/Miami Ticket Stub #359)[1], USD[0.00], USDT[0] | | |
| 09407278 | | SOL[.04] | | |
| 09407279 | | USD[1.00] | | |
| 09407281 | | BTC[.0000057] | | |
| 09407283 | | TRX[.000498] | | |
| 09407292 | | SOL[.09993077] | | |
| 09407295 | | NFT (522881461184171453/Bahrain Ticket Stub #267)[1], SOL[.01] | | |
| 09407296 | | SOL[.03] | | |
| 09407305 | | SOL[.021] | | |
| 09407316 | | SOL[.1] | | |
| 09407325 | | USD[0.00], USDT[0.50775775] | | |
| 09407329 | | SOL[.02] | | |
| 09407337 | | TRX[1] | | |
| 09407345 | | NFT (449640633558322809/Bahrain Ticket Stub #631)[1], SOL[.00247122] | | |
| 09407352 | | NFT (548344908038092495/Saudi Arabia Ticket Stub #2017)[1], SHIB[764356.18617021], USD[0.00] | | |
| 09407355 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09407356 | | USDT[.01] | | |
| 09407365 | | USDT[10] | | |
| 09407369 | | TRX[19.000003] | | |
| 09407373 | | SOL[.03] | | |
| 09407376 | | DOGE[1.66677178], NFT (514285903882463419/Saudi Arabia Ticket Stub #2307)[1], USD[4.90] | | |
| 09407377 | | SOL[.04861136] | | |
| 09407395 | | DOGE[.00071902], ETH[.00000001], ETHW[.00000001], SHIB[1], SOL[.00000068], USD[10.04] | Yes | |
| 09407400 | | NFT (467603798102950029/Imola Ticket Stub #397)[1], USD[1.00] | | |
| 09407401 | | USDT[11.4] | | |
| 09407402 | | TRX[10.000002] | | |
| 09407405 | | NFT (350945162547847540/Bahrain Ticket Stub #2472)[1], SOL[.00005631] | | |
| 09407414 | | SOL[.36039756] | | |
| 09407424 | | USDT[2] | | |
| 09407426 | | MATIC[.00005] | | |
| 09407429 | | USD[4.90] | | |
| 09407430 | | LTC[.0012] | | |
| 09407432 | | NFT (539147726962536075/Imola Ticket Stub #1901)[1] | | |
| 09407435 | | SOL[.01] | | |
| 09407438 | | NFT (334284917956043883/Miami Ticket Stub #824)[1], USD[3.00] | | |
| 09407440 | | TRX[9] | | |
| 09407446 | | SOL[.001] | | |
| 09407454 | | USD[0.00] | | |
| 09407456 | | SOL[.06] | | |
| 09407458 | | USDT[.1] | | |
| 09407460 | | USD[0.08] | | |
| 09407462 | | DOGE[0], ETH[0], MATIC[0], NFT (375378053564652055/The Hill by FTX #1892)[1], NFT (441426157417869108/The Hill by FTX #8620)[1], NFT (486975966877850062/The Hill by FTX #6390)[1], NFT (555347852548702224/The Hill by FTX #2088)[1], SHIB[5], SOL[0], USD[0.00] | Yes | |
| 09407466 | | SOL[.01] | | |
| 09407467 | | MATIC[.01] | | |
| 09407468 | | LTC[.00446323] | | |
| 09407469 | | USD[20.00] | | |
| 09407471 | | NFT (296028186642161476/The Hill by FTX #2743)[1], NFT (491088112188430011/Australia Ticket Stub #270)[1], USD[5.00] | | |
| 09407482 | | SOL[.1] | | |
| 09407483 | | SOL[.01] | | |
| 09407485 | | USDT[13.795146] | | |
| 09407486 | | TRX[.000026] | | |
| 09407487 | | SOL[.001] | | |
| 09407495 | | NFT (416117956540594845/Imola Ticket Stub #1833)[1], USD[2.00] | | |
| 09407510 | | NFT (545261783470317026/Australia Ticket Stub #719)[1] | | |
| 09407515 | | USD[0.17] | | |
| 09407527 | | MATIC[.5] | | |
| 09407532 | | SOL[.05] | | |
| 09407533 | | BTC[.00002761], USD[0.00] | | |
| 09407534 | | NFT (395230267923867883/Australia Ticket Stub #1820)[1], SOL[.05] | | |
| 09407537 | | NFT (377810343208544523/Bahrain Ticket Stub #948)[1], SOL[.02000576] | Yes | |
| 09407545 | | USD[1.00] | | |
| 09407548 | | SOL[.00009756] | | |
| 09407553 | | SOL[.01] | | |
| 09407579 | | TRX[.00065] | | |
| 09407586 | | SOL[.02] | | |
| 09407590 | | DOGE[85] | | |
| 09407608 | | NFT (575125788084917515/Bahrain Ticket Stub #744)[1], SOL[.12] | | |
| 09407618 | | ETHW[.00008538], NFT (571023383951621122/Saudi Arabia Ticket Stub #1894)[1], TRX[1], USD[0.51], USDT[0] | | |
| 09407624 | | USD[1.02] | | |
| 09407627 | | NFT (379084428346026504/Chum salmon)[1], USD[0.00] | | |
| 09407629 | | SOL[.03] | | |
| 09407635 | | NFT (396441526077173280/FTX Crypto Cup 2022 Key #230)[1], SOL[.044], USD[1.00] | | |
| 09407636 | | USDT[.07546611] | | |
| 09407638 | | NFT (363708063363967518/FTX - Off The Grid Miami #6088)[1], NFT (381374385154360826/Saudi Arabia Ticket Stub #2400)[1], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09407648 | | SOL[.01] | | |
| 09407649 | | MATIC[2] | | |
| 09407659 | | NFT (306518523672949151/Bahrain Ticket Stub #1915)[1], SOL[.1] | | |
| 09407663 | | NFT (544394973627029638/Australia Ticket Stub #178)[1], USDT[2.45] | | |
| 09407674 | | NFT (495241554775959702/Australia Ticket Stub #15)[1], USD[1.00] | | |
| 09407679 | | USD[0.10] | | |
| 09407680 | | NFT (290636712038151746/Australia Ticket Stub #1736)[1] | | |
| 09407683 | | ETH[.00006909], ETHW[.00006909] | | |
| 09407686 | | SOL[.05] | | |
| 09407693 | | SOL[.06] | | |
| 09407696 | | NFT (362686479135991368/Saudi Arabia Ticket Stub #117)[1] | | |
| 09407703 | | USD[1.00] | | |
| 09407705 | | NFT (516589963725480400/Miami Ticket Stub #698)[1], NFT (524428346773486730/FTX - Off The Grid Miami #6110)[1], USDT[1] | | |
| 09407706 | | MATIC[.2] | | |
| 09407712 | | SOL[.01] | | |
| 09407725 | | NFT (354901947480168198/Bahrain Ticket Stub #370)[1], USD[20.00] | | |
| 09407729 | | BTC[.0001] | | |
| 09407730 | | NFT (416756966999425328/Saudi Arabia Ticket Stub #1746)[1] | | |
| 09407731 | | NFT (359336406691333859/Bahrain Ticket Stub #2238)[1], NFT (362348567814438023/SolBunnies #2481)[1], NFT (370172843600737457/Montreal Ticket Stub #267)[1], NFT (396777840286851226/France Ticket Stub #261)[1], NFT (446824929620542618/Austria Ticket Stub #249)[1], NFT (460499403768629716/Barcelona Ticket Stub #1386)[1], NFT (516018827404896899/The Hill by FTX #3243)[1], USD[0.43] | | |
| 09407736 | | SOL[.05] | | |
| 09407745 | | NFT (365176227730328031/Australia Ticket Stub #1138)[1], USD[9.40] | | |
| 09407750 | | LTC[.001], NFT (463975048773394109/Imola Ticket Stub #1693)[1] | | |
| 09407754 | | ETH[.00141713], ETHW[.00141713], NFT (422248687037223163/Imola Ticket Stub #592)[1] | | |
| 09407757 | | LTC[.00000001] | | |
| 09407761 | | NFT (536960810805981418/Australia Ticket Stub #812)[1], SOL[.013] | | |
| 09407763 | | SOL[.01] | | |
| 09407772 | | NFT (327285691254969787/Saudi Arabia Ticket Stub #1387)[1], SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09407779 | | USD[0.05] | | |
| 09407781 | | SOL[.05] | | |
| 09407788 | | USDT[7.0991769] | | |
| 09407789 | | SOL[.12] | | |
| 09407796 | | SOL[.001] | | |
| 09407812 | | NFT (293221946977675619/The Hill by FTX #1296)[1], NFT (489190178674655736/FTX Crypto Cup 2022 Key #969)[1], USD[1.58] | | |
| 09407814 | | ETH[.00252], ETHW[.00252] | | |
| 09407822 | | NFT (348682748900333734/Saudi Arabia Ticket Stub #1193)[1], USD[5.00] | | |
| 09407824 | | NFT (316682560115798297/Barcelona Ticket Stub #1650)[1], NFT (352913550282575323/The Hill by FTX #792)[1], NFT (392935449292141153/Australia Ticket Stub #392)[1], NFT (413660653384105152/Bahrain Ticket Stub #1607)[1], NFT (454614787073685443/FTX Crypto Cup 2022 Key #509)[1], NFT (492793127989312300/Saudi Arabia Ticket Stub #565)[1], NFT (537546922606695719/Imola Ticket Stub #473)[1], SOL[.012], TRX[2] | | |
| 09407834 | | USDT[2] | | |
| 09407840 | | USD[0.10] | | |
| 09407842 | | MATIC[.03], NFT (566631087824703876/Australia Ticket Stub #2203)[1] | | |
| 09407846 | | BTC[0], ETH[0], USD[0.00] | | |
| 09407849 | | SOL[.01] | | |
| 09407852 | | NFT (382868859936948515/Imola Ticket Stub #1809)[1], NFT (482988452088105898/The Hill by FTX #2122)[1], USD[0.00], USDT[0.00017254] | Yes | |
| 09407857 | | NFT (288411880382291128/Saudi Arabia Ticket Stub #940)[1], SOL[.0204158] | | |
| 09407868 | | NFT (464379813321268412/FTX Crypto Cup 2022 Key #603)[1], NFT (508490715730775430/The Hill by FTX #2171)[1] | | |
| 09407871 | | MATIC[1] | | |
| 09407872 | | SOL[.00079756] | | |
| 09407875 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09407877 | | SOL[.1] | | |
| 09407888 | | BTC[.00000005] | | |
| 09407889 | | TRX[160.7] | | |
| 09407890 | | MATIC[.1] | | |
| 09407900 | | LTC[.00857] | | |
| 09407902 | | NFT (414671972641828714/Bahrain Ticket Stub #2404)[1], SOL[.00262372], USD[0.00] | | |
| 09407907 | | USDT[10] | | |
| 09407920 | | NFT (421125244698514713/Bahrain Ticket Stub #808)[1], SOL[.02] | | |
| 09407923 | | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09407925 | | SOL[.05] | | |
| 09407936 | | ETH[.0040814], ETHW[.00402668], NFT (527098457595336109/Saudi Arabia Ticket Stub #1385)[1], USD[0.00] | Yes | |
| 09407943 | | SOL[.03] | | |
| 09407945 | | USD[5.00] | | |
| 09407950 | | NFT (389789114048157761/FTX Crypto Cup 2022 Key #722)[1], NFT (570091726766733843/The Hill by FTX #1130)[1] | | |
| 09407952 | | USD[0.20] | | |
| 09407955 | | TRX[9] | | |
| 09407970 | | NFT (399988747330191765/Bahrain Ticket Stub #2383)[1] | | |
| 09407973 | | NFT (398670678562316910/FTX - Off The Grid Miami #6085)[1] | | |
| 09407974 | | MATIC[.1] | | |
| 09407978 | | SOL[.00009756] | | |
| 09407986 | | SOL[.0023] | | |
| 09407991 | | USDT[.84476975] | | |
| 09407996 | | NFT (437213552943357074/Barcelona Ticket Stub #160)[1] | | |
| 09407998 | | NFT (546066801387844384/FTX - Off The Grid Miami #6086)[1] | | |
| 09408001 | | ETH[.001], ETHW[.001] | | |
| 09408004 | | SOL[.005] | | |
| 09408005 | | MATIC[.004] | | |
| 09408007 | | MATIC[9.9] | | |
| 09408008 | | USD[2.00] | | |
| 09408017 | | SOL[.13] | | |
| 09408019 | | NFT (346361817315071108/Australia Ticket Stub #1106)[1] | | |
| 09408022 | | SOL[.01444351] | | |
| 09408023 | | NFT (416218260844693318/FTX - Off The Grid Miami #6089)[1], NFT (440079868906830579/Imola Ticket Stub #44)[1], USD[1.00] | | |
| 09408025 | | SOL[.004] | | |
| 09408026 | | MATIC[.1] | | |
| 09408037 | | SOL[.1] | | |
| 09408040 | | TRX[1] | | |
| 09408052 | | USD[0.00] | | |
| 09408055 | | USD[1.00] | | |
| 09408063 | | USDT[15] | | |
| 09408064 | | USD[0.75] | | |
| 09408068 | | NFT (321665349022382495/Australia Ticket Stub #2256)[1], SOL[.00000001] | | |
| 09408077 | | SOL[.02] | | |
| 09408078 | | NFT (360650433143762133/Saudi Arabia Ticket Stub #651)[1], USDT[40] | | |
| 09408090 | | SOL[.02] | | |
| 09408091 | | SOL[.05] | | |
| 09408101 | | LTC[.1190046], NFT (424648005622627874/Bahrain Ticket Stub #604)[1] | | |
| 09408102 | | USDT[1.05] | | |
| 09408105 | | MATIC[.1] | | |
| 09408107 | | DOGE[100] | | |
| 09408108 | | NFT (452254218581793534/Miami Ticket Stub #181)[1], USD[0.00] | Yes | |
| 09408117 | Contingent, Disputed | SOL[.01] | | |
| 09408118 | | NFT (497199665471981747/Bahrain Ticket Stub #558)[1], USD[1.21] | | |
| 09408122 | | MATIC[6], NFT (342347339787732506/Bahrain Ticket Stub #1259)[1] | | |
| 09408123 | | NFT (311412622156310175/Australia Ticket Stub #343)[1], USD[50.01] | | |
| 09408128 | | MATIC[.007] | | |
| 09408144 | | NFT (301144538806337273/FTX Crypto Cup 2022 Key #617)[1], NFT (534642811564836040/Imola Ticket Stub #2056)[1], USDT[.5] | | |
| 09408146 | | USD[5.00] | | |
| 09408153 | | NFT (491547579144503725/Australia Ticket Stub #938)[1], USDT[1] | | |
| 09408157 | | NFT (362245720623928926/Miami Grand Prix 2022 - ID: 96CE748C)[1], NFT (449058134542909268/FTX - Off The Grid Miami #6087)[1] | | |
| 09408163 | | LTC[0], SOL[0] | | |
| 09408165 | | DOGE[10] | | |
| 09408166 | | NFT (452793267925758723/Bahrain Ticket Stub #1332)[1], TRX[2.000004], USD[0.25] | | |
| 09408170 | | MATIC[.1], NFT (445107058257046932/Bahrain Ticket Stub #29)[1] | | |
| 09408174 | | SOL[.00009756] | | |
| 09408175 | | ETH[.00001404], ETHW[.00001404] | | |
| 09408187 | | BTC[.0000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09408192 | | USD[10.42] | Yes | |
| 09408199 | | SOL[.11589984] | | |
| 09408200 | | USD[1.00] | | |
| 09408207 | | NFT (301117905136507887/Saudi Arabia Ticket Stub #1272)[1], USDT[1] | | |
| 09408215 | | SOL[.01] | | |
| 09408219 | | ETH[.00037], ETHW[.00037], NFT (477299916712282815/Bahrain Ticket Stub #1577)[1] | | |
| 09408221 | | NFT (390651960834458212/Bahrain Ticket Stub #413)[1], USDT[200] | | |
| 09408227 | | SOL[.07] | | |
| 09408228 | | TRX[2] | | |
| 09408229 | | MATIC[.0000005] | | |
| 09408239 | | USDT[9] | | |
| 09408244 | | TRX[5] | | |
| 09408280 | | NFT (551369476247328588/Saudi Arabia Ticket Stub #1070)[1], SOL[.01231831] | | |
| 09408293 | | ETH[.00045], ETHW[.00045], NFT (565073674066188250/Bahrain Ticket Stub #1843)[1] | | |
| 09408296 | | TRX[.000001] | | |
| 09408297 | | NFT (334542101091637985/FTX Crypto Cup 2022 Key #310)[1], NFT (472244804467746977/The Hill by FTX #815)[1], USD[1.00] | | |
| 09408298 | | NFT (537785630538184381/The Hill by FTX #2436)[1] | | |
| 09408312 | | NFT (447687668693732322/Imola Ticket Stub #1433)[1], SOL[.01] | | |
| 09408318 | | LTC[0] | | |
| 09408319 | | NFT (532126496228900727/Bahrain Ticket Stub #2091)[1], TRX[.000001] | | |
| 09408329 | | SOL[.05] | | |
| 09408331 | | SOL[.001] | | |
| 09408341 | | USD[2.00] | | |
| 09408343 | | NFT (304586373494601360/Saudi Arabia Ticket Stub #28)[1], NFT (457708917323400180/Australia Ticket Stub #1931)[1], SHIB[1], SOL[0.58438075] | Yes | |
| 09408345 | | NFT (413256692998780910/Bahrain Ticket Stub #601)[1], SOL[.02] | | |
| 09408358 | | SOL[.001] | | |
| 09408362 | | USD[10.00] | | |
| 09408366 | | TRX[5] | | |
| 09408377 | | SOL[0.02631874], USD[0.00] | | |
| 09408380 | | USD[500.00] | | |
| 09408383 | | USD[0.00] | | |
| 09408386 | | NFT (442799911250004191/Miami Ticket Stub #981)[1] | | |
| 09408387 | | NFT (474530940286778875/Saudi Arabia Ticket Stub #2393)[1] | | |
| 09408389 | | SOL[.08] | | |
| 09408393 | | USD[1.00] | | |
| 09408396 | | NFT (462163934109122247/Saudi Arabia Ticket Stub #2103)[1], USD[2.80] | Yes | |
| 09408400 | | USD[1.00] | | |
| 09408416 | | TRX[1] | | |
| 09408419 | | USDT[1] | | |
| 09408425 | | SOL[.00000756] | | |
| 09408430 | | SOL[.001] | | |
| 09408433 | | TRX[1.000001] | | |
| 09408439 | | TRX[.00014] | | |
| 09408450 | | NFT (484242908157116353/Australia Ticket Stub #742)[1], NFT (519896039292820038/Barcelona Ticket Stub #194)[1], SOL[0.01200000], USD[0.00] | | |
| 09408456 | | USDT[.01] | | |
| 09408458 | | SOL[.001] | | |
| 09408462 | | TRX[10] | | |
| 09408464 | | USD[0.00] | | |
| 09408465 | | USDT[.8] | Yes | |
| 09408475 | | NFT (339430440165514000/Saudi Arabia Ticket Stub #406)[1] | | |
| 09408478 | | MATIC[.01] | | |
| 09408480 | | NFT (450969043936631392/Imola Ticket Stub #462)[1], TRX[10] | | |
| 09408481 | | SOL[.02] | | |
| 09408491 | | MATIC[.1] | | |
| 09408495 | | USD[2.83] | | |
| 09408497 | | DOGE[100] | | |
| 09408499 | | DOGE[137.36], NFT (491482474053451680/Imola Ticket Stub #182)[1] | | |
| 09408501 | | NFT (434859229226359932/FTX - Off The Grid Miami #6093)[1], NFT (487439051321043158/Saudi Arabia Ticket Stub #192)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09408502 | | SOL[.002] | | |
| 09408508 | | NFT (527880641876914289/FTX - Off The Grid Miami #6092)[1] | | |
| 09408513 | | NFT (313905394326416362/Australia Ticket Stub #1082)[1], USD[1.00] | | |
| 09408521 | | NFT (407983675055880081/Miami Ticket Stub #157)[1], SOL[.01] | | |
| 09408523 | | NFT (379231909592511121/Komodo Lizardz #17)[1], NFT (408519017362753202/Saudi Arabia Ticket Stub #485)[1], SOL[.05] | | |
| 09408532 | | SOL[.01] | | |
| 09408535 | | MATIC[3] | | |
| 09408542 | | SOL[.00103626] | | |
| 09408543 | | MATIC[.1] | | |
| 09408557 | | BTC[.00060093], ETH[.00349709], ETHW[.00345605], SHIB[2], SOL[.07456521], TRX[333.67363724], USD[0.00] | Yes | |
| 09408560 | | MATIC[.1] | | |
| 09408562 | | USD[10.00] | | |
| 09408565 | | BRZ[52.47663466], DOGE[44.47053409], ETH[.00646162], ETHW[.00637954], MATIC[16.12072084], MKR[.01935277], SHIB[868258.5873191], SOL[.36032053], TRX[195.579874], USD[0.20], YFI[.00272974] | Yes | |
| 09408576 | | NFT (305669632348138995/FTX - Off The Grid Miami #6094)[1] | | |
| 09408579 | | BTC[.00073528], SHIB[1], USD[0.00] | Yes | |
| 09408583 | | USD[0.50] | | |
| 09408586 | | SOL[.003] | | |
| 09408590 | | SOL[.007] | | |
| 09408591 | | SOL[.0009756] | | |
| 09408599 | | USDT[1.1] | | |
| 09408601 | | MATIC[.1] | | |
| 09408606 | | NFT (296497301979094007/Imola Ticket Stub #705)[1], NFT (346054525690964338/Barcelona Ticket Stub #1785)[1], USDT[9.9] | | |
| 09408607 | | BTC[.0000057] | | |
| 09408611 | | USD[6.00] | | |
| 09408618 | | BTC[.00000001] | | |
| 09408620 | | NFT (292098406446528045/FTX Crypto Cup 2022 Key #305)[1], NFT (540280846286887152/Imola Ticket Stub #761)[1], USD[0.00], USDT[0] | | |
| 09408627 | | USD[1.00] | | |
| 09408637 | | NFT (407699536467569295/Imola Ticket Stub #1893)[1], TRX[2.000002], USDT[0.00000657] | | |
| 09408638 | Contingent, Disputed | BTC[.000011] | | |
| 09408639 | | USD[0.01] | | |
| 09408642 | | USDT[9.4082] | | |
| 09408658 | | TRX[4] | | |
| 09408665 | | NFT (457493158213517858/The Hill by FTX #2109)[1], NFT (505905238808892147/Bahrain Ticket Stub #2290)[1], SOL[.01208278], TRX[.000001], USDT[0.00000014] | | |
| 09408676 | | MATIC[.01] | | |
| 09408681 | | MATIC[.28328612] | | |
| 09408682 | | NFT (567622900886264127/Saudi Arabia Ticket Stub #2155)[1], SOL[0.00900751] | | |
| 09408683 | | BTC[.0005929], USD[0.00] | | |
| 09408696 | | ALGO[10.44943892], NFT (342647510508163253/Saudi Arabia Ticket Stub #673)[1] | Yes | |
| 09408698 | | NFT (302153738741907442/FTX - Off The Grid Miami #6095)[1] | | |
| 09408702 | | SOL[.01] | | |
| 09408708 | | BTC[.00581829], ETH[.02446695], ETHW[.02416599], SHIB[3], SOL[3.06385015], TRX[2], USD[312.20] | Yes | |
| 09408716 | | MATIC[1.00180073] | Yes | |
| 09408724 | | NFT (306643824650449148/Bahrain Ticket Stub #796)[1], USD[1.00] | | |
| 09408740 | | USD[0.00] | | |
| 09408747 | | NFT (427251059384248761/FTX Crypto Cup 2022 Key #604)[1], NFT (517324900169696816/The Hill by FTX #2148)[1] | | |
| 09408749 | | SOL[.01] | | |
| 09408769 | | NFT (339860893182386360/Imola Ticket Stub #1905)[1], TRX[10.000001] | | |
| 09408771 | | SOL[.005] | | |
| 09408774 | | NFT (358550831253839788/Bahrain Ticket Stub #555)[1], USD[0.00], USDT[0] | Yes | |
| 09408779 | | TRX[10] | | |
| 09408782 | | TRX[15.000001] | | |
| 09408793 | | USD[2.00] | | |
| 09408794 | | TRX[10.000001] | | |
| 09408811 | | NFT (436365431411019575/Saudi Arabia Ticket Stub #344)[1], SOL[.0056] | | |
| 09408812 | | NFT (555366231443963660/The Hill by FTX #994)[1], USD[1.57] | | |
| 09408814 | | NFT (332331283351575395/FTX - Off The Grid Miami #6097)[1] | | |
| 09408816 | | EUR[0.97], NFT (454105762736275261/Bahrain Ticket Stub #1302)[1], NFT (490268699790080352/The Hill by FTX #3205)[1], NFT (573944116552191028/Medallion of Memoria)[1], USD[0.00] | | |
| 09408823 | | SOL[4.22], USD[0.00] | | |

Amended Schedule 1.3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09408827 | Contingent, Disputed | USD[.00] | | |
| 09408845 | | USD[0.00] | | |
| 09408849 | | SOL[.009995] | | |
| 09408866 | | SOL[.0434] | | |
| 09408870 | | NFT (467238008662645129/Imola Ticket Stub #997)[1], SOL[.01] | | |
| 09408872 | | SOL[.1] | | |
| 09408880 | | SOL[.02] | | |
| 09408882 | | NFT (491235053346296650/Saudi Arabia Ticket Stub #68)[1], USDT[100] | | |
| 09408887 | | NFT (408917981366957058/Bahrain Ticket Stub #1288)[1], USD[1.00] | | |
| 09408890 | | NFT (558655669256650980/Imola Ticket Stub #853)[1], SOL[.01] | | |
| 09408893 | | BTC[.00000016], USD[0.00] | | |
| 09408908 | | SOL[.01] | | |
| 09408913 | | BTC[.00197618], ETH[.00802462], ETHW[.00792886], LTC[.21854715], SHIB[6], USD[77.99] | Yes | |
| 09408915 | | NFT (472174091136544742/Bahrain Ticket Stub #2463)[1], SOL[.01] | | |
| 09408916 | | NFT (544961243152080208/FTX - Off The Grid Miami #7126)[1] | | |
| 09408922 | | USD[9.50] | | |
| 09408929 | | MATIC[.01] | | |
| 09408930 | | SOL[.004] | | |
| 09408933 | | ETH[.0015], ETHW[.0015] | | |
| 09408935 | | NFT (305959577498261184/The Hill by FTX #6626)[1], NFT (551278170377270770/Imola Ticket Stub #1605)[1], TRX[.000028], USD[1.50] | | |
| 09408937 | | USD[1.00] | | |
| 09408938 | | ETH[.00000151], ETHW[.00000151] | Yes | |
| 09408957 | | NFT (431497504977164172/FTX - Off The Grid Miami #6098)[1] | | |
| 09408960 | | NFT (385485514041613275/Australia Ticket Stub #29)[1], SOL[.07157087] | | |
| 09408979 | | LTC[.1], SOL[.99] | | |
| 09408985 | | NFT (547476172695732462/FTX - Off The Grid Miami #6100)[1] | | |
| 09408986 | | NFT (475876176579386087/FTX - Off The Grid Miami #6099)[1] | | |
| 09408988 | | NFT (356584270991280188/Silverstone Ticket Stub #392)[1], NFT (462023942486685252/Imola Ticket Stub #1435)[1], SOL[.06121824] | | |
| 09408989 | | USD[1.00] | | |
| 09409013 | | USDT[0.00000030] | | |
| 09409015 | | SOL[.01] | | |
| 09409022 | | SOL[.13] | | |
| 09409024 | | NFT (453718124926537483/Saudi Arabia Ticket Stub #351)[1], SOL[.1] | | |
| 09409028 | | SOL[.00009756] | | |
| 09409035 | | SOL[.01] | | |
| 09409038 | | NFT (396577060182996592/Australia Ticket Stub #808)[1], USDT[9] | | |
| 09409042 | | USD[10.42] | Yes | |
| 09409048 | | SOL[.07067] | | |
| 09409050 | | BTC[.00052456], SHIB[1], USD[0.00] | | |
| 09409055 | | NFT (520020126977290117/Australia Ticket Stub #882)[1] | | |
| 09409057 | | NFT (502327701449059759/FTX - Off The Grid Miami #6102)[1] | | |
| 09409074 | | NFT (456122854041698191/Imola Ticket Stub #1329)[1], SOL[.05] | | |
| 09409076 | | BTC[.00003503], USD[0.00] | | |
| 09409087 | | USDT[.0026] | | |
| 09409088 | | SOL[.01] | | |
| 09409093 | | NFT (398270973725119538/FTX - Off The Grid Miami #6103)[1] | | |
| 09409100 | | USDT[39] | | |
| 09409101 | | NFT (499108564780365414/Imola Ticket Stub #1728)[1], SOL[.05] | | |
| 09409104 | | USD[1.60] | | |
| 09409107 | | NFT (488926058579541304/FTX - Off The Grid Miami #6104)[1] | | |
| 09409111 | Contingent, Disputed | ETH[.00005], ETHW[.00005] | | |
| 09409113 | | NFT (473361425567479099/Saudi Arabia Ticket Stub #1233)[1], SOL[.01] | | |
| 09409129 | | ALGO[.359], DOGE[2053], MKR[.000212], SOL[11.02896], SUSHI[167.3535], USD[0.00], USDT[1.28993364] | | |
| 09409130 | | NFT (292002539607982269/Saudi Arabia Ticket Stub #1632)[1], NFT (304268527482058066/FTX - Off The Grid Miami #6105)[1] | | |
| 09409133 | | BTC[.00046513], DOGE[60.68980398], ETH[.05577335], ETHW[.05507952], SHIB[252401.94484936], SOL[.33855693], USD[3.11] | Yes | |
| 09409137 | | NFT (519191471383734247/Australia Ticket Stub #658)[1], SOL[.00002537] | | |
| 09409159 | | NFT (456987144542493929/Imola Ticket Stub #1571)[1], SOL[.05], USDT[0.00000618] | | |
| 09409169 | | AVAX[.19981], USDT[3.0438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09409175 | | USD[150.00], USDT[150] | | |
| 09409187 | | ALGO[6.98422286], DOGE[1], ETH[.00193467], ETHW[.00190731], USD[0.00] | Yes | |
| 09409189 | | TRX[1], USDT[0] | Yes | |
| 09409193 | | ETH[.00103336], ETHW[.00103336] | | |
| 09409197 | | NFT (535143505770977889/FTX - Off The Grid Miami #6106)[1] | | |
| 09409199 | | USD[0.00] | | |
| 09409201 | | NFT (467533361451585245/Imola Ticket Stub #2352)[1] | | |
| 09409208 | | NFT (444508230730041058/Australia Ticket Stub #2291)[1], SOL[.01] | | |
| 09409211 | | NFT (343842942710358052/FTX Crypto Cup 2022 Key #182)[1], TRX[.001362], USD[0.09], USDT[0.12439486] | | |
| 09409217 | | NFT (544418222206866480/Bahrain Ticket Stub #888)[1], SOL[.12123559], USD[0.00] | | |
| 09409222 | | NFT (352152596105058099/Imola Ticket Stub #790)[1], USDT[1] | | |
| 09409224 | | SOL[.015] | | |
| 09409241 | | USD[60.00] | | |
| 09409242 | | SOL[.005] | | |
| 09409245 | | USDT[1] | | |
| 09409246 | | SOL[.001] | | |
| 09409247 | | NFT (328026695073669808/Miami Grand Prix 2022 - ID: EBD965C4)[1], NFT (484684432271485976/FTX - Off The Grid Miami #6107)[1] | | |
| 09409250 | | TRX[.000001] | | |
| 09409251 | | ETH[.005], ETHW[.005] | | |
| 09409275 | | USDT[0.00000001] | | |
| 09409276 | Contingent, Disputed | SOL[.00000001] | | |
| 09409290 | | SHIB[1], SOL[.60497265], USD[1.01] | | |
| 09409297 | | DOGE[50], NFT (339940333143600258/Australia Ticket Stub #771)[1] | | |
| 09409298 | | USD[0.10] | | |
| 09409306 | | NFT (349966116492096294/Bahrain Ticket Stub #427)[1], SOL[.07], USD[0.44] | | |
| 09409315 | | BRZ[3], DOGE[1], ETHW[.13298132], SHIB[10], TRX[9], USD[0.00] | | |
| 09409325 | | NFT (516652352567672298/Bahrain Ticket Stub #1557)[1], USD[5.00] | | |
| 09409327 | | TRX[20.000003] | | |
| 09409329 | | USD[0.09] | | |
| 09409332 | | SOL[.0015] | | |
| 09409336 | | NFT (444834452419962054/Imola Ticket Stub #66)[1], SOL[.06109482] | | |
| 09409344 | Contingent, Disputed | USD[2.10] | | |
| 09409347 | | NFT (327691278514846160/Bahrain Ticket Stub #1492)[1], USD[2.08] | Yes | |
| 09409348 | | NFT (430516469060538031/SOLSHEEP#9459)[1] | | |
| 09409350 | | MATIC[.00001] | | |
| 09409355 | | NFT (335490139409626773/Miami Ticket Stub #497)[1], USD[1.00] | | |
| 09409363 | | NFT (302290630871855291/Coachella x FTX Weekend 1 #31301)[1] | | |
| 09409368 | | SOL[.0015] | | |
| 09409371 | Contingent, Disputed | SOL[.00000001] | | |
| 09409373 | | SOL[.00009756] | | |
| 09409379 | | NFT (483464794008079411/FTX - Off The Grid Miami #6109)[1] | | |
| 09409384 | | USD[0.00] | | |
| 09409386 | | NFT (419508661671724383/Australia Ticket Stub #1500)[1], NFT (47590983111536004 1/FTX Crypto Cup 2022 Key #173)[1], SOL[.1] | | |
| 09409389 | | NFT (291557833078299636/Imola Ticket Stub #2190)[1], TRX[11.81827017], USDT[0.01370679] | | |
| 09409401 | | SOL[.015] | | |
| 09409413 | | TRX[4] | | |
| 09409416 | | TRX[1] | | |
| 09409418 | | SOL[.001] | | |
| 09409422 | | BTC[.00007627], USD[0.00], USDT[0] | | |
| 09409429 | | NFT (300060072665954905/Bahrain Ticket Stub #933)[1], NFT (339276515747727932/Barcelona Ticket Stub #2144)[1], NFT (375581409473048295/Austria Ticket Stub #22)[1], NFT (378755755411967410/France Ticket Stub #147)[1], NFT (438480468334201693/Silverstone Ticket Stub #342)[1], NFT (453948894791003543/Baku Ticket Stub #178)[1], NFT (505133043560471671/MF1 X Artists #37)[1], NFT (565931713025163191/Hungary Ticket Stub #191)[1], SOL[.06128578] | | |
| 09409431 | | NFT (374387016275738034/Miami Ticket Stub #378)[1], USD[1.00] | | |
| 09409433 | | BTC[.0101387], DOGE[2], ETH[.05385746], ETHW[.05318714], SHIB[8], USD[0.42], USDT[32.04356627] | Yes | |
| 09409440 | | NFT (490360469724060137/Imola Ticket Stub #1638)[1], SOL[.01] | | |
| 09409462 | | NFT (499322589170166495/FTX - Off The Grid Miami #6111)[1] | | |
| 09409463 | Contingent, Disputed | NFT (303124434637424025/FTX - Off The Grid Miami #6376)[1] | | |
| 09409464 | | NFT (422486017079709181/FTX - Off The Grid Miami #6547)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09409467 | | NFT (31020542118110513&/FTX - Off The Grid Miami #4029)[1], NFT (36040336402665632/FTX - Off The Grid Miami #4364)[1], NFT (39056705105949353/FTX - Off The Grid Miami #4283)[1], NFT (39991005856917886&/FTX - Off The Grid Miami #4307)[1], NFT (47892996496300177/Australia Ticket Stub #1677)[1], NFT (54315445887394031/FTX - Off The Grid Miami #4284)[1], USD[2.27] | | |
| 09409477 | | NFT (54084525838512166&/FTX - Off The Grid Miami #7115)[1] | | |
| 09409488 | | USD[1.00] | | |
| 09409490 | | NFT (48213732887795809/Australia Ticket Stub #291)[1], SOL[.052645] | | |
| 09409503 | | SOL[.08] | | |
| 09409508 | | USD[8.89] | | |
| 09409510 | | NFT (28868425420531246&/FTX - Off The Grid Miami #7151)[1] | | |
| 09409511 | | NFT (42841606289475206&/FTX - Off The Grid Miami #6112)[1] | | |
| 09409514 | | NFT (43473018051133729&/FTX - Off The Grid Miami #6113)[1] | | |
| 09409528 | | LTC[.51228846], SHIB[2], SOL[1.08419255], USD[0.00] | | |
| 09409533 | | MATIC[.1], NFT (36434474325840240&/Saudi Arabia Ticket Stub #1624)[1] | | |
| 09409534 | | NFT (49847094603684369&/FTX - Off The Grid Miami #6195)[1], NFT (54589531169460056&/Saudi Arabia Ticket Stub #847)[1] | | |
| 09409536 | | NFT (45329714554025393&/Bahrain Ticket Stub #1747)[1], USD[2.00] | | |
| 09409537 | | DOGE[200.71045325], SHIB[1], USD[0.00] | Yes | |
| 09409562 | | NFT (36139941524358978&/Australia Ticket Stub #1928)[1], TRX[.600001] | | |
| 09409563 | | NFT (41037396258530111&/Bahrain Ticket Stub #680)[1] | | |
| 09409564 | | NFT (34984446792654216&/Miami Ticket Stub #415)[1], USDT[.5] | | |
| 09409569 | | NFT (52839405886738426&/FTX Crypto Cup 2022 Key #343)[1] | | |
| 09409571 | | SOL[.01] | | |
| 09409590 | | NEAR[1.03017172], NFT (42158674155133123&/Saudi Arabia Ticket Stub #2305)[1] | | |
| 09409592 | | ETHW[.44570598], MATIC[1], USDT[0.00000570] | | |
| 09409594 | | TRX[1.000001] | | |
| 09409603 | | MATIC[1.15] | | |
| 09409605 | | LTC[.009], SOL[.34], USD[0.13] | | |
| 09409611 | | NFT (38711838503299430&/FTX - Off The Grid Miami #6204)[1], NFT (43117073802115040&/Australia Ticket Stub #1273)[1] | | |
| 09409612 | | NFT (37505426701667924&/Australia Ticket Stub #2388)[1], NFT (55936769485606516&/The Hill by FTX #779)[1], SOL[.00000001] | | |
| 09409616 | | USD[2.50] | | |
| 09409620 | | USDT[10.41818616] | Yes | |
| 09409624 | | SOL[.12] | | |
| 09409629 | | MATIC[.01], NFT (44831698732685792&/Australia Ticket Stub #801)[1] | | |
| 09409635 | | NFT (55487224119003760&/FTX - Off The Grid Miami #6115)[1] | | |
| 09409640 | | NFT (53768074969997697&/FTX - Off The Grid Miami #7554)[1], SOL[.05] | | |
| 09409661 | | BTC[.01232298], SOL[.98], USD[138.22] | | |
| 09409666 | | USDT[2.9] | | |
| 09409667 | | NFT (54944604667011605&/The Hill by FTX #2115)[1], NFT (57274364160430583&/FTX Crypto Cup 2022 Key #616)[1], USD[1.00] | | |
| 09409677 | | DOGE[10] | | |
| 09409691 | | NFT (30153474348448999&/FTX - Off The Grid Miami #6117)[1] | | |
| 09409692 | | NFT (40562876286239907&/FTX - Off The Grid Miami #6118)[1], USD[5.00] | | |
| 09409707 | | NFT (31644505824028964&/Australia Ticket Stub #2205)[1] | | |
| 09409712 | | USD[0.00] | | |
| 09409717 | | NFT (32156143934759334/Gangster Gorillas #7461)[1], NFT (33038747315391889/Gangster Gorillas #9524)[1], NFT (38954339447340267/NFT)[1], NFT (45856317826596342&/Gangster Gorillas #9214)[1], NFT (49718559140925767/Gangster Gorillas #3824)[1], NFT (51518237993893257&/Gangster Gorillas #8117)[1], NFT (53583246277164353&/Gangster Gorillas #5118)[1], SOL[.155], TRX[.000009] | | |
| 09409718 | | NFT (32301231081748277/SkipperDAO #795)[1], NFT (33321769769023319/SkipperDAO #791)[1], NFT (36296441665779746/Degenz Game Receipt)[1], NFT (39271789723083992/SkipperDAO #790)[1], NFT (43301240076949312/Official Solana NFT)[1], NFT (50098016241750088/SkipperDAO #794)[1], NFT (51656285998475209/SkipperDAO #793)[1], NFT (53633870815386621/Meta Surfer #609)[1], SOL[.01], USD[0.00] | | |
| 09409720 | | USD[25.00] | | |
| 09409728 | | NFT (44143507235219960&/FTX - Off The Grid Miami #6276)[1] | | |
| 09409738 | | NFT (38585772047216308&/FTX - Off The Grid Miami #6119)[1] | | |
| 09409739 | | NFT (38851560441587229&/FTX - Off The Grid Miami #7128)[1], NFT (39688701072960245&/Miami Grand Prix 2022 - ID: E58BB150)[1] | | |
| 09409741 | | ETH[.001], ETHW[.001], NFT (40624608929544020&/Miami Ticket Stub #978)[1] | | |
| 09409743 | | NFT (29326500993260184&/FTX - Off The Grid Miami #6120)[1], NFT (46280020764712212&/Australia Ticket Stub #2439)[1], NFT (53866614221562125&/Miami Grand Prix 2022 - ID: A71219F2)[1] | | |
| 09409745 | | ETH[.001], ETHW[.001], NFT (29707343089431151&/Miami Ticket Stub #238)[1] | | |
| 09409749 | | SOL[.07] | | |
| 09409751 | | DOGE[24.16086302], USD[0.00] | | |
| 09409759 | | BTC[.00002268], USD[0.01], USDT[0] | | |
| 09409781 | | TRX[18.03424684] | Yes | |
| 09409784 | | USDT[.41119499] | | |
| 09409785 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09409786 | | USD[3.00] | | |
| 09409787 | | NFT (301070146423406740/Australia Ticket Stub #1404)[1] | | |
| 09409800 | | SOL[.1] | | |
| 09409802 | | NFT (390124191825571712/FTX - Off The Grid Miami #6123)[1] | | |
| 09409803 | | NFT (295564861869553513/The Hill by FTX #2145)[1], NFT (345032235459630450/FTX Crypto Cup 2022 Key #629)[1], NFT (377815871558524592/Miami Ticket Stub #821)[1] | Yes | |
| 09409810 | | NFT (329168057998831064/Saudi Arabia Ticket Stub #1709)[1], USD[10.00] | | |
| 09409811 | | BTC[.00207604], ETH[.02928227], ETHW[.02891679], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09409812 | | NFT (512863498126317439/FTX - Off The Grid Miami #6127)[1] | | |
| 09409815 | | USD[10.00] | | |
| 09409830 | | NFT (495428590722359795/FTX - Off The Grid Miami #6125)[1] | | |
| 09409832 | | ALGO[1.55017239], BTC[.00004535], DAI[1.53662364], DOGE[55.34661929], KSHIB[213.8552542], LINK[.56210312], NEAR[1.17145251], SHIB[191870.30103137], SUSHI[1.39432354], USD[0.04] | Yes | |
| 09409841 | | LTC[.00000001] | | |
| 09409850 | | NFT (437741799793884387/Barcelona Ticket Stub #1045)[1], NFT (452419579255256652/Bahrain Ticket Stub #2359)[1], SOL[.02899004] | | |
| 09409851 | | NFT (344819169947210607/FTX - Off The Grid Miami #6126)[1], NFT (481365189519929353/Miami Grand Prix 2022 - ID: 4E8D80ED)[1] | | |
| 09409852 | | NFT (449822106882466031/Australia Ticket Stub #725)[1], NFT (512281464689622449/Australia Ticket Stub #351)[1], NFT (562279944619306507/Australia Ticket Stub #2042)[1], SOL[.0300897] | | |
| 09409857 | | NFT (409296314653727943/Bahrain Ticket Stub #416)[1], SOL[.012] | | |
| 09409862 | | SOL[.07] | | |
| 09409863 | | USD[1.00] | | |
| 09409866 | | NFT (294229955945278979/Hungary Ticket Stub #155)[1], NFT (297998986836219585/Bahrain Ticket Stub #1253)[1], NFT (381412438924409751/Montreal Ticket Stub #114)[1], NFT (400757326592362165/Baku Ticket Stub #24)[1], NFT (411073611721799463/Barcelona Ticket Stub #2424)[1], NFT (485702195154096820/Imola Ticket Stub #1789)[1], NFT (513235797820519822/France Ticket Stub #69)[1], NFT (529494200422007250/Austria Ticket Stub #30)[1], NFT (544212020882978167/Australia Ticket Stub #553)[1], NFT (546559062375705136/Saudi Arabia Ticket Stub #2025)[1], NFT (574086137383419604/FTX - Off The Grid Miami #6344)[1], USD[0.00] | | |
| 09409869 | | NFT (523259761894955381/FTX - Off The Grid Miami #6128)[1], USD[1.00] | | |
| 09409871 | | LTC[.099] | | |
| 09409880 | | USD[1.10] | | |
| 09409883 | | SOL[.00009756] | | |
| 09409893 | | AVAX[1.03184009], USD[41.00] | | |
| 09409900 | | USD[0.00] | | |
| 09409901 | | NFT (290314323357098868/Bahrain Ticket Stub #535)[1] | | |
| 09409904 | | NFT (341899591052760257/FTX - Off The Grid Miami #6138)[1], USD[2.00] | | |
| 09409909 | | ETH[0], USD[0.07], USDT[0] | | |
| 09409910 | | USDT[1] | | |
| 09409917 | | BTC[.0000047], SOL[.00084242], USDT[0] | | |
| 09409929 | | NFT (489471481998320147/FTX - Off The Grid Miami #6132)[1] | | |
| 09409930 | | NFT (380604659125776851/FTX - Off The Grid Miami #6129)[1] | | |
| 09409936 | | NFT (360975701155664913/Imola Ticket Stub #343)[1], SOL[.19970735], USDT[0.00000031] | | |
| 09409940 | | DOGE[.1916171], USD[0.00] | Yes | |
| 09409948 | | NFT (350472169549991826/FTX - Off The Grid Miami #6450)[1], NFT (529391002565825586/Miami Grand Prix 2022 - ID: BBC3F30B)[1] | | |
| 09409952 | | NFT (494091034407264549/FTX - Off The Grid Miami #6131)[1] | | |
| 09409956 | | NFT (386875000193020178/Saudi Arabia Ticket Stub #668)[1] | | |
| 09409960 | | SOL[.002] | | |
| 09409974 | | BAT[2], BRZ[2], SHIB[1], TRX[1], USD[0.58] | Yes | |
| 09409975 | | BTC[0.07774190], ETH[.145], ETHW[.145], USD[2.96] | | |
| 09409986 | | USD[9.74] | | |
| 09409989 | | NFT (321864170572614612/Austria Ticket Stub #54)[1], NFT (472027433342893970/Barcelona Ticket Stub #1566)[1], NFT (560807781791226851/Montreal Ticket Stub #82)[1], USD[2021.08] | Yes | |
| 09410007 | | NFT (320554619005556112/Saudi Arabia Ticket Stub #873)[1] | | |
| 09410011 | | USD[2.50] | | |
| 09410016 | | NFT (317699066584566723/FTX - Off The Grid Miami #6134)[1] | | |
| 09410021 | | SHIB[247527.01297526], USD[5.21] | Yes | |
| 09410028 | | SOL[.00000756] | | |
| 09410029 | | ALGO[0], BTC[0], ETH[0], ETHW[0.00001408], GRT[0], LINK[.00003699], MATIC[0], NFT (336350130283523886/Barcelona Ticket Stub #2441)[1], NFT (561334821883367856/Miami Ticket Stub #408)[1], USD[1150.33], USDT[0.00000001] | Yes | |
| 09410035 | | SOL[.01270501] | | |
| 09410038 | | USDT[0] | | |
| 09410039 | | NFT (310984887727086144/FTX - Off The Grid Miami #6135)[1] | | |
| 09410049 | | NFT (359706173822785399/FTX - Off The Grid Miami #6136)[1] | | |
| 09410056 | | BTC[.01236177], ETH[.01206495], ETHW[.01206495], SHIB[2], SOL[1.00685359], USD[0.47] | | |
| 09410067 | | NFT (337971514546597288/FTX - Off The Grid Miami #6139)[1], NFT (372502889075362493/Austria Ticket Stub #28)[1], NFT (380396968219854297/Baku Ticket Stub #75)[1], NFT (399782518098015029/Saudi Arabia Ticket Stub #931)[1], NFT (475452265494765556/Hungary Ticket Stub #15)[1], NFT (479597520607028244/France Ticket Stub #72)[1], NFT (490295052124795707/Montreal Ticket Stub #58)[1], NFT (490614525619944540/Barcelona Ticket Stub #1678)[1], NFT (512545573637803812/Silverstone Ticket Stub #70)[1], USD[10.00] | | |
| 09410068 | | NFT (516915147331039703/FTX - Off The Grid Miami #6328)[1] | | |
| 09410079 | | NFT (522770573724086034/FTX - Off The Grid Miami #6140)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09410080 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09410083 | | ETH[.00000014], ETHW[.76031632], NFT (50082132340208727 1/Magic Eden Pass)[1], USD[0.68] | | |
| 09410084 | | NFT (335412181187098110/Miami Ticket Stub #787)[1], USD[2.00] | | |
| 09410088 | | BTC[0.00002236], NFT (397766203276998114/Australia Ticket Stub #655)[1], SOL[.00031083], USD[1.72] | | |
| 09410089 | | SOL[.01] | | |
| 09410092 | | NFT (429558529721633919/FTX - Off The Grid Miami #6141)[1] | | |
| 09410094 | | TRX[1], USD[0.00], USDT[77.6839841] | Yes | |
| 09410104 | | BRZ[1], DOGE[1], MATIC[.00004388], SHIB[2], SOL[.00003131], TRX[4], USD[0.01] | Yes | |
| 09410105 | | LTC[.1] | | |
| 09410112 | | SOL[.01] | | |
| 09410117 | | MATIC[.0001], NFT (387113588945467627/Saudi Arabia Ticket Stub #1973)[1] | | |
| 09410118 | | USD[0.00] | | |
| 09410120 | | BRZ[1], DOGE[1], ETHW[.00031529], USD[0.00] | | |
| 09410123 | | NFT (347490157903798222/FTX - Off The Grid Miami #6142)[1] | | |
| 09410128 | | NFT (292935425821515824/Saudi Arabia Ticket Stub #1171)[1], USD[3.00] | | |
| 09410129 | | USDT[2] | | |
| 09410130 | | NFT (551641723555533354/Australia Ticket Stub #438)[1], USDT[10] | | |
| 09410133 | | ETH[.0002], ETHW[.0002], NFT (572156217937599931/Saudi Arabia Ticket Stub #894)[1] | | |
| 09410134 | | USD[0.00], USDT[0] | Yes | |
| 09410136 | | USD[100.00] | | |
| 09410139 | | NFT (447583535505272986/Imola Ticket Stub #752)[1] | | |
| 09410141 | | MATIC[1] | | |
| 09410144 | | DOGE[.00001529], SHIB[13955308.00301357], TRX[1], USD[0.01] | Yes | |
| 09410156 | | BTC[.00002768], ETH[.00037], ETHW[.00037], USD[0.00] | | |
| 09410163 | | DOGE[1], GRT[1], TRX[2], USD[0.01] | Yes | |
| 09410165 | | SOL[.00009756] | | |
| 09410166 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[47.08], USDT[0] | | |
| 09410170 | | SOL[.01] | | |
| 09410175 | Contingent, Disputed | ETH[.00041062], ETHW[.00041062] | | |
| 09410176 | | NFT (301468442924324959/FTX - Off The Grid Miami #6143)[1] | | |
| 09410180 | | BCH[.00000016], DOGE[.00087823], NFT (528421474687558463/Australia Ticket Stub #1304)[1], SHIB[28550.4699249], SOL[.17862673], TRX[3.53623773], USD[0.00] | Yes | |
| 09410181 | | NFT (436971935274580394/Miami Ticket Stub #306)[1], NFT (486091025175925558/FTX - Off The Grid Miami #6144)[1] | | |
| 09410190 | | NFT (501248150351287560/Saudi Arabia Ticket Stub #1802)[1], SOL[.01] | | |
| 09410191 | | NFT (422565053668157283/Imola Ticket Stub #1031)[1] | | |
| 09410193 | | NFT (540440249181075511/Miami Ticket Stub #232)[1], SOL[.04] | | |
| 09410208 | | NFT (411291231195174127/FTX - Off The Grid Miami #6147)[1], NFT (554992798477385975/Australia Ticket Stub #1772)[1] | | |
| 09410214 | | USD[0.97] | | |
| 09410215 | | NFT (478148680530231243/FTX - Off The Grid Miami #6146)[1] | | |
| 09410217 | | USD[0.48] | | |
| 09410221 | | NFT (514960278212937342/FTX - Off The Grid Miami #6148)[1] | | |
| 09410227 | | NFT (499668622461599684/FTX - Off The Grid Miami #6149)[1] | | |
| 09410230 | | NFT (342552618696627544/Imola Ticket Stub #446)[1], SOL[.05] | | |
| 09410239 | | NFT (297118456447738012/France Ticket Stub #162)[1], NFT (361484332287811974/FTX Crypto Cup 2022 Key #1154)[1], NFT (438660169571821440/The Hill by FTX #2698)[1], NFT (513378375880104719/Hungary Ticket Stub #378)[1] | | |
| 09410255 | | AVAX[.23159382], USD[0.00] | Yes | |
| 09410257 | | TRX[1.000001] | | |
| 09410259 | | LTC[.002] | | |
| 09410263 | | SOL[.13] | | |
| 09410268 | | BTC[0.00000002], DOGE[1], ETH[0], USD[1.00], USDT[0] | Yes | |
| 09410270 | | SOL[.2] | | |
| 09410279 | | BTC[0.00117391] | | |
| 09410280 | | NFT (403681248448722488/FTX - Off The Grid Miami #6151)[1] | | |
| 09410286 | | NFT (488706193793494186/FTX - Off The Grid Miami #6152)[1] | | |
| 09410293 | | NFT (483297016982007475/FTX - Off The Grid Miami #6153)[1] | | |
| 09410294 | | NFT (464345957391993107/FTX - Off The Grid Miami #6161)[1], SOL[.09169131], USD[1.04] | Yes | |
| 09410296 | | NFT (371948581660354755/FTX - Off The Grid Miami #6154)[1] | | |
| 09410297 | | NFT (537886919058492893/Imola Ticket Stub #392)[1] | Yes | |
| 09410298 | | NFT (406442397920538053/FTX - Off The Grid Miami #6155)[1] | | |
| 09410304 | | NFT (390674533250514963/Imola Ticket Stub #1876)[1], USDT[4.14874382] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09410310 | Contingent, Disputed | NFT (548357079813193413/FTX - Off The Grid Miami #6156)[1] | | |
| 09410312 | | USD[0.01] | Yes | |
| 09410316 | | DOGE[37.96363372], LTC[.01027963], SOL[.04843336], USD[0.00] | | |
| 09410323 | | NFT (461466615891852105/Miami Grand Prix 2022 - ID: 0DC85245)[1], NFT (537455758755983080/FTX - Off The Grid Miami #6191)[1] | | |
| 09410328 | | LTC[.11311058] | | |
| 09410335 | | NFT (456766475238425815/FTX - Off The Grid Miami #6435)[1], NFT (536148392375930734/Miami Grand Prix 2022 - ID: D439BC85)[1] | | |
| 09410337 | | NFT (316324162276277662/Bahrain Ticket Stub #346)[1], NFT (468475364923859873/Barcelona Ticket Stub #931)[1] | | |
| 09410339 | | NFT (399638458944390938/FTX - Off The Grid Miami #6160)[1] | | |
| 09410351 | | NFT (484898594193027326/FTX - Off The Grid Miami #6158)[1] | | |
| 09410352 | | NFT (529872206684467171/Miami Ticket Stub #605)[1] | | |
| 09410353 | | ALGO[13.10756972], NFT (504824673580677456/Saudi Arabia Ticket Stub #993)[1], TRX[2.792827], USDT[.70850678] | Yes | |
| 09410355 | | NFT (391997640793864315/Bahrain Ticket Stub #1415)[1] | | |
| 09410356 | | USD[0.70] | | |
| 09410366 | | SOL[.088], USD[4.00] | | |
| 09410372 | | SHIB[64055.01899769] | Yes | |
| 09410376 | | SOL[.05] | | |
| 09410379 | | BTC[0], USD[0.01], USDT[0] | Yes | |
| 09410381 | | SOL[.001] | | |
| 09410383 | | BTC[.00018081], DOGE[1], ETH[.0008803], ETHW[.16284515], TRX[1], USD[530.57] | | |
| 09410388 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09410394 | | BTC[.00027658], USD[0.00] | | |
| 09410398 | | ETH[.0971558], ETHW[.0971558], SHIB[1], TRX[1204.01195835], USD[0.14] | | |
| 09410402 | | NFT (470666104354885551/FTX - Off The Grid Miami #6198)[1] | | |
| 09410403 | | DOGE[1], ETH[0], USD[0.01] | Yes | |
| 09410405 | | BTC[.01150453], ETH[.17070252], ETHW[.17040612], SHIB[18], TRX[2], USD[0.07] | Yes | |
| 09410406 | | NFT (430220529151712091/Miami Grand Prix 2022 - ID: DCB636F4)[1], NFT (549647574660685110/FTX - Off The Grid Miami #6162)[1] | | |
| 09410429 | | SOL[.01] | | |
| 09410434 | | USD[104.19] | Yes | |
| 09410436 | | DOGE[58.43924987], NFT (559714780020177105/The Hill by FTX #2991)[1], USD[0.00] | Yes | |
| 09410441 | | SOL[.01] | | |
| 09410447 | | NFT (485679363097324974/FTX - Off The Grid Miami #6163)[1] | | |
| 09410456 | | NFT (342495974260531685/FTX - Off The Grid Miami #6164)[1] | | |
| 09410467 | | NFT (349950578485284501/FTX - Off The Grid Miami #6166)[1] | | |
| 09410468 | | DOGE[.37706555], NFT (294640105036128455/FTX - Off The Grid Miami #6165)[1], SHIB[1], USD[0.01] | | |
| 09410471 | | USD[1.11] | | |
| 09410475 | | NFT (426761312277082492/FTX - Off The Grid Miami #6218)[1] | | |
| 09410476 | | BRZ[1], BTC[0.01959338], DOGE[6], NFT (308888074180396020/2D SOLDIER #3681)[1], NFT (548532237281526634/DRIP NFT)[1], SHIB[4], SOL[12.16168875], TRX[7], USD[0.00], USDT[2986.18221195] | Yes | |
| 09410477 | | NFT (373206067594904270/Saudi Arabia Ticket Stub #2045)[1] | | |
| 09410479 | | NFT (383987106424674665/Bahrain Ticket Stub #1919)[1], NFT (499966996639234087/FTX - Off The Grid Miami #6167)[1] | | |
| 09410483 | | NFT (329485050335919360/Australia Ticket Stub #625)[1], SOL[.02] | | |
| 09410491 | | USD[0.00], USDT[0] | | |
| 09410493 | | LTC[.002] | | |
| 09410504 | | NFT (573550549247774152/FTX - Off The Grid Miami #6168)[1] | | |
| 09410508 | | SOL[.00009756] | | |
| 09410515 | | ETH[.00047], ETHW[.00047], NFT (318154571485706937/Imola Ticket Stub #2042)[1] | | |
| 09410517 | | USD[0.00] | | |
| 09410530 | | NFT (478639658553371154/FTX - Off The Grid Miami #6256)[1] | | |
| 09410533 | | NFT (393485943786640972/FTX - Off The Grid Miami #8333)[1] | | |
| 09410538 | | NFT (411850662546403906/FTX - Off The Grid Miami #6169)[1], NFT (451731364858416590/Miami Grand Prix 2022 - ID: EB36BB54)[1] | | |
| 09410542 | | DOGE[151.87720606], SHIB[1], USD[0.00] | | |
| 09410543 | | SHIB[3], USD[0.00] | Yes | |
| 09410551 | | NFT (557819043445522521/FTX - Off The Grid Miami #193)[1] | | |
| 09410554 | | NFT (383094697139916506/FTX - Off The Grid Miami #181)[1] | | |
| 09410558 | | USDT[0.03559311] | | |
| 09410560 | | NFT (406924255893080817/Saudi Arabia Ticket Stub #174)[1], USD[0.00] | | |
| 09410564 | | USD[0.00] | | |
| 09410565 | | SHIB[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09410567 | | NFT (33137195781678161651/Japan Ticket Stub #133)[1], NFT (39687813900191667/Netherlands Ticket Stub #70)[1], NFT (41970704768298823/Hungary Ticket Stub #440)[1], NFT (42813147170907926/Belgium Ticket Stub #314)[1], NFT (46541856651999438/Singapore Ticket Stub #142)[1], NFT (48822811871747366/FTX - Off The Grid Miami #6172)[1], USD[0.01], USDT[0] | Yes | |
| 09410569 | | USD[10.00] | | |
| 09410575 | | NFT (35007487835452655/FTX - Off The Grid Miami #6173)[1] | | |
| 09410576 | | NFT (52606658428777015/FTX - Off The Grid Miami #6171)[1] | | |
| 09410587 | | NFT (51436649883067768/Imola Ticket Stub #1755)[1] | | |
| 09410589 | | USD[1.00] | | |
| 09410595 | Contingent, Disputed | ETH[0], SHIB[1] | | |
| 09410599 | | NFT (40443071989808530/FTX - Off The Grid Miami #6175)[1] | | |
| 09410601 | | USD[300.00] | | |
| 09410602 | | NFT (40777176364575034/Miami Ticket Stub #690)[1], NFT (42827011591087457/Bahrain Ticket Stub #2055)[1], NFT (51271875534094166/Barcelona Ticket Stub #552)[1], NFT (53362170818316730/Saudi Arabia Ticket Stub #1381)[1], NFT (56037393343650832/Australia Ticket Stub #818)[1], NFT (56491539274187312/Imola Ticket Stub #57)[1], SOL[.04366108] | | |
| 09410605 | | NFT (30705908830423643/FTX - Off The Grid Miami #6174)[1], NFT (44312003729700615/Miami Grand Prix 2022 - ID: E7073FBD)[1] | | |
| 09410607 | | NFT (31313096596736562/FTX - Off The Grid Miami #6178)[1] | | |
| 09410612 | | NFT (29790145409646197/Saudi Arabia Ticket Stub #2077)[1], NFT (44048049351896258/FTX - Off The Grid Miami #6183)[1] | | |
| 09410616 | | NFT (48752170830362825/FTX - Off The Grid Miami #6194)[1] | | |
| 09410619 | | NFT (38996673015062255/Miami Grand Prix 2022 - ID: A2D63CDD)[1] | | |
| 09410621 | | NFT (32856746695376467/FTX - Off The Grid Miami #6176)[1] | | |
| 09410635 | | ETH[.008], ETHW[.008], NFT (35162308467101283/Bahrain Ticket Stub #829)[1] | | |
| 09410637 | | NFT (31756438748878382/Miami Grand Prix 2022 - ID: A8B2D69F)[1], NFT (35917023275877908/FTX - Off The Grid Miami #6177)[1] | | |
| 09410640 | | NFT (43676225482617914/FTX - Off The Grid Miami #6182)[1] | | |
| 09410643 | | BTC[.0027], DOGE[1], ETH[.02312053], ETHW[.02312053], USD[2.93] | | |
| 09410645 | | NFT (48956138254744373/Miami Grand Prix 2022 - ID: 69A77B30)[1] | | |
| 09410649 | | NFT (49371656754335301/FTX - Off The Grid Miami #6180)[1] | | |
| 09410651 | | NFT (37189300110901686/Miami Grand Prix 2022 - ID: 2EA4EA2F)[1], NFT (55413576635528381/FTX - Off The Grid Miami #6185)[1] | | |
| 09410660 | | NFT (47880805547248165/FTX - Off The Grid Miami #6184)[1] | | |
| 09410663 | | NFT (29640524572594238/Imola Ticket Stub #1546)[1], SOL[.01] | | |
| 09410664 | | NFT (34702853301298764/FTX - Off The Grid Miami #6305)[1], NFT (36301769955255879/Miami Grand Prix 2022 - ID: 0C8DBA64 #2)[1] | | |
| 09410665 | | NFT (34806513832025937/FTX - Off The Grid Miami #6246)[1] | | |
| 09410668 | | NFT (51047559726395585/Saudi Arabia Ticket Stub #2438)[1] | | |
| 09410670 | | NFT (50076351861910793/FTX - Off The Grid Miami #6385)[1] | | |
| 09410671 | | SHIB[4], USD[0.00], USDT[0] | | |
| 09410674 | Contingent, Disputed | NFT (31315748350292309/Saudi Arabia Ticket Stub #1143)[1] | | |
| 09410679 | | NFT (31674840756170206/FTX - Off The Grid Miami #6235)[1], NFT (41652284079897175/Miami Grand Prix 2022 - ID: FB422FA3)[1] | | |
| 09410684 | | NFT (56405969619601958/FTX - Off The Grid Miami #6187)[1] | | |
| 09410686 | | ETH[.0082], ETHW[.0082] | | |
| 09410694 | | NFT (29454511979468419/FTX - Off The Grid Miami #6186)[1], NFT (51133859640006350/Miami Grand Prix 2022 - ID: ECD2CA87)[1] | | |
| 09410697 | | LTC[.002] | | |
| 09410701 | | NFT (36089662108884613/FTX - Off The Grid Miami #6188)[1] | | |
| 09410702 | | NFT (45290175972509071/FTX - Off The Grid Miami #7466)[1] | | |
| 09410706 | | NFT (39183161583059284/FTX - Off The Grid Miami #6189)[1], NFT (48172709203786401/Miami Grand Prix 2022 - ID: 7ABCDBA5)[1], NFT (56341691210468583/Imola Ticket Stub #1709)[1] | | |
| 09410708 | | DOGE[291.79880101], ETH[0.06254785], ETHW[0.06176928], NFT (42457050553355921/DOTB #5285)[1], NFT (53940218093319272/DOTB #8311)[1], SOL[0.05685558], USD[0.04] | Yes | |
| 09410710 | | BTC[0.00002103], ETH[.00097388], ETHW[.0009602], SHIB[1], USD[0.00] | Yes | |
| 09410714 | | NFT (44637176523468487/FTX - Off The Grid Miami #6190)[1], NFT (44730693342993141/Miami Grand Prix 2022 - ID: CE3D2A6C)[1] | | |
| 09410715 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 09410725 | | NFT (57298968953949542/FTX - Off The Grid Miami #6199)[1] | | |
| 09410726 | | MATIC[1] | | |
| 09410735 | | NFT (31009178055210665/FTX - Off The Grid Miami #6192)[1] | | |
| 09410741 | | NFT (52494660557151453/Bahrain Ticket Stub #2074)[1], USD[0.10] | | |
| 09410742 | | BTC[0.00002596], USD[0.00], USDT[0.00000001] | | |
| 09410748 | | NFT (49293504610673248/Imola Ticket Stub #1351)[1] | | |
| 09410761 | | NFT (36185546602642715/FTX - Off The Grid Miami #6201)[1] | | |
| 09410771 | | NFT (51773671913885191/FTX - Off The Grid Miami #6200)[1] | | |
| 09410777 | | ETH[0], ETHW[0], MATIC[0], USD[0.10] | Yes | |
| 09410778 | | NFT (54271042135273668/FTX - Off The Grid Miami #6202)[1], NFT (55985078344947390/Miami Grand Prix 2022 - ID: F7B2A828)[1] | | |
| 09410779 | | BTC[.01460635], DOGE[1], SHIB[6], SOL[5.79920253], USD[0.00], USDT[0.00016820] | Yes | |
| 09410783 | | NFT (55076665703308955/Terraform Seed Airdrop)[1], TRX[1] | | |
| 09410785 | | ETH[0], SHIB[1] | | |
| 09410790 | | NFT (42680492033447606/Miami Grand Prix 2022 - ID: D0B434D6)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09410794 | | NFT (548575369427084751/Miami Grand Prix 2022 - ID: 1BB4C629)[1] | | |
| 09410810 | | DOGE[6], GRT[1], SHIB[1.00000003], SUSHI[.0063225], TRX[6], USD[1.55] | Yes | |
| 09410812 | | NFT (459696037277553995/FTX - Off The Grid Miami #6208)[1] | | |
| 09410814 | | NFT (428582330981372246/FTX - Off The Grid Miami #6207)[1] | | |
| 09410820 | | NFT (532759473091102387/FTX - Off The Grid Miami #6212)[1] | | |
| 09410823 | | NFT (529920153186799416/Imola Ticket Stub #2237)[1] | | |
| 09410824 | | NFT (427281760573189953/Bahrain Ticket Stub #658)[1] | Yes | |
| 09410827 | | DOGE[1], LINK[5.69734932], NFT (356849454467668224/The Hill by FTX #3449)[1], NFT (367644010914602960/Austria Ticket Stub #280)[1], NFT (386655633536673006/Saudi Arabia Ticket Stub #843)[1], NFT (507801028129120830/Barcelona Ticket Stub #547)[1], SHIB[1], SOL[2.13753743], TRX[2], USD[7.20], USDT[0] | Yes | |
| 09410834 | | NFT (316453391603575620/FTX - Off The Grid Miami #6308)[1], NFT (517886012114939059/Miami Grand Prix 2022 - ID: FD1C7A9C)[1] | | |
| 09410835 | | NFT (327035729336586934/Australia Ticket Stub #1134)[1] | | |
| 09410836 | | NFT (423117544790311898/FTX - Off The Grid Miami #6210)[1], USD[50.01] | | |
| 09410837 | | NFT (334894578509222583/FTX - Off The Grid Miami #6221)[1], NFT (568633328361139261/Miami Grand Prix 2022 - ID: FA96C82B)[1] | | |
| 09410838 | | NFT (555956297516047550/FTX - Off The Grid Miami #6219)[1] | | |
| 09410841 | | NFT (319303177503807439/Imola Ticket Stub #1837)[1], USD[3.83] | | |
| 09410842 | | NFT (502167541846639919/FTX - Off The Grid Miami #7341)[1] | | |
| 09410844 | | BTC[.00290179], TRX[1], USD[0.00] | Yes | |
| 09410848 | | NFT (371662979156521310/FTX - Off The Grid Miami #6214)[1], NFT (400222485788925780/Miami Grand Prix 2022 - ID: 5E4C65D1)[1] | | |
| 09410850 | | NFT (379508014033398994/FTX - Off The Grid Miami #6211)[1] | | |
| 09410853 | | NFT (326851266832160609/FTX - Off The Grid Miami #6213)[1] | | |
| 09410861 | | BTC[.00423112], DOGE[366.79952132], ETH[.06200495], ETHW[.06123646], SHIB[5], USD[0.00] | Yes | |
| 09410862 | | NFT (331660742171334691/FTX - Off The Grid Miami #6253)[1], NFT (530555144713751860/Miami Grand Prix 2022 - ID: 3FF099F9)[1] | | |
| 09410864 | | NFT (416727045440138689/FTX - Off The Grid Miami #6237)[1], NFT (420222979799097483/Miami Grand Prix 2022 - ID: A7520E23)[1] | | |
| 09410867 | | NFT (550644776598883524/FTX - Off The Grid Miami #6916)[1] | | |
| 09410869 | | NFT (311738074574802193/FTX - Off The Grid Miami #6217)[1] | | |
| 09410872 | | USDT[.43782349] | | |
| 09410876 | | NFT (371825169690314837/FTX - Off The Grid Miami #6215)[1] | | |
| 09410877 | | USD[5.00] | | |
| 09410878 | | MATIC[.0001] | | |
| 09410882 | | NFT (331678814767715109/FTX - Off The Grid Miami #6224)[1] | | |
| 09410883 | | DOGE[1], ETHW[2.03891711], NFT (439713742183651578/FTX - Off The Grid Miami #6222)[1], SHIB[3], USD[15000.01], USDT[0] | Yes | |
| 09410884 | | NFT (510771261225212234/FTX - Off The Grid Miami #6220)[1] | | |
| 09410885 | | NFT (541523749055597162/Bahrain Ticket Stub #146)[1], SOL[.08] | | |
| 09410890 | | NFT (484356058141763650/The Hill by FTX #2224)[1] | | |
| 09410891 | | NFT (389106648341524797/FTX - Off The Grid Miami #6310)[1] | | |
| 09410896 | | NFT (337123343995473972/Miami Grand Prix 2022 - ID: 66AC2D3C)[1] | | |
| 09410899 | | USD[0.22], USDT[0] | | |
| 09410904 | | NFT (336572680287874802/FTX - Off The Grid Miami #6228)[1], NFT (456351610032090372/Miami Grand Prix 2022 - ID: FB4452E2)[1] | | |
| 09410907 | | ETH[.001], ETHW[.001] | | |
| 09410908 | | NFT (341585062133960613/Miami Grand Prix 2022 - ID: E8F4FCE5)[1] | | |
| 09410909 | | BTC[.02429682], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09410910 | | SOL[.00025802], USD[103.18] | Yes | |
| 09410912 | | NFT (469607353416638663/FTX - Off The Grid Miami #6236)[1] | | |
| 09410915 | | NFT (446334909428922294/Miami Grand Prix 2022 - ID: 72DC9B4A)[1] | | |
| 09410919 | | NFT (447796315681836862/FTX - Off The Grid Miami #6227)[1] | | |
| 09410924 | | BTC[.00067656], DOGE[1], ETH[0.02620349], ETHW[0.01682866], SHIB[5], SOL[.2473387], USD[0.00], USDT[15.11185589] | Yes | |
| 09410928 | | BRZ[502.29907308], CUSDT[4497.03375653], DOGE[2272.08881978], KSHIB[4968.1491955], LINK[9.24697222], MATIC[94.28975848], SHIB[4965251.29692154], SUSHI[44.62840092], TRX[4724.00071148], USD[0.01], USDT[99.53025798] | | |
| 09410929 | | NFT (568880756218456624/FTX - Off The Grid Miami #6232)[1] | | |
| 09410937 | | NFT (477675984515362504/Miami Grand Prix 2022 - ID: 7CE46A23)[1], NFT (544782204260811584/FTX - Off The Grid Miami #6238)[1] | | |
| 09410939 | | NFT (393014326850974633/FTX - Off The Grid Miami #6230)[1], NFT (411901052789444416/Miami Grand Prix 2022 - ID: EFEFF8F2)[1] | | |
| 09410940 | | USD[1.18] | | |
| 09410941 | | BTC[.14876448], ETH[1.42240789], ETHW[1.42240789], SHIB[25182218.59217736], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09410947 | | NFT (291162603029411057/Miami Ticket Stub #486)[1], NFT (293270474786044823/Bahrain Ticket Stub #83)[1], NFT (297027889529929704/Saudi Arabia Ticket Stub #820)[1], NFT (298988092883042283/Barcelona Ticket Stub #1661)[1], NFT (314111068529080863/Barcelona Ticket Stub #1247)[1], NFT (325863680523017247/Bahrain Ticket Stub #1512)[1], NFT (334531213143447581/Saudi Arabia Ticket Stub #391)[1], NFT (347406102565433915/StarAtlas Anniversary)[1], NFT (354422981875119203/France Ticket Stub #224)[1], NFT (365561671180055519/Miami Ticket Stub #626)[1], NFT (378395655324994034/StarAtlas Anniversary)[1], NFT (380732768866788708/Saudi Arabia Ticket Stub #1889)[1], NFT (396173970969841615/StarAtlas Anniversary)[1], NFT (400464367711778095/Barcelona Ticket Stub #392)[1], NFT (404894368830061985/France Ticket Stub #228)[1], NFT (411632656683628627/Imola Ticket Stub #1082)[1], NFT (415037557531143167/StarAtlas Anniversary)[1], NFT (417657255202234890/Hungary Ticket Stub #298)[1], NFT (418814472061482931/Miami Ticket Stub #316)[1], NFT (428491323478395625/France Ticket Stub #230)[1], NFT (435415284987740870/Barcelona Ticket Stub #1005)[1], NFT (449878991035721633/Bahrain Ticket Stub #946)[1], NFT (458142468335575635/Bahrain Ticket Stub #147)[1], NFT (460275231692294823/Imola Ticket Stub #2279)[1], NFT (461008865185188998/Bahrain Ticket Stub #1309)[1], NFT (463814735929699504/StarAtlas Anniversary)[1], NFT (470482149246163807/Australia Ticket Stub #103)[1], NFT (472769002152038356/Imola Ticket Stub #399)[1], NFT (473397662983987532/Bahrain Ticket Stub #2174)[1], NFT (474469957844575298/StarAtlas Anniversary)[1], NFT (483063965031174096/Barcelona Ticket Stub #2332)[1], NFT (492979912805665030/FTX - Off The Grid Miami #56)[1], NFT (494059884496212521/Australia Ticket Stub #1211)[1], NFT (499114821451833336/Imola Ticket Stub #1090)[1], NFT (517944751251811/StarAtlas Anniversary)[1], NFT (521516972769585909/Imola Ticket Stub #1742)[1], NFT (533803133694680549/Barcelona Ticket Stub #2373)[1], NFT (549837325373271983/Saudi Arabia Ticket Stub #2435)[1], NFT (562223859998012969/Barcelona Ticket Stub #1034)[1], NFT (569222301925732359/Saudi Arabia Ticket Stub #1204)[1], NFT (570205320162312073/StarAtlas Anniversary)[1], NFT (574027196388252959/Barcelona Ticket Stub #1213)[1], SOL[.06555434], USD[0.00], USDT[.05125] | | |
| 09410948 | | NFT (328777979105930338?1/FTX - Off The Grid Miami #6231)[1] | | |
| 09410950 | | NFT (491146327819210394/FTX - Off The Grid Miami #6229)[1] | | |
| 09410951 | | NFT (534259240207546974/FTX - Off The Grid Miami #6240)[1] | | |
| 09410952 | | MATIC[.001] | | |
| 09410954 | | NFT (402276770747697778/FTX - Off The Grid Miami #6233)[1] | | |
| 09410956 | | NFT (379322784198732344/Miami Grand Prix 2022 - ID: 67DD0F18)[1] | | |
| 09410958 | | USD[104.20] | Yes | |
| 09410959 | | NFT (346713171946412352/Miami Grand Prix 2022 - ID: 2B186FC6)[1], NFT (368340635269330075/FTX - Off The Grid Miami #6249)[1] | | |
| 09410961 | | NFT (378690737949583456/Australia Ticket Stub #1583)[1], USD[104.20] | Yes | |
| 09410966 | | NFT (561184735382918016/FTX - Off The Grid Miami #6234)[1] | | |
| 09410970 | | DOGE[87.06785808], TRX[1], USD[0.00] | Yes | |
| 09410972 | | NFT (477042062232199214/FTX - Off The Grid Miami #6239)[1] | | |
| 09410973 | | NFT (321182836603260455/FTX - Off The Grid Miami #6242)[1] | | |
| 09410974 | | NFT (340260208426885503/Imola Ticket Stub #363)[1], USDT[15.2] | | |
| 09410975 | | NFT (449873966985092757/The Hill by FTX #2067)[1] | | |
| 09410985 | | NFT (421236864364748233/Magic Eden Pass)[1] | | |
| 09410990 | | NFT (344020388720220232/FTX - Off The Grid Miami #6244)[1], NFT (472137408977377533/Miami Grand Prix 2022 - ID: B01C3076)[1] | | |
| 09410992 | | BRZ[1], ETHW[1.00357171], NFT (549156706816665356/Barcelona Ticket Stub #1024)[1], SHIB[1], USD[0.00] | Yes | |
| 09410993 | | BAT[1], BTC[.0698613], DOGE[1], ETH[2.30717481], GRT[1], SOL[45.88725211], USD[-1996.21] | Yes | |
| 09410996 | | MATIC[1] | | |
| 09411003 | | NFT (480029144134532302/Miami Grand Prix 2022 - ID: 463D576F)[1] | | |
| 09411006 | | SOL[.001] | | |
| 09411007 | | BRZ[1], DOGE[1], EUR[0.00], USD[0.01] | | |
| 09411019 | | NFT (438017324628571970/Bahrain Ticket Stub #532)[1] | | |
| 09411020 | | BTC[.04438572], DOGE[2], USD[100.01] | | |
| 09411022 | | BTC[0.13599353], DAI[0], ETH[0], EUR[0.00], LINK[0], SHIB[0], SOL[0], USD[500.00], USDT[0] | Yes | |
| 09411030 | | NFT (450651291725120330/FTX - Off The Grid Miami #6996)[1] | | |
| 09411032 | | SOL[.24069251] | Yes | |
| 09411035 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09411038 | | NFT (333757088076612099/Miami Grand Prix 2022 - ID: 9FBF7359)[1] | | |
| 09411046 | | AVAX[0], ETH[.22889287], SHIB[2], USD[0.34] | Yes | |
| 09411047 | | NFT (291868861887630209/FTX - Off The Grid Miami #6245)[1] | | |
| 09411051 | | TRX[.000013], USDT[734.347] | | |
| 09411052 | | NFT (305106764657187629/Champs Proof of Attendance #171)[1], NFT (310205255559127685/FTX x Fragadelphia Proof of Attendance #168)[1], NFT (325620223090363987/The Hill by FTX #2791)[1], NFT (387078787824669526/FTX - Off The Grid Miami #7528)[1], NFT (400941475543724893/The Hill by FTX #3329)[1], USD[0.00] | Yes | |
| 09411054 | | NFT (336196970365168497/FTX - Off The Grid Miami #6309)[1] | | |
| 09411055 | | SOL[.001] | | |
| 09411068 | | BRZ[1], ETH[.10043899], ETHW[.10043899], SHIB[1], USD[200.00] | | |
| 09411072 | | NFT (524032098497859515/Miami Grand Prix 2022 - ID: EDBAB928)[1] | | |
| 09411074 | | USD[18.40] | | |
| 09411083 | | USDT[0.01512508] | | |
| 09411091 | | NFT (464414823303333818/FTX - Off The Grid Miami #6259)[1] | | |
| 09411096 | | DOGE[1], SHIB[1], SOL[0], TRX[1] | | |
| 09411101 | | NFT (482265867348356026/FTX - Off The Grid Miami #6270)[1] | | |
| 09411106 | | BTC[.00002783] | | |
| 09411107 | | NFT (366652233354474050/FTX - Off The Grid Miami #6247)[1] | | |
| 09411110 | | NFT (420118362135840072/FTX - Off The Grid Miami #6343)[1] | | |
| 09411115 | | NFT (370490590518193129/Saudi Arabia Ticket Stub #1415)[1] | | |
| 09411118 | | MATIC[3.99397265], NFT (445156479340603330/Saudi Arabia Ticket Stub #807)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09411126 | | DOGE[88.35568668], USD[1.04] | Yes | |
| 09411136 | | SOL[.035] | | |
| 09411140 | | BTC[.04330365], ETH[.72857029], ETHW[.72826439], SHIB[4], TRX[1], USD[1037.46], USDT[1.02543197] | Yes | |
| 09411142 | | NFT (352699466028349698/FTX - Off The Grid Miami #6248)[1] | | |
| 09411143 | | NFT (554843494173473948/FTX - Off The Grid Miami #6252)[1] | | |
| 09411144 | | USD[0.00] | | |
| 09411145 | | TRX[1], USD[0.00], USDT[4.03077396] | | |
| 09411152 | | NFT (562789576720613859/FTX - Off The Grid Miami #6254)[1] | | |
| 09411153 | | NFT (487816024509481204/FTX - Off The Grid Miami #6251)[1] | | |
| 09411154 | | AVAX[0], BCH[0], BTC[0], DOGE[0.00000001], ETH[0.00000001], GRT[0], LINK[0], LTC[0], MATIC[0.00000001], MKR[0], NFT (499214658099051491/The Hill by FTX #6344)[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 09411155 | | BAT[1], BTC[.0443912], DOGE[2], ETH[.32629439], ETHW[.32613347], SHIB[6], SOL[1.65168502], USD[0.00], USDT[129.63074397] | Yes | |
| 09411161 | | NFT (541163549143515808/FTX - Off The Grid Miami #6266)[1] | | |
| 09411167 | | NFT (480598055599835792/FTX - Off The Grid Miami #6255)[1] | Yes | |
| 09411170 | | BTC[0], ETH[0], MATIC[0], NFT (353071971740144996/3D CATPUNK #5512)[1], NFT (431398351838480357/APEFUEL by Almond Breeze #171)[1], NFT (465277371313607669/Saudi Arabia Ticket Stub #1711)[1], SHIB[2], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09411178 | | NFT (504474296036679466/FTX - Off The Grid Miami #6258)[1] | | |
| 09411180 | | DOGE[2], NFT (355005992108020765/Buff ShyGuy)[1], NFT (466730078275307888/Imola Ticket Stub #22)[1], SHIB[142.36167297], SOL[.27533583], TRX[1], USD[0.69] | Yes | |
| 09411181 | | NFT (334725444830556910/CRT glitch)[1], SOL[.01414674], USDT[0.00000021] | | |
| 09411183 | | NFT (422360222206925978/Bahrain Ticket Stub #386)[1] | | |
| 09411186 | | NFT (391327005791157480/FTX - Off The Grid Miami #6261)[1] | | |
| 09411187 | | NFT (429736412866427630/FTX - Off The Grid Miami #6262)[1] | | |
| 09411193 | | NFT (482295647678223980/Miami Ticket Stub #652)[1], TRX[7] | Yes | |
| 09411195 | | NFT (299391404640764044/FTX - Off The Grid Miami #6265)[1] | | |
| 09411197 | | NFT (351492420521810469/FTX - Off The Grid Miami #6272)[1] | | |
| 09411204 | | NFT (357391021860644711/FTX - Off The Grid Miami #6263)[1] | | |
| 09411205 | | NFT (311321109592127114/FTX - Off The Grid Miami #6269)[1] | | |
| 09411207 | | NFT (368177096790675376/Imola Ticket Stub #2335)[1] | | |
| 09411216 | | NFT (330604282940831925/FTX - Off The Grid Miami #6273)[1] | | |
| 09411218 | | BTC[0], SOL[.00007], USD[0.00] | | |
| 09411219 | | NFT (315362830215170169/FTX - Off The Grid Miami #6283)[1] | | |
| 09411220 | | NFT (350824268896253098/FTX - Off The Grid Miami #6275)[1], NFT (370909408551768034/Miami Grand Prix 2022 - ID: 9B6906D1)[1] | | |
| 09411223 | | NFT (388021346749210811/FTX - Off The Grid Miami #6274)[1] | | |
| 09411225 | | NFT (298740248303620880/FTX - Off The Grid Miami #6271)[1] | | |
| 09411228 | | NFT (289629893054843210/FTX - Off The Grid Miami #6289)[1], NFT (326337383484041337/Miami Grand Prix 2022 - ID: FCF2CDCB)[1] | | |
| 09411229 | | NFT (482500969372475211/FTX - Off The Grid Miami #6612)[1] | | |
| 09411233 | | ETH[.00099555], ETHW[.00099555], USD[0.00] | | |
| 09411234 | | USD[0.01] | Yes | |
| 09411242 | | NFT (357287851789937339/FTX - Off The Grid Miami #6279)[1] | | |
| 09411244 | | NFT (567140565506154913/Miami Grand Prix 2022 - ID: 2DDF3CEF)[1] | | |
| 09411245 | | NFT (354694758672258688/FTX - Off The Grid Miami #6280)[1] | | |
| 09411252 | | NFT (334494998346014606/FTX - Off The Grid Miami #6278)[1] | | |
| 09411253 | | NFT (434351879764856625/FTX - Off The Grid Miami #6284)[1] | | |
| 09411255 | | DOGE[.20640365], SOL[.08830081], USD[6.23] | Yes | |
| 09411256 | | NFT (507731119478224080/FTX - Off The Grid Miami #6277)[1] | | |
| 09411258 | | BTC[.00011914], TRX[1], USD[0.00] | | |
| 09411261 | | NFT (490506790938082698/FTX - Off The Grid Miami #6281)[1] | | |
| 09411266 | | NFT (338745349538693471/FTX - Off The Grid Miami #6285)[1] | | |
| 09411269 | | AVAX[.06686], BTC[.00002268], ETH[.0014693], ETHW[.0014693], GRT[1], UNI[1.16733], USD[2.22] | | |
| 09411274 | | NFT (420170343051434562/FTX - Off The Grid Miami #6335)[1] | | |
| 09411282 | | NFT (296957781589315869/Miami Grand Prix 2022 - ID: 8D67DFDB)[1], NFT (465608070915485664/FTX - Off The Grid Miami #6322)[1] | | |
| 09411284 | | NFT (409434916016414191/FTX - Off The Grid Miami #6286)[1] | | |
| 09411291 | | SHIB[1], USD[26.05], USDT[25.92667016] | Yes | |
| 09411292 | | USD[0.55] | | |
| 09411293 | | NFT (307570662480687300/FTX - Off The Grid Miami #6334)[1] | | |
| 09411300 | | TRX[1], USD[0.01], USDT[0] | | |
| 09411303 | | NFT (366155827075075777/FTX - Off The Grid Miami #6291)[1] | | |
| 09411306 | | USD[0.00] | | |
| 09411309 | | USD[0.67], USDT[0.00000001] | | |
| 09411311 | | BRZ[1], SHIB[1], USD[103.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09411314 | | NFT (542940017630931656)/FTX - Off The Grid Miami #6296)[1] | | |
| 09411318 | | NFT (413895272020678513/FTX - Off The Grid Miami #6293)[1] | | |
| 09411323 | | NFT (377827287555854031/FTX - Off The Grid Miami #6290)[1], NFT (501512847211383235/Miami Grand Prix 2022 - ID: D51F66CD)[1] | | |
| 09411324 | | NFT (320354141869927175/Miami Grand Prix 2022 - ID: 10EEBEA3)[1], NFT (462313651231658274/FTX - Off The Grid Miami #6292)[1] | | |
| 09411325 | | NFT (373085908741489177/Miami Grand Prix 2022 - ID: 76D93DE9)[1], NFT (533422422534867579/FTX - Off The Grid Miami #6294)[1] | | |
| 09411326 | | NFT (307801263227751015/FTX - Off The Grid Miami #6298)[1], NFT (571543400494945398/Miami Grand Prix 2022 - ID: 931B7596)[1] | | |
| 09411333 | | NFT (377740526842721270/Miami Grand Prix 2022 - ID: 407DCC33)[1], NFT (521959181348150372/FTX - Off The Grid Miami #6302)[1] | | |
| 09411335 | | NFT (365616723573081160/Miami Grand Prix 2022 - ID: BCB17D27)[1], NFT (576031383467918836/FTX - Off The Grid Miami #6295)[1] | | |
| 09411340 | | NFT (305514797364583829/FTX - Off The Grid Miami #6297)[1], NFT (511055741331548992/Miami Grand Prix 2022 - ID: 300701D6)[1] | | |
| 09411350 | | NFT (484328838158413236/FTX - Off The Grid Miami #6299)[1] | | |
| 09411352 | | NFT (533072769397226474/FTX - Off The Grid Miami #6306)[1] | | |
| 09411355 | | ALGO[.08958833], DOGE[.00089293], USD[3.85] | Yes | |
| 09411359 | | SOL[.00254389] | | |
| 09411362 | | NFT (387908883874961892/Miami Grand Prix 2022 - ID: 93DB5ADF)[1], NFT (425843964466058373/FTX - Off The Grid Miami #6303)[1] | | |
| 09411377 | | NFT (570085070405303157/FTX - Off The Grid Miami #6312)[1] | | |
| 09411378 | | NFT (438600052478506191/Imola Ticket Stub #1241)[1] | Yes | |
| 09411380 | | USD[10.00] | | |
| 09411381 | | ALGO[.79205948], AVAX[.04632741], BTC[0.00000073], DOGE[4], ETH[.00086625], ETHW[.00085263], SHIB[24], SOL[.00559835], TRX[2], USD[494.17], USDT[0] | Yes | |
| 09411386 | | USD[0.00] | Yes | |
| 09411388 | | NFT (350848153167583866/Barcelona Ticket Stub #698)[1], NFT (377319414232598292/FTX - Off The Grid Miami #6326)[1], NFT (392315478150576402/FTX Crypto Cup 2022 Key #1148)[1], NFT (411003250519250742/Hungary Ticket Stub #285)[1], NFT (425390392258759672/Austria Ticket Stub #200)[1], NFT (436955791860804453/France Ticket Stub #109)[1], NFT (486582993918223462/Baku Ticket Stub #39)[1], NFT (515443347386527052/The Hill by FTX #3180)[1], NFT (561280017788995374/Montreal Ticket Stub #103)[1] | | |
| 09411389 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09411391 | | USD[269.84], USDT[0] | | |
| 09411395 | | NFT (512624665295867961/FTX - Off The Grid Miami #6313)[1] | | |
| 09411402 | | NFT (322206992077271697/FTX - Off The Grid Miami #6611)[1] | | |
| 09411409 | | NFT (324400766071755252/FTX - Off The Grid Miami #6318)[1], NFT (403824177484214424/Miami Grand Prix 2022 - ID: 99A2F867)[1] | | |
| 09411425 | | USDT[2] | | |
| 09411430 | | USD[987.62], USDT[0] | | |
| 09411435 | | BTC[.00006791], ETH[.00000067], ETHW[.00000067], SHIB[13], TRX[1], USD[0.00] | Yes | |
| 09411438 | | NFT (290159257688736600/FTX - Off The Grid Miami #6317)[1] | | |
| 09411443 | | DOGE[2], SHIB[1], USD[0.00], USDT[0] | | |
| 09411444 | | BTC[0], SHIB[1], USD[0.01] | | |
| 09411446 | | NFT (551481968297378536/FTX - Off The Grid Miami #6321)[1] | | |
| 09411450 | | NFT (472636751390924795/Miami Grand Prix 2022 - ID: 8D74A937)[1], NFT (506123954117908015/FTX - Off The Grid Miami #6531)[1] | | |
| 09411453 | | NFT (331669034799440270/FTX - Off The Grid Miami #6320)[1] | | |
| 09411458 | | USD[20.00] | | |
| 09411464 | | NFT (489295888925136011/Miami Grand Prix 2022 - ID: A8A5F5FB)[1] | | |
| 09411471 | | NFT (316031220631210676/The Hill by FTX #2098)[1], NFT (332453837722987264/FTX Crypto Cup 2022 Key #597)[1], NFT (454823251561647934/Australia Ticket Stub #1240)[1], USD[0.00] | | |
| 09411476 | | BTC[.00005543], USD[0.00] | | |
| 09411478 | | SOL[.07291975] | Yes | |
| 09411481 | | NFT (430000501440916034/FTX - Off The Grid Miami #6431)[1] | | |
| 09411484 | | NFT (559384727340821311/Australia Ticket Stub #1352)[1] | | |
| 09411487 | | USD[0.00] | | |
| 09411491 | | USD[0.00], USDT[4.91294009] | | |
| 09411501 | | NFT (571467443737233447/Miami Grand Prix 2022 - ID: 52068725)[1] | Yes | |
| 09411503 | | SHIB[1], USDT[0] | | |
| 09411504 | | USD[0.00], USDT[0] | | |
| 09411508 | | NFT (456980507608207430/FTX - Off The Grid Miami #6323)[1] | | |
| 09411509 | | NFT (414962528739519632/FTX - Off The Grid Miami #6327)[1] | | |
| 09411513 | | ETH[.005], ETHW[.005] | | |
| 09411516 | | USD[0.55] | | |
| 09411521 | | NFT (573451717296299669/FTX - Off The Grid Miami #6325)[1] | | |
| 09411525 | | NFT (411039310140659557/FTX - Off The Grid Miami #6331)[1], NFT (503779950230927085/Serum Surfers X Crypto Bahamas #175)[1] | | |
| 09411537 | | BTC[0.00007095], ETHW[.00071282], SHIB[34504], USD[0.10], USDT[.0004] | | |
| 09411539 | | ETHW[.0095029], SHIB[1], USD[0.00] | Yes | |
| 09411546 | | NFT (341471292033551593/FTX - Off The Grid Miami #6330)[1], NFT (491240591700791109/Miami Grand Prix 2022 - ID: 3CEBD982)[1] | | |
| 09411547 | | ALGO[3.34283847], DOGE[19.8384215], GRT[8.37338899], NFT (430763393659191397/Bahrain Ticket Stub #510)[1], TRX[30.71897856], USD[0.00] | Yes | |
| 09411555 | | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09411556 | | ETHW[.0379633], SHIB[1], USD[10.32] | Yes | |
| 09411557 | | NFT (453240797849751946/FTX - Off The Grid Miami #6332)[1] | | |
| 09411567 | | USD[25.00] | | |
| 09411575 | | USD[1985.01], USDT[1990.60515979] | | |
| 09411579 | | NFT (365966180752653586/FTX - Off The Grid Miami #6336)[1] | | |
| 09411583 | | NFT (352713162245228737/Saudi Arabia Ticket Stub #7)[1] | | |
| 09411589 | | ETH[.000069], ETHW[.000069] | | |
| 09411590 | | NFT (538798485870015577/FTX - Off The Grid Miami #6338)[1] | | |
| 09411593 | | MATIC[1], NFT (312277894511544727/The Hill by FTX #2853)[1], NFT (342050456820304902/Australia Ticket Stub #1169)[1] | | |
| 09411595 | | NFT (424603792117134497/Miami Grand Prix 2022 - ID: 43AAF246)[1], NFT (534314944666252528/FTX - Off The Grid Miami #6340)[1] | | |
| 09411602 | | ETH[1.00898795], NFT (311702340301104029/FTX - Off The Grid Miami #6337)[1], NFT (372941605523906736/Miami Ticket Stub #441)[1], SOL[1.51392715] | Yes | |
| 09411607 | | NFT (371428666394119663/FTX - Off The Grid Miami #6341)[1], NFT (567916820757912785/Miami Grand Prix 2022 - ID: 1ACBDADD)[1] | | |
| 09411613 | Contingent, Disputed | NFT (340447623121310538/FTX - Off The Grid Miami #6339)[1] | Yes | |
| 09411616 | | NFT (517887301190976144/FTX - Off The Grid Miami #6346)[1] | | |
| 09411619 | | NFT (406452783300595254/Miami Grand Prix 2022 - ID: FDBA0F9E)[1], NFT (441854717116895421/Saudi Arabia Ticket Stub #277)[1], NFT (516338648919065900/FTX - Off The Grid Miami #6348)[1] | | |
| 09411620 | | NFT (409550025434366451/FTX - Off The Grid Miami #6347)[1] | | |
| 09411623 | | BRZ[1], DOGE[1], SHIB[7359285.86881986], TRX[1], USD[14232.04] | Yes | |
| 09411624 | | NFT (519679371276808481/Imola Ticket Stub #1860)[1], NFT (570770157787542580/Miami Grand Prix 2022 - ID: A728AA4D)[1] | | |
| 09411625 | Contingent, Disputed | NFT (295640016741462023/FTX - Off The Grid Miami #6345)[1] | | |
| 09411638 | | USD[3.85], USDT[1911.24] | | |
| 09411639 | | NFT (467208990299765975/Miami Ticket Stub #318)[1] | | |
| 09411650 | | ETH[0], ETHW[0], USD[8.12] | | |
| 09411653 | | NFT (290534205206367608/Baku Ticket Stub #77)[1], NFT (297883978657131231/Barcelona Ticket Stub #2482)[1], NFT (321915872299544891/MagicEden Vaults)[1], NFT (336860034338047942/MagicEden Vaults)[1], NFT (350120863447025837/Bahrain Ticket Stub #164)[1], NFT (357186996850257559/MF1 X Artists #49)[1], NFT (373793840993362344/Saudi Arabia Ticket Stub #1506)[1], NFT (376913865072826249/Australia Ticket Stub #479)[1], NFT (386813620933100658/Netherlands Ticket Stub #54)[1], NFT (393801813583628842/Belgium Ticket Stub #289)[1], NFT (394880146809025465/Imola Ticket Stub #100)[1], NFT (397984542984214462/Barcelona Ticket Stub #814)[1], NFT (399932969296500960/MagicEden Vaults)[1], NFT (403384009642531320/Imola Ticket Stub #2008)[1], NFT (410217676928336952/Austria Ticket Stub #71)[1], NFT (432361916873471687/Barcelona Ticket Stub #3)[1], NFT (451174826769002355/Monaco Ticket Stub #5)[1], NFT (467235876429635235/Austria Ticket Stub #75)[1], NFT (474598748910138593/Baku Ticket Stub #150)[1], NFT (516093782512089075/MagicEden Vaults)[1], NFT (541321760538889601/MagicEden Vaults)[1], NFT (565670696435921522/Miami Ticket Stub #12)[1], USD[5.28] | | |
| 09411655 | | BTC[.00019031], DOGE[1], SHIB[2308405.58541089], SOL[1.01645378], TRX[2], USD[0.00] | | |
| 09411656 | | USD[0.00], USDT[0] | | |
| 09411659 | | DOGE[4040.6349642], USD[0.00], USDT[0.00000001] | Yes | |
| 09411665 | | NFT (453932531021092578/FTX - Off The Grid Miami #6350)[1] | | |
| 09411668 | | NFT (571259682222415220/FTX - Off The Grid Miami #6354)[1] | | |
| 09411670 | | NFT (482939688935164057/FTX - Off The Grid Miami #6355)[1] | | |
| 09411672 | | NFT (376668875714501219/The Hill by FTX #2172)[1], SOL[.044] | | |
| 09411680 | | NFT (503543703319765777/FTX - Off The Grid Miami #6668)[1] | | |
| 09411681 | | BTC[0.00195370], DOGE[1], SHIB[1], SOL[.00001148], USD[0.00] | Yes | |
| 09411683 | Contingent, Disputed | NFT (362282722815958254/FTX - Off The Grid Miami #6353)[1], USD[10.00] | | |
| 09411687 | | USD[0.00], USDT[2059.43687796] | | |
| 09411692 | | SOL[.00049756] | | |
| 09411707 | | NFT (438477045932449949/Coachella x FTX Weekend 1 #31319)[1] | | |
| 09411709 | | SOL[.02] | | |
| 09411713 | | MATIC[.01] | | |
| 09411719 | | NFT (296828340499691454/Miami Grand Prix 2022 - ID: 85AC940C)[1], NFT (471590425123533779/FTX - Off The Grid Miami #6360)[1], NFT (475510997629346309/Bahrain Ticket Stub #1795)[1] | | |
| 09411720 | | NFT (508090693090768321/FTX - Off The Grid Miami #6363)[1] | | |
| 09411722 | | NFT (394500951823012650/FTX - Off The Grid Miami #6362)[1], NFT (472568753104823112/Bahrain Ticket Stub #480)[1] | | |
| 09411725 | | NFT (474701918167861766/Miami Grand Prix 2022 - ID: CE3B970F)[1], NFT (565496634945631675/FTX - Off The Grid Miami #6358)[1] | | |
| 09411727 | | NFT (350099158933797608/Australia Ticket Stub #1591)[1], SOL[.005] | | |
| 09411730 | | SOL[0.06848532] | | |
| 09411732 | | SOL[.01] | | |
| 09411733 | | BTC[.00231304], ETH[.01304222], ETHW[.01287794], NEAR[1.8196516], SHIB[1081004.28701668], SOL[.18646535], USD[0.17] | Yes | |
| 09411734 | | NFT (523943772714548011/FTX - Off The Grid Miami #6361)[1] | | |
| 09411736 | | NFT (432732515308227545/FTX - Off The Grid Miami #6367)[1], NFT (443189971963801415/Serum Surfers X Crypto Bahamas #174)[1] | | |
| 09411738 | | NFT (412178555137931719/FTX - Off The Grid Miami #6364)[1], NFT (550158996481006025/Miami Grand Prix 2022 - ID: 45C2C334)[1] | | |
| 09411742 | | USD[250.00] | | |
| 09411745 | | SOL[.01244213], USD[0.00], USDT[0] | | |
| 09411746 | | USDT[99] | | |
| 09411750 | | SOL[.06], USDT[5.4772241] | | |
| 09411753 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09411756 | | NFT [524344928816605164/FTX - Off The Grid Miami #6365][1] | | |
| 09411762 | | ALGO[131.8746], BTC[0.00009610], DOGE[663.88799347], ETH[.23698195], ETHW[.23698195], USD[0.95] | | |
| 09411765 | | NFT [351789136179713832/Miami Ticket Stub #653][1], SOL[.1] | | |
| 09411768 | | NFT [313657190804944385/FTX - Off The Grid Miami #6366][1] | | |
| 09411773 | | NFT [388910329311795235/FTX - Off The Grid Miami #6368][1] | | |
| 09411779 | | NFT [307746916820324696/FTX - Off The Grid Miami #6370][1] | | |
| 09411781 | | NFT [493764736346154434/Australia Ticket Stub #1792][1], NFT [532181664009945979/Australia Ticket Stub #1015][1], SOL[.245] | | |
| 09411786 | | NFT [448026854303789710/FTX - Off The Grid Miami #6496][1], NFT [460640872786135833/Miami Grand Prix 2022 - ID: 85A5F911][1] | | |
| 09411788 | | ETHW[.06937814], USD[0.13] | | |
| 09411789 | | NFT [351308481393085606/FTX - Off The Grid Miami #6372][1], NFT [492039960234259649/Miami Grand Prix 2022 - ID: 961863D4][1] | | |
| 09411790 | | USD[0.06] | Yes | |
| 09411792 | | NFT [422355353475493872/FTX - Off The Grid Miami #6369][1] | | |
| 09411794 | | BTC[.00179701], DOGE[289.64092362], ETH[.01818852], ETHW[.01818852], NFT [537221118542563081/Imola Ticket Stub #2342][1], SHIB[2835465.31819273], SOL[.58549819], USD[0.00] | | |
| 09411795 | | DOGE[2], USD[0.41] | Yes | |
| 09411800 | | NFT [568084158425005158/FTX - Off The Grid Miami #6371][1] | | |
| 09411804 | | USD[1893.22] | | |
| 09411808 | | NFT [480313893224970164/FTX - Off The Grid Miami #6373][1] | | |
| 09411811 | | NFT [358504188687328328/FTX - Off The Grid Miami #6375][1] | | |
| 09411812 | | NFT [308022499785831640/Australia Ticket Stub #1084][1], SHIB[3], USD[0.00] | | |
| 09411814 | | NFT [459050967307526692/FTX - Off The Grid Miami #6374][1] | | |
| 09411817 | | NFT [306480049658343765/Miami Grand Prix 2022 - ID: F9732BC7][1], NFT [473531722672680217/FTX - Off The Grid Miami #6382][1] | | |
| 09411821 | | USD[0.00], USDT[206.23867901] | | |
| 09411822 | | NFT [504576057116077541/Miami Grand Prix 2022 - ID: 1DE9E347][1] | | |
| 09411838 | | NFT [558743305756625196/FTX - Off The Grid Miami #6379][1] | | |
| 09411839 | | DOGE[3], MATIC[367.84863145], SHIB[6], SOL[9.50528499], TRX[7898.61722156], USD[720.01] | Yes | |
| 09411842 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 09411844 | | NFT [305120367565680437/FTX - Off The Grid Miami #6377][1] | | |
| 09411849 | | NFT [330719812158283458/Australia Ticket Stub #2200][1], SOL[.003] | | |
| 09411850 | | NFT [481356044517737121/FTX - Off The Grid Miami #6380][1] | | |
| 09411852 | | NFT [364005818609448470/FTX - Off The Grid Miami #6381][1] | | |
| 09411855 | | NFT [387432363259344152/Australia Ticket Stub #2117][1] | | |
| 09411856 | | NFT [508385645177325420/FTX - Off The Grid Miami #6378][1] | | |
| 09411858 | | DOGE[213.86694953], GRT[100.98369001], MATIC[32.0739112], SHIB[3], SOL[1.21645364], USD[0.27] | Yes | |
| 09411865 | | SOL[.01] | | |
| 09411868 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09411875 | | NFT [497013855624511860/Imola Ticket Stub #105][1] | | |
| 09411876 | | NFT [343454961394852149/FTX - Off The Grid Miami #6383][1] | | |
| 09411884 | | NFT [324704655676327180/FTX - Off The Grid Miami #6416][1], NFT [411018596242015559/Miami Grand Prix 2022 - ID: DDD2E57B][1] | | |
| 09411886 | | NFT [494532775974305457/FTX - Off The Grid Miami #6387][1] | | |
| 09411888 | | NFT [549750684346633994/FTX - Off The Grid Miami #6394][1] | | |
| 09411894 | | NFT [356677743764677629/FTX - Off The Grid Miami #6384][1] | | |
| 09411901 | | NFT [483059570693912493/Miami Grand Prix 2022 - ID: 20ABB658][1], NFT [503044767143639722/FTX - Off The Grid Miami #6392][1] | | |
| 09411906 | | NFT [333721384292131541/FTX - Off The Grid Miami #6388][1], NFT [493024851379435996/Miami Grand Prix 2022 - ID: C2E81C96][1] | | |
| 09411911 | | NFT [361412170960963302/FTX - Off The Grid Miami #6389][1] | | |
| 09411914 | | NFT [519327456917390952/FTX - Off The Grid Miami #6397][1], NFT [519483581478107738/Miami Grand Prix 2022 - ID: AA71B124][1] | | |
| 09411916 | | NFT [295191151520212720/FTX - Off The Grid Miami #6393][1], NFT [348184423931143474/Saudi Arabia Ticket Stub #2414][1], NFT [565323168003997088/Miami Grand Prix 2022 - ID: DF4ABB93][1] | | |
| 09411918 | | BTC[0], SHIB[5], TRX[1], USD[0.23] | Yes | |
| 09411921 | | ALGO[.0007435], BTC[.00000008], NEAR[.00011296], SHIB[17], TRX[3], USD[0.01] | Yes | |
| 09411924 | | NFT [432705888754251890/FTX - Off The Grid Miami #6391][1], NFT [515385044817682407/Miami Grand Prix 2022 - ID: 927EAA83][1] | | |
| 09411925 | | NFT [420151525058878035/FTX - Off The Grid Miami #6557][1] | | |
| 09411936 | | NFT [306650982161359555/Miami Grand Prix 2022 - ID: BD9EB427][1] | | |
| 09411941 | | NFT [399565744264403628/FTX - Off The Grid Miami #6540][1] | | |
| 09411946 | | NFT [466463806787664098/FTX - Off The Grid Miami #6398][1] | | |
| 09411950 | | NFT [405581596224548272/Miami Grand Prix 2022 - ID: A9CB110F][1] | | |
| 09411953 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09411957 | | USD[1.00] | | |
| 09411958 | | NFT [317239821192979505/Saudi Arabia Ticket Stub #1307][1], NFT [573214378584683920/FTX - Off The Grid Miami #6399][1] | | |

Amended Schedule A/B: Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09411962 | | NFT (2996434561730921458arcelona Ticket Stub #1304)[1], NFT (381761744597220110/France Ticket Stub #11)[1], NFT (414870243980041718/FTX - Off The Grid Miami #7002)[1], NFT (417115055506159731/MF1 X Artists #72)[1], NFT (419648124574565402/FTX Crypto Cup 2022 Key #36)[1], NFT (458410650354305229/Austria Ticket Stub #16)[1], NFT (473679790204978179/The Hill by FTX #558)[1], NFT (507150775192487976/Hungary Ticket Stub #73)[1], NFT (527947130907079740/Bahrain Ticket Stub #1051)[1], NFT (535218285494535090/Silverstone Ticket Stub #248)[1] | | |
| 09411964 | | SHIB[1], USD[0.00] | | |
| 09411965 | | NFT (398250170919873845/FTX - Off The Grid Miami #6402)[1] | | |
| 09411966 | | USDT[.03726112] | | |
| 09411969 | | TRX[1], USD[2048.53] | Yes | |
| 09411971 | | ETH[.000929], ETHW[.000929] | | |
| 09411979 | | NFT (392948577000091927/FTX - Off The Grid Miami #6406)[1] | | |
| 09411980 | | ETH[.03400379], ETHW[.0357971], SHIB[3], TRX[2], USD[13.37] | Yes | |
| 09411981 | | MATIC[0], TRX[.000006], USD[0.00] | | |
| 09411982 | | NFT (304662129774825760/FTX - Off The Grid Miami #6407)[1] | | |
| 09411984 | | BTC[.06382367], DOGE[1], USD[0.00] | | |
| 09411988 | | SHIB[2], USD[940.34], USDT[0] | | |
| 09411995 | | NFT (390041101318406475/FTX - Off The Grid Miami #6403)[1] | | |
| 09411996 | | NFT (541823682100406030/FTX - Off The Grid Miami #6405)[1] | | |
| 09411997 | | NFT (475621350994207320/Miami Grand Prix 2022 - ID: 534212D7)[1] | | |
| 09412000 | | NFT (456029134492832232/FTX - Off The Grid Miami #6404)[1] | | |
| 09412009 | | NFT (357168895139960224/FTX - Off The Grid Miami #6408)[1] | | |
| 09412014 | | NFT (453107538582702093/FTX - Off The Grid Miami #6411)[1] | | |
| 09412016 | | NFT (519866248960924229/FTX - Off The Grid Miami #6410)[1] | | |
| 09412017 | | LTC[1.20261937], NFT (385556417407571675/Barcelona Ticket Stub #641)[1], NFT (409050096724560262/Miami Ticket Stub #579)[1], SHIB[1], USD[0.00] | Yes | |
| 09412018 | | NFT (516177840551940526/FTX - Off The Grid Miami #6412)[1] | | |
| 09412019 | | NFT (374864353808397407/FTX - Off The Grid Miami #6409)[1] | | |
| 09412028 | | NFT (523909363274454024/Bahrain Ticket Stub #904)[1], USDT[0.00000055] | | |
| 09412033 | | BRZ[1], SOL[15.66859906], USD[0.00] | Yes | |
| 09412034 | | NFT (385975633431032754/FTX - Off The Grid Miami #6415)[1] | | |
| 09412035 | | NFT (562780253829085869/FTX - Off The Grid Miami #6414)[1] | | |
| 09412042 | | NFT (344514400887445407/FTX - Off The Grid Miami #6437)[1] | | |
| 09412045 | | NFT (351333286741200848/Saudi Arabia Ticket Stub #1584)[1] | | |
| 09412046 | | BTC[.00050107], NFT (322836661135971773/Saudi Arabia Ticket Stub #57)[1], SHIB[406375.00891613], USD[0.00] | | |
| 09412047 | | NFT (417228265366475443/FTX - Off The Grid Miami #6413)[1] | | |
| 09412051 | | NFT (555910917882821769/FTX - Off The Grid Miami #6418)[1] | | |
| 09412052 | | BTC[.0019985], DOGE[99.9], ETH[.02998], ETHW[.02998], LTC[.4], SHIB[148015.12287334], SOL[.999], USD[0.00] | | |
| 09412056 | | NFT (291173745256630759/Anti Artist #184)[1], NFT (297420180794830933/Careless Cat #483)[1], NFT (298290907920934760/SOLYETIS #6426)[1], NFT (323556259584958588/TEDDY DAD #111)[1], NFT (326202020296257168/Barcelona Ticket Stub #2269)[1], NFT (377799034407889173/Astral Apes #587)[1], NFT (379602546947257129/Ex Populus Trading Card Game)[1], NFT (407008331160562071/DOTB #2879)[1], NFT (465996537951744030/SOLYETIS #5722)[1], NFT (473461593641356752/3D CATPUNK #7940)[1], NFT (479265790531729011/Okay Mutant Bear #1687)[1], NFT (480633947565312950/ALPHA:RONIN #707)[1], NFT (486319836976392832/Naked Meerkat #3919)[1], NFT (488342346830847153/Fancy Frenchies #8082)[1], NFT (500106829514489701/Astral Apes #1218)[1], NFT (503464412566585612/Ex Populus Trading Card Game)[1], NFT (546807986687554753/FractumPunk #162)[1], NFT (552494224232469313/FractumPunk #35)[1], NFT (557576449805307391/Okay Mutant Bear #2851)[1], NFT (574629790723303039/ApexDucks #307)[1], USD[0.00], USDT[0] | Yes | |
| 09412061 | | NFT (393681302938838892/FTX - Off The Grid Miami #6555)[1] | | |
| 09412062 | | USD[0.45] | | |
| 09412064 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09412066 | | SHIB[1], USDT[0] | | |
| 09412070 | | NFT (463934634196286536/FTX - Off The Grid Miami #6422)[1] | | |
| 09412071 | | NFT (374899382700433345/FTX - Off The Grid Miami #6417)[1] | | |
| 09412076 | | NFT (408026557089248728/FTX - Off The Grid Miami #6421)[1] | | |
| 09412078 | | NFT (510176073112242423/FTX - Off The Grid Miami #6420)[1] | | |
| 09412082 | | NFT (545466205710320685/FTX - Off The Grid Miami #6423)[1] | | |
| 09412084 | | SHIB[1], USD[0.00] | | |
| 09412085 | | BTC[.00269976], DOGE[125.25168572], ETH[.01195828], ETHW[.0118078], TRX[124.89626515], USD[0.13] | Yes | |
| 09412087 | | NFT (448123683557170672/FTX - Off The Grid Miami #6693)[1], NFT (482867102966209964/Bahrain Ticket Stub #425)[1] | | |
| 09412088 | | NFT (310667885956509704/Imola Ticket Stub #52)[1], USD[10.42] | Yes | |
| 09412094 | | NFT (303083943479137999/FTX - Off The Grid Miami #6424)[1] | | |
| 09412097 | | NFT (385113924462387342/FTX - Off The Grid Miami #6425)[1] | | |
| 09412115 | | NFT (572336192256398452/FTX - Off The Grid Miami #6428)[1] | | |
| 09412116 | | NFT (507151510400632086/Miami Grand Prix 2022 - ID: A7BD6198)[1], NFT (518357246110501275/FTX - Off The Grid Miami #6426)[1] | | |
| 09412117 | | SHIB[1], TRX[2], USD[1957.69], USDT[1.02543197] | Yes | |
| 09412119 | | NFT (392816818985146287/FTX - Off The Grid Miami #6427)[1], NFT (573448565026257914/Miami Grand Prix 2022 - ID: 3623AAB5)[1] | | |
| 09412122 | | TRX[9.99219861], USD[5.00] | | |
| 09412124 | | NFT (371298100633747397/FTX - Off The Grid Miami #6432)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09412126 | | ETH[.0001], ETHW[.0001], NFT (49505398994205238/Bahrain Ticket Stub #456)[1] | | |
| 09412129 | | NFT (38819626458024726/Miami Grand Prix 2022 - ID: 59F3AC02)[1], NFT (44906156050546241/FTX - Off The Grid Miami #6434)[1] | | |
| 09412131 | | BTC[.00290807], USD[0.00] | Yes | |
| 09412135 | | NFT (336815067841307790/Miami Grand Prix 2022 - ID: 191415C8)[1] | | |
| 09412137 | | USDT[0] | | |
| 09412139 | | NFT (293278519084096612/Miami Grand Prix 2022 - ID: 9E548B49)[1] | | |
| 09412143 | | NFT (477783405229818953/FTX - Off The Grid Miami #6433)[1] | | |
| 09412144 | | NFT (429957560131638196/Bahrain Ticket Stub #1457)[1], USD[1.00] | | |
| 09412145 | | NFT (514848034591714861/FTX - Off The Grid Miami #6430)[1] | | |
| 09412146 | | TRX[10] | | |
| 09412147 | | USD[0.00], USDT[199.53025798] | | |
| 09412155 | | SHIB[1], USD[35.38] | Yes | |
| 09412156 | | ALGO[.00018475], SHIB[3], USD[0.07] | Yes | |
| 09412159 | | ETH[0.35213107], ETHW[0.35213107], USD[0.00] | | |
| 09412161 | | USD[5.00] | | |
| 09412165 | | ETH[.00041], ETHW[.00041] | | |
| 09412170 | | NFT (336244186739463841/Australia Ticket Stub #2026)[1], NFT (408025378370107021/Barcelona Ticket Stub #1268)[1] | | |
| 09412172 | | NFT (400738211764304403/FTX - Off The Grid Miami #6439)[1] | | |
| 09412173 | | USDT[2] | | |
| 09412177 | | USD[0.26] | | |
| 09412183 | | NFT (558173749974530387/Saudi Arabia Ticket Stub #1420)[1] | | |
| 09412185 | | ETH[.00788101], ETHW[.00788101] | | |
| 09412186 | | NFT (512723545795874494/FTX - Off The Grid Miami #6443)[1] | | |
| 09412188 | | NFT (470026712688481066/FTX - Off The Grid Miami #6438)[1], NFT (537005284205202824/Miami Grand Prix 2022 - ID: 0251DF85)[1] | | |
| 09412189 | | GRT[1572], USD[1599.83] | | |
| 09412190 | | NFT (576021250434214594/FTX - Off The Grid Miami #6440)[1] | | |
| 09412203 | | NFT (413461171682955283/FTX - Off The Grid Miami #6445)[1], NFT (437504615770614951/Miami Grand Prix 2022 - ID: 1A308018)[1] | | |
| 09412204 | | USD[0.01] | | |
| 09412207 | | USD[0.00] | | |
| 09412209 | | NFT (297928447081469214/Miami Grand Prix 2022 - ID: 461BE5D2)[1], NFT (529435122568869858/FTX - Off The Grid Miami #6441)[1] | | |
| 09412210 | | NFT (537068176393049266/FTX - Off The Grid Miami #6448)[1] | | |
| 09412212 | | NFT (476027740124449927/FTX - Off The Grid Miami #6442)[1] | | |
| 09412214 | | NFT (514777439663691821/FTX - Off The Grid Miami #6446)[1] | | |
| 09412217 | | USD[0.00], USDT[49.76015109] | | |
| 09412219 | | NFT (431788165380412127/FTX - Off The Grid Miami #6444)[1] | | |
| 09412221 | | NFT (296112059647780673/FTX - Off The Grid Miami #6447)[1] | | |
| 09412227 | | USD[0.00] | | |
| 09412242 | | BTC[0], USD[371.08] | | |
| 09412246 | | SHIB[2], SOL[.23101605], USD[0.00] | | |
| 09412249 | | NFT (527931252913130447/Imola Ticket Stub #168)[1] | | |
| 09412251 | | NFT (313158139187588857/FTX - Off The Grid Miami #6449)[1] | | |
| 09412258 | | USD[100.00] | | |
| 09412259 | | NFT (306179774658106425/Bahrain Ticket Stub #880)[1] | | |
| 09412260 | | NFT (423468692098291880/FTX - Off The Grid Miami #6451)[1] | | |
| 09412261 | | BTC[0.00254071], SHIB[4], USD[0.05] | Yes | |
| 09412275 | | BRZ[1], ETH[.00020317], ETHW[31.19889588], SHIB[2], USD[0.00] | Yes | |
| 09412277 | | TRX[1], USD[0.01], USDT[49.80903316] | | |
| 09412284 | | NFT (450609623537510599/FTX - Off The Grid Miami #6506)[1] | | |
| 09412287 | | NFT (392263003339640307/Miami Grand Prix 2022 - ID: 3744EAFF)[1] | | |
| 09412290 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 09412292 | | BTC[.03920156], ETH[.20537312], USD[752.48], USDT[0.00000001] | Yes | |
| 09412293 | | ETH[.00000004], ETHW[.00000004], NFT (380385122516033883/Saudi Arabia Ticket Stub #1405)[1], USD[0.00] | | |
| 09412298 | | LTC[.00647456], SOL[0] | | |
| 09412302 | | USD[0.41] | | |
| 09412306 | | NFT (438809795040642936/FTX - Off The Grid Miami #6545)[1] | | |
| 09412308 | | NFT (548982499447267762/FTX - Off The Grid Miami #7270)[1] | | |
| 09412309 | | USD[1.10] | | |
| 09412311 | | TRX[.00000004], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09412316 | | NFT (40012804608571717175/Miami Grand Prix 2022 - ID: A7522BCB)[1], NFT (51692781696975617/FTX - Off The Grid Miami #6453)[1] | | |
| 09412317 | | SOL[.01] | | |
| 09412318 | | NFT (428239371795359343/FTX - Off The Grid Miami #6503)[1], USD[150.00] | | |
| 09412322 | | TRX[114.595739] | | |
| 09412323 | | NFT (361255352992309019/FTX - Off The Grid Miami #6454)[1] | | |
| 09412325 | | LTC[.011] | | |
| 09412326 | | USD[1000.00] | | |
| 09412335 | | NFT (511914487246453106/FTX - Off The Grid Miami #6455)[1] | | |
| 09412337 | | NFT (518391033050367849/Australia Ticket Stub #1572)[1] | | |
| 09412338 | | BAT[2], BRZ[1], ETH[.00001464], SHIB[7], TRX[.011149], USD[0.00], USDT[0] | Yes | |
| 09412341 | | BTC[0] | | |
| 09412344 | | NFT (325913174966215172/FTX - Off The Grid Miami #6457)[1], NFT (432377338945481215/Miami Grand Prix 2022 - ID: 342C06CF)[1] | | |
| 09412354 | | NFT (470771613574809887/Miami Grand Prix 2022 - ID: BE599E01)[1], NFT (492417663471163573/FTX - Off The Grid Miami #6460)[1] | | |
| 09412362 | | NFT (405331188409005788/FTX - Off The Grid Miami #6470)[1] | | |
| 09412363 | | NFT (334820574096347298/Miami Ticket Stub #991)[1] | | |
| 09412365 | | NFT (371693525355356538/FTX - Off The Grid Miami #6461)[1] | | |
| 09412367 | | NFT (366414170392667555/FTX - Off The Grid Miami #6462)[1] | | |
| 09412373 | | NFT (426501421421787255/FTX - Off The Grid Miami #6479)[1] | | |
| 09412380 | | NFT (529662387246625126/Miami Grand Prix 2022 - ID: B4582E0D)[1], NFT (562019867062523456/FTX - Off The Grid Miami #6468)[1] | | |
| 09412381 | | NFT (380337603652442728/Australia Ticket Stub #1219)[1] | | |
| 09412384 | | NFT (385500284991832751/FTX - Off The Grid Miami #6471)[1] | | |
| 09412385 | | NFT (351779984608312366/Imola Ticket Stub #1256)[1] | | |
| 09412386 | | NFT (471427532565908930/FTX - Off The Grid Miami #6472)[1] | | |
| 09412388 | | USD[90.00] | | |
| 09412391 | | USD[21.00] | | |
| 09412401 | | NFT (351139631474135895/FTX - Off The Grid Miami #6474)[1], NFT (383457227063974851/Miami Grand Prix 2022 - ID: 79CE88DC)[1] | | |
| 09412402 | | BTC[.01153487], USD[0.01] | | |
| 09412412 | | NFT (325938478117627070/FTX - Off The Grid Miami #6477)[1] | | |
| 09412417 | | NFT (505570905927994784/FTX - Off The Grid Miami #6473)[1] | | |
| 09412424 | | SHIB[2], TRX[728.23710589], USD[20.00] | | |
| 09412425 | | ETHW[.14350117], SHIB[2], USD[187.94] | | |
| 09412428 | | NFT (308162753587566600/Saudi Arabia Ticket Stub #1708)[1], NFT (342440969663692497/FTX - Off The Grid Miami #6929)[1] | | |
| 09412429 | | NFT (417837815553405664/Imola Ticket Stub #1177)[1], SUSHI[2.33321423], USD[0.00] | | |
| 09412434 | | NFT (340202770248661843/FTX - Off The Grid Miami #6483)[1] | | |
| 09412439 | | USD[200.01], USDT[24] | | |
| 09412442 | | ETH[.828387], USD[513.90] | | |
| 09412444 | | NFT (515877379337271488/FTX - Off The Grid Miami #6487)[1] | | |
| 09412451 | | NFT (306611022465616742/FTX - Off The Grid Miami #6494)[1], NFT (321034819731101296/Australia Ticket Stub #260)[1], USD[1.00] | | |
| 09412452 | | NFT (512142005234226328/Bahrain Ticket Stub #1912)[1], NFT (519929826870934174/FTX - Off The Grid Miami #6491)[1], USD[1.00] | | |
| 09412454 | | BTC[.00225091], SHIB[2], SOL[.83126458], USD[0.00] | Yes | |
| 09412455 | | NFT (500629813079235664/FTX - Off The Grid Miami #6485)[1] | | |
| 09412456 | | NFT (449190791907013673/FTX - Off The Grid Miami #6486)[1] | | |
| 09412459 | | BTC[.00000301], ETH[.00212402], ETHW[.00209664], SHIB[1], USD[0.01] | Yes | |
| 09412461 | | NFT (346958377246558985/FTX - Off The Grid Miami #6484)[1] | | |
| 09412462 | | NFT (400182310290635321/Australia Ticket Stub #2172)[1] | | |
| 09412464 | | NFT (405029443858636733/Saudi Arabia Ticket Stub #1916)[1] | | |
| 09412466 | | NFT (478779081418387702/Australia Ticket Stub #1577)[1], NFT (541738103786872042/FTX - Off The Grid Miami #6501)[1], USD[1.00] | | |
| 09412469 | | NFT (399392568860224011/FTX - Off The Grid Miami #6488)[1], NFT (459948350841999461/Bahrain Ticket Stub #1693)[1] | | |
| 09412471 | | USDT[5] | | |
| 09412476 | | NFT (415943912897390845/FTX - Off The Grid Miami #6489)[1] | | |
| 09412483 | | NFT (387709338697418174/Miami Grand Prix 2022 - ID: F9108C7A)[1], NFT (456791200806527324/FTX - Off The Grid Miami #7368)[1] | | |
| 09412484 | | NFT (551434957922057472/FTX - Off The Grid Miami #6517)[1] | | |
| 09412486 | | NFT (537169835702260323/FTX - Off The Grid Miami #6492)[1] | | |
| 09412488 | | DOGE[149], USD[15.59] | | |
| 09412489 | | NFT (395748533147214053/FTX - Off The Grid Miami #6498)[1] | | |
| 09412490 | | NFT (505593609243810217/FTX - Off The Grid Miami #6495)[1] | | |
| 09412492 | | NFT (513872370016579926/FTX - Off The Grid Miami #6493)[1] | | |
| 09412494 | | NFT (506640040461646925/FTX - Off The Grid Miami #6499)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09412496 | | NFT (35521766222898441413/Miami Ticket Stub #221)[1] | | |
| 09412500 | | NFT (537805537753433440/Miami Ticket Stub #628)[1], SOL[.01] | | |
| 09412502 | | SOL[2.65213377], USD[0.00] | | |
| 09412506 | | NFT (465862243878134455/FTX - Off The Grid Miami #6497)[1] | | |
| 09412508 | | NFT (473279534224952967/FTX - Off The Grid Miami #6500)[1] | | |
| 09412516 | | USD[0.92] | | |
| 09412530 | | NFT (332965303303631514/Australia Ticket Stub #1776)[1], SOL[.49] | | |
| 09412531 | | NFT (418817929681031284/FTX - Off The Grid Miami #6502)[1] | | |
| 09412532 | | NFT (295944555750875368/Miami Grand Prix 2022 - ID: 5167CEEF)[1], NFT (515694149189658095/FTX - Off The Grid Miami #6663)[1] | | |
| 09412539 | | NFT (301829213213870563/Saudi Arabia Ticket Stub #695)[1], NFT (546879687755930632/FTX - Off The Grid Miami #6515)[1], USD[5.00] | | |
| 09412540 | | NFT (373186346046384058/Miami Grand Prix 2022 - ID: 262C4D8A)[1], NFT (410050887697028236/FTX - Off The Grid Miami #6662)[1] | | |
| 09412544 | | NFT (440681562324346980/FTX - Off The Grid Miami #6505)[1] | | |
| 09412553 | | NFT (359293598722762837/Saudi Arabia Ticket Stub #2375)[1], NFT (387911440267650752/FTX - Off The Grid Miami #6521)[1], USD[5.21] | Yes | |
| 09412560 | | USD[1.00] | | |
| 09412568 | | NFT (519511246827333111/FTX - Off The Grid Miami #6570)[1] | | |
| 09412575 | | NFT (531217562967614008/FTX - Off The Grid Miami #6510)[1] | | |
| 09412576 | | SOL[.01] | | |
| 09412584 | | NFT (434605272958707791/Australia Ticket Stub #1234)[1], NFT (527661053826388630/FTX - Off The Grid Miami #7139)[1], USD[8.95], USDT[0] | | |
| 09412593 | | NFT (342751801315772180/FTX - Off The Grid Miami #6507)[1] | | |
| 09412594 | | NFT (521654779511028402/Bahrain Ticket Stub #1480)[1], SHIB[1], SOL[2.29084167], USD[0.00] | | |
| 09412595 | | NFT (389235828747499665/FTX Crypto Cup 2022 Key #432)[1], USD[1.96] | | |
| 09412599 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09412600 | | NFT (375947324460338295/Saudi Arabia Ticket Stub #2149)[1], NFT (509991394182734029/FTX - Off The Grid Miami #6512)[1], USD[1.00] | | |
| 09412602 | | NFT (520563413246607326/FTX - Off The Grid Miami #6508)[1] | | |
| 09412604 | | USD[0.00], USDT[0.11043859] | | |
| 09412605 | | NFT (485854766687688264/Miami Ticket Stub #24)[1] | | |
| 09412611 | | BTC[0], USD[0.00] | | |
| 09412612 | | USD[5.00] | | |
| 09412613 | | USD[0.62] | Yes | |
| 09412614 | | NFT (330448891331758822/FTX - Off The Grid Miami #6511)[1] | | |
| 09412618 | | BTC[.00069964], EUR[10.13], SHIB[2], USD[0.00] | Yes | |
| 09412621 | | NFT (397663901759266529/FTX - Off The Grid Miami #6513)[1] | | |
| 09412626 | | AVAX[.00564013], BTC[.00000105], DOGE[18.62466739], ETH[.00017664], ETHW[1.04387159], LINK[1.00012782], SHIB[8], TRX[.00468646], UNI[.00314276], USD[1565.79] | Yes | |
| 09412627 | | NFT (390206029859973736/FTX - Off The Grid Miami #6514)[1] | | |
| 09412638 | | NFT (357181685399361294/Bahrain Ticket Stub #2112)[1], NFT (423711035933072711/FTX - Off The Grid Miami #6520)[1], SOL[.05] | | |
| 09412640 | | NFT (319934915083779512/FTX - Off The Grid Miami #6528)[1] | | |
| 09412641 | Contingent, Disputed | NFT (571180272589328989/FTX - Off The Grid Miami #6526)[1], USD[2.00] | | |
| 09412642 | | NFT (291840260740838213/FTX - Off The Grid Miami #6518)[1] | | |
| 09412643 | | NFT (512511459859120897/FTX - Off The Grid Miami #6516)[1] | | |
| 09412644 | | NFT (414095657798919301/FTX - Off The Grid Miami #6527)[1] | | |
| 09412653 | | NFT (413211787854430631/Australia Ticket Stub #489)[1], SOL[1] | | |
| 09412658 | | NFT (541572496443787384/Imola Ticket Stub #2021)[1] | | |
| 09412659 | | NFT (494804774233588548/Bahrain Ticket Stub #870)[1] | | |
| 09412661 | | NFT (297102243659643645/FTX - Off The Grid Miami #6523)[1] | | |
| 09412667 | | DOGE[1], ETH[.11096015], ETHW[.11096015], NFT (299637643258659895/Saudi Arabia Ticket Stub #1900)[1], USD[134.41] | | |
| 09412668 | | NFT (554130763341368844/FTX - Off The Grid Miami #6537)[1], SOL[.07568], USD[1.00] | | |
| 09412679 | | BAT[1], SHIB[2], USD[0.00] | | |
| 09412682 | | NFT (496703271479801659/FTX - Off The Grid Miami #6525)[1] | | |
| 09412685 | | ETH[.0000996], ETHW[.0000996], USD[57.83] | | |
| 09412692 | | NFT (384166583199007385/FTX - Off The Grid Miami #6529)[1] | | |
| 09412698 | | NFT (381446599625526680/FTX - Off The Grid Miami #7101)[1] | | |
| 09412699 | | NFT (335368225165173381/FTX - Off The Grid Miami #6533)[1] | | |
| 09412703 | | SHIB[1], USD[0.50] | | |
| 09412704 | | NFT (389894640659738625/FTX - Off The Grid Miami #6550)[1], NFT (506860025051441529/Saudi Arabia Ticket Stub #536)[1], SOL[.13859784] | Yes | |
| 09412716 | | USD[100.00] | | |
| 09412719 | | NFT (312878040851924931/FTX - Off The Grid Miami #6535)[1] | | |
| 09412722 | | BRZ[1], DOGE[2.00003674], SHIB[20119722.57932642], SOL[.00002675], TRX[1], USD[5.19] | Yes | |
| 09412731 | | ALGO[152.847], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09412732 | | NFT (51411069946834927/Saudi Arabia Ticket Stub #1521)[1], SOL[.01221213], USD[0.00] | | |
| 09412739 | | NFT (377374407971804567/Miami Grand Prix 2022 - ID: 48D7BBF2)[1], NFT (484827435500386687/FTX - Off The Grid Miami #6553)[1] | | |
| 09412740 | | USD[10.00] | | |
| 09412741 | | NFT (303822782683366828/FTX Crypto Cup 2022 Key #478)[1], NFT (499968329873169415/The Hill by FTX #1179)[1], USD[0.14] | | |
| 09412743 | | NFT (436839489729499932/FTX - Off The Grid Miami #6536)[1] | | |
| 09412753 | | NFT (557907497768734235/FTX - Off The Grid Miami #6538)[1] | | |
| 09412758 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09412759 | | NFT (315217230309831294/Imola Ticket Stub #2171)[1] | | |
| 09412761 | | CUSDT[374.16792305], DAI[5.18519195], GRT[34.70427344], KSHIB[646.80188806], MATIC[13.78580126], SHIB[3], USD[0.00] | Yes | |
| 09412763 | | DOGE[1], ETHW[.81473432], SHIB[4], TRX[3], USD[0.01] | Yes | |
| 09412765 | | NFT (489939954272477334/FTX - Off The Grid Miami #6551)[1] | | |
| 09412766 | | TRX[.000193], USDT[1183.41] | | |
| 09412770 | | SOL[.088], USD[0.00], USDT[0.21805691] | | |
| 09412773 | | USD[55.00] | | |
| 09412776 | | NFT (349354088239365598/FTX - Off The Grid Miami #6548)[1] | | |
| 09412778 | | NFT (336165346399306491/Australia Ticket Stub #2488)[1], SOL[.25973] | | |
| 09412779 | | USD[0.80] | | |
| 09412781 | | AUD[4.37], BRZ[1], NFT (519644625121937110/Australia Ticket Stub #753)[1], SOL[.0000305], TRX[2], USD[0.00] | Yes | |
| 09412787 | | NFT (430480126489888903/FTX - Off The Grid Miami #6549)[1] | | |
| 09412792 | | ETH[.001], ETHW[.001] | | |
| 09412796 | | BRZ[1], DOGE[1], ETH[.01706017], ETHW[.12793723], SHIB[113252269.27701905], USD[290.08] | | |
| 09412800 | | SHIB[1], TRX[1338.0378745], USD[0.00] | | |
| 09412801 | | USD[25.00] | | |
| 09412819 | | NFT (432188264736313151/FTX - Off The Grid Miami #6544)[1] | | |
| 09412820 | | USD[5.21] | Yes | |
| 09412822 | | USD[0.22] | | |
| 09412832 | | KSHIB[1301.46513739], SHIB[1], USD[0.00] | Yes | |
| 09412834 | | DOGE[1], LTC[.00000672], USD[0.00] | Yes | |
| 09412835 | | USDT[9] | | |
| 09412837 | | USDT[9.4] | | |
| 09412839 | | USD[25.00] | | |
| 09412842 | | ETH[.0005], ETHW[.0005] | | |
| 09412845 | | AVAX[.00000194], USD[0.00], USDT[3.80840171] | Yes | |
| 09412850 | | USDT[9.4] | | |
| 09412853 | Contingent, Disputed | ETH[.00039], ETHW[.00039], NFT (523304641174610400/Imola Ticket Stub #226)[1] | | |
| 09412855 | | USDT[0] | | |
| 09412856 | | BTC[.00000006], DOGE[2], GRT[1], SHIB[20], TRX[3], USD[0.01] | Yes | |
| 09412864 | | USD[1.00] | | |
| 09412865 | | BRZ[1], BTC[.00000036], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09412870 | | ETH[.04047459], ETHW[.04047459], TRX[1], USD[5.00] | | |
| 09412881 | | NFT (417266810896646920/Australia Ticket Stub #203)[1], USDT[.1] | | |
| 09412887 | | SHIB[1], SUSHI[9.34859056], USD[0.00] | Yes | |
| 09412888 | | NFT (390558195799797543/FTX - Off The Grid Miami #6552)[1] | | |
| 09412898 | | SOL[.3] | | |
| 09412900 | | NFT (322293045171514294/FTX - Off The Grid Miami #6976)[1] | | |
| 09412901 | | BRZ[2], DOGE[2], SHIB[22], TRX[1], USD[0.00] | Yes | |
| 09412904 | | NFT (438524878069282540/FTX - Off The Grid Miami #6556)[1], NFT (460171159609909448/Miami Grand Prix 2022 - ID: 1AADB70F)[1] | | |
| 09412906 | | BRZ[1], BTC[0], DOGE[780.59474859], ETH[0.06173664], ETHW[0.12355199], SHIB[1555225.09953343], TRX[1], USD[0.00] | | |
| 09412912 | | NFT (387967294233709600/FTX - Off The Grid Miami #6562)[1] | | |
| 09412914 | | USD[499.00] | | |
| 09412915 | | ETH[.01372032], ETHW[.01355352], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09412918 | | NFT (292983221748090555/FTX - Off The Grid Miami #6558)[1] | | |
| 09412926 | | NFT (518341465913126182/FTX - Off The Grid Miami #6563)[1] | | |
| 09412932 | | BTC[.43088359], DOGE[1], ETH[13.23669188], ETHW[13.23217298], SHIB[1], USD[525.71] | Yes | |
| 09412934 | | USDT[3] | | |
| 09412942 | | NFT (321449308705856076/FTX - Off The Grid Miami #6565)[1] | | |
| 09412943 | | ETH[.0049166], ETHW[.0049166], NFT (308019179078787022/Miami Ticket Stub #72)[1] | | |
| 09412946 | | NFT (360109542555693061/Australia Ticket Stub #1438)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09412952 | | SOL[.00099] | | |
| 09412958 | | NFT (426658089438515391/Miami Grand Prix 2022 - ID: 72D38732)[1], NFT (465304731287673471/FTX - Off The Grid Miami #6564)[1] | | |
| 09412961 | | EUR[8.98], USD[0.00] | Yes | |
| 09412968 | | NFT (299056659343189540/Miami Grand Prix 2022 - ID: F036618A)[1], NFT (372050700984464986/Imola Ticket Stub #2333)[1] | | |
| 09412971 | | NFT (351231310016350359/FTX - Off The Grid Miami #6566)[1] | | |
| 09412972 | | SHIB[994531.08453505], USD[1.00] | | |
| 09412973 | | NFT (484879233885008663/Imola Ticket Stub #1650)[1], USD[1.00] | | |
| 09412974 | | ALGO[32.4652502], NFT (408128642541394265/Australia Ticket Stub #507)[1], SHIB[3759400.4962406], USD[0.00] | | |
| 09412975 | | DOGE[15.32760612], NFT (373410237037143262/FTX - Off The Grid Miami #6615)[1], NFT (423261356175167557/Imola Ticket Stub #2317)[1], USD[0.01] | | |
| 09412977 | | BTC[.0001], NFT (496477318149453798/Bahrain Ticket Stub #2342)[1] | | |
| 09412978 | | BCH[.23055625], BTC[.02106075], DOGE[903.5787732], ETH[.2226086], ETHW[.22239748], LINK[2.92715876], NFT (297610847963823784/Saudi Arabia Ticket Stub #1185)[1], NFT (548045671553191766/Miami Grand Prix 2022 - ID: 371F75F4)[1], SHIB[10198045.72324678], TRX[2], USD[88.62] | Yes | |
| 09412980 | | NFT (293156693980269451/FTX - Off The Grid Miami #6567)[1], NFT (555576604755891577/Australia Ticket Stub #1365)[1], USD[1.00] | | |
| 09412990 | | USD[0.60] | | |
| 09413004 | | NFT (417855606665461531/FTX - Off The Grid Miami #6569)[1] | | |
| 09413006 | | NFT (329573435207512213/FTX - Off The Grid Miami #6576)[1], NFT (570004090888039677/Saudi Arabia Ticket Stub #150)[1], USD[1.00] | | |
| 09413009 | | USDT[.1] | | |
| 09413017 | | TRX[1], USD[0.75], USDT[0] | | |
| 09413022 | | ALGO[941.41304416], BAT[.98255093], BRZ[.15259167], BTC[.00000001], CUSDT[.05090846], DAI[.00079673], DOGE[1.09388259], ETH[.00000013], ETHW[.01438772], KSHIB[1.90012218], SHIB[59.64739052], SUSHI[.00002732], TRX[1.00386711], USD[0.00], USDT[0.00048081] | Yes | |
| 09413031 | | NFT (573725128457731933/Miami Grand Prix 2022 - ID: 87B15982)[1] | | |
| 09413036 | | DOGE[5.69068022], TRX[42.69163515], USD[0.52] | | |
| 09413039 | | BTC[0], TRX[0], USD[0.06], USDT[0] | | |
| 09413042 | | NFT (388715437022824291/FTX - Off The Grid Miami #6574)[1] | | |
| 09413044 | | BTC[0], ETHW[.00768956], SHIB[25], USD[0.00] | Yes | |
| 09413052 | | SHIB[33898110.15278838], USD[0.00] | | |
| 09413057 | | SHIB[1], USD[1.01], USDT[53.74633931] | | |
| 09413058 | | ETH[.00415325], ETHW[.00409853], USD[0.00] | Yes | |
| 09413068 | | LTC[.01] | | |
| 09413071 | | USD[0.99] | | |
| 09413072 | | DOGE[1], TRX[1], USDT[0] | | |
| 09413076 | | BRZ[1], SHIB[4], USD[0.01] | Yes | |
| 09413091 | | NFT (294551254896489762/FTX - Off The Grid Miami #6625)[1], NFT (397994943292347203/Australia Ticket Stub #944)[1], SOL[.01] | | |
| 09413095 | | SHIB[1], SOL[1.48341301], TRX[1], USD[0.00] | | |
| 09413098 | | USD[0.99], USDT[0] | Yes | |
| 09413105 | | NFT (573811097570433301/Australia Ticket Stub #148)[1], USD[1.00] | | |
| 09413108 | | NFT (295768911464807234/Miami Grand Prix 2022 - ID: 8EBB2F61)[1] | | |
| 09413109 | | NFT (389666672306749037/Miami Grand Prix 2022 - ID: F0E9F564)[1] | | |
| 09413111 | | NFT (473173085659322778/Miami Grand Prix 2022 - ID: F987E106)[1], NFT (566328909344419267/FTX - Off The Grid Miami #6601)[1] | | |
| 09413118 | | NFT (407430445091435394/FTX - Off The Grid Miami #6581)[1] | | |
| 09413122 | | DOGE[1], ETH[.01179495], ETHW[.01164447], USD[0.00] | Yes | |
| 09413125 | | NFT (450370215125453144/FTX - Off The Grid Miami #6580)[1] | | |
| 09413127 | | SHIB[1], USD[0.00] | | |
| 09413129 | | GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09413130 | | USD[0.00], USDT[0.00361920] | | |
| 09413131 | | NFT (394114258841721832/FTX - Off The Grid Miami #6588)[1] | | |
| 09413132 | | USD[0.00] | Yes | |
| 09413135 | | NFT (401831526408089617/FTX - Off The Grid Miami #6582)[1], NFT (436556930336018011/Miami Grand Prix 2022 - ID: D7F74E97)[1] | | |
| 09413138 | | NFT (398161595350451594/Bahrain Ticket Stub #358)[1], USD[1.00] | | |
| 09413141 | | DOGE[1], SHIB[3], USD[104.28] | | |
| 09413153 | | BTC[.00005561], LTC[.00719241], SUSHI[1.07854565], USD[0.00] | Yes | |
| 09413155 | | USD[0.00], USDT[9.95302579] | | |
| 09413157 | | NFT (524486129238062284/FTX - Off The Grid Miami #6584)[1] | | |
| 09413158 | | NFT (294123123498109677/Belugie Nation #536)[1], SHIB[2974773.43470132] | Yes | |
| 09413164 | | BTC[.03569495], SHIB[1], USD[0.01] | Yes | |
| 09413167 | | NFT (307805212445024876/FTX - Off The Grid Miami #6591)[1] | | |
| 09413169 | | BTC[.01448409], ETH[.19483263], ETHW[.19462081], USD[0.13] | Yes | |
| 09413170 | | NFT (536293134883262165/FTX - Off The Grid Miami #6585)[1] | | |
| 09413180 | | ALGO[.0000146], BRZ[2], DOGE[.00002564], GRT[1], SHIB[8], TRX[1.95126348], USD[0.00] | | |
| 09413182 | | NFT (521212217068173254/FTX - Off The Grid Miami #6587)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09413185 | | TRX[2], USD[0.00], USDT[0] | | |
| 09413190 | | MATIC[1] | | |
| 09413193 | | NFT (47777859586582124 7/FTX - Off The Grid Miami #6589)[1] | | |
| 09413195 | | SHIB[36853645.28222936], TRX[2], USD[0.03] | Yes | |
| 09413201 | | NFT (42661475660653147 8/FTX - Off The Grid Miami #6597)[1] | | |
| 09413203 | | USD[0.00], USDT[1.15603222] | | |
| 09413206 | | NFT (46777852840685276 7/Miami Ticket Stub #829)[1], USD[1.00] | | |
| 09413208 | | NFT (32991878207007746 3/FTX - Off The Grid Miami #6594)[1] | | |
| 09413209 | | NFT (29963096325088962 0/FTX - Off The Grid Miami #6592)[1] | | |
| 09413210 | | NFT (31500047538443789 8/Saudi Arabia Ticket Stub #746)[1], NFT (53003287546008786 5/Barcelona Ticket Stub #1505)[1] | | |
| 09413211 | | NFT (33574392549420018 2/FTX - Off The Grid Miami #6595)[1] | | |
| 09413212 | | BTC[.2671577], ETH[1.21849348], ETHW[1.21849348], TRX[1], USD[0.00] | | |
| 09413216 | | NEAR[.01] | | |
| 09413218 | | NFT (37827564317178380 4/FTX - Off The Grid Miami #6593)[1] | | |
| 09413219 | | NFT (40317848213803202 6/FTX - Off The Grid Miami #6603)[1] | | |
| 09413224 | | NFT (42060019087377712 8/FTX - Off The Grid Miami #6596)[1] | | |
| 09413225 | | NFT (34156945326721992 3/FTX - Off The Grid Miami #6599)[1] | | |
| 09413226 | | NFT (43328159527896494 0/FTX - Off The Grid Miami #7242)[1] | | |
| 09413227 | | AVAX[.30413948], BTC[.00024103], MATIC[9.00125334], SHIB[1], SOL[.25711207], TRX[79.4313665], USD[0.08] | Yes | |
| 09413229 | | NFT (40536173262481084 4/Australia Ticket Stub #2040)[1] | | |
| 09413234 | | SOL[9.69514044], SUSHI[4.02859435], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09413235 | | NFT (40795686850157437 1/FTX - Off The Grid Miami #6598)[1] | | |
| 09413236 | | NFT (56128361253422159 6/FTX - Off The Grid Miami #6606)[1] | | |
| 09413244 | | NFT (32520984176898056 6/FTX - Off The Grid Miami #6602)[1] | | |
| 09413248 | | NFT (43690545850432223 8/FTX - Off The Grid Miami #6604)[1], NFT (52415482152818278 1/Miami Grand Prix 2022 - ID: 1FB1F3C7)[1] | | |
| 09413252 | | NFT (36527786475557426 5/FTX - Off The Grid Miami #6600)[1] | | |
| 09413257 | | DOGE[0], SHIB[1001297.26916485], USD[0.00] | Yes | |
| 09413258 | | ETH[.23170279], ETHW[0] | | |
| 09413271 | | USD[0.00] | Yes | |
| 09413277 | | SOL[.012] | | |
| 09413278 | | NFT (46952926715368417 9/FTX - Off The Grid Miami #6618)[1] | | |
| 09413281 | | NFT (35983049444629534 2/Saudi Arabia Ticket Stub #2209)[1], NFT (43074524632197348 8/FTX - Off The Grid Miami #6607)[1], SHIB[1], SOL[.13283181], USD[0.00] | Yes | |
| 09413292 | | USDT[1] | | |
| 09413293 | | NFT (31056838743296837 6/FTX - Off The Grid Miami #6608)[1] | | |
| 09413294 | | BTC[.00009802], MATIC[.00006125], SHIB[4], SOL[.06334793], USD[90.28] | | |
| 09413295 | | BAT[1], NFT (52938085520483854 9/Bahrain Ticket Stub #832)[1], SOL[.15191877], USD[520.81] | Yes | |
| 09413296 | | USD[1.78] | | |
| 09413297 | | USD[20.00] | | |
| 09413301 | | NFT (51258149215297961 7/FTX - Off The Grid Miami #6609)[1] | | |
| 09413304 | | BAT[4.02201461], BRZ[1], GRT[2], MATIC[1.00126101], SHIB[5], TRX[4], USD[0.00], USDT[2.01124612] | Yes | |
| 09413309 | | USD[0.00] | | |
| 09413310 | | NFT (34063919147980417 1/FTX - Off The Grid Miami #6610)[1] | | |
| 09413321 | | TRX[632.89916934], USD[0.00] | | |
| 09413323 | | SOL[.13078452], USD[0.00] | Yes | |
| 09413324 | | BTC[.00004043], DOGE[.65207236], ETH[.00086451], ETHW[.00086451], SOL[.00173595], USD[0.00], USDT[4.78943776] | | |
| 09413329 | | NFT (50849561780062544 3/FTX - Off The Grid Miami #6613)[1] | | |
| 09413331 | | NFT (48921721326195477 3/Bahrain Ticket Stub #2208)[1], USD[0.00], USDT[0] | | |
| 09413334 | | TRX[6.000777] | | |
| 09413337 | | MATIC[.02], NFT (38313640395392635 5/Saudi Arabia Ticket Stub #1262)[1], NFT (51227571267051566 7/Barcelona Ticket Stub #1986)[1] | | |
| 09413343 | | NFT (48620335308268426 0/Imola Ticket Stub #1174)[1] | | |
| 09413344 | | NFT (37857433006681177 2/Bahrain Ticket Stub #2125)[1], SOL[.13896896], USD[0.00] | Yes | |
| 09413347 | | USD[0.00] | | |
| 09413350 | | USD[200.00] | | |
| 09413352 | | USD[27.00] | | |
| 09413356 | | NFT (44403546167544911 9/Bahrain Ticket Stub #913)[1] | | |
| 09413360 | | BTC[.01307249], DOGE[2], ETH[.19396327], SHIB[5], USD[0.00] | | |
| 09413364 | | NFT (34608749391505983 7/Australia Ticket Stub #1363)[1], SOL[.1] | | |
| 09413365 | | NFT (29483545837839987 4/Saudi Arabia Ticket Stub #335)[1], NFT (30439619079119917 6/FTX - Off The Grid Miami #6616)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09413367 | | USD[0.01] | Yes | |
| 09413370 | | AVAX[45.46172], BTC[.0096266], DOGE[11.2], ETH[.148767], ETHW[.11406], LTC[4.221294], SOL[65.647392], USD[1553.12] | | |
| 09413371 | | ETH[.0165], ETHW[.0165] | | |
| 09413381 | | NFT (365236446769900027/FTX - Off The Grid Miami #6617)[1] | | |
| 09413392 | | NFT (443101601087597823/FTX - Off The Grid Miami #6619)[1] | | |
| 09413394 | | BRZ[2], SHIB[51800585.53885607], SOL[.00000891], USD[191.79], USDT[0] | Yes | |
| 09413405 | | NFT (308535388202481882/Miami Grand Prix 2022 - ID: 47028758)[1] | Yes | |
| 09413409 | | NFT (413294407087087099/FTX - Off The Grid Miami #6620)[1] | | |
| 09413413 | | AAVE[.03297032], ALGO[16.00454661], AVAX[.14179321], BAT[4.19072692], BCH[.01037355], BRZ[10.28477517], BTC[.00011305], CUSDT[91.08190878], DAI[4.00616226], DOGE[1], ETH[.00379269], ETHW[.00379269], GRT[10.17323174], KSHIB[144.90590535], LINK[.26860178], LTC[.02866335], MATIC[2.33605833], MKR[.00326461], NEAR[.44150027], PAXG[.00108], SHIB[1], SOL[.03799249], SUSHI[1.85645466], TRX[23.62768996], UNI[1.847668], USD[0.00], USDT[4.09008486], YFI[.00036202] | | |
| 09413417 | | BTC[0.00008951], ETHW[.00082252], USD[0.01] | Yes | |
| 09413418 | | USD[12.00] | | |
| 09413420 | | USD[1.00] | | |
| 09413421 | | LTC[.00848832] | | |
| 09413434 | | USD[0.09] | | |
| 09413440 | | TRX[1], USD[0.01] | | |
| 09413442 | | BCH[.01473013], BTC[.00076931], TRX[90.83602572], USD[17.08], USDT[4.97402514] | | |
| 09413444 | | USD[50.01] | | |
| 09413452 | | GRT[342.14509372], SHIB[1], USD[0.00] | Yes | |
| 09413463 | | ETH[.04076671], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09413494 | | NFT (391365455479144917/Imola Ticket Stub #1875)[1] | | |
| 09413495 | | DOGE[.00011816], ETH[.00778136], ETHW[.00768553], SHIB[1], USD[0.00] | Yes | |
| 09413500 | | USD[10.41] | Yes | |
| 09413506 | | TRX[.000028], USDT[1.25504825] | | |
| 09413515 | | ETH[.38898035], ETHW[.38881705], SHIB[1], SOL[13.04937542], TRX[1], USD[0.03] | Yes | |
| 09413516 | | BTC[.00002555], NFT (461418231413272969/Australia Ticket Stub #674)[1], USD[7.60] | | |
| 09413517 | | NFT (333580671798304256/FTX - Off The Grid Miami #6630)[1], NFT (361991857925325124/Australia Ticket Stub #1520)[1], USD[2.00] | | |
| 09413523 | | USD[10.42] | Yes | |
| 09413537 | | USDT[0] | | |
| 09413550 | | NFT (474784919349271780/Bahrain Ticket Stub #1801)[1] | | |
| 09413553 | | NFT (424928560302125308/FTX - Off The Grid Miami #6629)[1] | | |
| 09413554 | | NFT (337913846098994259/FTX - Off The Grid Miami #6667)[1] | | |
| 09413559 | | NFT (289336975529708121/FTX - Off The Grid Miami #6631)[1] | | |
| 09413561 | | NFT (322876224893964774/Imola Ticket Stub #1595)[1], NFT (345053572125183017/FTX - Off The Grid Miami #6632)[1] | | |
| 09413562 | | ALGO[.00022221], DOGE[664.76130103], NFT (297725791839708522/Founding Frens Lawyer #627)[1], NFT (319759508653884439/Bahrain Ticket Stub #335)[1], NFT (342826199771131412/Founding Frens Lawyer #619)[1], NFT (357285507025317881/Anti Social Bot #2331)[1], NFT (400867366867433992/Baddies #1263)[1], NFT (409596612954363369/#1762)[1], NFT (422740040523134642/2D SOLDIER #1915)[1], NFT (538512857823735514/Baddies #1210)[1], NFT (539476055643525745/2D SOLDIER #834)[1], SHIB[5276073.90830108], SUSHI[.00009204], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09413567 | | BTC[0], TRX[1.000005], USD[0.10], USDT[0.02785637] | Yes | |
| 09413574 | | USD[0.68], USDT[0] | | |
| 09413578 | | NFT (392535287792710001/FTX - Off The Grid Miami #6634)[1] | | |
| 09413585 | | NFT (483794775182878414/FTX - Off The Grid Miami #6633)[1] | | |
| 09413588 | | SHIB[1], TRX[180.26495595], USD[0.00] | Yes | |
| 09413591 | | USD[1456.06] | Yes | |
| 09413592 | | NFT (490697987459895443/FTX - Off The Grid Miami #6635)[1] | | |
| 09413600 | | BTC[.00282663], SHIB[1], USD[0.00] | | |
| 09413602 | | NFT (511053356883877555/FTX - Off The Grid Miami #6646)[1] | | |
| 09413603 | | NFT (432625929860256001/FTX - Off The Grid Miami #6647)[1] | | |
| 09413605 | | NFT (391690534629777294/FTX - Off The Grid Miami #6644)[1] | | |
| 09413606 | | USDT[0.00000069] | | |
| 09413608 | | SOL[0], TRX[0.69112557] | | |
| 09413624 | | SOL[.01] | | |
| 09413636 | | BCH[.01499274], BTC[.0006957], DOGE[1055.46106307], ETH[.084354], ETHW[.07564396], LTC[.10111537], SHIB[11025140.4234413], SOL[11.98677685], TRX[1], USD[90.58] | Yes | |
| 09413637 | | NFT (381558648521064414/Coachella x FTX Weekend 2 #31321)[1] | | |
| 09413639 | | NFT (408036940364873018/FTX - Off The Grid Miami #6638)[1] | | |
| 09413642 | | USD[20.00] | | |
| 09413643 | | SHIB[1], USD[1.76] | | |
| 09413648 | | ALGO[14.79228692], BCH[.15594838], BTC[.00081411], DOGE[1], KSHIB[462.34626344], LINK[4.89908132], SHIB[1581403.90691546], SOL[.48028706], SUSHI[9.655878], USD[0.06], USDT[0.00002854] | Yes | |
| 09413651 | | NFT (498559104152525417/FTX - Off The Grid Miami #7317)[1] | | |
| 09413656 | | DOGE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09413667 | | NFT (45355032499106368&/Saudi Arabia Ticket Stub #1857)[1] | | |
| 09413670 | | BTC[.0000565], USD[0.00] | | |
| 09413673 | | DOGE[3], GRT[1], SHIB[5], TRX[4], USD[0.07] | Yes | |
| 09413676 | | NFT (450171089517367038/FTX - Off The Grid Miami #6639)[1] | | |
| 09413680 | | MATIC[.2], NFT (532025365017635892/Imola Ticket Stub #1835)[1] | | |
| 09413681 | | TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 09413688 | | ETH[.00024029], ETHW[.00024029], USD[0.00] | | |
| 09413691 | | BAT[1], BTC[.46877897], DOGE[5], ETH[7.03610911], ETHW[7.03610911], USD[0.00] | Yes | |
| 09413692 | | NFT (491917413787347060/FTX - Off The Grid Miami #6641)[1] | | |
| 09413697 | | DOGE[ 25207864] | Yes | |
| 09413698 | | NFT (385465650807506150/FTX - Off The Grid Miami #6645)[1] | | |
| 09413703 | | BTC[0], ETH[0], SOL[0], USD[0.78], USDT[0] | Yes | |
| 09413707 | | TRX[1], USD[0.00] | Yes | |
| 09413712 | | NFT (370972462775787076/FTX - Off The Grid Miami #6643)[1] | | |
| 09413719 | | NFT (442841369170748544/FTX - Off The Grid Miami #6648)[1] | | |
| 09413722 | | NFT (386732520467114224/FTX - Off The Grid Miami #6649)[1] | | |
| 09413723 | | NFT (331860848948957506/FTX - Off The Grid Miami #6650)[1] | | |
| 09413735 | | USDT[0] | | |
| 09413736 | | AVAX[5.24144064], BRZ[1], DOGE[3], NEAR[56.86018876], SHIB[19], TRX[1296.12717081], USD[0.00] | | |
| 09413737 | | NFT (504497029611812472/FTX - Off The Grid Miami #6651)[1] | | |
| 09413747 | | BCH[0.00000046], SHIB[3], TRX[2], USD[54.05] | Yes | |
| 09413753 | | ETH[.96592026], ETHW[.96592026], USD[200.00] | | |
| 09413755 | | NFT (419436595685927848/The Hill by FTX #949)[1], NFT (441895304524961405/Miami Ticket Stub #292)[1], NFT (557844228983916778/FTX Crypto Cup 2022 Key #415)[1], SHIB[917818.03860838], USDT[0] | Yes | |
| 09413757 | | BTC[.00450811], NFT (513712253229624837/Miami Grand Prix 2022 - ID: 8698CBF3)[1], NFT (530867505447350752/FTX - Off The Grid Miami #6703)[1] | | |
| 09413759 | | NFT (450642447570460825/FTX - Off The Grid Miami #6652)[1] | | |
| 09413762 | | BTC[.00057588], DOGE[1], SHIB[4125839.06085611], USD[0.00] | | |
| 09413763 | | USD[0.00], USDT[99.83] | | |
| 09413783 | | NFT (493456950553142668/Imola Ticket Stub #1204)[1], USD[10.00] | | |
| 09413791 | | USD[0.00] | Yes | |
| 09413792 | | USD[500.00] | | |
| 09413794 | | NFT (576459685311988478/FTX - Off The Grid Miami #6656)[1] | | |
| 09413805 | | BTC[.00384665], DOGE[2], ETHW[.06690868], SHIB[17], TRX[3], USD[0.00] | Yes | |
| 09413809 | | USD[100.00] | | |
| 09413812 | | ETH[.00195854], ETHW[.00195854], USD[0.00] | | |
| 09413815 | | NFT (553740300981533189/Imola Ticket Stub #2461)[1] | | |
| 09413816 | | AVAX[0], DAI[.61144236], LTC[.00000001], NFT (373922477684896563/Australia Ticket Stub #896)[1], TRX[.022335], USD[0.00], USDT[0.00000005] | | |
| 09413820 | | BTC[.00295952], DAI[20.59873153], PAXG[.01095882], SHIB[2], TRX[1], USD[10.66] | Yes | |
| 09413823 | | BTC[.00072859], SHIB[1], USD[0.00] | | |
| 09413828 | | BTC[.00033067], DOGE[131.72500337], SHIB[938915.56559854], USD[10.01] | | |
| 09413829 | | NFT (527620373953985366/Bahrain Ticket Stub #994)[1], SOL[.001] | | |
| 09413832 | | BAT[1], SHIB[1], TRX[2], USD[2.81] | | |
| 09413833 | | NFT (486505290325012329/Imola Ticket Stub #2287)[1] | | |
| 09413840 | | BAT[17.20844334], DOGE[1], SHIB[770813.92189105], SUSHI[23.13431307], USD[0.00] | | |
| 09413843 | | USD[0.00] | | |
| 09413845 | | USD[104.19] | Yes | |
| 09413850 | | ALGO[6.85969321], USD[0.00], YFI[.00030085] | Yes | |
| 09413853 | | BCH[.3347991], SOL[.28258098], USD[0.47] | Yes | |
| 09413856 | | SHIB[2], USD[0.01] | Yes | |
| 09413865 | | BRZ[1], BTC[.0000004], DOGE[1], GRT[1], SHIB[2], USD[0.00] | Yes | |
| 09413875 | | DOGE[2], NFT (301920139910847069/Imola Ticket Stub #980)[1], USD[0.00] | | |
| 09413886 | | ALGO[.00000001], BTC[0], SHIB[1], SOL[.0000004], USD[0.16], USDT[0.00001170] | Yes | |
| 09413897 | | BRZ[1], BTC[.03234011], DOGE[1], ETH[.43439679], ETHW[.43439679], USD[0.00] | | |
| 09413900 | | NFT (507022513953488523/FTX - Off The Grid Miami #6655)[1] | | |
| 09413908 | | NFT (359308423521192155/Bahrain Ticket Stub #463)[1] | | |
| 09413909 | | BTC[.00014446], ETH[.00204491], ETHW[.00201755], USD[0.00] | Yes | |
| 09413912 | | DOGE[203.43975111], KSHIB[1288.1757319], SHIB[2], USD[52.10] | Yes | |
| 09413913 | | NFT (478927037800744091/Australia Ticket Stub #2130)[1] | | |
| 09413926 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09413927 | | NFT (438109002271555113/FTX - Off The Grid Miami #6658)[1] | | |
| 09413932 | | ETH[.00037752], ETHW[.00037752], SHIB[257599.17568263], USD[0.00] | | |
| 09413934 | | SHIB[2], USD[42.41] | | |
| 09413937 | | DOGE[1], USD[50.10] | Yes | |
| 09413938 | | NFT (499761727519433754/Miami Grand Prix 2022 - ID: F5D5A51D)[1], NFT (499918826984323315/FTX - Off The Grid Miami #6659)[1] | | |
| 09413940 | | NFT (469836071785604625/FTX - Off The Grid Miami #6666)[1] | | |
| 09413942 | | NFT (503561310843932209/FTX - Off The Grid Miami #6660)[1] | | |
| 09413945 | Contingent, Disputed | NFT (437988702558877154/FTX - Off The Grid Miami #7383)[1] | | |
| 09413947 | | SOL[.007] | | |
| 09413955 | | LINK[4.03966503], NFT (432517696981879088/Imola Ticket Stub #600)[1], SHIB[535129.30426728], USD[0.01] | Yes | |
| 09413963 | | NFT (357789339492486342/FTX - Off The Grid Miami #6661)[1] | | |
| 09413972 | | USD[270.00] | | |
| 09413973 | | BTC[.00015101], USD[4.51] | | |
| 09413974 | | NFT (291491719474075980/Imola Ticket Stub #131)[1], NFT (323496507092018430/Barcelona Ticket Stub #1824)[1], NFT (428042513745220055/Saudi Arabia Ticket Stub #185)[1], NFT (438387322409802552/FTX - Off The Grid Miami #4368)[1], NFT (444879704244359970/Saudi Arabia Ticket Stub #734)[1], NFT (448800934672554354/Australia Ticket Stub #1251)[1], NFT (466938829192146935/Saudi Arabia Ticket Stub #2342)[1], NFT (500986471200636965/Miami Ticket Stub #176)[1], NFT (543349743601491875/FTX - Off The Grid Miami #4356)[1], NFT (550991403772290035/Saudi Arabia Ticket Stub #44)[1], SOL[.86], USD[5.25] | | |
| 09413984 | | NFT (367365715620956690/Miami Grand Prix 2022 - ID: FFF81000)[1] | | |
| 09413994 | | SOL[.06] | | |
| 09414002 | | NFT (446630685352710505/Miami Grand Prix 2022 - ID: AF5EF690)[1] | | |
| 09414005 | | NFT (479605273300522622/Imola Ticket Stub #512)[1] | | |
| 09414007 | | NFT (334799847942022241/FTX - Off The Grid Miami #6669)[1] | | |
| 09414009 | | SHIB[4], USD[9.28] | Yes | |
| 09414013 | | USD[0.00] | | |
| 09414016 | | NFT (290245185177262551/Miami Grand Prix 2022 - ID: 7676935B)[1], NFT (319008871415737952/FTX - Off The Grid Miami #6713)[1] | | |
| 09414023 | | NFT (403464211920239560/FTX - Off The Grid Miami #6749)[1] | | |
| 09414026 | | USD[104.19] | Yes | |
| 09414029 | | NFT (465508974041571726/FTX - Off The Grid Miami #6670)[1] | | |
| 09414032 | | NFT (327738724023715617/FTX - Off The Grid Miami #6672)[1] | | |
| 09414036 | | NFT (458842262698451013/FTX - Off The Grid Miami #6676)[1], NFT (538743418500599728/Miami Grand Prix 2022 - ID: 0D3E16D0)[1] | | |
| 09414037 | | BTC[.00322005], DOGE[1], USD[0.00] | | |
| 09414041 | | NFT (557647415588454554/FTX - Off The Grid Miami #6685)[1] | | |
| 09414044 | | NFT (503992451005294284/FTX - Off The Grid Miami #6677)[1] | | |
| 09414045 | | NFT (302257068400117062/FTX - Off The Grid Miami #6675)[1] | | |
| 09414046 | | NFT (396831893050303409/FTX - Off The Grid Miami #6681)[1] | | |
| 09414051 | | BTC[.00855472], DOGE[1], PAXG[.0399116], SHIB[3], USD[5.00] | | |
| 09414052 | | NFT (368780471710237864/Miami Grand Prix 2022 - ID: 309DDEC3)[1], NFT (466839755342923448/FTX - Off The Grid Miami #6709)[1] | | |
| 09414053 | | NFT (550644183566681096/FTX - Off The Grid Miami #6679)[1] | | |
| 09414061 | | NFT (387627508336683340/FTX - Off The Grid Miami #6682)[1], NFT (526411274267473688/Miami Grand Prix 2022 - ID: 494C6D25)[1] | | |
| 09414062 | | USD[259.92] | Yes | |
| 09414066 | | NFT (340464512737656092/FTX - Off The Grid Miami #6686)[1] | | |
| 09414071 | | NFT (556283510322031851/FTX - Off The Grid Miami #6683)[1] | | |
| 09414075 | | NFT (326880852327682355/FTX - Off The Grid Miami #6684)[1] | | |
| 09414076 | | ALGO[11.78968828], BRZ[21.32874705], BTC[.00005636], DOGE[16.06944876], ETH[.00078906], ETHW[.00077621], LINK[.40429196], MKR[.00083659], SHIB[274420.14901718], SOL[.02543036], TRX[24.70863799], USD[0.00], USDT[4.14573155] | Yes | |
| 09414078 | | NFT (564624123285862118/FTX - Off The Grid Miami #6687)[1] | | |
| 09414080 | | NFT (557498913336613722/Miami Grand Prix 2022 - ID: 79B94E40)[1] | | |
| 09414082 | | NFT (549893422008406954/FTX - Off The Grid Miami #6690)[1] | | |
| 09414085 | | NFT (535934267424116737/FTX - Off The Grid Miami #6688)[1] | | |
| 09414089 | | NFT (356367535635173568/Miami Grand Prix 2022 - ID: 433C85A2)[1], NFT (497150938909744440/FTX - Off The Grid Miami #6691)[1] | | |
| 09414091 | | NFT (301937805405389720/Barcelona Ticket Stub #2253)[1], NFT (412775118384465860/CryptoShoes)[1], NFT (480176904063409302/Bahrain Ticket Stub #953)[1] | | |
| 09414092 | | NFT (380052516052001186/Miami Grand Prix 2022 - ID: 8505303D)[1], NFT (463301267638806425/FTX - Off The Grid Miami #6689)[1] | | |
| 09414095 | | NFT (380478653701749168/FTX - Off The Grid Miami #6695)[1] | | |
| 09414096 | | NFT (312978927018136201/Miami Grand Prix 2022 - ID: 6E546ED5)[1], NFT (447678690113055935/FTX - Off The Grid Miami #6699)[1] | | |
| 09414099 | | NFT (309557454036605151/FTX - Off The Grid Miami #6694)[1] | | |
| 09414106 | | NFT (318253130147976689/FTX - Off The Grid Miami #6697)[1] | | |
| 09414107 | | NEAR[0.00002703], NFT (310624912901114946/FTX - Off The Grid Miami #6723)[1], NFT (367656409748821953/Imola Ticket Stub #2494)[1], NFT (437217332673116875/FTX Crypto Cup 2022 Key #1346)[1], NFT (474738388060084072/Barcelona Ticket Stub #2086)[1], SHIB[2], USD[0.00] | Yes | |
| 09414109 | Contingent, Disputed | NFT (438352607396562248/FTX - Off The Grid Miami #6696)[1], NFT (530471036824460295/Miami Grand Prix 2022 - ID: 600EFEAE)[1] | | |
| 09414111 | | USD[24.40] | | |
| 09414112 | | NFT (375766633439857475/FTX - Off The Grid Miami #6702)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09414113 | | USD[0.00] | | |
| 09414122 | | NFT (373278410074159622/FTX - Off The Grid Miami #6700)[1] | | |
| 09414123 | | NFT (436510147457778782/Miami Grand Prix 2022 - ID: 4870C176)[1], NFT (519874207515442188/FTX - Off The Grid Miami #6701)[1] | | |
| 09414133 | | USD[0.01] | | |
| 09414141 | | NFT (298419367863727811/FTX - Off The Grid Miami #6704)[1] | | |
| 09414142 | | NEAR[.052], USD[0.37] | | |
| 09414150 | | NFT (349780099025724502/FTX - Off The Grid Miami #6705)[1] | | |
| 09414153 | | NFT (320858704364365288/FTX - Off The Grid Miami #6706)[1] | | |
| 09414157 | | NFT (423936867401545194/FTX - Off The Grid Miami #6707)[1] | | |
| 09414160 | | NFT (423215196635208126/FTX - Off The Grid Miami #6708)[1] | | |
| 09414161 | | NFT (397480359819552723/FTX - Off The Grid Miami #6750)[1] | | |
| 09414162 | | NFT (559352029967727335/FTX - Off The Grid Miami #6710)[1] | | |
| 09414168 | | ETH[.015], ETHW[.015], NFT (301609505362382469/FTX - Off The Grid Miami #6737)[1] | | |
| 09414169 | | NFT (494732395738886716/FTX - Off The Grid Miami #6712)[1] | | |
| 09414171 | | USD[0.00] | Yes | |
| 09414172 | | NFT (309008839043136045/Miami Grand Prix 2022 - ID: 22BCCDF1)[1], NFT (338209683305527671/Barcelona Ticket Stub #472)[1], NFT (409617319705063771/Australia Ticket Stub #533)[1], NFT (541519803315220750/FTX - Off The Grid Miami #6716)[1] | | |
| 09414173 | | SHIB[2], USD[71.57] | | |
| 09414175 | | NFT (457936629362739534/FTX - Off The Grid Miami #6711)[1] | | |
| 09414180 | | NFT (535863307655081259/FTX - Off The Grid Miami #6714)[1] | | |
| 09414181 | | NFT (327442630655758855/FTX - Off The Grid Miami #6715)[1] | | |
| 09414182 | | NFT (335558506042460378/FTX - Off The Grid Miami #6717)[1] | | |
| 09414185 | | NFT (490793861679035996/FTX - Off The Grid Miami #6718)[1] | | |
| 09414188 | | NFT (298615756524176060/FTX - Off The Grid Miami #6720)[1] | | |
| 09414189 | | NFT (509030490231921594/FTX - Off The Grid Miami #6722)[1] | | |
| 09414190 | | NFT (337378905864876739/FTX - Off The Grid Miami #6724)[1] | | |
| 09414194 | | NFT (540683012578068453/FTX - Off The Grid Miami #6721)[1] | | |
| 09414195 | | NFT (479395081935626935/FTX - Off The Grid Miami #6719)[1] | | |
| 09414196 | | USD[50.00] | | |
| 09414197 | | NFT (389042399640296629/FTX - Off The Grid Miami #6735)[1] | | |
| 09414198 | | SOL[.01] | | |
| 09414199 | | NFT (481526471891040433/FTX - Off The Grid Miami #6725)[1] | | |
| 09414201 | | LTC[.021], NFT (568078246622411753/Bahrain Ticket Stub #1275)[1] | | |
| 09414202 | | NFT (400998001715804442/FTX - Off The Grid Miami #6726)[1] | | |
| 09414203 | | NFT (304247139034395156/Saudi Arabia Ticket Stub #881)[1] | | |
| 09414205 | | NFT (519384257644181257/Australia Ticket Stub #651)[1] | | |
| 09414207 | | SHIB[1], TRX[1], USD[36.93] | | |
| 09414212 | | NFT (306278471156964575/FTX - Off The Grid Miami #6728)[1] | | |
| 09414214 | | NFT (307596560677266922/FTX - Off The Grid Miami #6729)[1] | | |
| 09414216 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09414217 | | NFT (382234182205822038/FTX - Off The Grid Miami #6732)[1] | | |
| 09414218 | | USD[3.52] | | |
| 09414219 | | NFT (439415693423460301/FTX - Off The Grid Miami #6727)[1] | | |
| 09414220 | | NFT (318075075097877528/FTX - Off The Grid Miami #6730)[1] | | |
| 09414221 | | NFT (427419930802655343/Miami Grand Prix 2022 - ID: 889CAC98)[1] | | |
| 09414224 | | NFT (430068177670662686/FTX - Off The Grid Miami #6754)[1], NFT (473954817642420068/Miami Grand Prix 2022 - ID: ADCB4726)[1] | | |
| 09414227 | | NFT (357121564848890546/FTX - Off The Grid Miami #6731)[1] | | |
| 09414230 | | NFT (445013941267029979/FTX - Off The Grid Miami #6733)[1] | | |
| 09414231 | | NEAR[8.05106369], USD[0.00], USDT[2.85101895] | Yes | |
| 09414233 | | NFT (461973143085662434/Miami Grand Prix 2022 - ID: 2BF5961C)[1], NFT (464959426173795046/FTX - Off The Grid Miami #6962)[1] | | |
| 09414237 | | NFT (523564936465389250/FTX - Off The Grid Miami #6734)[1] | | |
| 09414238 | | NFT (386033976273819228/FTX - Off The Grid Miami #6736)[1] | | |
| 09414239 | Contingent, Disputed | TRX[.000036] | | |
| 09414240 | | NFT (492173134318069951/FTX - Off The Grid Miami #6738)[1] | | |
| 09414249 | | NFT (406016354817613283/FTX - Off The Grid Miami #6740)[1] | | |
| 09414251 | | NFT (522465424163414482/FTX - Off The Grid Miami #6744)[1] | | |
| 09414253 | | NFT (413443841143367676/Miami Grand Prix 2022 - ID: F5F4373D)[1] | | |
| 09414254 | | NFT (391788468015234249/Miami Grand Prix 2022 - ID: BAE4B04D)[1] | | |
| 09414255 | | NFT (504052129930113508/FTX - Off The Grid Miami #6745)[1] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09414256 | | DOGE[1], ETHW[.74595813], TRX[2], USD[100.00], USDT[1.06429375] | Yes | |
| 09414258 | | NFT (437157577423485527/FTX - Off The Grid Miami #6741)[1], NFT (474238445936849645/Miami Grand Prix 2022 - ID: C7883E3F)[1] | | |
| 09414262 | | NFT (495820113565872765/FTX - Off The Grid Miami #6743)[1] | | |
| 09414263 | | BTC[.00238288], DOGE[1], ETH[.03124203], NFT (326034673611283997/FTX - Off The Grid Miami #6742)[1], NFT (349808090571300990/Miami Grand Prix 2022 - ID: 5D463231)[1], SHIB[21], TRX[1], USD[0.01] | | |
| 09414264 | | NFT (459879950844034080/Miami Grand Prix 2022 - ID: 3606A53B)[1], NFT (543863752591458612/FTX - Off The Grid Miami #6747)[1] | | |
| 09414269 | | NFT (424763813220340758/FTX - Off The Grid Miami #6746)[1] | | |
| 09414272 | Contingent, Disputed | BRZ[2], DOGE[1], SHIB[5], TRX[1], USD[0.00], USDT[2] | | |
| 09414276 | | NFT (433680846278125115/FTX - Off The Grid Miami #6748)[1] | | |
| 09414281 | | NFT (369927257622771367/FTX - Off The Grid Miami #6756)[1] | | |
| 09414285 | | NFT (436979860077752088/FTX - Off The Grid Miami #6757)[1] | | |
| 09414288 | | NFT (388696966055772794/FTX - Off The Grid Miami #6759)[1] | | |
| 09414290 | | SOL[.0135] | | |
| 09414293 | | NFT (423171542640141072/FTX - Off The Grid Miami #6755)[1] | | |
| 09414294 | | NFT (459926128868620878/FTX - Off The Grid Miami #6766)[1] | | |
| 09414295 | | NFT (554925416753994439/FTX - Off The Grid Miami #6767)[1] | | |
| 09414296 | | NFT (541813324362862553/FTX - Off The Grid Miami #6765)[1] | | |
| 09414298 | | NFT (350123580907217687/FTX - Off The Grid Miami #6758)[1] | | |
| 09414299 | | NFT (338766097331168369/FTX - Off The Grid Miami #6769)[1] | | |
| 09414301 | | NFT (356823023708280985/FTX - Off The Grid Miami #6763)[1] | | |
| 09414303 | | NFT (391470653047157713/FTX - Off The Grid Miami #6762)[1] | | |
| 09414305 | | NFT (297795155939545832/FTX - Off The Grid Miami #6760)[1] | | |
| 09414306 | | NFT (293446772340033238/FTX - Off The Grid Miami #6761)[1] | | |
| 09414308 | | NFT (403028733247876859/FTX - Off The Grid Miami #6768)[1] | | |
| 09414312 | | NFT (532808999231713791/FTX - Off The Grid Miami #6770)[1] | | |
| 09414317 | | NFT (319858594825396583/Miami Grand Prix 2022 - ID: 307D55741)[1], NFT (352996656285393573/FTX - Off The Grid Miami #6771)[1] | | |
| 09414318 | | NFT (320716255922865032/FTX - Off The Grid Miami #6772)[1], NFT (561786240955283393/Miami Grand Prix 2022 - ID: 4B575574)[1] | | |
| 09414320 | | MATIC[1], NFT (327836985054671406/Australia Ticket Stub #1801)[1], NFT (343650279535065636/FTX Crypto Cup 2022 Key #422)[1] | | |
| 09414322 | | NFT (539663093921383542/FTX - Off The Grid Miami #6777)[1] | | |
| 09414326 | | NFT (319981261357002685/FTX - Off The Grid Miami #6773)[1] | | |
| 09414331 | | NFT (373522178670426641/FTX - Off The Grid Miami #6776)[1] | | |
| 09414333 | | NFT (288830759120390043/FTX - Off The Grid Miami #6775)[1] | | |
| 09414334 | | NFT (456549078411394743/FTX - Off The Grid Miami #6774)[1] | | |
| 09414337 | | MATIC[0.48389912], NFT (293207983120838707/Killa Klown - Tiny Tim #2)[1], NFT (300626240283716010/Killa Klown - Tiny Tim #3)[1], NFT (404358737180202889/Killa Klown - Tiny Tim)[1], SHIB[5], SOL[0], USD[54.56] | Yes | |
| 09414338 | | BAT[0], LINK[0], LTC[0], SOL[.01690374], USD[0.00] | | |
| 09414341 | | NFT (532323341888079597/Imola Ticket Stub #1916)[1], TRX[7] | | |
| 09414343 | | NFT (392075632710279978/Miami Grand Prix 2022 - ID: AD7A26E1)[1], NFT (568258441653107846/FTX - Off The Grid Miami #6850)[1] | | |
| 09414347 | | NFT (320970337108614400/FTX - Off The Grid Miami #6779)[1] | | |
| 09414348 | | USD[0.00] | | |
| 09414349 | | NFT (477891340130306327/FTX - Off The Grid Miami #6834)[1] | | |
| 09414352 | | NFT (394094156212437088/FTX - Off The Grid Miami #6783)[1] | | |
| 09414353 | | NFT (371973211958268674/FTX - Off The Grid Miami #6781)[1] | | |
| 09414354 | | NFT (316495658275137059/FTX - Off The Grid Miami #6780)[1] | | |
| 09414356 | | NFT (329833838957206974/Miami Grand Prix 2022 - ID: 62A72150)[1], NFT (348951345006908246/FTX - Off The Grid Miami #6821)[1] | | |
| 09414359 | Contingent, Disputed | BTC[.0291739], ETH[.39140193], ETHW[.39123771], TRX[2], USD[0.00] | Yes | |
| 09414364 | | NFT (429512965017868751/FTX - Off The Grid Miami #6782)[1] | | |
| 09414367 | | NFT (522629093199875780/FTX - Off The Grid Miami #6784)[1] | | |
| 09414375 | | NFT (497329190029420963/Miami Grand Prix 2022 - ID: E00F4DB7)[1], USD[1.00] | | |
| 09414384 | | NFT (390843156679245106/FTX - Off The Grid Miami #6824)[1], NFT (563513878945596180/Miami Grand Prix 2022 - ID: 1FD717EF)[1] | | |
| 09414389 | | NFT (364383030922686744/Miami Grand Prix 2022 - ID: C6B6D133)[1] | | |
| 09414390 | | NFT (318136950641055182/Miami Grand Prix 2022 - ID: 8C229B0E)[1], NFT (341887858101801743/FTX - Off The Grid Miami #6787)[1] | | |
| 09414393 | | NFT (302582521398536561/FTX - Off The Grid Miami #6786)[1] | | |
| 09414397 | | NFT (567353322903569148/Miami Grand Prix 2022 - ID: 8D56F26F)[1] | | |
| 09414399 | | NFT (351437595843660491/Miami Grand Prix 2022 - ID: B0A5434E)[1] | | |
| 09414402 | | NFT (391273396384829472/FTX - Off The Grid Miami #6800)[1] | | |
| 09414403 | | NFT (346421696174384277/FTX - Off The Grid Miami #6789)[1], NFT (389807111319945477/Miami Grand Prix 2022 - ID: 84B5DF18)[1], NFT (437280005605544863/Australia Ticket Stub #1890)[1] | | |
| 09414404 | | NFT (554814126144216111/FTX - Off The Grid Miami #6788)[1] | | |
| 09414405 | | NFT (454955582357269625/Miami Grand Prix 2022 - ID: F8B61C8D)[1], NFT (505407676323517798/FTX - Off The Grid Miami #6823)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09414406 | | NFT (30714128973940393964/FTX - Off The Grid Miami #6801)[1], NFT (30984614702195235534/Miami Grand Prix 2022 - ID: 52652DED)[1] | | |
| 09414408 | | NFT (54255731434385737164/FTX - Off The Grid Miami #6792)[1] | | |
| 09414409 | | NFT (36212924786193495454/FTX - Off The Grid Miami #6797)[1] | | |
| 09414411 | | NFT (31402298864920109964/FTX - Off The Grid Miami #6793)[1] | | |
| 09414412 | | NFT (41728230378906446064/FTX - Off The Grid Miami #6794)[1] | | |
| 09414413 | | NFT (34522381688758578564/FTX - Off The Grid Miami #6790)[1] | | |
| 09414417 | | NFT (29035818191054627964/Miami Grand Prix 2022 - ID: 550CD55A)[1], NFT (53166837462128369664/FTX - Off The Grid Miami #6791)[1] | | |
| 09414418 | | NFT (51978334062959005164/Bahrain Ticket Stub #2225)[1], SHIB[2], USD[0.01] | Yes | |
| 09414422 | | BRZ[2], DOGE[1], ETH[1.80402826], ETHW[1.80402826], SHIB[6], TRX[2], USD[0.00] | | |
| 09414429 | | NFT (54160726876509575964/FTX - Off The Grid Miami #6798)[1] | | |
| 09414430 | | NFT (33650357436033297964/Miami Grand Prix 2022 - ID: A599DFD7)[1] | | |
| 09414433 | | BRZ[2], DOGE[0], ETHW[.74900292], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09414438 | | NFT (34174689178476954764/Miami Grand Prix 2022 - ID: D88F7EB3)[1] | | |
| 09414441 | | USD[0.00], USDT[0.00000001] | | |
| 09414456 | | NFT (49376155956047768364/FTX - Off The Grid Miami #6809)[1] | | |
| 09414457 | | NFT (37926689908047984664/FTX - Off The Grid Miami #6804)[1] | | |
| 09414459 | | NFT (42592817487892930264/FTX - Off The Grid Miami #6806)[1] | | |
| 09414461 | | NFT (54429605636474228064/FTX - Off The Grid Miami #6807)[1] | | |
| 09414462 | | USD[0.00], USDT[0] | | |
| 09414463 | | NFT (39795391375084530764/FTX - Off The Grid Miami #6808)[1] | | |
| 09414464 | | USD[0.00], USDT[199.66] | | |
| 09414468 | | NFT (32661513198460562964/FTX - Off The Grid Miami #6811)[1] | | |
| 09414473 | | NFT (41342082753579775764/Miami Grand Prix 2022 - ID: E9339294)[1], NFT (46281550396765928964/FTX - Off The Grid Miami #6813)[1] | | |
| 09414476 | | NFT (54800372545545152964/FTX - Off The Grid Miami #6810)[1] | | |
| 09414482 | | NFT (38438675030631818264/FTX - Off The Grid Miami #6815)[1] | | |
| 09414486 | | USD[0.00] | | |
| 09414489 | | NFT (28891155746127712064/FTX - Off The Grid Miami #6812)[1] | | |
| 09414490 | | NFT (32956251126778827064/FTX - Off The Grid Miami #6814)[1] | | |
| 09414492 | | USD[0.00] | | |
| 09414494 | | NFT (31470732587889003164/FTX - Off The Grid Miami #7148)[1], NFT (39492545807514866364/Miami Grand Prix 2022 - ID: BFF54DC5)[1] | | |
| 09414499 | | NFT (34256994980926292264/FTX - Off The Grid Miami #6817)[1] | | |
| 09414501 | | BAT[1], DOGE[1], ETH[.60265203], ETHW[.60239903], GRT[2], LINK[124.21596565], MATIC[1389.77833687], SOL[22.1146477], TRX[3], USD[0.00], USDT[0.01572086] | | |
| 09414503 | | NFT (46856062803635698064/FTX - Off The Grid Miami #6818)[1] | | |
| 09414504 | | NFT (37102169174719129964/FTX - Off The Grid Miami #6820)[1] | | |
| 09414506 | | NFT (46009455667699347364/FTX - Off The Grid Miami #6826)[1], NFT (51371972876906850364/Miami Grand Prix 2022 - ID: 57644388)[1] | | |
| 09414511 | | NFT (48765463832505148864/FTX - Off The Grid Miami #6819)[1] | | |
| 09414512 | | NFT (55833947836185188064/FTX - Off The Grid Miami #6839)[1] | | |
| 09414513 | | NFT (42430865849544580264/FTX - Off The Grid Miami #6822)[1] | | |
| 09414518 | | NFT (32411721767633230664/Miami Grand Prix 2022 - ID: 18CDD404)[1], NFT (44544347668133558264/FTX - Off The Grid Miami #6830)[1] | | |
| 09414519 | | NFT (54346175710731139664/FTX - Off The Grid Miami #6825)[1], NFT (56407880300941121364/Miami Grand Prix 2022 - ID: 3F036879)[1] | | |
| 09414522 | | NFT (34465583820796098164/FTX - Off The Grid Miami #6828)[1] | | |
| 09414525 | | TRX[1], USDT[0] | | |
| 09414526 | | NFT (54876783511846750064/FTX - Off The Grid Miami #6827)[1] | | |
| 09414527 | | NFT (43619095002258369064/FTX - Off The Grid Miami #6829)[1] | | |
| 09414528 | | BTC[.0001], SOL[.05], USD[1.41] | | |
| 09414533 | | NFT (47254785757398024164/FTX - Off The Grid Miami #6831)[1] | | |
| 09414541 | | NFT (47637367876183380364/FTX - Off The Grid Miami #6832)[1] | | |
| 09414543 | | NFT (46963356766859862364/FTX - Off The Grid Miami #6833)[1] | | |
| 09414545 | | DOGE[1], SHIB[5], USD[527.08] | Yes | |
| 09414548 | | TRX[1], USD[0.00] | | |
| 09414550 | | NFT (47349366475716690364/FTX - Off The Grid Miami #6835)[1] | | |
| 09414561 | | NFT (53301741657851297664/FTX - Off The Grid Miami #6836)[1] | | |
| 09414562 | | BAT[6.07333698], BRZ[1], BTC[.09635446], DOGE[8.00921072], ETH[.00004139], ETHW[.00004139], GRT[4], LINK[1.03385672], MATIC[1.00126101], NFT (42023698559067381364/Imola Ticket Stub #1373)[1], SHIB[12], SUSHI[1.00396484], TRX[13], USD[0.00], USDT[4.0411546] | Yes | |
| 09414564 | | NFT (35917349325389642964/FTX - Off The Grid Miami #6837)[1] | | |
| 09414565 | | USD[50.00] | | |
| 09414580 | | NFT (41464628807605171164/Miami Grand Prix 2022 - ID: 6FC8FC34)[1] | | |
| 09414585 | | MATIC[.01] | | |
| 09414595 | | BTC[.00071551], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09414601 | | NFT (397271413524548094/Miami Grand Prix 2022 - ID: 3AA74FA8)[1], NFT (508498162545384442/FTX - Off The Grid Miami #6840)[1] | | |
| 09414604 | | NFT (521658301089532670/Miami Grand Prix 2022 - ID: 5AB1EC2F)[1] | | |
| 09414606 | | NFT (485057398415277706/FTX - Off The Grid Miami #6841)[1] | | |
| 09414608 | | SHIB[23.42418449], SOL[.00005123], TRX[0], USD[0.00] | Yes | |
| 09414612 | | NFT (560136310017831221/Miami Grand Prix 2022 - ID: D959EAAD)[1] | | |
| 09414614 | | NFT (416627459464482882/FTX - Off The Grid Miami #6842)[1] | | |
| 09414630 | | NFT (439987293570305848/FTX - Off The Grid Miami #6843)[1] | | |
| 09414631 | | NFT (425380835076412280/FTX - Off The Grid Miami #6844)[1] | | |
| 09414636 | | NFT (315125219798879565/FTX - Off The Grid Miami #6846)[1] | | |
| 09414638 | | NFT (453389984379960836/FTX - Off The Grid Miami #6845)[1] | | |
| 09414646 | | NFT (301209490436653057/FTX - Off The Grid Miami #6847)[1] | | |
| 09414648 | | NFT (329176550474000450/FTX - Off The Grid Miami #6849)[1] | | |
| 09414651 | | NFT (291711407330002662/FTX - Off The Grid Miami #7224)[1] | | |
| 09414657 | | NFT (414460094671131091/FTX - Off The Grid Miami #6853)[1] | | |
| 09414658 | | NFT (339418169840393078/FTX - Off The Grid Miami #6851)[1] | | |
| 09414661 | | DOGE[1], USD[0.00], USDT[20.74001013] | Yes | |
| 09414662 | | NFT (475021730206025773/FTX - Off The Grid Miami #6852)[1] | | |
| 09414666 | | NFT (564385867173907915/FTX - Off The Grid Miami #6855)[1] | | |
| 09414667 | | NFT (316094226386002908/FTX - Off The Grid Miami #6854)[1] | | |
| 09414668 | | USD[0.01] | | |
| 09414683 | | BTC[0], DOGE[0], SHIB[1], SOL[0.00002796], USD[2.51] | Yes | |
| 09414684 | | ETH[.001], ETHW[.001] | | |
| 09414685 | | NFT (551870410190068618/FTX - Off The Grid Miami #6859)[1] | | |
| 09414686 | | AAVE[0], AVAX[0], BTC[0], USD[0.00] | Yes | |
| 09414687 | | NFT (551026178817018121/FTX - Off The Grid Miami #6860)[1] | | |
| 09414691 | | ETH[.00000001], ETHW[.00000001], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09414698 | | NFT (395175916169428003/FTX - Off The Grid Miami #6861)[1] | | |
| 09414701 | | NFT (422821658611372158/FTX - Off The Grid Miami #6862)[1] | | |
| 09414702 | | NFT (512901950932726471/FTX - Off The Grid Miami #6863)[1] | | |
| 09414708 | | BTC[.00053635], SHIB[1], USD[0.00] | Yes | |
| 09414709 | | USDT[1] | | |
| 09414710 | | ETH[.0005], ETHW[.0005], NFT (333456652166271060/Saudi Arabia Ticket Stub #856)[1] | | |
| 09414716 | | NFT (369912207908726859/FTX - Off The Grid Miami #6865)[1] | | |
| 09414718 | | NFT (295520429653528435/FTX - Off The Grid Miami #6867)[1] | | |
| 09414719 | | BTC[0], ETH[0.00132471], ETHW[0.00132471] | | |
| 09414721 | | NFT (413606057320732505/FTX - Off The Grid Miami #6870)[1] | | |
| 09414723 | | NFT (566181731617227434/FTX - Off The Grid Miami #6868)[1] | | |
| 09414726 | | NFT (520334454256355477/FTX - Off The Grid Miami #6869)[1] | | |
| 09414731 | | BTC[.0001] | | |
| 09414735 | | ETH[5.24587109], ETHW[5.25019962], USD[0.00], USDT[0] | Yes | |
| 09414739 | | NFT (340449821333149453/FTX - Off The Grid Miami #6871)[1] | | |
| 09414745 | | SHIB[1], USD[0.00], USDT[20.74001013] | Yes | |
| 09414746 | | NFT (422024572402423141/Miami Grand Prix 2022 - ID: B65A3B1B)[1] | | |
| 09414748 | | NFT (297780623459935130/Miami Grand Prix 2022 - ID: CF5B6729)[1], NFT (395274989673970374/FTX - Off The Grid Miami #6875)[1] | | |
| 09414750 | | ETH[0], SOL[0.00489488] | | |
| 09414751 | | NFT (353144815133263014/FTX - Off The Grid Miami #6872)[1] | | |
| 09414756 | | USD[0.20] | | |
| 09414758 | | NFT (574675909148054638/FTX - Off The Grid Miami #6873)[1] | | |
| 09414765 | | USD[0.00] | | |
| 09414766 | | NFT (454795730240914341/Bahrain Ticket Stub #1081)[1], SOL[.02] | | |
| 09414768 | | NFT (383403514735237642/FTX - Off The Grid Miami #6874)[1] | | |
| 09414773 | | NFT (333322511696403806/Australia Ticket Stub #360)[1] | | |
| 09414775 | | USD[0.01] | Yes | |
| 09414776 | | BRZ[3], BTC[.01867681], DOGE[10.02084425], ETHW[.11755157], NFT (289744254100877381/Barcelona Ticket Stub #713)[1], NFT (433151006209804104/FTX Crypto Cup 2022 Key #11)[1], NFT (435715852582881590/Solana SF Office)[1], NFT (467198238281386847/Saudi Arabia Ticket Stub #2005)[1], NFT (481635763499298470/Welcome to Dopamine)[1], NFT (519608121109280726/FTX - Off The Grid Miami #6877)[1], SHIB[124], SOL[25.21374454], TRX[7], USD[498.65] | Yes | |
| 09414777 | | NFT (575195225894707466/Miami Grand Prix 2022 - ID: 6539119E)[1] | | |
| 09414778 | | NFT (448288488305792523/FTX - Off The Grid Miami #6876)[1] | | |
| 09414781 | | NFT (353735569748112707/Miami Grand Prix 2022 - ID: BA7C61E8)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09414784 | | BTC[.00014073], USD[0.00] | | |
| 09414785 | | NFT (519113362010048335/FTX - Off The Grid Miami #6880)[1] | | |
| 09414789 | | ETH[.00031258], ETHW[.00031258], SOL[0.00000029] | | |
| 09414796 | | NFT (553602284890711899/FTX - Off The Grid Miami #7405)[1] | | |
| 09414797 | | BTC[.00578438], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09414801 | | NFT (306871461136696466/Miami Grand Prix 2022 - ID: 7D009A2C)[1], NFT (377994370610764684/FTX - Off The Grid Miami #7375)[1] | | |
| 09414802 | | NFT (534172069521544099/Australia Ticket Stub #159)[1] | | |
| 09414809 | | NFT (310614830816207500/Miami Grand Prix 2022 - ID: 843D2246)[1], NFT (386259029368571836/FTX - Off The Grid Miami #7423)[1] | | |
| 09414811 | | SHIB[1], TRX[1403.7580897], USDT[555.08189000] | | |
| 09414820 | | BRZ[1], BTC[.03989256], ETH[.36887022], ETHW[.36887022], TRX[2], USD[0.01] | | |
| 09414835 | | NFT (465122810755989287/Bahrain Ticket Stub #175)[1], SOL[.01] | | |
| 09414841 | | USD[0.00], USDT[0] | | |
| 09414842 | | NFT (568050421139373754/FTX - Off The Grid Miami #6881)[1] | | |
| 09414848 | | BRZ[24.18480518], BTC[.00083141], DOGE[289.99692719], ETH[.0025341], ETHW[.0025341], SHIB[2], SOL[.30627295], TRX[58.09287819], USD[20.00] | | |
| 09414860 | | NFT (421390199506535395/FTX - Off The Grid Miami #6882)[1] | | |
| 09414867 | | NFT (353987473452982882/FTX - Off The Grid Miami #6883)[1] | | |
| 09414869 | | SHIB[1], USD[0.00] | | |
| 09414875 | | USD[208.34] | Yes | |
| 09414879 | | DOGE[1], SHIB[1], SOL[0.06846265], USD[302.98] | Yes | |
| 09414883 | | NFT (451460884755646982/Miami Grand Prix 2022 - ID: 461F54CF)[1] | | |
| 09414892 | | NFT (517836255508154806/Miami Grand Prix 2022 - ID: A3D94EA0)[1] | | |
| 09414893 | | BCH[.00000001], SHIB[1], USD[129.96] | | |
| 09414895 | | BTC[0], SHIB[1], USD[0.07], USDT[0] | Yes | |
| 09414899 | | NFT (556908804024864959/Miami Grand Prix 2022 - ID: BFA84FD9)[1] | | |
| 09414907 | | SHIB[4000000], USD[0.86] | | |
| 09414909 | | NFT (489971451943209099/FTX - Off The Grid Miami #6884)[1] | | |
| 09414916 | | USD[0.01] | | |
| 09414918 | | NFT (365717667266051311/Australia Ticket Stub #503)[1] | | |
| 09414923 | | USD[20.00] | | |
| 09414924 | | NFT (387387229248137218/FTX - Off The Grid Miami #6885)[1] | | |
| 09414925 | | NFT (501298510566503471/Australia Ticket Stub #1684)[1] | | |
| 09414926 | | USD[10.00] | | |
| 09414934 | | NFT (435129859285208234/FTX - Off The Grid Miami #6887)[1] | | |
| 09414935 | | DOGE[931.31548607], SHIB[7432289.60108048], TRX[127.7563055], USD[52.22], USDT[51.8285813] | Yes | |
| 09414939 | | NFT (436768781508252434/Australia Ticket Stub #1971)[1], NFT (496313685348960859/FTX - Off The Grid Miami #6908)[1], USD[1.00] | | |
| 09414940 | | SHIB[1882257.94346091], USD[0.00] | Yes | |
| 09414944 | | BTC[.00953386], DOGE[2], SHIB[2], TRX[1], USD[0.17] | Yes | |
| 09414946 | | NFT (404876664892041459/FTX - Off The Grid Miami #6894)[1] | | |
| 09414947 | | ALGO[.0027242], SHIB[5], TRX[3371.62101427], USD[90.96], USDT[103.66506076] | Yes | |
| 09414953 | | BTC[.00006063], ETH[.000029], ETHW[1.312749], MATIC[2782.16968974], SUSHI[.27] | | |
| 09414954 | | NFT (488320396878190408/FTX - Off The Grid Miami #6893)[1], NFT (531480722296984263/Miami Grand Prix 2022 - ID: FC1DC2D8)[1] | | |
| 09414958 | | NFT (314696215331382678/Bahrain Ticket Stub #2291)[1] | | |
| 09414965 | | NFT (349498703748737032/Miami Grand Prix 2022 - ID: FDB1938E)[1] | | |
| 09414977 | | USD[20.00] | | |
| 09414979 | | DOGE[.00001076], SHIB[1], USD[1.29], USDT[0.00009780] | | |
| 09414984 | | SHIB[6], USD[0.01] | | |
| 09414986 | | BTC[.00056652], SHIB[1], USD[0.00] | | |
| 09414993 | | NFT (339270745773101014/FTX - Off The Grid Miami #6898)[1], NFT (528309746755405045/Miami Grand Prix 2022 - ID: 5480F332)[1] | | |
| 09415001 | | DOGE[360.28214845], SHIB[3], USD[0.00] | | |
| 09415005 | | DOGE[38.1299718], ETH[.00025136], ETHW[.00025136], LTC[.00127763], MATIC[6.92510792], MKR[.00273326], SHIB[5], SOL[.0078491], TRX[1], USD[-2.58] | | |
| 09415010 | | NFT (313540039178291364/FTX - Off The Grid Miami #6895)[1] | | |
| 09415023 | | ALGO[12.46913214], DOGE[120.9623416], KSHIB[524.39132849], SHIB[1], TRX[48.96946715], USD[0.00] | Yes | |
| 09415025 | | BTC[.00033922], ETH[.04242731], ETHW[.04190056], SHIB[1], USD[0.02] | Yes | |
| 09415030 | | ALGO[16.31168354], SHIB[1], USD[12.50] | | |
| 09415035 | | NFT (518390827801423598/FTX - Off The Grid Miami #6896)[1] | | |
| 09415043 | | ETH[.00945574], ETHW[.00945574], SHIB[1], USD[0.00] | | |
| 09415051 | | ETH[.00987309], ETHW[.00974997], SHIB[1], USD[78.14] | Yes | |
| 09415061 | | NFT (330202971247335762/FTX - Off The Grid Miami #6903)[1] | | |

Amended Schedule A/B 16: Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09415065 | | SHIB[26542752.90631365], USD[2.24] | | |
| 09415070 | | NFT (329484962345043576/FTX - Off The Grid Miami #6904)[1] | | |
| 09415075 | | ALGO[4.98253353], SHIB[1], USD[44.97] | | |
| 09415076 | | BRZ[1], DOGE[1], SHIB[8], USD[87.82] | Yes | |
| 09415078 | | NFT (462742809574838572/FTX - Off The Grid Miami #6905)[1] | | |
| 09415080 | | BTC[.00002829], USD[0.00] | | |
| 09415083 | | ALGO[13.10270648], BTC[.00029112], DOGE[216.81664596], KSHIB[520.80539429], MATIC[9.7683858], SHIB[520292.36316337], TRX[110.75757293], UNI[1.38973328], USD[0.01] | | |
| 09415087 | | NFT (538005821840483989/Bahrain Ticket Stub #411)[1] | | |
| 09415089 | | BTC[0], NFT (292154841797650224/Australia Ticket Stub #241)[1], SHIB[7], SOL[.05574254], USD[0.00], USDT[.00019187] | Yes | |
| 09415091 | | BTC[.00146102], DOGE[406.78406491], SHIB[4], USD[0.00] | Yes | |
| 09415092 | | NFT (549660155767525169/Miami Grand Prix 2022 - ID: 5EDD1F7D)[1] | | |
| 09415093 | | BRZ[1], NFT (388849270068708603/FTX - Off The Grid Miami #6907)[1], USD[0.00], USDT[0] | | |
| 09415097 | | NFT (445981423634963985/Miami Ticket Stub #117)[1] | | |
| 09415099 | | NFT (555729953564468437/Miami Grand Prix 2022 - ID: EA3C95C2)[1] | | |
| 09415100 | | SHIB[1], SOL[1.25748215], USD[0.00] | | |
| 09415104 | | NFT (500482442952566895/Miami Grand Prix 2022 - ID: 272F10A0)[1] | | |
| 09415105 | | NFT (440959467076701155/Miami Grand Prix 2022 - ID: 3C97A8F9)[1] | | |
| 09415106 | | NFT (552247072269672473/Miami Grand Prix 2022 - ID: BD30CAF2)[1] | Yes | |
| 09415131 | | NFT (476339202756638109/Imola Ticket Stub #1526)[1] | | |
| 09415132 | | USD[0.00] | | |
| 09415141 | | DOGE[2], ETHW[.45585224], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09415146 | | DOGE[162.634979], SHIB[1], USD[0.00] | Yes | |
| 09415148 | | NFT (547300784541289561/FTX - Off The Grid Miami #6910)[1] | | |
| 09415153 | | ALGO[.00018249], MKR[.0000032], SOL[.0001069], USD[77.84] | Yes | |
| 09415155 | | BTC[.00042889], ETHW[.13688684], USD[0.00] | | |
| 09415165 | | NFT (366839855586374329/Bahrain Ticket Stub #12)[1] | | |
| 09415167 | | NFT (353592924157642786/FTX - Off The Grid Miami #6911)[1] | | |
| 09415168 | | LINK[2.42976095], SHIB[1], USD[0.00] | | |
| 09415169 | | DOGE[2559], KSHIB[28030], SHIB[18191900], SOL[33.1], USD[200.07], USDT[.3011235] | | |
| 09415171 | | NFT (502138838049379873/Australia Ticket Stub #96)[1], USD[10.00] | | |
| 09415176 | | USD[0.00], USDT[0.15602655] | | |
| 09415177 | | NFT (393612633387809966/FTX - Off The Grid Miami #6917)[1], NFT (457788286897489193/Imola Ticket Stub #809)[1] | | |
| 09415178 | | USD[0.00] | | |
| 09415182 | | NFT (518476647001020616/Saudi Arabia Ticket Stub #840)[1] | | |
| 09415191 | | NFT (462792980558325073/FTX - Off The Grid Miami #6912)[1] | | |
| 09415198 | | NFT (296597936378545255/Coachella x FTX Weekend 1 #31302)[1] | | |
| 09415211 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09415218 | | NFT (351130212069561273/FTX - Off The Grid Miami #6915)[1] | | |
| 09415221 | | USD[0.00] | | |
| 09415225 | | NFT (385130660482509195/FTX - Off The Grid Miami #6914)[1] | | |
| 09415232 | | USD[6272.43] | Yes | |
| 09415240 | | NFT (312815647191662854/FTX - Off The Grid Miami #6918)[1] | | |
| 09415245 | | BTC[.01682638], SHIB[1], TRX[1], USD[420.00] | | |
| 09415248 | | NFT (491680501686889031/FTX - Off The Grid Miami #6919)[1] | | |
| 09415250 | | NFT (346046759786162859/FTX - Off The Grid Miami #6921)[1] | | |
| 09415251 | | NFT (373564917292098239/FTX - Off The Grid Miami #6920)[1] | | |
| 09415252 | | NFT (345162576212001159/Imola Ticket Stub #890)[1] | | |
| 09415269 | | NFT (520485955968144396/FTX - Off The Grid Miami #6922)[1] | | |
| 09415275 | | NFT (553229311358247210/Bahrain Ticket Stub #1242)[1] | | |
| 09415277 | | NFT (509258206951668412/FTX - Off The Grid Miami #6923)[1] | | |
| 09415278 | | NFT (473446659461242667/FTX - Off The Grid Miami #7420)[1] | | |
| 09415280 | | NFT (527703664155672828/FTX - Off The Grid Miami #6924)[1] | | |
| 09415282 | | ETH[.02146958], ETHW[.02146958], SHIB[2], USD[0.00] | | |
| 09415283 | | USD[0.00], USDT[298.89985982] | | |
| 09415288 | | USD[0.10] | | |
| 09415289 | | USD[45.85] | Yes | |
| 09415297 | | NFT (342482275570451323/FTX - Off The Grid Miami #6925)[1] | | |
| 09415299 | | NFT (396357459382812519/FTX - Off The Grid Miami #6926)[1], NFT (492637878428732533/Miami Grand Prix 2022 - ID: 5F0125EE)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09415301 | | USD[0.28] | | |
| 09415304 | | NFT [401154919222976141/FTX - Off The Grid Miami #6928][1] | | |
| 09415308 | | BTC[0], DOGE[25], ETHW[.08335775], NEAR[6.2], USD[2.61] | | |
| 09415314 | | ETH[.0012347], ETHW[.0012347], SHIB[238284.73312152], SOL[.12940438], TRX[119.52382187], USD[0.00] | | |
| 09415332 | | BTC[.00061986], USD[6.47] | | |
| 09415335 | | DOGE[1], LINK[72.6531604], TRX[2], USD[0.00] | Yes | |
| 09415367 | | DOGE[2], ETH[.05127769], ETHW[.05064075], SHIB[2], TRX[1243.19511368], USD[0.05] | Yes | |
| 09415371 | | BTC[.00073497], DOGE[235.45288328], ETH[.02047095], ETHW[.02021348], GRT[107.45857213], LTC[.55358957], SHIB[10], SOL[.70146066], TRX[291.11875653], USD[0.02] | Yes | |
| 09415372 | | ALGO[8.11313305], EUR[1.95], USD[0.00], USDT[2.07396312] | Yes | |
| 09415375 | | DOGE[1], LINK[.69941971], SHIB[1], SUSHI[2.09501704], USD[9.45], USDT[0] | Yes | |
| 09415379 | | NFT [405426891145283037/Bahrain Ticket Stub #330][1], SOL[.01] | | |
| 09415382 | | BAT[1], BRZ[1], BTC[.13737828], DOGE[2], ETH[3.15714014], ETHW[3.15714014], GRT[1], SHIB[2], TRX[266.59436451], USD[91.18] | | |
| 09415385 | | SHIB[1052078.85376117], USD[80.00] | | |
| 09415407 | | NFT [399619973296593891/FTX - Off The Grid Miami #6933][1] | | |
| 09415409 | | NFT [560234602057615970/FTX - Off The Grid Miami #6931][1] | | |
| 09415413 | | BCH[.00701814], BTC[.00021415], USD[0.62] | | |
| 09415419 | | USD[0.67] | | |
| 09415424 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09415426 | | USD[0.44] | Yes | |
| 09415428 | | BTC[.00159347], SHIB[1], USD[1.12] | Yes | |
| 09415430 | | BTC[.00148164], DOGE[413.66924798], ETH[.02008361], ETHW[.01983737], SHIB[3], SOL[.67114947], USD[0.00] | Yes | |
| 09415432 | | AVAX[23.7611], BCH[.123577], BTC[0.01408425], ETH[.166848], ETHW[.160304], LINK[61.2037], LTC[3.47143], MATIC[170.771], SOL[1.54843], USD[805.02] | | |
| 09415435 | | BTC[.00283161], TRX[1], USD[0.00] | | |
| 09415438 | | BAT[1], BTC[.13945515], DOGE[1], ETH[.41735192], ETHW[.41717666], SHIB[1], TRX[3], USD[522.24] | Yes | |
| 09415441 | | BCH[2.09659334], BRZ[1], BTC[.03292141], ETH[.0405879], PAXG[.03825658], SHIB[14], SOL[1.00795172], TRX[1], USD[0.00] | Yes | |
| 09415444 | | BTC[.0075146], DOGE[1], ETH[.10159496], ETHW[.10055114], SHIB[1], USD[0.00] | Yes | |
| 09415447 | | ETH[0], USD[0.01] | | |
| 09415455 | | SHIB[3], USD[0.00] | | |
| 09415457 | | DOGE[1], ETH[.01085554], ETHW[.01071874], SHIB[3], TRX[1], USD[0.02], USDT[0] | Yes | |
| 09415461 | | ALGO[26.24368184], SHIB[1], USD[5.00] | | |
| 09415488 | | USD[2.00] | | |
| 09415493 | | USD[50.01] | | |
| 09415496 | | BTC[0.00009192], USD[0.00] | | |
| 09415507 | | DOGE[329.38982253], GRT[34.3880387], MKR[.01670814], NEAR[.9149538], SHIB[5], SOL[.90823365], TRX[266.48795599], USD[0.00] | Yes | |
| 09415512 | | BTC[.00680899], USD[0.00], USDT[0] | | |
| 09415513 | | NFT [483709077218255807/FTX - Off The Grid Miami #7441][1] | | |
| 09415515 | | NFT [506627780874641673/FTX - Off The Grid Miami #6935][1] | | |
| 09415518 | | BCH[.00218017], BTC[.0001], DOGE[37.30561005], LTC[.00238274], SHIB[2636745.11162987], TRX[58.68204221] | Yes | |
| 09415519 | | NFT [381376346176906803/FTX - Off The Grid Miami #6936][1] | | |
| 09415520 | | DOGE[4071.90033642], TRX[1], USD[0.00] | Yes | |
| 09415521 | | BRZ[1], BTC[.05134379], ETH[.60261023], ETHW[.60261023], SHIB[1], USD[0.01] | | |
| 09415529 | | BCH[.00744175], USD[0.00] | | |
| 09415530 | | BTC[.00137522], SHIB[1], USD[0.00] | | |
| 09415533 | | NFT [439427086694610435/FTX - Off The Grid Miami #6939][1] | | |
| 09415534 | | NFT [356526751052789352/Miami Ticket Stub #111][1] | Yes | |
| 09415540 | | USD[0.00] | | |
| 09415550 | | NFT [515720437027328908/FTX - Off The Grid Miami #6940][1] | | |
| 09415553 | | NFT [517730223207396174/FTX - Off The Grid Miami #6941][1] | | |
| 09415555 | | BTC[0.00043970], ETH[0], USD[0.36], USDT[0] | | |
| 09415560 | | NFT [354835960950423700/FTX - Off The Grid Miami #6943][1] | | |
| 09415561 | | ETH[.00001105], ETHW[.00001105], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 09415562 | | NFT [337959855545147657/FTX - Off The Grid Miami #6942][1] | | |
| 09415564 | | NFT [471026318681041420/FTX - Off The Grid Miami #6946][1] | | |
| 09415567 | | NFT [291020153566522084/FTX - Off The Grid Miami #6944][1] | | |
| 09415568 | | NFT [410881065920373708/FTX - Off The Grid Miami #6947][1] | | |
| 09415571 | | NFT [334568687812557549/FTX - Off The Grid Miami #6945][1] | | |
| 09415577 | | NFT [379506517144027425/FTX - Off The Grid Miami #6948][1] | | |
| 09415579 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09415581 | | ALGO[17.74130286], BRZ[.00010572], SHIB[2], SUSHI[7.62139827], USD[11.05] | Yes | |
| 09415590 | Contingent, Unliquidated | ETH[.00000001], ETHW[0.00050189], USD[2382.60] | Yes | |
| 09415602 | | USD[0.00], USDT[17.59999944] | | |
| 09415605 | | NFT (308933094166790547/FTX - Off The Grid Miami #6951)[1] | | |
| 09415607 | | NFT (449662273486646797/Imola Ticket Stub #2389)[1] | | |
| 09415608 | | BRZ[1], DOGE[319.93959847], SHIB[22], USD[0.00], USDT[0.00045809] | Yes | |
| 09415618 | | BTC[.00009135], USD[0.00] | | |
| 09415620 | | USD[0.00] | | |
| 09415621 | | BTC[.00411298], SHIB[5], USD[0.00] | | |
| 09415622 | | BRZ[3], BTC[.0000022], DOGE[11.02564618], ETHW[2.64889365], SHIB[40], TRX[13], USD[0.76] | Yes | |
| 09415624 | | BTC[.00014256], USD[5.21] | Yes | |
| 09415632 | | USD[10.00] | | |
| 09415652 | | USD[5.16] | Yes | |
| 09415653 | | NFT (447422731802770940/FTX - Off The Grid Miami #6953)[1] | | |
| 09415654 | | DOGE[1], USD[0.02] | Yes | |
| 09415658 | | BRZ[0], GRT[0], PAXG[0], SHIB[24317.26654023], USD[0.00] | Yes | |
| 09415660 | | NFT (356999353178452508/FTX - Off The Grid Miami #6952)[1] | | |
| 09415665 | | BRZ[1], BTC[.04701491], DOGE[1], SHIB[4], USD[0.11] | Yes | |
| 09415697 | | ETH[0], MATIC[0], NFT (513199149471705620/Bahrain Ticket Stub #404)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09415699 | | BTC[.00001487], ETH[.00459442], ETHW[.0045397], USD[0.45] | Yes | |
| 09415701 | | USD[25.00] | | |
| 09415702 | | USD[25.00] | | |
| 09415706 | | USD[1.00] | | |
| 09415713 | | ETHW[.10663678], SHIB[7], USD[162.81] | Yes | |
| 09415745 | | ALGO[137.07934975], BAT[95.79824533], BRZ[523.9201855], CUSDT[2352.84750413], DOGE[2], SHIB[3], SUSHI[49.48079525], TRX[1], UNI[7.34690839], USD[52.10] | Yes | |
| 09415764 | | CUSDT[2266], USD[0.04] | | |
| 09415769 | | USD[0.00] | | |
| 09415777 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09415797 | | AVAX[.9805568], BCH[.13676452], SHIB[2], USD[0.01] | Yes | |
| 09415800 | | SOL[.005] | | |
| 09415801 | | BTC[.0000576], ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09415804 | | DOGE[608], USD[0.07] | | |
| 09415823 | | USD[500.01] | | |
| 09415827 | | DOGE[2], ETH[.76799997], ETHW[.76767751], MATIC[178.68198847], SHIB[3], SOL[2.10156331], USD[4.39] | Yes | |
| 09415833 | | USD[10.00] | | |
| 09415839 | | DOGE[39.51829784], SHIB[1], USD[21.66], USDT[0] | Yes | |
| 09415870 | | NFT (359796346595240369/FTX - Off The Grid Miami #6964)[1] | | |
| 09415871 | | USD[0.72], USDT[0] | | |
| 09415877 | | BTC[.00288845], TRX[1], USD[0.00] | Yes | |
| 09415878 | | BRZ[3], DOGE[1], SHIB[5], SUSHI[.70619283], TRX[7], USD[805.22] | | |
| 09415881 | | BRZ[.0004783], BTC[0.00057753], ETH[.00000007], MATIC[6.41742180], MKR[.00451725], PAXG[.00347126], SHIB[688.23911382], SUSHI[3.5654133], USD[0.00] | Yes | |
| 09415882 | | NFT (404785653075354105/FTX - Off The Grid Miami #6954)[1] | | |
| 09415884 | | USD[310.00] | | |
| 09415891 | Contingent, Disputed | USD[0.01], USDT[199.06051597] | | |
| 09415896 | | NFT (436416147222299105/Imola Ticket Stub #39)[1] | | |
| 09415898 | | USD[0.00] | | |
| 09415907 | | BTC[.00287046], TRX[1], USD[0.00] | Yes | |
| 09415911 | | BTC[.00024581], DOGE[73.25563598], USD[0.96] | Yes | |
| 09415924 | | USD[0.05] | Yes | |
| 09415928 | | PAXG[.00598355], SHIB[3], USD[5.16] | Yes | |
| 09415932 | | TRX[118.58085183], USD[0.00] | Yes | |
| 09415949 | | AVAX[0], USD[0.00] | Yes | |
| 09415951 | | USD[9.85] | | |
| 09415952 | | NFT (520866718908508838/FTX - Off The Grid Miami #6955)[1] | | |
| 09415961 | | SHIB[5], USD[0.32], USDT[0] | | |
| 09415970 | | NFT (394437152188878733/FTX - Off The Grid Miami #6956)[1] | | |
| 09415972 | | BTC[.00640223], SHIB[3], TRX[1], USD[0.01] | | |
| 09415981 | | DOGE[416.53223088], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09415986 | | USD[1200.00] | | |
| 09415990 | | ALGO[11.8604024], USD[0.00] | | |
| 09416000 | | BTC[.00161073], DOGE[.00001288], SHIB[2], USD[0.95] | Yes | |
| 09416022 | | USD[0.01], USDT[1] | | |
| 09416023 | | BCH[.07787791], BTC[.00194999], TRX[124.25684371], USD[0.01] | Yes | |
| 09416037 | | ALGO[39.58548194], PAXG[.01831769], SHIB[2], USD[0.01] | | |
| 09416040 | | AVAX[7.45325649], DOGE[.00074965], ETH[.00000233], ETHW[.15017332], LINK[.00070603], SHIB[41], SOL[.00007146], TRX[2.82965858], USD[613.10] | Yes | |
| 09416051 | | BTC[.00019112], DOGE[17.02001367], ETH[.00257462], GRT[9.71075868], USD[4.26], USDT[0], YFI[.00011578] | Yes | |
| 09416067 | | USD[15.00] | | |
| 09416075 | | USD[100.00] | | |
| 09416079 | | NFT (571474299499594831/FTX - Off The Grid Miami #6959)[1] | | |
| 09416083 | | SHIB[421987.74097251], USD[0.01] | | |
| 09416085 | | NFT (467065944081117274/Imola Ticket Stub #1097)[1] | Yes | |
| 09416096 | | NFT (506667848310049947/Saudi Arabia Ticket Stub #1158)[1], SHIB[2], USD[31.51] | | |
| 09416100 | | DOGE[22.70449974], USD[0.94] | Yes | |
| 09416117 | | AAVE[.44421049], USD[0.00], USDT[0] | Yes | |
| 09416118 | | NFT (455487203549923683/FTX - Off The Grid Miami #6958)[1] | | |
| 09416126 | | NFT (343370631978789705/FTX - Off The Grid Miami #6957)[1] | | |
| 09416137 | | NFT (523379412232311944/Bahrain Ticket Stub #2195)[1] | | |
| 09416138 | | DOGE[138.99353944], ETH[.01271823], ETHW[.01271823], NEAR[3.33102571], SHIB[2], USD[50.01] | | |
| 09416141 | | USD[26.01] | Yes | |
| 09416147 | | SHIB[1], USD[0.01] | | |
| 09416162 | | ALGO[218.57248908], CUSDT[4507.79397578], DOGE[1], KSHIB[5044.34510329], SHIB[5305041.7877984], TRX[1], USD[5.01] | | |
| 09416169 | | BTC[.00046601], USD[0.00], USDT[3.12073336] | Yes | |
| 09416171 | | BTC[.00514173], ETH[1.02042451], ETHW[1.02042451], SHIB[2], USD[0.00] | Yes | |
| 09416176 | | BTC[.00599224], SHIB[530955.34101713], USD[0.00] | | |
| 09416192 | | NFT (304980339135943849/FTX - Off The Grid Miami #6963)[1] | | |
| 09416199 | | USD[1.00] | | |
| 09416200 | | USD[0.01], USDT[8.93561215] | | |
| 09416202 | | NFT (495745988865731447/FTX - Off The Grid Miami #6967)[1] | | |
| 09416213 | | AVAX[.01840154], BTC[.00034528], DOGE[7.90989339], ETH[.00241408], ETHW[.00238672], SHIB[53195.37562212], SOL[.06685328], USD[0.00], USDT[0] | Yes | |
| 09416227 | | SHIB[1], TRX[255.77292275], USD[0.00] | | |
| 09416228 | | USD[0.00] | | |
| 09416236 | | BRZ[1], GRT[168.11023505], SHIB[1], USD[50.00] | | |
| 09416242 | | ETH[0], SOL[0] | | |
| 09416247 | | ETH[.001], ETHW[.001] | | |
| 09416248 | | NFT (524509892621189043/FTX - Off The Grid Miami #6965)[1] | | |
| 09416252 | | NFT (415386841743359997/FTX - Off The Grid Miami #6978)[1] | | |
| 09416256 | | NFT (472161482458096183/Bahrain Ticket Stub #290)[1], SOL[.1] | | |
| 09416259 | | DOGE[1], USD[0.00], USDT[1] | | |
| 09416261 | | ETH[.00002044], ETHW[.00002044], SHIB[1], USD[0.02] | Yes | |
| 09416263 | | ALGO[13.37442537], DOGE[1], GRT[33.4993408], NEAR[1.00035964], SHIB[1], TRX[116.94918086], USD[8.62] | | |
| 09416269 | | NFT (521576955595922119/Saudi Arabia Ticket Stub #1164)[1] | | |
| 09416271 | | NFT (288317687188415440/FTX - Off The Grid Miami #6966)[1] | | |
| 09416273 | | SHIB[3], TRX[2.000463], USD[0.01], USDT[0.00000001] | | |
| 09416276 | | TRX[.012274], USD[3.58], USDT[262.97000953] | | |
| 09416278 | | NFT (404127196963112632/Miami Grand Prix 2022 - ID: 1D093BB7)[1], NFT (431740305948324125/FTX - Off The Grid Miami #6968)[1] | | |
| 09416294 | | SHIB[2], USD[86.24] | | |
| 09416309 | | BTC[.00002955], USD[0.00] | Yes | |
| 09416318 | | DOGE[3], NFT (410593487524818990/Imola Ticket Stub #1545)[1], SHIB[53], TRX[5], USD[0.00] | Yes | |
| 09416319 | | NFT (371484989477071197/FTX - Off The Grid Miami #6969)[1] | | |
| 09416324 | | NFT (290614028454099353/FTX - Off The Grid Miami #6970)[1] | | |
| 09416325 | | BRZ[1], DOGE[2], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09416327 | | BCH[.03912066], DOGE[82.03893596], ETH[.06714946], ETHW[.06631498], MATIC[47.4180761], SHIB[4], SOL[1.42132837], SUSHI[7.58691863], TRX[120.68790196], USD[0.00], YFI[.00058364] | Yes | |
| 09416328 | | NFT (447499685621192024/FTX - Off The Grid Miami #6972)[1] | | |
| 09416339 | | BTC[0], CAD[0.00], NFT (528252001079766283/Imola Ticket Stub #2399)[1], PAXG[.00406901], TRX[0], USD[0.00] | | |
| 09416340 | | USD[21.00] | | |
| 09416341 | | BAT[27.38285857], KSHIB[274.89351048], SHIB[1], USD[1.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09416343 | | NFT (35014496786063014 3/FTX - Off The Grid Miami #6973)[1] | | |
| 09416350 | | NFT (466145114726780780/Imola Ticket Stub #1763)[1] | | |
| 09416355 | | BCH[0], BTC[0], ETH[0], SHIB[6], USD[1.00] | | |
| 09416360 | | NFT (315210517920318907/FTX - Off The Grid Miami #6974)[1] | | |
| 09416364 | | NFT (332987386056715425/FTX - Off The Grid Miami #6975)[1] | | |
| 09416375 | | BTC[.00094785], SHIB[2], SOL[.34578017], USD[0.00] | Yes | |
| 09416384 | | NFT (542324260952240418/Imola Ticket Stub #317)[1] | | |
| 09416385 | | ETH[.00566677], ETHW[.00559837], USD[93.26] | Yes | |
| 09416387 | | NFT (375409048958750244/Coachella x FTX Weekend 1 #31303)[1] | | |
| 09416395 | | SHIB[2], USD[49.51], USDT[0.00002899] | | |
| 09416397 | | NFT (431615644021660330/Imola Ticket Stub #1949)[1], SOL[.1] | | |
| 09416398 | | USD[0.00], USDT[99.53025798] | | |
| 09416405 | | USD[30.00] | | |
| 09416410 | | DOGE[394.64050151], SHIB[1], TRX[593.61378418], USD[0.00] | | |
| 09416411 | | DOGE[1], GRT[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09416412 | | NFT (434511378428703490/Coachella x FTX Weekend 2 #31322)[1] | | |
| 09416421 | | USD[100.00] | | |
| 09416422 | | NFT (437705443413803458/FTX - Off The Grid Miami #6977)[1] | | |
| 09416431 | | USD[200.01] | | |
| 09416436 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09416438 | | BTC[.00000003], DOGE[2], ETH[.00000036], ETHW[.00000036], USD[0.00] | Yes | |
| 09416439 | | NFT (576445748920811928/FTX - Off The Grid Miami #7239)[1], USD[346.90] | Yes | |
| 09416447 | | BTC[.00137567], USD[0.00] | | |
| 09416449 | | NFT (481362413684250178/Saudi Arabia Ticket Stub #2282)[1] | | |
| 09416464 | | BRZ[1], BTC[.00434006], DOGE[1], ETH[.30875976], ETHW[.30875976], NFT (358084593512973798/Bahrain Ticket Stub #369)[1], SHIB[39154268.81519185], USD[0.01] | | |
| 09416471 | | NFT (409963077380338223/Imola Ticket Stub #1834)[1] | | |
| 09416477 | | BRZ[1], BTC[.03944168], DOGE[5], ETH[.54026416], ETHW[.50050253], SHIB[114], TRX[4], USD[8.93] | Yes | |
| 09416490 | | BTC[.00289635], SHIB[1], USD[0.00] | | |
| 09416495 | | USD[10.42] | Yes | |
| 09416509 | | USD[0.00] | | |
| 09416510 | | BTC[.00020329], TRX[33.28299449], USD[0.13] | Yes | |
| 09416521 | | SOL[.00099] | | |
| 09416529 | | ETHW[.05612737], SHIB[9], USD[152.59] | Yes | |
| 09416537 | | BRZ[1], DOGE[1], SHIB[4], TRX[4], USD[0.00] | Yes | |
| 09416544 | | SHIB[273168.89937444], USD[0.00] | Yes | |
| 09416546 | | USD[100.00] | | |
| 09416550 | | NFT (517949703057368363/FTX - Off The Grid Miami #6981)[1] | | |
| 09416566 | | USD[0.26], USDT[0.00000001] | | |
| 09416574 | | BTC[.00033414], USD[0.00] | Yes | |
| 09416580 | | USD[0.00], USDT[0.00000001] | | |
| 09416586 | | USD[4.37], USDT[0.03000000] | | |
| 09416593 | | NFT (570009574414038164/Bahrain Ticket Stub #2194)[1] | Yes | |
| 09416599 | | NFT (315501411965173797/FTX - Off The Grid Miami #6985)[1] | | |
| 09416601 | | AVAX[5.16345864], MATIC[103.63171794], SHIB[10076.31553568], TRX[2031.72881978], USD[0.00] | Yes | |
| 09416610 | | USD[200.00] | | |
| 09416611 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 09416612 | | AVAX[0], BTC[0], DOGE[0], ETH[.004], LINK[0], NFT (477890151335166805/#571129)[1], NFT (485466696635164301/3D SOLDIER #1634)[1], NFT (571051392376836455/Kameko Didgeriflip)[1], SOL[0.01208002], USD[0.49], USDT[0] | Yes | |
| 09416614 | | SOL[.93] | | |
| 09416617 | | USD[0.00] | | |
| 09416618 | | BRZ[1], BTC[0], DOGE[1], SHIB[9], TRX[1], USD[0.15] | Yes | |
| 09416623 | | NFT (469049788029693182/FTX - Off The Grid Miami #6984)[1] | | |
| 09416627 | | BAT[1], SHIB[1], USD[0.80] | Yes | |
| 09416633 | | BTC[0.01222002], DOGE[2], ETHW[.14373305], SHIB[41339.69947181], USD[0.00] | Yes | |
| 09416634 | | SHIB[1], USD[0.01] | | |
| 09416641 | | BTC[.0004], ETH[.00671874], ETHW[0.00671874], USD[1.15] | | |
| 09416645 | | ETHW[.7712967], USD[4.05], USD[0] | Yes | |
| 09416650 | | NFT (316572680115679223/Imola Ticket Stub #1998)[1] | | |
| 09416651 | | NFT (488844252309767736/FTX - Off The Grid Miami #6988)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09416661 | | NFT (37386130727484265/Imola Ticket Stub #597)[1], USD[25.00] | | |
| 09416663 | | PAXG[.1309886], USD[15.95] | | |
| 09416671 | | BRZ[1], SOL[.21715356], USD[0.00] | | |
| 09416675 | | BTC[0.01448615], ETH[.2147948], ETHW[.17583185], USD[1.15] | | |
| 09416677 | | LINK[8.56998174], SHIB[5], USD[0.00] | Yes | |
| 09416678 | | USD[0.00] | | |
| 09416682 | | USD[3.26] | | |
| 09416690 | | TRX[235.69599317], USD[0.00] | | |
| 09416709 | | BTC[.00766699], TRX[1], USD[25.00] | | |
| 09416712 | | BTC[.01443203], USD[0.01] | | |
| 09416715 | | USD[25.00] | | |
| 09416721 | | BTC[.00334424], ETH[.01050116], ETHW[.01036818], SHIB[5], TRX[2], USD[0.03] | Yes | |
| 09416724 | | BTC[.01820762], DOGE[536.42084897], ETH[.02788694], ETHW[.02754494], SHIB[21], TRX[1], USD[431.67] | Yes | |
| 09416728 | | BTC[.00018326], MKR[.00108407], USD[0.00] | Yes | |
| 09416732 | | DOGE[.00308891], ETH[.00000031], SHIB[3285270.91151849], SOL[.00001733], TRX[1], USD[0.00] | Yes | |
| 09416733 | | BRZ[1], GRT[214.82631371], SHIB[1], SOL[.088], TRX[1], USD[0.00] | | |
| 09416735 | | ETH[.03903697], ETHW[.03903697], SHIB[2], USD[0.00], USDT[0.22727242] | | |
| 09416736 | | LTC[.16409686], NFT (417947112281310495/Australia Ticket Stub #226)[1], SHIB[2], USD[0.00] | Yes | |
| 09416738 | | SHIB[9], USD[2.24], USDT[0] | Yes | |
| 09416746 | | DOGE[11.64005594], USD[4.00] | | |
| 09416752 | | ALGO[1.35614247], CUSDT[44.87341434], DAI[.99530257], PAXG[.00052316], USD[5.00], USDT[.99530257] | | |
| 09416757 | | CUSDT[28063.42778146], SHIB[1], USD[0.34] | Yes | |
| 09416766 | | SOL[.0022] | | |
| 09416767 | | ETH[.00920947], ETHW[.00910003], SHIB[2], USD[0.00] | Yes | |
| 09416770 | | SHIB[2], TRX[1.27275054], USD[0.00] | | |
| 09416773 | | ETH[.00203208], ETHW[.00204072], USD[0.00] | Yes | |
| 09416774 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 09416777 | | BAT[1], BCH[.09428564], BTC[.00134144], ETH[.03625331], ETHW[.03580187], SHIB[6], SOL[.35318032], USD[0.04], USDT[0] | Yes | |
| 09416778 | Contingent, Unliquidated | AAVE[0], ALGO[0], AUD[0.00], AVAX[0.00000009], BAT[0], BCH[0], BRZ[0.00000964], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0.00000082], DAI[0], DOGE[0.00000001], ETH[0.00000011], ETHW[0], EUR[0.00], GBP[0.00], GHS[0.00], GRT[0], HKD[0.00], JPY[0.00], KSHIB[0.00000088], LINK[0], LTC[0], MATIC[0], MKR[0], MXN[0.00], NEAR[0], PAXG[0], SHIB[0.00614017], SOL[0], SUSHI[0], TRX[0.00000004], UNI[0], USD[3.86], USDT[0.00104952], WBTC[0.00000006], YFI[0] | | |
| 09416779 | | BRZ[1], BTC[.00718364], ETH[.09709199], ETHW[.09709199], SHIB[1], USD[0.01] | | |
| 09416782 | | NFT (340056871973277973/Saudi Arabia Ticket Stub #1710)[1], SHIB[1090379.5532397], USD[0.00] | Yes | |
| 09416788 | | USD[10.00] | | |
| 09416792 | | NFT (310800027910368133/Barcelona Ticket Stub #2064)[1], NFT (560160256156762973/Bahrain Ticket Stub #1343)[1], USD[10.00] | | |
| 09416793 | | BTC[.04693938], ETH[.19237515], ETHW[7.80830647], SHIB[1], SOL[19.28189974], TRX[1], USD[3600.46] | Yes | |
| 09416801 | | USD[0.00], USDT[0.00000899] | | |
| 09416810 | | USD[0.00], USDT[0] | | |
| 09416811 | | ALGO[395.06648498], DOGE[1435.16742584], KSHIB[1689.99328521], NEAR[.00004568], SHIB[684986.36745456], SUSHI[71.99947595], TRX[1388.81898037], USD[0.52], USDT[0.81323267] | Yes | |
| 09416815 | | LTC[0], USD[0.00] | | |
| 09416820 | | USD[104.19] | Yes | |
| 09416822 | | ALGO[0], AVAX[0], BTC[0], DOGE[840.26619986], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[66.93] | | |
| 09416836 | | ALGO[14.15536491], USD[0.00] | Yes | |
| 09416837 | | DOGE[70.16320291], ETH[.06050093], SHIB[3], TRX[754.87569853], USD[2155.15] | Yes | |
| 09416843 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09416847 | | NFT (534826490026309275/FTX - Off The Grid Miami #6990)[1] | | |
| 09416855 | | TRX[.002799], USDT[.25592664] | Yes | |
| 09416860 | | NFT (343582560234681598/Imola Ticket Stub #414)[1] | Yes | |
| 09416862 | | BTC[.002503], NFT (421227201062690019/Miami Ticket Stub #399)[1], SHIB[2], SOL[.26387232], TRX[1], USD[1144.13] | Yes | |
| 09416870 | | NFT (371481703359240697/Imola Ticket Stub #509)[1] | | |
| 09416876 | | BTC[.00062178], ETH[.00121583], ETHW[.00120215], SHIB[1], USD[0.00] | Yes | |
| 09416897 | | ETHW[.00509878], USD[39.19] | Yes | |
| 09416899 | | MATIC[264.00466406], SHIB[4], SOL[1.08401416], USD[25.00] | | |
| 09416916 | | BTC[.00152563], USD[0.07] | Yes | |
| 09416922 | | NFT (440552149229031925/Imola Ticket Stub #336)[1] | | |
| 09416927 | | NFT (482461543894619581/Imola Ticket Stub #185)[1] | | |
| 09416931 | | SHIB[815.08936971], USD[0.00], USDT[0] | | |
| 09416937 | | ALGO[.15780739], BRZ[13.09814926], CUSDT[116.85465593], KSHIB[223.9839095], MATIC[5.23007645], SHIB[274697.14872041], TRX[1], USD[0.71] | Yes | |
| 09416948 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09416950 | | SOL[.00020756] | | |
| 09416951 | | USD[0.01] | Yes | |
| 09416958 | | ETHW[.85495268], USD[0.00], USDT[0.00000051] | | |
| 09416965 | | USD[1090.75] | Yes | |
| 09416966 | | NFT (343011430576155106/Imola Ticket Stub #536)[1], NFT (548508786914439451/Barcelona Ticket Stub #797)[1], SOL[.117095] | | |
| 09416974 | | BTC[.00000238], USD[2.05] | Yes | |
| 09416984 | | ETH[.000538], ETHW[.000538], USD[530.66] | | |
| 09416985 | | USD[1.00] | | |
| 09416994 | | USD[3.03] | | |
| 09417011 | | BTC[.00005761], USD[-0.41] | | |
| 09417014 | | USD[0.00] | | |
| 09417022 | | BTC[.05], ETH[1.6], ETHW[1.6], SHIB[1], USD[3261.88] | | |
| 09417027 | | BTC[.02350991], DOGE[974.69650933], ETH[.68900642], ETHW[.68871708], SHIB[2], TRX[3], USD[0.01], USDT[1.02543197] | Yes | |
| 09417029 | | NFT (337591863258803853/FTX - Off The Grid Miami #6995)[1] | | |
| 09417034 | | USD[0.00] | | |
| 09417045 | | USD[1.00] | | |
| 09417047 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09417060 | | BRZ[2], DOGE[2], ETH[.62190463], ETHW[.62190463], GRT[1], SHIB[3], TRX[3], USD[0.72], USDT[1] | | |
| 09417063 | | ETH[.00506673], ETHW[.00506673], USD[0.00] | | |
| 09417072 | | NFT (299128747269894221/Barcelona Ticket Stub #1907)[1], NFT (361362242206169220/Australia Ticket Stub #1485)[1], SOL[.00049756] | | |
| 09417074 | | USD[2083.06] | Yes | |
| 09417075 | | ETH[.1692914], ETHW[.1692914], USD[0.00] | | |
| 09417077 | | SOL[.01] | | |
| 09417081 | | NFT (365858684236869054/Saudi Arabia Ticket Stub #1685)[1], USD[1.00] | | |
| 09417083 | | BTC[.00009446], NFT (488550839680862056/Barcelona Ticket Stub #2076)[1], NFT (497083278246645251/Miami Ticket Stub #498)[1], SOL[3.5831247], USD[0.00], USDT[0] | Yes | |
| 09417084 | | SHIB[1], USD[0.00] | | |
| 09417085 | | AVAX[.72671395], BTC[.00163228], DOGE[1], LINK[3.41735461], MATIC[70.63460726], SHIB[3], USD[0.01] | Yes | |
| 09417086 | | BTC[.00288939], ETH[.13372159], ETHW[.13372159], SHIB[2], TRX[1], USD[0.02] | | |
| 09417101 | | DOGE[1], MATIC[1.00164518], SHIB[2], USD[0.01] | Yes | |
| 09417104 | | NFT (439733921045258914/FTX - Off The Grid Miami #6998)[1] | | |
| 09417109 | | SHIB[1316484.37335439], USD[0.00] | | |
| 09417119 | | TRX[1] | | |
| 09417125 | | NFT (375615471841428611/FTX - Off The Grid Miami #6999)[1] | | |
| 09417127 | | BTC[.00000012], DOGE[1], ETH[.00000036], ETHW[.00000036], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09417128 | | NFT (465103156004633277/Bahrain Ticket Stub #338)[1], SOL[.05995], USD[1.54] | | |
| 09417135 | | TRX[2.000001] | | |
| 09417144 | | NFT (302131798570093124/Saudi Arabia Ticket Stub #1046)[1], USDT[0.00000020] | | |
| 09417147 | | AVAX[.58605614], BTC[.057633], DOGE[1], ETH[.86564239], ETHW[.83174723], MATIC[220.34920381], SHIB[6], SOL[.29973895], USD[21.79], YFI[.00094389] | Yes | |
| 09417149 | | MATIC[12.40787248], NFT (454257053247718615/Bahrain Ticket Stub #283)[1], USD[0.00] | Yes | |
| 09417157 | | SOL[15.31380706], TRX[1], USD[0.00] | | |
| 09417164 | | NFT (335447537831348045/Imola Ticket Stub #2140)[1], NFT (542829513908688117/Barcelona Ticket Stub #191)[1] | | |
| 09417172 | | SHIB[1], USD[0.01] | | |
| 09417183 | | TRX[1] | | |
| 09417191 | | BTC[.00438905], DOGE[176.09101916], ETH[0.00000032], ETHW[0.00000032], SHIB[3], SOL[0.00000871], TRX[1], USD[292.61] | Yes | |
| 09417199 | | BRZ[107.36736691], DOGE[286.28362884], KSHIB[1729.18835357], SHIB[2079602.76365527], TRX[286.14322109], USD[0.00] | Yes | |
| 09417206 | | NFT (342087260824806947/FTX - Off The Grid Miami #7000)[1] | | |
| 09417215 | | BRZ[1], DOGE[1], ETH[0], SHIB[9], TRX[2], USD[0.00], USDT[0] | | |
| 09417217 | | BTC[.00001537], SOL[.014], USD[0.01] | Yes | |
| 09417224 | | NFT (422656186246334872/Imola Ticket Stub #2477)[1], USD[0.90] | | |
| 09417228 | | BAT[1], SHIB[8], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09417236 | | NFT (302138934016158125/FTX - Off The Grid Miami #7001)[1] | | |
| 09417237 | | ETH[.0000672], ETHW[7.35888004], MATIC[.00193833], SOL[.08997856], USD[4.12], USDT[0.00080075] | Yes | |
| 09417259 | | NFT (529522402245669299/FTX - Off The Grid Miami #7329)[1] | | |
| 09417263 | | USD[0.54] | | |
| 09417265 | | NFT (571234624251666974/Australia Ticket Stub #626)[1], SOL[.02] | | |
| 09417273 | | NFT (573824814970866189/FTX - Off The Grid Miami #7003)[1] | | |
| 09417281 | | ETH[.02467748], ETHW[.02467748], USD[0.00] | | |
| 09417282 | | ALGO[10.82520254], USD[1.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09417293 | | USD[11.34] | Yes | |
| 09417299 | | ALGO[30.74943815], SHIB[1], USD[5.24] | Yes | |
| 09417305 | | BAT[1], DOGE[2], GRT[1], SHIB[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09417308 | | USD[7.28], USDT[0] | Yes | |
| 09417316 | | DOGE[1], TRX[.000001], USDT[0] | | |
| 09417325 | | SOL[.001] | | |
| 09417328 | | SOL[.38], USD[170.27] | | |
| 09417332 | | MATIC[.001], NFT (357650086109501787/Imola Ticket Stub #1667)[1] | | |
| 09417341 | | DOGE[10] | | |
| 09417349 | | NFT (357363188209729551/Australia Ticket Stub #2322)[1], SOL[.0199] | | |
| 09417354 | | SHIB[1], SOL[.92873483], USD[0.00] | | |
| 09417363 | | NFT (416173155033692902/FTX - Off The Grid Miami #7005)[1] | | |
| 09417378 | | BAT[1], GRT[1], SHIB[1], SOL[14.20535124], USD[0.90] | Yes | |
| 09417381 | | NFT (321217841877215759/Imola Ticket Stub #644)[1] | | |
| 09417384 | | USD[9.40] | | |
| 09417390 | | USD[5.21] | Yes | |
| 09417393 | | USD[0.00], USDT[0.00000001] | | |
| 09417394 | Contingent, Disputed | NFT (521266246962296630/Saudi Arabia Ticket Stub #1930)[1] | | |
| 09417396 | | BTC[.0225], USD[1.32], USDT[.0019992] | | |
| 09417400 | | BTC[0.00008349], ETH[.00836565], ETHW[.00032428], USD[0.00] | | |
| 09417416 | | BTC[0], DOGE[0.00369379], ETH[.00000017], ETHW[.00000017], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09417418 | | ALGO[0], AVAX[0], GRT[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 09417426 | | USDT[.39718667] | | |
| 09417433 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09417440 | | NFT (477585619249055528/FTX - Off The Grid Miami #7007)[1], USD[11.00] | | |
| 09417441 | | BTC[.00149138], TRX[1], USD[0.00] | Yes | |
| 09417445 | | SOL[.01] | | |
| 09417452 | | NFT (314462017355119583/The Hill by FTX #5665)[1], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09417461 | | NFT (392608467975572387/Saudi Arabia Ticket Stub #1291)[1], USDT[9.4] | | |
| 09417463 | | NFT (305193820748447704/FTX - Off The Grid Miami #7006)[1] | | |
| 09417465 | | NFT (458212321860465918/PixelPuffins #284)[1], SOL[0.09485298], USD[0.00] | | |
| 09417471 | | SOL[0], SUSHI[0] | | |
| 09417477 | | SHIB[100000], USD[1.22] | | |
| 09417486 | | NFT (513244386958095829/Miami Ticket Stub #304)[1], SOL[.04], USD[0.04] | | |
| 09417497 | | NFT (396536488585439515/Saudi Arabia Ticket Stub #1156)[1], USD[50.10] | Yes | |
| 09417507 | | USD[0.50] | | |
| 09417513 | | BTC[.0014781], SHIB[1], USD[0.00] | Yes | |
| 09417516 | | ETH[0], NFT (356457709781519803/The Hill by FTX #829)[1], NFT (358517255627502923/Imola Ticket Stub #957)[1], SOL[0], USD[0.00], USDT[0] | | |
| 09417519 | | NFT (449371581318271633/FTX - Off The Grid Miami #7266)[1] | | |
| 09417523 | | SHIB[1], SOL[1.15141018], USD[0.00] | | |
| 09417524 | | SOL[.01] | | |
| 09417528 | | NFT (328274981026477615/Bahrain Ticket Stub #774)[1], USD[9.40] | | |
| 09417532 | | BTC[.00028804] | | |
| 09417546 | | NFT (387038013636151253/FTX EU - we are here! #248458)[1], SOL[.005] | | |
| 09417552 | | NFT (424399853299383236/Miami Ticket Stub #630)[1], USD[0.10] | | |
| 09417568 | | USDT[25] | | |
| 09417582 | | SOL[.01] | | |
| 09417587 | | NFT (305766941802720669/Imola Ticket Stub #1344)[1], SOL[.01] | | |
| 09417591 | | ETH[.004], ETHW[.004], NFT (407672519476737192/Miami Ticket Stub #6)[1], USD[0.55] | | |
| 09417602 | | NFT (367513920146891839/Australia Ticket Stub #2350)[1], SOL[.05034048] | | |
| 09417611 | | SOL[.06] | | |
| 09417641 | | USD[7.00] | | |
| 09417644 | | LTC[0.00099546], USD[0.00] | Yes | |
| 09417649 | | NFT (405089517792336005/FTX - Off The Grid Miami #7011)[1], NFT (465303156543116113/Miami Ticket Stub #249)[1], USD[1.00] | | |
| 09417650 | | NFT (491268727749689690/Imola Ticket Stub #542)[1], NFT (544567967112389520/FTX - Off The Grid Miami #7013)[1], USD[2.00] | | |
| 09417708 | | NFT (465511967647285842/Australia Ticket Stub #1378)[1], SOL[.00029756] | | |
| 09417712 | | USD[69.90] | Yes | |
| 09417730 | | DOGE[1], SHIB[2], USDT[0.00000062] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09417731 | | ALGO[2.52389688], ETH[.00023285], ETHW[.00023285], NEAR[.08989202], PAXG[.00069974], USD[0.33] | Yes | |
| 09417736 | | ETH[.000988], ETHW[.011988], USD[2.00] | | |
| 09417753 | | USD[9.50] | | |
| 09417755 | | NFT (360777174168603468/The Hill by FTX #1724)[1] | | |
| 09417760 | | SOL[1.998], USDT[.615] | | |
| 09417774 | | DOGE[36.91739732], USD[11.00] | | |
| 09417777 | | USD[1.00] | | |
| 09417790 | | NFT (372265940618502229/FTX - Off The Grid Miami #7012)[1] | | |
| 09417793 | | NFT (313991082110760956/Miami Ticket Stub #512)[1], SOL[.11] | | |
| 09417795 | | LTC[.00603316], NFT (428294122998941096/Bahrain Ticket Stub #1373)[1], USDT[7.4304593] | | |
| 09417805 | | DOGE[1], SOL[4.88627046], USD[0.00] | Yes | |
| 09417843 | | NFT (466953638843047170/Imola Ticket Stub #232)[1], NFT (488419052035331697/FTX Crypto Cup 2022 Key #348)[1], USDT[2] | | |
| 09417850 | | DOGE[124.64] | | |
| 09417872 | | USD[5.00] | | |
| 09417879 | | NFT (331547265255603708/Saudi Arabia Ticket Stub #884)[1], USDT[83.81232741] | | |
| 09417901 | | BTC[.00175783], DOGE[157.6695681], SHIB[1293664.06080206], USD[0.00] | | |
| 09417909 | | NFT (481840674757450204/Saudi Arabia Ticket Stub #562)[1] | | |
| 09417937 | | NFT (405354677157024404/The Hill by FTX #1139)[1], NFT (423104978133109717/FTX EU - we are here! #221761)[1], NFT (435309272824103515/FTX EU - we are here! #221774)[1], NFT (459853616976005577/FTX EU - we are here! #221748)[1], NFT (522830689320531104/Imola Ticket Stub #1540)[1], NFT (53874676917017003/FTX Crypto Cup 2022 Key #376)[1] | | |
| 09417958 | | ETH[.000001], ETHW[.000001] | Yes | |
| 09417977 | | NFT (475307617241321628/The Hill by FTX #828)[1], NFT (489562377853676607/FTX Crypto Cup 2022 Key #189)[1] | | |
| 09417979 | | USD[1.08] | | |
| 09417997 | | USD[0.00] | | |
| 09418003 | | USD[5.00] | | |
| 09418059 | | NFT (560695303017686872/Imola Ticket Stub #2217)[1], USD[9.48] | | |
| 09418085 | | NFT (558561710797531732/Australia Ticket Stub #501)[1] | Yes | |
| 09418089 | | NFT (334042918754456733/Bahrain Ticket Stub #152)[1] | | |
| 09418100 | | NFT (356867367858758559/The Hill by FTX #3412)[1] | | |
| 09418120 | | NFT (453903424530489241/Imola Ticket Stub #1827)[1], SOL[.05] | | |
| 09418147 | | SOL[.15] | | |
| 09418167 | | NFT (547243589211336774/Imola Ticket Stub #2225)[1] | | |
| 09418170 | | ETH[.0015], ETHW[.0015], NFT (315991503281287224/Montreal Ticket Stub #212)[1], NFT (317068589611231588/Silverstone Ticket Stub #176)[1], NFT (462361029933775804/Baku Ticket Stub #261)[1], NFT (463780123088755817/Australia Ticket Stub #1740)[1], NFT (466279355657300724/Austria Ticket Stub #273)[1], NFT (540672785366223379/Hungary Ticket Stub #425)[1], NFT (543885324705151782/Barcelona Ticket Stub #454)[1], SOL[.01] | | |
| 09418179 | | DOGE[.00000001], NFT (440886910252394216/Bahrain Ticket Stub #937)[1], SHIB[1], USD[11.50] | Yes | |
| 09418181 | | USD[8.00] | | |
| 09418246 | | NFT (412560557044130007/Bahrain Ticket Stub #1602)[1] | | |
| 09418260 | | SOL[.01] | | |
| 09418270 | | SOL[.02] | | |
| 09418272 | | DOGE[2], NFT (297164323731860038/#1624)[1], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09418293 | | NFT (321671615048357048/Imola Ticket Stub #197)[1] | | |
| 09418299 | | MATIC[1.66436277], USDT[0] | | |
| 09418316 | | USD[2.63] | | |
| 09418318 | | NFT (410774390252470381/Bahrain Ticket Stub #1163)[1], USD[0.00] | | |
| 09418325 | | USDT[1.04532828] | | |
| 09418335 | | ETH[.0460035], ETHW[.0460035], SHIB[1], USD[0.00] | | |
| 09418340 | | ETH[0], ETHW[0], USDT[0] | | |
| 09418353 | | USD[5.87], USDT[0] | | |
| 09418360 | | NFT (383590183609045010/Imola Ticket Stub #416)[1] | | |
| 09418370 | | NFT (475038393546787884/Saudi Arabia Ticket Stub #2046)[1], SOL[.00369091] | | |
| 09418395 | | LTC[.001] | | |
| 09418401 | | TRX[1.000002] | | |
| 09418405 | | ETH[.002], ETHW[.002], NFT (460436986438734677/The Hill by FTX #1027)[1] | | |
| 09418406 | | USD[9.50] | | |
| 09418408 | | DOGE[102.09262961], NFT (492662790059370807/Australia Ticket Stub #1431)[1] | Yes | |
| 09418410 | | BTC[.00036682] | Yes | |
| 09418413 | | SOL[.00078756] | | |
| 09418444 | | LTC[.02503858] | | |
| 09418445 | | SOL[.1] | | |
| 09418456 | | NFT (523955171346747435/Saudi Arabia Ticket Stub #2392)[1], NFT (544608114616310238/The Hill by FTX #909)[1], NFT (555587450200551962/FTX Crypto Cup 2022 Key #456)[1], USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09418466 | | NFT (4257880801487389 60/Australia Ticket Stub #384)[1], USDT[1.4] | | |
| 09418470 | | BRZ[1], DOGE[6887.62526453], USD[0.01], USDT[0] | Yes | |
| 09418482 | | SOL[.01] | | |
| 09418484 | | USD[0.00] | | |
| 09418485 | | SOL[.01] | | |
| 09418489 | | USD[1.00] | | |
| 09418494 | | USD[0.50] | | |
| 09418498 | | SOL[.001] | | |
| 09418501 | | BCH[.00492057], BTC[.00002337], DOGE[11.34802616], ETH[.00048901], ETHW[.00048901], USD[0.21], USDT[.99614254] | Yes | |
| 09418511 | | NFT (390602065741902494/Miami Ticket Stub #344)[1] | | |
| 09418532 | | MATIC[.01], NFT (542934378104740131/TinyColonyWL)[1] | | |
| 09418552 | | BTC[.0000048] | | |
| 09418553 | | SOL[.2] | | |
| 09418564 | | MATIC[.2] | | |
| 09418573 | | USDT[.0060753] | | |
| 09418579 | | DOGE[1], NFT (504111781925547952/Miami Ticket Stub #113)[1], SOL[.64882866], USD[0.01] | | |
| 09418584 | | NFT (320243509616696820/FTX - Off The Grid Miami #7016)[1], NFT (498224112779 70011/Miami Grand Prix 2022 - ID: 6AD6648E)[1] | | |
| 09418593 | | MATIC[1] | | |
| 09418609 | | DOGE[3], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09418616 | | BTC[0.00083774], CHF[0.00], ETH[0], HKD[0.00], NFT (440735746905423825/Solninjas #548)[1], USD[51.30], USDT[0.00000001] | Yes | |
| 09418619 | | NFT (477405138497886181/Bahrain Ticket Stub #2464)[1] | | |
| 09418620 | | SOL[.01] | | |
| 09418622 | | NFT (334520549674945054/Saudi Arabia Ticket Stub #712)[1], SOL[.01] | | |
| 09418626 | | SOL[0] | | |
| 09418628 | | DOGE[1], USD[0.00], USDT[995.30257989] | | |
| 09418647 | | NFT (501332727038670815/Australia Ticket Stub #1341)[1] | | |
| 09418668 | | NFT (548065135844790805/Imola Ticket Stub #1947)[1] | | |
| 09418702 | | MATIC[.1] | | |
| 09418722 | | NFT (451828796579369876/Miami Ticket Stub #454)[1], NFT (537559214595351104/Barcelona Ticket Stub #1991)[1], USD[0.00] | Yes | |
| 09418724 | | BTC[.00136694], USDT[0] | | |
| 09418725 | | NFT (360395244586797312/FTX Crypto Cup 2022 Key #578)[1], SOL[.088], USD[1.00] | | |
| 09418731 | | NFT (290142745104045370/Imola Ticket Stub #366)[1], SOL[.028] | | |
| 09418733 | | USDT[0.00000079] | | |
| 09418746 | | TRX[.000777] | | |
| 09418751 | | ETH[.00925589], ETHW[.00925589], USD[0.00], USDT[5.32898716] | | |
| 09418765 | | SOL[.013] | | |
| 09418773 | | SOL[.03] | | |
| 09418775 | | NFT (322969708821172040/Australia Ticket Stub #1894)[1], USD[0.00] | Yes | |
| 09418781 | | SHIB[1], USD[0.00] | | |
| 09418782 | | SOL[.02] | | |
| 09418788 | | ALGO[22.98806617], BTC[.00003235], DAI[.0000489 1], DOGE[394.24804897], ETH[.01408658], ETHW[.01408658], GRT[.000023], KSHIB[795.63194375], NEAR[.00006404], SHIB[5521853.18175655], TRX[.00007317], USD[0.69] | | |
| 09418803 | | NFT (315037812302219179/Imola Ticket Stub #1327)[1], NFT (436371429667654403/Skeleton Glock #45)[1], NFT (472800413127464429/Barcelona Ticket Stub #1389)[1], SHIB[1], TRX[1], USD[5.96] | | |
| 09418825 | | LTC[.00000001], NFT (448331037767483287/Australia Ticket Stub #160)[1] | | |
| 09418843 | | LTC[.001], NFT (371094492601000437/Imola Ticket Stub #1940)[1] | | |
| 09418845 | | SOL[.00009756] | | |
| 09418849 | | BTC[0.00007408], USD[0.82] | | |
| 09418855 | | NFT (379188908574346937/FTX - Off The Grid Miami #7017)[1], USD[20.76] | Yes | |
| 09418862 | | BTC[.0028595], SHIB[1], USD[0.00] | | |
| 09418895 | | SOL[.005] | | |
| 09418909 | | USD[0.00] | | |
| 09418913 | | DOGE[.00000001] | | |
| 09418945 | | SOL[.013] | | |
| 09418950 | | SOL[.1] | | |
| 09418957 | | USD[1.00] | | |
| 09418962 | | NFT (416984523002494485/FTX - Off The Grid Miami #7018)[1] | | |
| 09418987 | | USDT[1.341839] | | |
| 09418989 | | USDT[.001] | | |
| 09418990 | | SOL[.137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09418993 | | BTC[.00177858], DOGE[285.36000312], ETH[0.00773778], ETHW[0.00764202], SHIB[817337.8683847], TRX[1], USD[69.05] | Yes | |
| 09418998 | | NEAR[1.98607481], USD[0.00] | | |
| 09418999 | | NFT (4982552963507991182/FTX - Off The Grid Miami #7019)[1] | | |
| 09419002 | | SOL[.01] | | |
| 09419018 | | NFT (454549121719570916/FTX - Off The Grid Miami #7021)[1] | | |
| 09419023 | | SOL[.00000756] | | |
| 09419044 | | DOGE[197.26542773], ETH[.01936086], ETHW[.01936086], PAXG[.01310288], SHIB[5], SOL[.3820046], USD[0.01], USDT[24.87758734] | | |
| 09419045 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09419064 | | NFT (2926247021510397367/The Hill by FTX #1606)[1], NFT (2942966951571900009/Saudi Arabia Ticket Stub #1469)[1], SOL[.13024221], USD[0.28] | Yes | |
| 09419085 | | NFT (3261326891872061827/Hungary Ticket Stub #413)[1], NFT (3370886195245351387/France Ticket Stub #194)[1], NFT (3587811325758103887/Barcelona Ticket Stub #1792)[1], NFT (3897897457099928187/Silverstone Ticket Stub #14)[1], NFT (4179417805614103047/Montreal Ticket Stub #2)[1], NFT (4308489506427679757/FTX - Off The Grid Miami #7491)[1], NFT (4667745764241349787/Saudi Arabia Ticket Stub #2415)[1], NFT (4875629061529258287/Baku Ticket Stub #148)[1], NFT (5331683660781011354/Austria Ticket Stub #269)[1], SOL[.10941713], USD[0.80] | | |
| 09419087 | | NFT (3682265927715060507/FTX - Off The Grid Miami #7024)[1] | | |
| 09419090 | | NFT (4774825893232145187/Barcelona Ticket Stub #989)[1], SOL[0.12496599] | | |
| 09419094 | | SOL[.02993586] | | |
| 09419096 | | SOL[.99] | | |
| 09419098 | | NFT (3789178678171385387/FTX - Off The Grid Miami #7025)[1] | | |
| 09419104 | | USDT[1] | | |
| 09419117 | | ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0.00000361] | | |
| 09419118 | | USD[0.00], USDT[12.00000001] | | |
| 09419130 | | DOGE[.9712] | | |
| 09419131 | | SHIB[1], USD[0.00] | | |
| 09419139 | | NFT (4031574365265477407/FTX - Off The Grid Miami #7027)[1] | | |
| 09419144 | | SOL[.10920885] | | |
| 09419160 | | BTC[.0336663], DOGE[2391], ETH[.094], ETHW[.094], SHIB[16983000], SOL[4.15788], SUSHI[74.925], USD[6.66], USDT[100.24] | | |
| 09419165 | | NFT (4438850570069040707/Australia Ticket Stub #724)[1] | | |
| 09419169 | | DOGE[2], ETH[.29349401], ETHW[.29349401], SHIB[6], USD[0.00] | | |
| 09419170 | | BAT[1], BRZ[5], DOGE[4], ETH[.05398292], ETHW[.0533126], SHIB[13], TRX[3], USD[10.15], USDT[1.02146915] | Yes | |
| 09419171 | | SHIB[1], USDT[0] | | |
| 09419176 | | USDT[.5] | | |
| 09419185 | | BRZ[4], ETH[.22375095], ETHW[.53592164], SHIB[10], TRX[2], USD[0.00] | | |
| 09419192 | | SOL[.02] | | |
| 09419195 | | NFT (3140506847096087047/Bahrain Ticket Stub #1894)[1], SOL[.01] | | |
| 09419200 | | USD[0.64] | | |
| 09419201 | | BTC[.0000001] | | |
| 09419204 | | TRX[59.740175] | | |
| 09419211 | | MATIC[.2] | | |
| 09419229 | | NFT (2933612233599123137/Imola Ticket Stub #1542)[1] | | |
| 09419233 | | USD[50.01] | | |
| 09419239 | | USDT[5] | | |
| 09419241 | | ETHW[1.27291097] | | |
| 09419246 | | SOL[.002] | | |
| 09419248 | | ETH[.0003869], ETHW[.0003869], SOL[.01256242], USD[3.13] | Yes | |
| 09419249 | | NFT (3628442249656853697/The Hill by FTX #1037)[1], NFT (4869726579540316677/FTX Crypto Cup 2022 Key #342)[1] | Yes | |
| 09419254 | | USD[0.10] | | |
| 09419257 | | TRX[1.000002] | | |
| 09419259 | | NFT (2906485707311849447/Miami Grand Prix 2022 - ID: 21162073)[1], NFT (5338846493752991497/FTX - Off The Grid Miami #7029)[1] | | |
| 09419285 | | ETHW[37.07717168], MATIC[1.00075831], USD[0.00], USDT[0.57982063] | | |
| 09419292 | | MATIC[.11] | | |
| 09419297 | | BRZ[10.4736103], BTC[.00023], TRX[123.23924379], USD[0.00] | Yes | |
| 09419314 | | NFT (3679509240120820567/FTX - Off The Grid Miami #7033)[1] | | |
| 09419318 | | USD[0.00] | | |
| 09419324 | | SOL[.00009756] | | |
| 09419335 | | NFT (4901449897567925547/FTX - Off The Grid Miami #7035)[1], NFT (5211092970293578057/Miami Grand Prix 2022 - ID: 355F46B7)[1] | | |
| 09419338 | | NFT (4337584957700720037/Imola Ticket Stub #1479)[1], NFT (5464351140948440347/FTX - Off The Grid Miami #7034)[1], SOL[.00339821], USD[7.66] | Yes | |
| 09419340 | | SHIB[1], TRX[4056.31361431], USD[0.17] | Yes | |
| 09419343 | | BRZ[2], SHIB[2], TRX[.011202], USD[0.00], USDT[0] | | |
| 09419344 | | NFT (4522930550907437267/Saudi Arabia Ticket Stub #478)[1] | | |
| 09419346 | | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09419358 | | USDT[0] | | |
| 09419359 | | NFT (446647436098343949/FTX - Off The Grid Miami #7038)[1] | | |
| 09419360 | | NFT (350503549377569020/FTX - Off The Grid Miami #7037)[1] | | |
| 09419365 | | MATIC[.2] | | |
| 09419366 | | DOGE[1770.60951107], USD[0.00] | | |
| 09419372 | | SOL[1.03646846] | | |
| 09419374 | | USD[0.00] | Yes | |
| 09419380 | | ALGO[26.31395442], AVAX[.37953332], DAI[19.90416265], ETH[.00784612], ETHW[.00784612], GRT[65.08153007], LINK[1.953348], NEAR[1.78859953], PAXG[.0104839], SHIB[1048229.0293501], SOL[.86098171], TRX[221.49853727], USD[0.00] | | |
| 09419386 | | ETH[0], SOL[0], USD[1.19] | Yes | |
| 09419401 | | NFT (441095634997936707/FTX - Off The Grid Miami #7039)[1] | | |
| 09419402 | | LTC[.01384957] | | |
| 09419409 | | NFT (469478976026862601/FTX - Off The Grid Miami #7040)[1] | | |
| 09419417 | | NFT (296972617079215143/Miami Ticket Stub #864)[1], USD[50.22] | | |
| 09419424 | | BTC[.0004], DOGE[237.03743628], LTC[.2], SOL[.06], USD[6.92] | | |
| 09419428 | | DOGE[126], NFT (424186211173030962/Bahrain Ticket Stub #37)[1], TRX[.000017], USDT[.4216768] | | |
| 09419433 | | NFT (379936591952048300/Bahrain Ticket Stub #374)[1], SOL[.005] | | |
| 09419447 | | NFT (411951249475958102/Bahrain Ticket Stub #157)[1], USD[2.00] | | |
| 09419450 | | AVAX[0], SHIB[2], USD[92.01] | Yes | |
| 09419463 | | NFT (492983345313020607/FTX - Off The Grid Miami #7042)[1] | | |
| 09419468 | | NFT (498756451306289790/Imola Ticket Stub #1445)[1] | | |
| 09419480 | | NFT (316395827837851497/Imola Ticket Stub #162)[1], SOL[.01] | | |
| 09419485 | | NFT (303618354729853058/FTX - Off The Grid Miami #7043)[1] | | |
| 09419496 | | NFT (555441368514799078/Australia Ticket Stub #1028)[1] | | |
| 09419509 | | NFT (534212376485422375/Miami Grand Prix 2022 - ID: 683E8608)[1], NFT (534427820473227234/FTX - Off The Grid Miami #7088)[1] | | |
| 09419513 | | NFT (518979125409345517/The Hill by FTX #2189)[1] | | |
| 09419514 | | USD[1550.35] | Yes | |
| 09419515 | | SOL[.01588644] | | |
| 09419516 | | BTC[0], USD[2.26] | Yes | |
| 09419518 | | NFT (421632686379130453/Founding Frens Investor #791)[1], SOL[.01] | | |
| 09419522 | | ETH[.02046018], ETHW[.02020328], SHIB[1], USD[0.01] | Yes | |
| 09419526 | | MATIC[0] | | |
| 09419532 | | TRX[0.00000016] | | |
| 09419540 | | TRX[.9] | | |
| 09419541 | | TRX[.000004], USDT[0.00000001] | | |
| 09419542 | | NFT (326209880870404245/Imola Ticket Stub #567)[1], TRX[.008979], USD[0.07] | | |
| 09419543 | | TRX[1.752], USD[0.00], USDT[0] | | |
| 09419546 | | NFT (329420633289298761/Australia Ticket Stub #1004)[1], SOL[.04] | | |
| 09419550 | | NFT (496373514913881481/Bahrain Ticket Stub #2057)[1], USD[0.09] | | |
| 09419551 | | ALGO[53.45082593], BAT[25.036444], BCH[.04831424], BTC[.00281767], DOGE[514.82671384], SHIB[2566384.95056014], TRX[661.36220469], USD[0.00] | Yes | |
| 09419558 | | BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 09419563 | | LINK[.03] | | |
| 09419576 | | TRX[.000008], USD[0.07], USDT[0.42000121] | | |
| 09419581 | | NFT (318359711962529476/FTX - Off The Grid Miami #7046)[1], NFT (459099305007501463/Miami Grand Prix 2022 - ID: 4363B4A9)[1] | | |
| 09419582 | | ETH[.099948], ETHW[.099948], SOL[2.998], SUSHI[10], USD[226.56] | | |
| 09419591 | | BTC[.00241052], ETH[.009], ETHW[.009], USD[0.01] | | |
| 09419601 | | BTC[.00301667], DOGE[1], USD[0.00] | Yes | |
| 09419602 | | BTC[0], GBP[0.00], NFT (455882473161829603/Saudi Arabia Ticket Stub #247)[1], SHIB[1], USD[0.00] | Yes | |
| 09419605 | | NFT (305371116978801540/Belgium Ticket Stub #14)[1], NFT (322459912297152240/Singapore Ticket Stub #3)[1], NFT (340788982594600001/Montreal Ticket Stub #210)[1], NFT (379403024265360391/Baku Ticket Stub #259)[1], NFT (388143078442972166/Austin Ticket Stub #12)[1], NFT (388890523432217662/Japan Ticket Stub #6)[1], NFT (389718200033355521/Monza Ticket Stub #10)[1], NFT (429381948464404716/France Ticket Stub #97)[1], NFT (437123926447398913/Australia Ticket Stub #1584)[1], NFT (445610626086533671/Mexico Ticket Stub #8)[1], NFT (455442467344699418/Austria Ticket Stub #50)[1], NFT (456906367295178912/Hungary Ticket Stub #107)[1], NFT (487763578672169185/Silverstone Ticket Stub #286)[1], NFT (568572696071874453/Netherlands Ticket Stub #23)[1] | | |
| 09419610 | | NFT (451194602032022475/Saudi Arabia Ticket Stub #2023)[1], USD[1.00] | | |
| 09419614 | | NFT (394822933621974570/Saudi Arabia Ticket Stub #2336)[1], NFT (534035979113045466/Austria Ticket Stub #142)[1] | | |
| 09419619 | | BAT[1], DOGE[1], SHIB[4], USD[0.00] | | |
| 09419620 | | NFT (474792221004052652/FTX - Off The Grid Miami #7047)[1] | | |
| 09419624 | | NFT (353243472391553839/Baku Ticket Stub #47)[1], NFT (356251912381598813/Barcelona Ticket Stub #782)[1], NFT (357924203646481993/Monaco Ticket Stub #35)[1], NFT (370706624410038516/Netherlands Ticket Stub #35)[1], NFT (371951840678854509/Mexico Ticket Stub #29)[1], NFT (375683730495315383/Austria Ticket Stub #140)[1], NFT (378305732075205122/Silverstone Ticket Stub #56)[1], NFT (423479701473310740/Austin Ticket Stub #174)[1], NFT (425795601008633796/Bahrain Ticket Stub #2135)[1], NFT (456949764974821050/France Ticket Stub #208)[1], NFT (485488480554637198/Singapore Ticket Stub #177)[1], NFT (490959945773822735/Japan Ticket Stub #36)[1], NFT (518556423319356890/Belgium Ticket Stub #232)[1], NFT (544950073642371549/MF1 X Artists #29)[1] | | |
| 09419634 | | SOL[.009] | | |

Amended Schedule F-13: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09419639 | | USD[200.00] | | |
| 09419642 | | SOL[.02] | | |
| 09419644 | | NFT (544240885733780507/FTX - Off The Grid Miami #7053)[1], NFT (568596448000262928/Saudi Arabia Ticket Stub #966)[1] | | |
| 09419648 | | DOGE[1], SHIB[1], TRX[1154.81544433], USD[10.43], USDT[103.66506076] | Yes | |
| 09419653 | | DOGE[5], NFT (566868089470362634/Bahrain Ticket Stub #1098)[1], SOL[.04] | | |
| 09419655 | | NFT (438052251963432068/FTX - Off The Grid Miami #7048)[1] | | |
| 09419661 | | NFT (324597073136731267/Imola Ticket Stub #832)[1] | | |
| 09419664 | | DAI[1.99015381], DOGE[15.78627156], SOL[.01281963], USD[5.00] | | |
| 09419668 | | NFT (504238260782018710/Imola Ticket Stub #1699)[1] | | |
| 09419674 | | NFT (399200533658409111/FTX - Off The Grid Miami #7172)[1] | | |
| 09419676 | | AAVE[.12710992], ALGO[28.93773206], AVAX[1.06270033], BAT[30.47649044], BRZ[52.27293973], BTC[.00105021], DOGE[656.53553177], ETH[2.11200503], ETHW[2.111118], LINK[2.99632482], LTC[2.23704396], MATIC[39.10595747], NEAR[3.97256048], SHIB[24096470.19559477], SOL[1.12662853], SUSHI[25.41319991], TRX[394.92790732], UNI[4.80657783], USD[0.00], YFI[.00154519] | Yes | |
| 09419680 | | NFT (395533495593539581/FTX - Off The Grid Miami #7051)[1] | | |
| 09419681 | | NFT (505691532632854601/FTX - Off The Grid Miami #7049)[1] | | |
| 09419688 | | NFT (551672827206327969/Bahrain Ticket Stub #1617)[1] | | |
| 09419693 | | NFT (433888180617531150/FTX - Off The Grid Miami #7050)[1] | | |
| 09419693 | | NFT (438956871766979721/Imola Ticket Stub #252)[1] | | |
| 09419699 | | NFT (511249846362238326/Miami Ticket Stub #340)[1] | | |
| 09419705 | | NFT (457244048755782849/Saudi Arabia Ticket Stub #439)[1] | | |
| 09419708 | | NFT (323943478468466282/Belgium Ticket Stub #294)[1], NFT (340481533799587182/France Ticket Stub #84)[1], NFT (360563968831484865/MF1 X Artists #18)[1], NFT (363843793467956647/Saudi Arabia Ticket Stub #1553)[1], NFT (394430061589946271/Monaco Ticket Stub #42)[1], NFT (400589235500436014/Austria Ticket Stub #281)[1], NFT (477395059382927656/Austin Ticket Stub #83)[1], NFT (489138528375335445/Singapore Ticket Stub #40)[1], NFT (497912567132938637/Mexico Ticket Stub #34)[1], NFT (503321176234234311/Netherlands Ticket Stub #44)[1], NFT (504694450035720940/Baku Ticket Stub #101)[1], NFT (518301219235311335/Monza Ticket Stub #114)[1], NFT (519422319925572860/Japan Ticket Stub #101)[1], NFT (532338024252817542/Barcelona Ticket Stub #2090)[1] | | |
| 09419716 | | USD[29.8770089] | | |
| 09419717 | | NFT (447905912502432465/FTX - Off The Grid Miami #7055)[1] | | |
| 09419731 | | NFT (346023356272035116/FTX - Off The Grid Miami #7259)[1] | | |
| 09419737 | | NFT (321150685217150277/мu: 🦄🗡️🐾)[1], SOL[0.14400903] | | |
| 09419748 | | SOL[.00000001] | | |
| 09419753 | | AVAX[.33577976], BRZ[28.615821], BTC[.0016396], ETH[.02410385], ETHW[.02380289], NFT (294368484127040531/Saudi Arabia Ticket Stub #169)[1], PAXG[.00057563], SHIB[5], SOL[1.04288533], SUSHI[5.69645118], TRX[186.91781876], USD[3.29] | Yes | |
| 09419758 | | USD[5.21] | Yes | |
| 09419763 | | SOL[.05] | | |
| 09419764 | | DOGE[1], ETH[.0030015], ETHW[.00296046], MATIC[0.00005063] | Yes | |
| 09419769 | | SHIB[3], USD[0.74] | | |
| 09419777 | | NFT (318524168274851600/FTX - Off The Grid Miami #7109)[1], NFT (515009912347130592/Miami Grand Prix 2022 - ID: 42037FCA)[1] | | |
| 09419779 | | NFT (399411680967839797/FTX - Off The Grid Miami #7057)[1] | | |
| 09419787 | | SUSHI[6.0797162], USD[5.21] | Yes | |
| 09419792 | | BRZ[1], ETH[.00000073], ETHW[.00000073], SHIB[7], SOL[.00005448], TRX[1], USD[0.03] | Yes | |
| 09419796 | | NFT (335270576904273024/FTX - Off The Grid Miami #7058)[1], NFT (535805575559337807/Australia Ticket Stub #931)[1] | | |
| 09419802 | | NFT (536804624487787146/Bahrain Ticket Stub #2087)[1], TRX[2] | | |
| 09419805 | | NFT (439614140169199040/FTX - Off The Grid Miami #7060)[1] | | |
| 09419814 | | USD[0.04] | | |
| 09419815 | | BTC[.00028922], USD[0.00] | Yes | |
| 09419826 | | SOL[.02623] | | |
| 09419833 | | USD[0.01] | | |
| 09419842 | | USDT[10] | | |
| 09419844 | | BTC[.00151728], DOGE[1], ETH[.02741995], ETHW[.02741995], SHIB[5], SOL[1.04371653], USD[0.00] | | |
| 09419851 | | NFT (290939171022937447/FTX - Off The Grid Miami #7061)[1], NFT (524550100312286102/Imola Ticket Stub #2306)[1], USD[1.00] | | |
| 09419854 | | BTC[.00001293], NFT (562271244126567432/Imola Ticket Stub #223)[1] | | |
| 09419855 | | KSHIB[262.48992694], LINK[1.95414084], SHIB[2], SUSHI[6.92131648], TRX[110.84280993], USD[0.00] | | |
| 09419860 | | NFT (298704223504972457/Austin Ticket Stub #7)[1], NFT (311770769402204662/Mexico Ticket Stub #35)[1], NFT (318318768704605498/France Ticket Stub #85)[1], NFT (335365110147921796/Saudi Arabia Ticket Stub #1066)[1], NFT (336544597695326684/Monaco Ticket Stub #131)[1], NFT (364412201810472826/Baku Ticket Stub #18)[1], NFT (396233851188833559/Japan Ticket Stub #48)[1], NFT (421585714084103168/Netherlands Ticket Stub #18)[1], NFT (463075297831016243/Austria Ticket Stub #158)[1], NFT (464289323966743713/Belgium Ticket Stub #185)[1], NFT (483222717145834422/Hungary Ticket Stub #386)[1], NFT (484070681298394315/Singapore Ticket Stub #17)[1], NFT (507882659338417894/Monza Ticket Stub #81)[1], NFT (512182725760491930/Silverstone Ticket Stub #274)[1], NFT (533381943955066913/Barcelona Ticket Stub #1063)[1], NFT (541074978141800012/Montreal Ticket Stub #38)[1] | | |
| 09419863 | | BAT[.55649357], BRZ[1], KSHIB[52660.13583644], SHIB[1], TRX[2], USD[183.81] | Yes | |
| 09419865 | | NFT (438274980867146711/FTX - Off The Grid Miami #7062)[1] | | |
| 09419868 | | NFT (332229930803674646/FTX Crypto Cup 2022 Key #418)[1], NFT (440595602326547964/Saudi Arabia Ticket Stub #2430)[1] | | |
| 09419870 | | ETH[.56163071], ETHW[.56163071], SOL[23.38067159], USD[2000.00] | | |
| 09419874 | | MATIC[1] | | |
| 09419917 | | NFT (519834408423520688/Imola Ticket Stub #2114)[1], SOL[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09419919 | | USD[52.09] | Yes | |
| 09419921 | | SHIB[1], USD[0.00] | Yes | |
| 09419934 | | BRZ[1], DOGE[2], SHIB[5], TRX[2], USD[141.74] | Yes | |
| 09419942 | | MATIC[.1], NFT (381809965820582429/Saudi Arabia Ticket Stub #1913)[1] | | |
| 09419945 | | NFT (358380258031411201/FTX - Off The Grid Miami #7065)[1] | | |
| 09419946 | | SHIB[1], TRX[1243.72182424], USD[0.00] | Yes | |
| 09419948 | | USD[0.00], USDT[1.19729619] | | |
| 09419949 | | NFT (449896523308901132/Saudi Arabia Ticket Stub #2343)[1] | | |
| 09419953 | | BTC[.00078464], DOGE[43.956], ETH[.003], ETHW[.003], USD[0.00] | | |
| 09419967 | | DOGE[1.00419742], SHIB[1110507.28932778], TRX[2], USD[0.01] | Yes | |
| 09419977 | | NFT (399935796317670719/FTX - Off The Grid Miami #7067)[1] | | |
| 09419985 | | SOL[.04], USD[0.42] | | |
| 09419990 | | AVAX[1.18094352], DOGE[1], MATIC[94.45826567], SHIB[1], USD[0.00] | Yes | |
| 09420011 | | NFT (510628925700592685/FTX - Off The Grid Miami #7069)[1] | | |
| 09420013 | | NEAR[.075], USD[0.67] | | |
| 09420016 | | NFT (297562503528823769/FTX - Off The Grid Miami #7068)[1] | | |
| 09420017 | | NFT (571806517996033801/FTX - Off The Grid Miami #7070)[1] | | |
| 09420019 | | NFT (402952872780996083/Miami Grand Prix 2022 - ID: 11036233)[1], NFT (538914214326207676/FTX - Off The Grid Miami #7071)[1] | | |
| 09420022 | | NFT (489816002716337999/Saudi Arabia Ticket Stub #1747)[1], SOL[.01] | | |
| 09420025 | | BAT[2], BRZ[4], BTC[.01995316], DOGE[11], ETH[2.29308246], ETHW[1.42885802], GRT[2], SHIB[8], SOL[12.73607157], TRX[11], USD[-1000.00], USDT[1] | | |
| 09420026 | | DOGE[1], SHIB[8], TRX[3], USD[0.02] | Yes | |
| 09420027 | | SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09420038 | | USD[0.26] | Yes | |
| 09420040 | | USD[74.98] | Yes | |
| 09420043 | | TRX[10] | | |
| 09420053 | | USD[0.00] | Yes | |
| 09420054 | | BTC[.00078415], DOGE[1], SHIB[2], USD[13.11] | | |
| 09420061 | Contingent, Unliquidated | BAT[2], BRZ[6], BTC[0], DOGE[0], ETH[6.06162360], ETHW[0], GRT[3], MATIC[1], SHIB[19], SOL[0.03494099], TRX[13], USD[0.52], USDT[1] | | |
| 09420065 | | NFT (317591192636297600/FTX - Off The Grid Miami #7359)[1] | | |
| 09420070 | | NFT (541396316339100556/FTX - Off The Grid Miami #7073)[1] | | |
| 09420077 | Contingent, Disputed | USD[0.00] | | |
| 09420081 | | SOL[.01] | | |
| 09420083 | | DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 09420085 | | NFT (419534356532418650/Saudi Arabia Ticket Stub #915)[1], NFT (524328687234267792/FTX - Off The Grid Miami #7075)[1] | | |
| 09420101 | | NFT (494296844227970401/Saudi Arabia Ticket Stub #2183)[1] | | |
| 09420102 | | NFT (439058565207776530/Bahrain Ticket Stub #1663)[1], TRX[11.135646] | | |
| 09420106 | | USD[1.00] | | |
| 09420107 | | SOL[.01] | | |
| 09420109 | | NFT (414856559678062574/FTX - Off The Grid Miami #7074)[1] | | |
| 09420119 | | BRZ[2], GRT[113.34413816], MATIC[45.06438348], USD[20.00] | | |
| 09420123 | | USD[1.37] | | |
| 09420124 | | NFT (559984647226205575/Bahrain Ticket Stub #2163)[1] | | |
| 09420140 | | BAT[3.0008494], BRZ[5], DOGE[17.07763928], GRT[3], SHIB[1], TRX[4.000011], USD[7677.58], USDT[0] | Yes | |
| 09420144 | | BTC[.00000009], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09420152 | | ETH[.021], ETHW[.021], USD[2.21] | | |
| 09420160 | | AAVE[0], AVAX[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], WBTC[0] | Yes | |
| 09420161 | | TRX[11.271415] | | |
| 09420164 | | USDT[1] | | |
| 09420166 | | USD[0.00] | | |
| 09420167 | | DOGE[5.70237466], ETH[.00116221], ETHW[.00116221], GRT[99.9], LINK[2.997], TRX[399.6], USD[0.00] | | |
| 09420169 | Contingent, Disputed | SOL[.009955] | | |
| 09420170 | | GBP[0.00], LTC[.39999726], NFT (400532181687606443/Imola Ticket Stub #2480)[1], TRX[.000012], USD[0.00], USDT[0.00000002] | | |
| 09420177 | | NFT (461129138470359906/FTX - Off The Grid Miami #7281)[1] | | |
| 09420183 | | SOL[.00295072] | | |
| 09420188 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09420194 | | USD[0.00], USDT[0] | | |
| 09420197 | | NFT (476980187539946516/Miami Grand Prix 2022 - ID: 35F5A933)[1] | | |
| 09420198 | | NFT (510040402216633221/FTX - Off The Grid Miami #7077)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09420200 | | USD[.00] | | |
| 09420209 | | NFT (381641261678047280/FTX - Off The Grid Miami #7080)[1] | | |
| 09420233 | | NFT (503039149024081770/Australia Ticket Stub #1422)[1], SOL[.07964373] | | |
| 09420238 | | NFT (367265963287522062/Barcelona Ticket Stub #742)[1], NFT (495396656457224342/Miami Ticket Stub #16)[1], SOL[.14] | | |
| 09420240 | | NFT (423571059582384856/FTX - Off The Grid Miami #7082)[1] | | |
| 09420241 | | USD[500.00] | | |
| 09420242 | | NFT (423864993786633245/FTX - Off The Grid Miami #7083)[1] | | |
| 09420244 | | NFT (340716690006491047/Bahrain Ticket Stub #1455)[1], SOL[.00009756] | | |
| 09420250 | | USD[1.00] | | |
| 09420251 | | NFT (568776482322037054/FTX - Off The Grid Miami #7081)[1] | | |
| 09420256 | | NFT (408621155953001781/FTX - Off The Grid Miami #7084)[1] | | |
| 09420258 | | NFT (332556419228867284/Miami Grand Prix 2022 - ID: 3144844B)[1], NFT (397289510318945161/FTX - Off The Grid Miami #7085)[1], USD[1.00] | | |
| 09420259 | | NFT (295107854981058738/Miami Grand Prix 2022 - ID: 143517FC)[1], NFT (362097029150261021/FTX - Off The Grid Miami #7319)[1] | | |
| 09420260 | | NFT (487625773632578157/FTX - Off The Grid Miami #7093)[1] | | |
| 09420261 | | SOL[.01] | | |
| 09420262 | | NFT (517931082491639669/FTX - Off The Grid Miami #7095)[1], USD[1.00] | | |
| 09420263 | | NFT (514635028113130024/FTX - Off The Grid Miami #7096)[1] | | |
| 09420264 | | BTC[.00302671], DOGE[1], ETH[.0409139], ETHWV[.04040774], NFT (503862481561961206/FTX - Off The Grid Miami #7170)[1], SHIB[1], USD[0.01] | Yes | |
| 09420265 | | NFT (392600583155743463/Miami Grand Prix 2022 - ID: DBCF7152)[1], NFT (454912875120774291/FTX - Off The Grid Miami #7091)[1] | | |
| 09420266 | | BTC[.00005786], USD[0.00] | Yes | |
| 09420271 | | NFT (408438771478009334/FTX - Off The Grid Miami #7318)[1], NFT (455542435697028903/Miami Grand Prix 2022 - ID: 3568E1BE)[1] | | |
| 09420274 | | MATIC[25.66602018], SHIB[2], USD[4.65], USDT[30.79922426] | Yes | |
| 09420276 | | NFT (313814304226418201/FTX - Off The Grid Miami #7089)[1] | | |
| 09420280 | | NFT (451159180212447403/Imola Ticket Stub #2186)[1], TRX[19.000001] | | |
| 09420282 | | TRX[1], USD[51.59] | Yes | |
| 09420286 | | NFT (307712392075548027/FTX - Off The Grid Miami #7167)[1], USD[200.01] | | |
| 09420289 | | NFT (350104843700148962/FTX - Off The Grid Miami #7097)[1], NFT (533763059925554572/Miami Grand Prix 2022 - ID: D4549BF3)[1] | | |
| 09420290 | | BCH[.03600003], BTC[0.00008833], DOGE[.82675], ETH[.00094059], ETHWV[.00092691], LTC[.009221], NFT (341928086519731052/Sigma Shark #1027)[1], NFT (477857281657349113/Solana Islands #520)[1], SHIB[3], SOL[2.00576147], USD[0.00], USDT[155.45407644] | Yes | |
| 09420293 | | NFT (454939441557705254/Miami Grand Prix 2022 - ID: 093774A0)[1], NFT (473148726515128439/FTX - Off The Grid Miami #7094)[1] | | |
| 09420297 | | NFT (523756585867570240/FTX EU - we are here! #64094)[1], SOL[.01452439] | | |
| 09420298 | | BCH[.10958958], HKD[0.00], SHIB[44380.80164533], SOL[.00430692], TRX[.60040463], USD[6.72] | Yes | |
| 09420299 | | NFT (421980083783082845/Miami Grand Prix 2022 - ID: 9CFA88B7)[1], NFT (545408936865482928/FTX - Off The Grid Miami #7099)[1] | | |
| 09420303 | | MATIC[140.97656774], TRX[1], USD[0.00] | Yes | |
| 09420310 | | NFT (440842845948601041/Miami Grand Prix 2022 - ID: 0C0CC7D1)[1], NFT (575354364477980487/FTX - Off The Grid Miami #7108)[1] | | |
| 09420314 | | NFT (513348464695028207/FTX - Off The Grid Miami #7102)[1], NFT (534483312918081099/Miami Grand Prix 2022 - ID: 8E8B3413)[1] | | |
| 09420317 | | NFT (460429092714788374/FTX - Off The Grid Miami #7105)[1], NFT (572822549127730736/Miami Grand Prix 2022 - ID: 6C0FC4CE)[1] | | |
| 09420321 | | NFT (374906100547711052/Imola Ticket Stub #1694)[1] | | |
| 09420323 | | NFT (378801038825474217/Miami Grand Prix 2022 - ID: 99D54BD6)[1], NFT (477352343469157297/FTX - Off The Grid Miami #7104)[1] | | |
| 09420327 | | NFT (328620354681228363/FTX - Off The Grid Miami #7207)[1], NFT (333469473321140125/Miami Grand Prix 2022 - ID: 7536D7C9)[1] | | |
| 09420332 | | NFT (426658718833304646/FTX - Off The Grid Miami #7106)[1] | | |
| 09420333 | | BTC[.00934744], USD[126.05] | | |
| 09420337 | | BRZ[1], DOGE[45.17953301], SHIB[6], TRX[3], USD[0.35] | | |
| 09420338 | | NFT (549520934411306831/FTX - Off The Grid Miami #7110)[1] | | |
| 09420340 | | NFT (526232650596800588/FTX - Off The Grid Miami #7116)[1] | | |
| 09420341 | | TRX[114.70439187], USD[0.00], USDT[487.65346305] | | |
| 09420344 | | BTC[.00048018], ETH[.00796339], ETHWV[.00796339], NFT (457971232639144701/FTX - Off The Grid Miami #7107)[1], SHIB[3], SOL[.35257958], USD[42.19] | | |
| 09420345 | | NFT (338126095479827038/FTX - Off The Grid Miami #7113)[1] | | |
| 09420349 | | NFT (344651841722855226/FTX - Off The Grid Miami #7173)[1] | | |
| 09420358 | | DOGE[1], LTC[0.79030573], USD[0.00] | | |
| 09420359 | | AAVE[.00000485], AVAX[.00001262], BAT[.00014865], BRZ[1.00032512], BTC[.19293424], DOGE[.00235296], ETH[.00000135], LINK[.0000309], MATIC[.00046308], NEAR[.00002283], SHIB[85.04375975], SOL[.00001008], TRX[.00615654], UNI[.00002722], USD[10.29], USDT[0] | Yes | |
| 09420362 | | NFT (446453172259899128/Miami Grand Prix 2022 - ID: D15AE16D)[1], NFT (531252155179436620/FTX - Off The Grid Miami #7112)[1] | | |
| 09420364 | | NFT (565279737879621510/FTX - Off The Grid Miami #7114)[1] | | |
| 09420365 | | BAT[2], BRZ[1], DOGE[1], SHIB[1], TRX[2], USDT[0] | | |
| 09420367 | | NFT (353159092129119337/FTX - Off The Grid Miami #7117)[1] | | |
| 09420369 | | NFT (312991807783839322/FTX - Off The Grid Miami #7111)[1] | | |
| 09420375 | | BRZ[3], BTC[.00000162], DOGE[7.00057537], SHIB[33], USD[0.89], USDT[0.00000001] | Yes | |
| 09420381 | | NFT (443751621124728712/Australia Ticket Stub #1648)[1] | | |
| 09420385 | | NFT (441268966599561567/FTX - Off The Grid Miami #7119)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09420388 | | NFT (52687308293450895959/FTX - Off The Grid Miami #7121)[1] | | |
| 09420390 | | BRZ[2], DOGE[2], SHIB[1], TRX[2], USD[0.07] | Yes | |
| 09420392 | | NFT (54084937652852324/FTX - Off The Grid Miami #7118)[1] | | |
| 09420393 | | BAT[3.16309487], BRZ[1.57927138], DAI[20.18937571], ETH[0.00000006], GRT[166.74002669], NEAR[2.19663909], SHIB[2], SUSHI[14.35373247], TRX[2], USD[0.00], USDT[9.70126982] | Yes | |
| 09420394 | | NFT (53306684956869151/Australia Ticket Stub #200)[1], USD[1.00] | | |
| 09420397 | | NFT (45301090428721978478/FTX - Off The Grid Miami #7125)[1] | | |
| 09420404 | | NFT (40715244043983117979/FTX - Off The Grid Miami #7127)[1] | | |
| 09420407 | | NFT (53789592351546974378/FTX - Off The Grid Miami #7123)[1] | | |
| 09420412 | | ETH[0], ETHW[176.97325351], USD[0.00] | Yes | |
| 09420430 | | USD[2.29] | Yes | |
| 09420431 | | GRT[1], NFT (30950084828211384978/Teabag)[1], NFT (34064246683276994378/Salt)[1], NFT (36201938422130148978/Pepper)[1], NFT (38247554697080534878/Breakfast Series)[1], NFT (49118740715995863578/Coffee)[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09420433 | | TRX[.01025], USD[0.00], USDT[838.28544739] | | |
| 09420436 | | USD[0.01] | | |
| 09420438 | | NFT (52845775328725180278/FTX - Off The Grid Miami #7131)[1] | | |
| 09420442 | | BTC[.0264984], DOGE[190.29166192], ETH[.01713789], ETHW[.01692236], MATIC[60.92874899], SHIB[5], SOL[.13194652], USD[12.07] | Yes | |
| 09420446 | | NFT (51471228844314437078/FTX - Off The Grid Miami #7133)[1] | | |
| 09420448 | | NFT (42865035449376328178/FTX - Off The Grid Miami #7132)[1] | | |
| 09420453 | | NFT (32022891875354071978/FTX - Off The Grid Miami #7146)[1] | | |
| 09420457 | | NFT (33859020621633695678/FTX - Off The Grid Miami #7130)[1] | | |
| 09420459 | | NFT (41811589246379712878/FTX - Off The Grid Miami #7135)[1] | | |
| 09420460 | | NFT (48543313449925886878/FTX - Off The Grid Miami #7134)[1] | | |
| 09420461 | | NFT (49829822608800876378/Imola Ticket Stub #1679)[1] | | |
| 09420463 | | NFT (38698999067618175578/FTX - Off The Grid Miami #7137)[1] | | |
| 09420467 | | NFT (30112819900941230778/Miami Grand Prix 2022 - ID: 0F99FFFA)[1], NFT (54209530890847289778/FTX - Off The Grid Miami #7145)[1] | | |
| 09420468 | | NFT (47854055665828006178/FTX - Off The Grid Miami #7138)[1] | | |
| 09420471 | | NFT (35327794791950581178/Miami Grand Prix 2022 - ID: 936A6BB7)[1], NFT (36334336476717361078/FTX - Off The Grid Miami #7223)[1] | | |
| 09420476 | | NFT (52548558634548351878/FTX - Off The Grid Miami #7143)[1], NFT (53290994641579041478/Miami Grand Prix 2022 - ID: B1F2FD9F)[1] | | |
| 09420477 | | NFT (35795463638004001978/FTX - Off The Grid Miami #7140)[1], NFT (38751960845876196178/Miami Grand Prix 2022 - ID: 824E2C52)[1] | | |
| 09420480 | | NFT (34219737835573955178/FTX - Off The Grid Miami #7136)[1] | | |
| 09420481 | | NFT (56873052198446422878/FTX - Off The Grid Miami #7158)[1] | | |
| 09420482 | | USD[4113.50], USDT[0] | Yes | |
| 09420486 | | NFT (44583433412714015378/FTX - Off The Grid Miami #7150)[1] | | |
| 09420490 | | NFT (54379425048251620178/FTX - Off The Grid Miami #7147)[1], NFT (55405954113154752778/Miami Grand Prix 2022 - ID: A824A14C)[1] | | |
| 09420491 | | NFT (32191649885892759378/Miami Grand Prix 2022 - ID: 9A4558D1 #2)[1] | | |
| 09420492 | | NFT (30377803295097214578/FTX - Off The Grid Miami #7144)[1] | | |
| 09420496 | | USDT[9.4] | | |
| 09420500 | | NFT (34278727194945833678/FTX - Off The Grid Miami #7157)[1], NFT (52760156000559473978/Miami Grand Prix 2022 - ID: 3CC4268A)[1] | | |
| 09420507 | | NFT (33750788996972498378/Miami Grand Prix 2022 - ID: A900ECE4)[1], NFT (42247952466755072278/FTX - Off The Grid Miami #7154)[1] | | |
| 09420509 | | TRX[1], USD[0.00], USDT[1] | | |
| 09420510 | | NFT (56672810012124265678/FTX - Off The Grid Miami #7149)[1] | | |
| 09420511 | | USD[0.00] | Yes | |
| 09420513 | | NFT (52905608239667790878/Saudi Arabia Ticket Stub #1375)[1] | Yes | |
| 09420516 | | NFT (29591436588413416478/FTX - Off The Grid Miami #7152)[1] | | |
| 09420517 | | ETH[.03711999], NFT (29352651111056842478/Barcelona Ticket Stub #505)[1], NFT (33444546922446644178/Saudi Arabia Ticket Stub #538)[1], NFT (36899011316430559678/Montreal Ticket Stub #110)[1], NFT (38906438894431300378/Austin Ticket Stub #8)[1], NFT (39601027960961576278/Monza Ticket Stub #41)[1], NFT (40489748582581252378/Netherlands Ticket Stub #88)[1], NFT (45144993071362442678/Mexico Ticket Stub #3)[1], NFT (46905329037702484278/Monaco Ticket Stub #25)[1], NFT (46949261989664596578/Japan Ticket Stub #3)[1], NFT (47858423421375501578/Singapore Ticket Stub #6)[1], NFT (49978104884195843578/France Ticket Stub #260)[1], NFT (51469156131829909978/Baku Ticket Stub #45)[1], NFT (51648190470246734378/Hungary Ticket Stub #100)[1], NFT (53775509862809601978/Austria Ticket Stub #106)[1], NFT (56925990581986799878/Belgium Ticket Stub #278)[1], USD[0.00] | Yes | |
| 09420518 | | NFT (49505953483892059478/FTX - Off The Grid Miami #7155)[1] | | |
| 09420520 | | NFT (31847834843512127978/FTX - Off The Grid Miami #7162)[1] | | |
| 09420521 | | TRX[1], USD[0.00], USDT[15.54719661] | Yes | |
| 09420524 | | NFT (56856279106847504778/FTX - Off The Grid Miami #7156)[1] | | |
| 09420525 | | NFT (50012019879778518078/FTX - Off The Grid Miami #7153)[1] | | |
| 09420526 | Contingent, Disputed | USD[0.02] | Yes | |
| 09420529 | | USDT[7.38357907] | | |
| 09420532 | | BAT[1], USDT[0.00000065] | | |
| 09420533 | | NFT (32111342981980506478/FTX - Off The Grid Miami #7161)[1] | | |
| 09420535 | | NFT (43906671907270477978/Miami Grand Prix 2022 - ID: 59102038)[1], NFT (47644604290736997278/FTX - Off The Grid Miami #7159)[1] | | |
| 09420538 | | USD[0.01] | Yes | |
| 09420539 | | NFT (29622424198530769178/FTX - Off The Grid Miami #7160)[1], NFT (50605151035396924778/Miami Grand Prix 2022 - ID: 0B32BEF3)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09420540 | | NFT (360969706770267163/FTX - Off The Grid Miami #7165)[1] | | |
| 09420543 | | USD[0.00] | Yes | |
| 09420545 | | NFT (439867639760197342/Miami Grand Prix 2022 - ID: 7CA96C96)[1], NFT (559498487538238182/FTX - Off The Grid Miami #7166)[1] | | |
| 09420548 | | NFT (485107595202893490/Miami Grand Prix 2022 - ID: F10CDBB0)[1], NFT (499957515537212487/FTX - Off The Grid Miami #7186)[1] | | |
| 09420549 | | USD[0.00] | | |
| 09420552 | | USDT[0.00000061] | | |
| 09420554 | | TRX[2], USD[0.00] | | |
| 09420555 | | NFT (427985038288549724/FTX - Off The Grid Miami #7163)[1] | | |
| 09420556 | | NFT (528863915221343802/FTX - Off The Grid Miami #7164)[1] | | |
| 09420557 | | NFT (478515854734150424/FTX - Off The Grid Miami #7176)[1] | | |
| 09420560 | | NFT (461966316730503742/Miami Grand Prix 2022 - ID: 484D615B)[1] | | |
| 09420561 | | USD[23.19] | Yes | |
| 09420563 | | NFT (351393097322871096/FTX - Off The Grid Miami #7168)[1] | | |
| 09420564 | | BTC[0.00026988], ETH[.00011935], ETHW[.00011935], LTC[.00048831], MATIC[0.01769239], NEAR[0.08293287], SOL[0.01995927], USD[4.98], USDT[6.49924621] | | |
| 09420565 | | TRX[.00002837], USD[34.51] | Yes | |
| 09420568 | | NFT (341678302898258545/FTX - Off The Grid Miami #7169)[1] | | |
| 09420570 | | NFT (324952355233545043/FTX - Off The Grid Miami #7177)[1] | | |
| 09420571 | | NFT (308703367063793081/FTX - Off The Grid Miami #7178)[1] | | |
| 09420573 | | SOL[.00000001] | | |
| 09420579 | | ETHW[1.06307042] | | |
| 09420583 | | NFT (364086229216487316/Miami Grand Prix 2022 - ID: 8FBFB12D)[1], NFT (486430123472964877/FTX - Off The Grid Miami #7175)[1] | | |
| 09420587 | | NFT (528945932201773824/Miami Grand Prix 2022 - ID: 552816EA)[1], SHIB[1], SOL[2.5695242], USD[100.00] | | |
| 09420590 | | BTC[.00144269], SHIB[1], USD[0.01] | | |
| 09420592 | | SHIB[.00000001], USD[0.00] | | |
| 09420598 | | PAXG[0.02227231], USD[40.77] | Yes | |
| 09420600 | | NFT (294586150961592769/FTX - Off The Grid Miami #7181)[1], NFT (438764529926871742/Miami Grand Prix 2022 - ID: 8B93D2D5)[1] | | |
| 09420601 | | NFT (515163144403910671/FTX - Off The Grid Miami #7252)[1] | | |
| 09420605 | | NFT (429428970686444275/FTX - Off The Grid Miami #7184)[1] | | |
| 09420610 | | NFT (431779189026042731/FTX - Off The Grid Miami #7180)[1] | | |
| 09420615 | | NFT (441821601393662402/FTX - Off The Grid Miami #7187)[1] | | |
| 09420618 | | NFT (488972138681870624/FTX - Off The Grid Miami #7182)[1] | | |
| 09420621 | | NFT (350710058479739859/FTX - Off The Grid Miami #7183)[1] | | |
| 09420624 | | NFT (417527368983647733/FTX - Off The Grid Miami #7185)[1] | | |
| 09420627 | | BTC[.02240203], DOGE[1], SHIB[2], SOL[5.40587644], TRX[378.61325882], USD[76.58] | | |
| 09420630 | | ETHW[.14122029], USD[0.93] | | |
| 09420631 | | AVAX[42.7956], BTC[.1305932], ETH[1.22491], ETHW[1.07191], NEAR[243.9], SOL[17.56901], USD[155.03], USDT[150.34] | | |
| 09420635 | | NFT (477501940838866579/FTX - Off The Grid Miami #7191)[1] | | |
| 09420641 | | NFT (356287826067861547/FTX - Off The Grid Miami #7195)[1], NFT (557172517875718064/Miami Grand Prix 2022 - ID: CE412FEF)[1] | | |
| 09420644 | | USD[0.09] | | |
| 09420646 | | USD[1000.00] | | |
| 09420647 | | NFT (484114984613614980/FTX - Off The Grid Miami #7192)[1] | | |
| 09420651 | | NFT (534306783764150534/Miami Grand Prix 2022 - ID: 3B27835E)[1] | | |
| 09420653 | | NFT (391515382694047420/FTX - Off The Grid Miami #7194)[1] | | |
| 09420662 | | NFT (353727270046525453/Imola Ticket Stub #976)[1], USD[5.00] | | |
| 09420663 | | USD[0.00] | | |
| 09420671 | | NFT (366249844017323018/Australia Ticket Stub #2438)[1], NFT (562933112178286036/Barcelona Ticket Stub #1165)[1], SOL[.06], USDT[.1792477] | | |
| 09420680 | | USD[1.04] | Yes | |
| 09420687 | | SHIB[1], USD[0.00] | | |
| 09420698 | | NFT (546111277123252146/FTX - Off The Grid Miami #7197)[1] | | |
| 09420702 | | BRZ[1], DOGE[4], SHIB[16], SOL[.39980027], TRX[1], USD[0.00] | Yes | |
| 09420711 | | AAVE[.07933109], NFT (467093841163918321/Saudi Arabia Ticket Stub #759)[1], USD[0.00] | Yes | |
| 09420716 | | NFT (485795367154925269/FTX - Off The Grid Miami #7198)[1] | | |
| 09420722 | | NFT (575326228686624376/FTX - Off The Grid Miami #7200)[1] | | |
| 09420728 | | NFT (372497918640146257/FTX - Off The Grid Miami #7201)[1] | | |
| 09420731 | | SHIB[4], SOL[.00000914], TRX[1], USD[0.00] | Yes | |
| 09420745 | | NFT (567120454853280418/FTX - Off The Grid Miami #7202)[1] | | |
| 09420753 | | NFT (409486418943063153/FTX - Off The Grid Miami #7203)[1] | | |
| 09420758 | | NFT (319670187741285329/Australia Ticket Stub #1297)[1], SOL[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09420760 | | ETH[.41180952], ETHW[.41163656], SHIB[1], USD[0.00] | Yes | |
| 09420761 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09420769 | | USD[0.00] | | |
| 09420777 | | NFT (452838454318082903/FTX - Off The Grid Miami #7205)[1] | | |
| 09420778 | | NFT (342110999341564022/Bahrain Ticket Stub #422)[1] | | |
| 09420779 | | USD[52.02], USDT[35.28773500] | | |
| 09420781 | | BRZ[1], BTC[.001865599], ETH[.04205806], ETHW[.04153822], MKR[.02157055], SHIB[8], SOL[.32721701], SUSHI[3.48042878], USD[0.00] | Yes | |
| 09420785 | | NFT (390120811357244859/Australia Ticket Stub #1480)[1], SOL[.5] | | |
| 09420794 | | DOGE[10747.38284034], SHIB[99088981.99798884], USD[0.00], USDT[0] | | |
| 09420806 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09420809 | | ETHW[.00409651], SHIB[1], USD[0.09] | Yes | |
| 09420818 | | NFT (570118388412582488/FTX - Off The Grid Miami #7206)[1] | | |
| 09420822 | | USDT[49.85] | | |
| 09420824 | | BTC[.00033754], USD[0.00] | | |
| 09420836 | | BTC[.00047976], USD[0.00] | | |
| 09420844 | | DOGE[1], ETH[.00000058], ETHW[.06342329], GRT[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09420858 | | NFT (305985662168191151/Miami Grand Prix 2022 - ID: E828E25D)[1] | | |
| 09420859 | | NFT (294649356859500179/Miami Grand Prix 2022 - ID: C8081A37)[1], NFT (336529108555633015/FTX - Off The Grid Miami #7208)[1] | | |
| 09420861 | | USD[50.01] | | |
| 09420863 | | NFT (487324812786897532/FTX - Off The Grid Miami #7209)[1] | | |
| 09420867 | | NFT (309476189674778767/Miami Grand Prix 2022 - ID: AF038626)[1], NFT (393306962631249837/FTX - Off The Grid Miami #7210)[1] | | |
| 09420870 | | NFT (518879024671012303/The Hill by FTX #820)[1] | | |
| 09420872 | | USDT[2] | | |
| 09420884 | | BTC[.00006611], CUSDT[467.04673707], DOGE[127.90970376], NFT (350823880022981589/Bahrain Ticket Stub #907)[1], USD[0.00] | Yes | |
| 09420895 | | NFT (536689506450868243/FTX - Off The Grid Miami #7212)[1] | | |
| 09420896 | | NFT (315058379219447390/FTX - Off The Grid Miami #7211)[1] | | |
| 09420899 | | ALGO[64915.84750725], BAT[2], BRZ[2], DOGE[4], MATIC[2188.50646013], SHIB[143386121.09245924], SUSHI[55.46942135], TRX[8], USD[2910.47], USDT[4.10372757] | Yes | |
| 09420900 | | BTC[.00000001], SOL[0.00045743], TRX[2], USD[0.00] | Yes | |
| 09420902 | | USD[100.00] | | |
| 09420905 | | NFT (346288258968603085/Miami Grand Prix 2022 - ID: 02948F5A)[1] | | |
| 09420911 | | NFT (321373469714445013/FTX - Off The Grid Miami #7213)[1] | | |
| 09420915 | | USD[111.62], USDT[0.00000001] | | |
| 09420916 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09420923 | | NFT (511030067111686499/FTX - Off The Grid Miami #7215)[1] | | |
| 09420941 | | NFT (345434968453553755/FTX - Off The Grid Miami #7220)[1] | | |
| 09420942 | | USD[1.49] | | |
| 09420946 | | NFT (455491408589761221/FTX - Off The Grid Miami #7216)[1] | | |
| 09420947 | | NFT (370741796434011764/FTX - Off The Grid Miami #7217)[1] | | |
| 09420950 | | NFT (436095060884981591/FTX - Off The Grid Miami #7221)[1] | | |
| 09420954 | | NFT (359631305449174560/FTX - Off The Grid Miami #7218)[1] | | |
| 09420955 | | BTC[.0007338], USD[0.00] | | |
| 09420956 | | NFT (331171449590456444/FTX - Off The Grid Miami #7219)[1] | | |
| 09420957 | | NFT (545763405096885644/FTX - Off The Grid Miami #7222)[1] | | |
| 09420958 | | NFT (361252957780276990/Miami Grand Prix 2022 - ID: 0BF145A8)[1] | | |
| 09420961 | | AVAX[0], BAT[0], BCH[0], BTC[0], CUSDT[0], ETH[0], LINK[0.00012937], LTC[0], MATIC[0], SHIB[204762.65042842], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.29], USDT[0.00000001] | Yes | |
| 09420964 | | BRZ[1], DOGE[2], USD[0.01], USDT[0] | Yes | |
| 09420973 | | DOGE[2], USD[0.92], USDT[1.70161322] | Yes | |
| 09420979 | | NFT (391438893014770000/FTX - Off The Grid Miami #7225)[1] | | |
| 09420981 | | USD[0.00] | | |
| 09420984 | | USD[0.00] | | |
| 09420985 | | NFT (502310849668880681/FTX - Off The Grid Miami #7227)[1] | | |
| 09420987 | | NFT (340365093961327708/Miami Grand Prix 2022 - ID: 3086BFE0)[1] | | |
| 09420988 | | NFT (524074261098967215/FTX - Off The Grid Miami #7226)[1] | | |
| 09420991 | | USD[0.00] | | |
| 09420993 | | NFT (288438089900866982/Miami Grand Prix 2022 - ID: 8B5D55AB)[1] | | |
| 09420995 | | NFT (371692208877594500/FTX - Off The Grid Miami #7233)[1] | | |
| 09420998 | | NFT (540850073631347757/FTX - Off The Grid Miami #7229)[1] | | |
| 09421003 | | NFT (333545081545108479/Miami Grand Prix 2022 - ID: 342BB728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09421006 | | NFT (35080113025407620B/FTX - Off The Grid Miami #7228)[1] | | |
| 09421010 | | SHIB[1], USD[0.00], USDT[1] | | |
| 09421011 | | NFT (516579487518860330/FTX - Off The Grid Miami #7230)[1] | | |
| 09421015 | | NFT (558417093236288403/FTX - Off The Grid Miami #7231)[1] | | |
| 09421016 | | NFT (484338771763434649/FTX - Off The Grid Miami #7232)[1] | | |
| 09421018 | | USD[1.00] | | |
| 09421021 | | NFT (319274912726615010/FTX - Off The Grid Miami #7234)[1] | | |
| 09421031 | | NFT (325078980852243716/FTX - Off The Grid Miami #7235)[1] | | |
| 09421033 | | NFT (521251819653769409/Saudi Arabia Ticket Stub #2233)[1], USD[0.20] | | |
| 09421036 | | USD[13.38] | | |
| 09421037 | | BTC[.003214], SHIB[3], USD[272.59] | Yes | |
| 09421043 | | MATIC[.1] | | |
| 09421044 | | ETH[1.04804847], ETHW[1.04760825] | Yes | |
| 09421045 | | USD[19.63], USDT[0] | | |
| 09421046 | | NFT (504643741199009576/FTX - Off The Grid Miami #7236)[1] | | |
| 09421050 | | NFT (301560341216909821/FTX - Off The Grid Miami #7247)[1] | | |
| 09421052 | | NFT (440637919561260129/FTX - Off The Grid Miami #7237)[1] | | |
| 09421053 | | USDT[.9262175] | | |
| 09421056 | | SUSHI[29.83658449], UNI[3.77917431], USD[0.11] | | |
| 09421057 | | BTC[.00809712], ETH[.04073846], ETHW[.04073846], USD[101.86] | | |
| 09421061 | | SHIB[2], USD[0.00], USDT[0.00026154] | | |
| 09421080 | | AVAX[19.39500887], BRZ[1], BTC[.00334259], DOGE[3], GRT[3342.66727787], SHIB[36], TRX[1], USD[-105.64], USDT[0.00000014] | Yes | |
| 09421084 | | BTC[.00014402], ETH[.02020097], ETHW[.00199361], GBP[4.16], NEAR[.46029727], USD[0.00] | Yes | |
| 09421087 | | NFT (334385197276948817/FTX - Off The Grid Miami #7245)[1], NFT (453748086549584074/Miami Grand Prix 2022 - ID: 3154FECF)[1] | | |
| 09421090 | | NFT (487675334686353324/FTX - Off The Grid Miami #7243)[1] | | |
| 09421091 | | NFT (503768280745422895/FTX - Off The Grid Miami #7241)[1] | | |
| 09421092 | | DOGE[15904.93065263], USD[0.00] | | |
| 09421097 | | BRZ[1.00003032], DOGE[3], GRT[.00001409], SHIB[3], USD[1.71] | | |
| 09421101 | | USD[8.47] | | |
| 09421103 | | NFT (348141260982597425/FTX - Off The Grid Miami #7244)[1], NFT (521247887067064460/Miami Grand Prix 2022 - ID: 472E7F94)[1] | | |
| 09421106 | | LTC[.02], NFT (476965517170929461/Saudi Arabia Ticket Stub #227)[1] | | |
| 09421113 | | USD[60.67], USDT[0] | | |
| 09421120 | | USD[0.00], USDT[995.30257989] | | |
| 09421125 | | NFT (337589622007296641/FTX - Off The Grid Miami #7250)[1] | | |
| 09421131 | | BTC[.07078569], DOGE[5], ETH[2.76735825], ETHW[2.76735825], TRX[1], UNI[1], USD[999.99] | | |
| 09421136 | | NFT (543824731378400105/Miami Grand Prix 2022 - ID: 5EEE5B78)[1] | | |
| 09421139 | | NFT (452478933504043256/Australia Ticket Stub #2236)[1] | | |
| 09421140 | | USDT[0] | | |
| 09421142 | | NFT (334356973557439546/FTX - Off The Grid Miami #7251)[1], NFT (459580342695655865/Miami Grand Prix 2022 - ID: A8970F31)[1] | | |
| 09421150 | | ETH[.00001004], ETHW[.00001004], NFT (290088784324506658/Australia Ticket Stub #647)[1], NFT (319616701267939923/FTX Crypto Cup 2022 Key #330)[1], NFT (367877481211178558/The Hill by FTX #3279)[1], USD[0.00] | | |
| 09421163 | | NFT (533361094432137532/FTX - Off The Grid Miami #7254)[1] | | |
| 09421164 | | USD[0.00] | | |
| 09421165 | Contingent, Disputed | USDT[.70712694] | | |
| 09421168 | | BTC[.23586562], DOGE[5030.74908374], ETH[1.21532024], ETHW[1.21480973], MATIC[174.77434539], SHIB[11179640.09946374], TRX[.000002], USD[0.00], USDT[207.64152594] | Yes | |
| 09421170 | | NFT (326872153896859108/FTX - Off The Grid Miami #7255)[1] | | |
| 09421173 | | BRZ[5], BTC[.02323443], DOGE[8.00921072], MATIC[39.05406018], SHIB[88], SOL[1.78309514], TRX[10], USD[175.78] | Yes | |
| 09421178 | | NFT (360613733566022982/FTX - Off The Grid Miami #7256)[1] | | |
| 09421179 | | BRZ[1], DOGE[3], GRT[1], SHIB[11], TRX[2], USD[0.01], USDT[1] | | |
| 09421180 | | NFT (401100174045949547/FTX - Off The Grid Miami #7257)[1] | | |
| 09421183 | | NFT (552040220846884875/Miami Grand Prix 2022 - ID: DD800CC2)[1], NFT (560858634666822949/FTX - Off The Grid Miami #7258)[1] | | |
| 09421189 | | NFT (515606919846952424/Miami Grand Prix 2022 - ID: 05F1D09D)[1] | | |
| 09421191 | | NFT (293471389712056636/FTX - Off The Grid Miami #7284)[1] | | |
| 09421194 | | NFT (340739270030355903/Imola Ticket Stub #1966)[1], NFT (423284331681558847/Barcelona Ticket Stub #1932)[1], USD[0.00] | Yes | |
| 09421195 | | DOGE[.7], USD[0.44], USDT[0.00047610] | | |
| 09421198 | | USD[430.00], USDT[19.69726913] | | |
| 09421206 | | BTC[.00208374] | Yes | |
| 09421208 | | DOGE[.00000001] | | |
| 09421209 | | NFT (381117637509910480/Warriors Gold Blooded NFT #745)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09421211 | | NFT [494307657039742542/Warriors Gold Blooded NFT #233][1] | | |
| 09421216 | | SOL[.005] | | |
| 09421218 | | NFT [535359137224514233/FTX - Off The Grid Miami #7260][1] | | |
| 09421220 | | NFT [510783999932851543/FTX - Off The Grid Miami #7263][1] | | |
| 09421222 | | NFT [390644465036881393/FTX - Off The Grid Miami #7261][1] | | |
| 09421227 | | AVAX[19.11470118], USD[0.00] | | |
| 09421231 | | BRZ[1], BTC[.10315141], DOGE[1], SHIB[8], USD[0.00] | Yes | |
| 09421232 | | NFT [425555070198357633/Miami Grand Prix 2022 - ID: 7AE7B780][1] | | |
| 09421253 | | USD[1.58] | | |
| 09421259 | | NFT [343940414004576553/Warriors Gold Blooded NFT #317][1] | | |
| 09421262 | | NFT [442779916840321295/FTX - Off The Grid Miami #7264][1] | | |
| 09421263 | | USD[0.35] | | |
| 09421264 | | NFT [394104230512380007/Imola Ticket Stub #1077][1] | | |
| 09421265 | | BAT[1], BTC[.00000002], ETH[0], SOL[.00664501], TRX[0.01127700], USD[1.19], USDT[0.01000001] | Yes | |
| 09421268 | | NFT [367383134131186801/Miami Grand Prix 2022 - ID: 769BA1B8][1], NFT [551509377127502454/FTX - Off The Grid Miami #7265][1] | | |
| 09421271 | | NFT [549053314978429200/FTX - Off The Grid Miami #7286][1] | | |
| 09421272 | | SOL[20.33863731], TRX[1], USD[1506.04] | Yes | |
| 09421273 | | BTC[0], ETH[0], ETHW[0.69395136], MATIC[78.55005157], USD[0.00], USDT[0] | Yes | |
| 09421277 | | NFT [315508141288837077/Warriors Gold Blooded NFT #156][1] | | |
| 09421279 | | NFT [370248712182141358/FTX - Off The Grid Miami #7267][1], NFT [572057840343887118/Miami Grand Prix 2022 - ID: A794E89C][1] | | |
| 09421292 | | NFT [408338664360462723/FTX - Off The Grid Miami #7269][1] | | |
| 09421302 | | USDT[1] | | |
| 09421315 | | BRZ[1], MATIC[261.33376279], SHIB[1], SOL[3.3790811], USD[51.59] | Yes | |
| 09421316 | | USD[20.00] | | |
| 09421318 | | NFT [549017837292318756/Barcelona Ticket Stub #277][1], NFT [555663595889279977/Bahrain Ticket Stub #546][1], SOL[.01] | | |
| 09421319 | | BTC[.0288711], ETH[.38961], ETHW[.38961], USD[3.49] | | |
| 09421320 | | NFT [433034498067894579/Miami Grand Prix 2022 - ID: BC2262C7][1], NFT [441024856418181553/FTX - Off The Grid Miami #7268][1] | | |
| 09421321 | | NFT [490886969309719760/Miami Grand Prix 2022 - ID: 7F633E6D][1], NFT [574523923050605214/FTX - Off The Grid Miami #7271][1] | | |
| 09421324 | | NFT [497840015361518044/Miami Grand Prix 2022 - ID: 65E264FD][1], NFT [531520867498819607/FTX - Off The Grid Miami #7275][1] | | |
| 09421325 | | NFT [418677039250439769/FTX - Off The Grid Miami #7272][1] | | |
| 09421326 | | DOGE[.67278415], SHIB[716.17], USDT[.20872] | | |
| 09421327 | | USD[200.00] | | |
| 09421330 | | NFT [317575169177183978/FTX - Off The Grid Miami #7289][1] | | |
| 09421331 | | NFT [368286997811052599/FTX - Off The Grid Miami #7273][1] | | |
| 09421332 | | ETH[1.32815817], ETHW[.90915817], SOL[.80299802], USD[0.58] | | |
| 09421339 | | NFT [509192474818614791/FTX - Off The Grid Miami #7279][1] | | |
| 09421340 | | NFT [345669050485978587/Warriors Gold Blooded NFT #1034][1] | | |
| 09421342 | | NFT [494475648280913450/FTX - Off The Grid Miami #7276][1] | | |
| 09421351 | | BTC[0], ETHW[.2732945], USD[1110.78] | Yes | |
| 09421352 | | DOGE[1], ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00], USDT[14.96696745] | | |
| 09421360 | | USD[25.00] | | |
| 09421364 | | NFT [477360432295585717/Saudi Arabia Ticket Stub #629][1], NFT [565841467270186419/FTX - Off The Grid Miami #7277][1] | | |
| 09421367 | | NEAR[34.965], SOL[1.998], USD[13.73] | | |
| 09421369 | | NFT [467132418156570725/Miami Grand Prix 2022 - ID: D1BF40FB][1], NFT [509445358021223597/FTX - Off The Grid Miami #7278][1] | | |
| 09421376 | | BTC[.00338914], ETH[.04788632], ETHW[.04729232], SHIB[2], USD[90.39] | Yes | |
| 09421381 | | NFT [342809776523919372/FTX - Off The Grid Miami #7282][1] | | |
| 09421388 | | NFT [414614743916990122/FTX - Off The Grid Miami #7283][1] | | |
| 09421390 | | BTC[.0000993], USD[7.51] | | |
| 09421391 | | NFT [296092495612663891/FTX - Off The Grid Miami #7287][1], NFT [319177821536101712/Miami Grand Prix 2022 - ID: 65A3ACD6][1] | | |
| 09421392 | | SHIB[1], SOL[.00000085], USD[0.53], USDT[0.00868011] | Yes | |
| 09421395 | | NFT [386790095236078174/Miami Grand Prix 2022 - ID: D3576873][1], NFT [522191384818827863/FTX - Off The Grid Miami #7285][1] | | |
| 09421396 | | NFT [447382151403798199/FTX - Off The Grid Miami #7299][1], NFT [520752164656140917/Saudi Arabia Ticket Stub #512][1], USD[14.40] | | |
| 09421407 | | NFT [436937272029235121/FTX - Off The Grid Miami #7301][1], NFT [478647000496463594/Miami Grand Prix 2022 - ID: 084FCE0F][1] | | |
| 09421409 | | NFT [485086926162835444/FTX - Off The Grid Miami #7294][1] | | |
| 09421420 | | NFT [476298795733248200/FTX - Off The Grid Miami #7288][1] | | |
| 09421428 | | BTC[.00007006] | | |
| 09421449 | | NFT [459140707879636686/Miami Grand Prix 2022 - ID: E1956A84][1], NFT [494459039364824764/FTX - Off The Grid Miami #7290][1] | | |
| 09421452 | | DOGE[1], NFT [312232568485736073/Imola Ticket Stub #1897][1], SHIB[10132288.19213792], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09421457 | | NFT (308966445963656971/Miami Grand Prix 2022 - ID: 4D1654C1)[1], NFT (363916983804633452/FTX - Off The Grid Miami #7292)[1] | | |
| 09421458 | | BTC[.00020822], DOGE[1], ETH[0.00658334], ETHW[0.00658334], USD[0.01] | | |
| 09421461 | | NFT (351593282608690672/FTX - Off The Grid Miami #7291)[1] | | |
| 09421464 | | BRZ[1], USD[0.00], USDT[0] | | |
| 09421470 | | TRX[90.58126906], USD[0.00] | | |
| 09421471 | | USD[2.00] | | |
| 09421472 | | NFT (334640880238996032/FTX - Off The Grid Miami #7315)[1] | | |
| 09421474 | | NFT (330466026510851971/Miami Grand Prix 2022 - ID: D363934B)[1], NFT (464407810215512981/FTX - Off The Grid Miami #7305)[1] | | |
| 09421477 | | ALGO[13.48109328], CUSDT[225.18434716], GRT[16.20129788], USD[0.00] | | |
| 09421483 | | BRZ[1], BTC[.00000006], DOGE[1], SHIB[2], TRX[.0103592], USD[0.01] | Yes | |
| 09421488 | | SHIB[1065280.27410607], USD[0.00] | Yes | |
| 09421492 | | NFT (484154587716730206/FTX - Off The Grid Miami #7297)[1] | | |
| 09421496 | | NFT (542981799669990072/FTX - Off The Grid Miami #7295)[1] | | |
| 09421497 | | AVAX[1.94065619], MKR[.08462059], SHIB[1], USD[0.00] | Yes | |
| 09421505 | | NFT (455994672130542509/Saudi Arabia Ticket Stub #1909)[1], USD[0.00], USDT[0.00000978] | | |
| 09421507 | | NFT (323863391290267353/Miami Grand Prix 2022 - ID: 8DF0E331)[1], NFT (470055354917071162/FTX - Off The Grid Miami #7296)[1] | | |
| 09421514 | | KSHIB[908.11888786], NFT (468898136924870976/Australia Ticket Stub #1021)[1], NFT (545190945621370838/FTX - Off The Grid Miami #7302)[1], USD[0.03] | Yes | |
| 09421515 | | NFT (353140544075800487/FTX - Off The Grid Miami #7298)[1] | | |
| 09421522 | | NFT (348935887034914314/The Hill by FTX #1836)[1] | | |
| 09421525 | | USD[5.00] | | |
| 09421529 | | NFT (301085391685878877/Saudi Arabia Ticket Stub #1901)[1] | | |
| 09421531 | | NFT (518061085635172552/FTX - Off The Grid Miami #7300)[1] | | |
| 09421536 | | AVAX[.00003273], BTC[0.00000016], DOGE[3], ETH[.00101777], ETHW[.00100409], LTC[0.01267992], SHIB[4], SOL[.00057514], TRX[1], USD[0.00], USDT[0.00491576] | Yes | |
| 09421546 | | LTC[.03088494], USD[10.00], USDT[5.234417] | | |
| 09421549 | | NFT (534276573920466497/FTX - Off The Grid Miami #7311)[1] | | |
| 09421550 | | USD[0.64] | Yes | |
| 09421551 | | BTC[.00019349], SOL[2.15], USD[0.12], USDT[0.00010111] | | |
| 09421552 | | NFT (478704341436647281/FTX - Off The Grid Miami #7303)[1], NFT (518728079625155601/Miami Grand Prix 2022 - ID: 05D9D339)[1] | | |
| 09421556 | | NFT (307162235655385443/FTX - Off The Grid Miami #7304)[1] | | |
| 09421564 | | NFT (531795903764879940/Miami Grand Prix 2022 - ID: 67933A51)[1] | | |
| 09421566 | | SOL[.01] | | |
| 09421567 | | NFT (429549645423382169/Miami Grand Prix 2022 - ID: 40A0FC35)[1], NFT (572749436386515286/FTX - Off The Grid Miami #7312)[1] | | |
| 09421568 | | ETH[.02641398], ETHW[.02641398], USD[0.00] | | |
| 09421571 | | NFT (525157748326552329/FTX - Off The Grid Miami #7309)[1] | | |
| 09421572 | | NFT (471799198633166666/FTX - Off The Grid Miami #7306)[1] | | |
| 09421574 | | NFT (547906908038834966/FTX - Off The Grid Miami #7307)[1] | | |
| 09421575 | | NFT (474632505877705043/FTX - Off The Grid Miami #7314)[1] | | |
| 09421581 | | NFT (374258663856148417/FTX - Off The Grid Miami #7313)[1] | | |
| 09421582 | | BTC[0], USD[38.47] | | |
| 09421588 | | DOGE[59.34638529], NEAR[1.63733392], SHIB[1], USD[2.10] | Yes | |
| 09421591 | | NFT (338094586809437017/Miami Grand Prix 2022 - ID: 1486349B)[1] | | |
| 09421594 | | USD[52.09] | Yes | |
| 09421596 | | NFT (392933047888959288/FTX - Off The Grid Miami #7310)[1] | | |
| 09421599 | | BTC[.0028], USD[2.78] | | |
| 09421600 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 09421605 | | SOL[.00000756] | | |
| 09421608 | | NFT (546887449032059588/Miami Grand Prix 2022 - ID: FC694C52)[1] | | |
| 09421610 | | DOGE[1], USD[20.83], USDT[31.09980209] | Yes | |
| 09421614 | | SOL[.001] | | |
| 09421626 | | NFT (560068052387095039/Saudi Arabia Ticket Stub #2274)[1], SOL[.00000756] | | |
| 09421629 | | USD[100.00] | | |
| 09421635 | | NFT (359197212885916692/FTX - Off The Grid Miami #7316)[1] | | |
| 09421636 | | NFT (485407607612993936/Miami Grand Prix 2022 - ID: DC764A9E)[1] | | |
| 09421650 | | NFT (330546248456075013/Warriors Gold Blooded NFT #512)[1] | | |
| 09421651 | | SOL[.01] | | |
| 09421659 | | NFT (394443613556927321/Miami Ticket Stub #287)[1], TRX[99.895001] | | |
| 09421666 | | ALGO[.00284237] | Yes | |
| 09421672 | | SOL[.08596952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09421673 | | NFT (38732393866969933/Warriors Gold Blooded NFT #96)[1] | | |
| 09421683 | | SOL[.00000756] | | |
| 09421684 | | SOL[.00009756] | | |
| 09421685 | | SOL[.005] | | |
| 09421690 | | ETHW[.623] | | |
| 09421704 | | DOGE[1], SHIB[1], USD[0.00], USDT[5.16119823] | | |
| 09421705 | | TRX[123.27253179], USD[0.00] | | |
| 09421707 | | BTC[.0274725], USD[1.11] | | |
| 09421709 | | SOL[.01] | | |
| 09421712 | | DOGE[1], SHIB[1734599.12702807], TRX[2], USD[0.81] | Yes | |
| 09421717 | | NFT (313919999977733458/FTX - Off The Grid Miami #7321)[1] | | |
| 09421718 | | NFT (356926543193127662/FTX - Off The Grid Miami #7320)[1] | | |
| 09421721 | | NFT (528635248001771592/FTX Crypto Cup 2022 Key #369)[1], NFT (529945689216098184/The Hill by FTX #1306)[1] | | |
| 09421722 | | NFT (302971972817437156/FTX - Off The Grid Miami #7322)[1] | | |
| 09421729 | | USD[0.14] | | |
| 09421730 | | BRZ[1], DOGE[1], ETH[0.00334143], ETHW[0], NEAR[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09421737 | | BTC[.00046203], ETH[.00981769], ETHW[.00981769], SOL[.12005857], USD[5.00] | | |
| 09421741 | | USD[10.00] | | |
| 09421746 | | NFT (329443485048747224/FTX - Off The Grid Miami #7323)[1], NFT (414007204632574141/Miami Grand Prix 2022 - ID: 770DFE87)[1] | | |
| 09421747 | | NFT (509518199686031234/Imola Ticket Stub #24)[1], SOL[.0152276] | | |
| 09421752 | | NFT (477320906699446821/FTX - Off The Grid Miami #7324)[1] | | |
| 09421757 | | NFT (481471653966134114/Warriors Gold Blooded NFT #176)[1] | | |
| 09421759 | | MATIC[457.63570581], USD[0.00], USDT[0] | | |
| 09421762 | | USD[0.00] | | |
| 09421768 | | NFT (416259296773949137/Imola Ticket Stub #2033)[1] | | |
| 09421771 | | ETH[.000001], ETHW[.000001] | | |
| 09421774 | | ETHW[.02971811], SHIB[18], USD[338.85] | Yes | |
| 09421782 | | USD[0.00], USDT[9.95302579] | | |
| 09421784 | | NFT (342044964563916932/Warriors Gold Blooded NFT #54)[1] | | |
| 09421789 | | BRZ[1], USD[0.01] | | |
| 09421792 | | ALGO[269.29445995], ETHW[.19736831], SHIB[5327650.50612679], USD[2.25] | | |
| 09421795 | | NFT (529623040737168037/FTX - Off The Grid Miami #7361)[1] | | |
| 09421796 | | NFT (525889096900270674/Miami Grand Prix 2022 - ID: F9E8EF63)[1] | | |
| 09421800 | | BTC[.003433] | Yes | |
| 09421801 | | NFT (381094689602054837/Miami Grand Prix 2022 - ID: 1DBD8F00)[1] | | |
| 09421809 | | BTC[.0000943], DOGE[.355], ETH[.000919], ETHW[.000919], SOL[.0055], USD[0.11] | | |
| 09421824 | | NFT (315177742467252267/Miami Grand Prix 2022 - ID: 95EFA97C)[1], NFT (416268071367366890/FTX - Off The Grid Miami #7352)[1] | | |
| 09421828 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09421833 | | NFT (326128133702768200/Miami Grand Prix 2022 - ID: 61EC8F73)[1], NFT (435180863722534070/FTX - Off The Grid Miami #7327)[1] | | |
| 09421837 | | DOGE[3], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09421844 | | SOL[0.38282624] | | |
| 09421846 | | NFT (356951426863095216/FTX - Off The Grid Miami #7328)[1] | | |
| 09421853 | | USDT[2] | | |
| 09421854 | | TRX[1] | | |
| 09421856 | | SHIB[2], SOL[.88224875], TRX[192.20182553], USD[0.00] | Yes | |
| 09421860 | | NFT (460820697001633424/FTX - Off The Grid Miami #7330)[1] | | |
| 09421862 | | NFT (514207357271222170/Warriors Gold Blooded NFT #95)[1] | | |
| 09421867 | | NFT (514632585136519615/Miami Grand Prix 2022 - ID: 55CE1B27)[1] | | |
| 09421870 | | LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 09421888 | | BRZ[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09421891 | | NFT (506754108880676834/FTX - Off The Grid Miami #7331)[1] | | |
| 09421894 | | SOL[.15] | | |
| 09421901 | | BAT[1], BTC[0.00060876], DOGE[3], ETH[0], ETHW[0], SUSHI[1], USD[0.00], USDT[100.96659464] | | |
| 09421914 | | LTC[.00002142], USD[0.00] | Yes | |
| 09421918 | | NFT (517481997460106151/FTX - Off The Grid Miami #7333)[1], NFT (543599195984598247/Miami Grand Prix 2022 - ID: EF181463)[1] | | |
| 09421922 | | NFT (354885797490928858/Bahrain Ticket Stub #1920)[1] | | |
| 09421929 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09421930 | | NFT (430782437473827661/FTX - Off The Grid Miami #7335)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09421932 | | NFT (35952589698191108020/FTX - Off The Grid Miami #7334)[1] | | |
| 09421942 | | NFT (50432093969442166111/Imola Ticket Stub #349)[1] | | |
| 09421943 | | AVAX[1.08749095], BTC[.00238163], DOGE[1], ETH[.02707049], ETHW[.02673246], SHIB[11], SOL[.8331004], TRX[1], USD[11.37] | Yes | |
| 09421946 | | NFT (424609389261214412/Miami Grand Prix 2022 - ID: 37EC2829)[1] | Yes | |
| 09421948 | | DOGE[1], NFT (533208730088187522/FTX - Off The Grid Miami #7337)[1], SHIB[2], USD[285.74], USDT[0] | | |
| 09421949 | | NFT (364400305328727299/FTX - Off The Grid Miami #7336)[1] | | |
| 09421950 | | NFT (379687190080369856/Barcelona Ticket Stub #695)[1], NFT (403126776644832206/Saudi Arabia Ticket Stub #1000)[1] | | |
| 09421953 | | USD[2000.00] | | |
| 09421954 | | NFT (548932498256621459/FTX - Off The Grid Miami #7338)[1] | | |
| 09421959 | | NFT (390418219447330085/FTX - Off The Grid Miami #7342)[1] | | |
| 09421965 | | NFT (358646264513444929/FTX - Off The Grid Miami #7340)[1] | | |
| 09421966 | | NFT (513737890859010724/FTX - Off The Grid Miami #7339)[1] | | |
| 09421967 | | NFT (527112795824325433/FTX - Off The Grid Miami #7345)[1] | | |
| 09421969 | | NFT (505122297746259048/FTX - Off The Grid Miami #7344)[1] | | |
| 09421971 | | NFT (561313976729075119/FTX - Off The Grid Miami #7342)[1] | | |
| 09421972 | | USD[750.00] | | |
| 09421975 | | NFT (349229896506944984/Australia Ticket Stub #2009)[1] | | |
| 09421982 | | BRZ[1], NFT (451664039379093759/The Hill by FTX #1765)[1], SHIB[1], USD[0.00] | Yes | |
| 09421983 | | USD[30.00] | | |
| 09421989 | | USD[0.00], USDT[0] | | |
| 09421993 | | NFT (309810635606130325/FTX - Off The Grid Miami #7346)[1] | | |
| 09421995 | | USD[10.00] | | |
| 09421999 | | NFT (554785136601055798/FTX - Off The Grid Miami #7348)[1] | | |
| 09422009 | | NFT (498680793879918079/FTX - Off The Grid Miami #7351)[1] | | |
| 09422015 | | USDT[0] | | |
| 09422038 | | NFT (298052072969023216/FTX - Off The Grid Miami #7350)[1] | | |
| 09422045 | | NFT (412627013702023473/Saudi Arabia Ticket Stub #2421)[1] | | |
| 09422046 | | ETH[0], SOL[0.77033620], USD[0.00] | | |
| 09422048 | | BRZ[1], BTC[.00114738], ETH[.02892292], ETHW[.02892292], SHIB[4], USD[0.00] | | |
| 09422049 | | SHIB[1], USD[0.00], USDT[48.12516704] | | |
| 09422052 | | NFT (475412889569703548/Saudi Arabia Ticket Stub #1570)[1] | | |
| 09422056 | | USD[5.40] | | |
| 09422064 | | NFT (459099990376927253/Bahrain Ticket Stub #778)[1] | | |
| 09422068 | | BTC[.00482412], SHIB[1], USD[0.00] | | |
| 09422079 | | NFT (376829824063686746/Australia Ticket Stub #716)[1], USD[1.50] | | |
| 09422086 | | SHIB[1], USD[0.00], USDT[1801.73335127] | Yes | |
| 09422087 | | NFT (364495668449324025/Saudi Arabia Ticket Stub #1444)[1] | | |
| 09422090 | | USDT[2] | | |
| 09422095 | | NFT (431670953530478635/FTX - Off The Grid Miami #7353)[1] | | |
| 09422098 | | USD[0.88] | Yes | |
| 09422106 | | NFT (345483078828185943/FTX Crypto Cup 2022 Key #639)[1], NFT (386418672044455298/The Hill by FTX #961)[1] | | |
| 09422110 | | USD[105.00] | | |
| 09422112 | | BRZ[1], BTC[.00260893], DOGE[8.12441983], ETH[.08358034], ETHW[.21709286], LTC[.93450695], SHIB[73], TRX[13], USD[0.82] | Yes | |
| 09422114 | | SHIB[1], USD[0.00] | Yes | |
| 09422115 | | TRX[.000418], USD[0.00] | | |
| 09422130 | | SUSHI[2.42128341], USD[0.00] | Yes | |
| 09422132 | | USD[400.00] | | |
| 09422135 | | NFT (385314534581592894/Saudi Arabia Ticket Stub #2033)[1], USD[9.90] | Yes | |
| 09422136 | | USD[1.02] | | |
| 09422139 | | DOGE[1], TRX[662.60586453], USD[0.01] | | |
| 09422159 | | NFT (531923694378350926/Warriors Gold Blooded NFT #436)[1] | | |
| 09422161 | | NFT (437822307967469251/Australia Ticket Stub #748)[1] | | |
| 09422167 | | ALGO[253.24806202], BTC[.00048563], DOGE[1], ETHW[.23283298], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09422173 | | USD[20.83] | Yes | |
| 09422175 | | GRT[2.92908023], USD[0.10] | | |
| 09422191 | | NFT (322315307105927587/Miami Grand Prix 2022 - ID: 8F622893)[1] | | |
| 09422192 | Contingent, Disputed | NEAR[2.28178619], SHIB[2], TRX[2846.47251302], USD[1.05] | Yes | |
| 09422207 | | NFT (422183015227592380/Miami Grand Prix 2022 - ID: 9E2B5BEE)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09422215 | Contingent, Disputed | USD[0.20] | | |
| 09422217 | | NFT (29386529881042397/6Bahrain Ticket Stub #1345)[1], USDT[1] | | |
| 09422219 | | BTC[.00003275], USD[0.47] | | |
| 09422223 | | USD[594.59] | Yes | |
| 09422228 | | NFT (353139359755782294/FTX - Off The Grid Miami #7360)[1] | | |
| 09422230 | | NEAR[.01] | | |
| 09422232 | | DOGE[622.96451817] | | |
| 09422234 | | USD[0.71] | | |
| 09422237 | | NFT (429536443867789461/Saudi Arabia Ticket Stub #941)[1], USD[2.00] | | |
| 09422241 | | DOGE[1], USD[0.01] | | |
| 09422243 | | NFT (498296587273237570/Bahrain Ticket Stub #1150)[1] | | |
| 09422248 | | SHIB[1], USDT[0] | | |
| 09422249 | | USD[7.49] | | |
| 09422258 | | SHIB[2], USD[0.00] | Yes | |
| 09422264 | | BRZ[1], BTC[0], DOGE[1], NFT (575697531805955792/Miami Ticket Stub #373)[1], SHIB[9], USD[0.00] | Yes | |
| 09422272 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001] | | |
| 09422277 | | TRX[58.16819963], USD[0.00], USDT[492.65128994] | | |
| 09422280 | | USD[50.00] | | |
| 09422293 | | ALGO[4076.54821558], BAT[2], BRZ[4], BTC[.04789959], DOGE[7], ETH[3.57507455], ETHW[3.36948001], GRT[12694.10252047], LINK[112.17885476], MATIC[1590.89744083], NFT (415372163237395591/Saudi Arabia Ticket Stub #855)[1], SHIB[38], SOL[17.86220544], TRX[111], USD[100.10], USDT[1.02488831] | Yes | |
| 09423311 | | USD[0.00], USDT[204.26222040] | | |
| 09423312 | | ETH[.5468516], ETHW[.5468516], SHIB[33805.03882883], USD[1.00], USDT[0.60517137] | | |
| 09423315 | | NFT (542363695749127901/Miami Ticket Stub #612)[1], SOL[.001] | | |
| 09423316 | | ETHW[.04358542] | | |
| 09423320 | | NFT (302703464693255924/FTX - Off The Grid Miami #7362)[1] | | |
| 09423325 | | SHIB[1], USD[0.00] | | |
| 09423328 | | DOGE[1], ETH[.00807154], ETHW[.00797578], LINK[1.10968131], SHIB[2], SOL[1.07478751], USD[0.00] | Yes | |
| 09423341 | | NFT (548552370576819435/FTX - Off The Grid Miami #7363)[1] | | |
| 09423344 | | USD[50.00] | | |
| 09423347 | | BAT[2], BTC[.00000008], DOGE[11.02564618], ETH[.00000113], ETHW[.00000113], GRT[2], SHIB[41], TRX[9], USD[2.57], USDT[0], YFI[0] | Yes | |
| 09423352 | | DOGE[1], SHIB[1], SUSHI[84.39842959], USD[0.00] | Yes | |
| 09423353 | | USD[12.00] | | |
| 09423359 | | NFT (410233915784044411/Barcelona Ticket Stub #2124)[1], NFT (448722953516479811/Miami Ticket Stub #806)[1] | Yes | |
| 09423364 | | BTC[.0061], ETH[.076], ETHW[.048979], USD[0.88] | | |
| 09423370 | | NFT (389450924990243272/Miami Grand Prix 2022 - ID: BF65CB1C)[1], NFT (529185241757309199/FTX - Off The Grid Miami #7374)[1] | | |
| 09423373 | | NFT (534315061047750838/FTX - Off The Grid Miami #7366)[1] | | |
| 09423374 | | AVAX[.41], NFT (525875529995815138/Bahrain Ticket Stub #1398)[1] | | |
| 09423382 | | NFT (553488974032139366/FTX - Off The Grid Miami #7365)[1] | | |
| 09423386 | | TRX[112.86847323], USD[0.00] | | |
| 09423391 | | USD[103.96] | Yes | |
| 09423397 | | NFT (480449837011713514/Miami Grand Prix 2022 - ID: BC92B8C2)[1] | | |
| 09423398 | | DOGE[1], USD[0.01] | | |
| 09424403 | | NFT (392442241147472965/FTX - Off The Grid Miami #7419)[1], NFT (449163203061155058/Miami Grand Prix 2022 - ID: E0324428)[1] | | |
| 09424405 | | BRZ[1], BTC[.01130226], DOGE[4], ETH[.18030188], ETHW[.1610954], LTC[.50051597], SHIB[37], SOL[3.47921663], TRX[2], USD[0.00] | Yes | |
| 09424412 | | NFT (491551295094946402/Warriors Gold Blooded NFT #247)[1] | | |
| 09424415 | | BTC[0.00222551], NFT (447652818109589379/Saudi Arabia Ticket Stub #56)[1], USD[17503.22] | Yes | |
| 09424418 | | MATIC[1.00164518], USD[0.00] | Yes | |
| 09424423 | | USD[269.37], USDT[0.00000001] | | |
| 09424427 | | NFT (489045834772440540/FTX - Off The Grid Miami #7367)[1] | | |
| 09424431 | | NFT (290814245697448216/FTX - Off The Grid Miami #7370)[1] | | |
| 09424435 | | NFT (497351789217975808/FTX - Off The Grid Miami #7371)[1] | | |
| 09424436 | | NFT (534761568589404605/Miami Grand Prix 2022 - ID: 64EBC52C)[1] | | |
| 09424437 | | NFT (438162325948946211/FTX - Off The Grid Miami #7369)[1] | | |
| 09424448 | | NFT (530952841104598321/Saudi Arabia Ticket Stub #1668)[1], TRX[86.908002] | | |
| 09424452 | | NFT (513501152981665735/FTX - Off The Grid Miami #7372)[1] | | |
| 09424459 | | NFT (365265099592068625/Imola Ticket Stub #310)[1] | | |
| 09424463 | | BAT[1], LTC[1.2360784], USD[0.00], USDT[0.00000044] | | |
| 09424473 | | ALGO[46.17970865], MKR[.01574374], SHIB[8], USD[0.00] | Yes | |
| 09424474 | | MATIC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09422478 | | USD[0.00], USDT[0] | Yes | |
| 09422500 | | USDT[0] | | |
| 09422502 | | NFT (44654648205518679/Warriors Gold Blooded NFT #1258)[1] | | |
| 09422505 | | AVAX[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 09422506 | | BTC[.0002682] | | |
| 09422508 | | BTC[.00000031], SHIB[1], USD[0.00] | | |
| 09422509 | | NFT (334735835267086844/FTX - Off The Grid Miami #7376)[1], NFT (498657920795032577/Miami Grand Prix 2022 - ID: B31F0CF9)[1] | | |
| 09422510 | | NFT (335573126785612485/FTX - Off The Grid Miami #7377)[1], NFT (341912964514639387/Miami Grand Prix 2022 - ID: 1E372B49)[1] | | |
| 09422512 | | BRZ[1], DOGE[4], ETH[.0000735], GRT[1], LINK[1.00863213], SHIB[16], TRX[8], USD[0.80], USDT[0.00179175] | Yes | |
| 09422517 | | NFT (413511608322794812/Miami Grand Prix 2022 - ID: 43906CBF)[1] | | |
| 09422519 | | NFT (339038837501120774/Miami Grand Prix 2022 - ID: DF0D3816)[1] | | |
| 09422522 | | BTC[.00087309], DOGE[1], USD[0.00] | | |
| 09422525 | | BTC[.01904298], ETH[.26684765], ETHW[.26665245], SHIB[7], TRX[1], USD[103.17] | Yes | |
| 09422531 | | NFT (455136959326277996/FTX - Off The Grid Miami #7378)[1], NFT (499929506291743742/Miami Grand Prix 2022 - ID: 2F683B5E)[1] | | |
| 09422541 | | SHIB[1], USD[0.00], USDT[59.14927646] | | |
| 09422557 | | NFT (456198192383487079/FTX - Off The Grid Miami #7379)[1] | | |
| 09422560 | | BTC[.00003212], USD[0.00] | | |
| 09422561 | | USD[0.00] | Yes | |
| 09422563 | | SHIB[1], USD[0.00] | | |
| 09422564 | | NFT (575801184193230229/Miami Grand Prix 2022 - ID: 65A6E09E)[1] | | |
| 09422566 | | NFT (334625420653533998/FTX - Off The Grid Miami #7380)[1] | | |
| 09422579 | | NFT (390678020227196959/Miami Grand Prix 2022 - ID: 2F934C58)[1] | | |
| 09422584 | | BTC[.00264536], ETH[.06167715], ETHW[.06167715], PAXG[.11289467], USD[349.70] | | |
| 09422589 | | SOL[.00009756], TRX[.000029], USDT[0] | | |
| 09422592 | | DOGE[1], ETH[0], NFT (390916134025297993/Imola Ticket Stub #1818)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09422594 | | NFT (379743772268281163/Saudi Arabia Ticket Stub #1750)[1], SOL[.1] | | |
| 09422596 | | SHIB[100000], USD[0.07] | | |
| 09422610 | | USD[0.00] | | |
| 09422611 | | NFT (293034917054937780/FTX - Off The Grid Miami #7382)[1] | | |
| 09422612 | | BRZ[1], ETH[.08159131], ETHW[.08058695], SHIB[1], TRX[1], USD[502.73] | Yes | |
| 09422616 | | SOL[1.2987], USD[1.04] | | |
| 09422618 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09422619 | | USD[4.96] | | |
| 09422633 | | BAT[3.00255923], BRZ[3], DOGE[3], NEAR[0], SHIB[3], TRX[3], USD[3039.95], USDT[1.01345554] | Yes | |
| 09422634 | | TRX[1191.23658298], USD[0.00] | | |
| 09422642 | | NFT (468441590665662935/Miami Grand Prix 2022 - ID: 9BD78ED5)[1] | | |
| 09422657 | | NFT (476856502787274302/Miami Grand Prix 2022 - ID: 3FFE8354)[1], NFT (553644012655172289/FTX - Off The Grid Miami #7385)[1] | | |
| 09422667 | | USD[31.24] | Yes | |
| 09422669 | | NFT (497646186290789678/FTX - Off The Grid Miami #7384)[1] | | |
| 09422671 | | NFT (440246020105966984/Warriors Gold Blooded NFT #421)[1], USD[15.00] | | |
| 09422679 | | NFT (424874880691322808/Miami Grand Prix 2022 - ID: 7F596DC2)[1] | | |
| 09422683 | | USD[15.00] | | |
| 09422687 | | NFT (448981837720738540/FTX - Off The Grid Miami #7386)[1] | | |
| 09422688 | | BRZ[.54319514], DOGE[.04751488], SHIB[278375.14727344], TRX[23.2930304], USD[0.46], USDT[.00059911] | Yes | |
| 09422689 | | NFT (437097789594591905/Miami Grand Prix 2022 - ID: 63D34804)[1] | | |
| 09422692 | | NFT (528725789578891864/FTX - Off The Grid Miami #7390)[1] | | |
| 09422696 | | NFT (565533523520023525/FTX - Off The Grid Miami #7387)[1] | | |
| 09422700 | | ETH[0.00862184], GRT[85.20706366], SOL[0], TRX[39.37085206], USD[2.70], USDT[0] | Yes | |
| 09422701 | | NFT (321881895331674633/FTX - Off The Grid Miami #7388)[1] | | |
| 09422705 | | USD[0.00] | | |
| 09422713 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09422714 | | BTC[.0155741], ETH[.38218041], ETHW[.38201987] | Yes | |
| 09422715 | | BRZ[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09422718 | | NFT (299526340224845804/Miami Grand Prix 2022 - ID: ED58A800)[1] | | |
| 09422720 | | NFT (455879821083997312/Miami Grand Prix 2022 - ID: F914E2DE)[1] | | |
| 09422724 | | LINK[.79536352], MATIC[2.314529], USD[0.00], USDT[.99519439] | Yes | |
| 09422745 | | NFT (534153251863138398/Miami Grand Prix 2022 - ID: B9CC2E3D)[1] | | |
| 09422747 | | BAT[1], ETHW[.35616598], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09422751 | | NFT (40919596611427836B/Miami Grand Prix 2022 - ID: 91D2DE04)[1] | | |
| 09422760 | | BTC[0.00132296], USD[0.00] | | |
| 09422767 | | NFT (550266001826205926/Miami Grand Prix 2022 - ID: 8C3B056A)[1] | | |
| 09422770 | | NFT (326473319700642641/Miami Grand Prix 2022 - ID: D80CD488)[1] | | |
| 09422771 | | NFT (388103763846251537/Miami Grand Prix 2022 - ID: 71E271E0)[1] | | |
| 09422772 | | DOGE[1], ETH[0], ETHW[0.01889256], SHIB[2], USD[0.01] | | |
| 09422774 | | NFT (310566013011913734/FTX - Off The Grid Miami #7395)[1] | | |
| 09422776 | | NFT (542846111176463609/Miami Grand Prix 2022 - ID: B68A82F8)[1] | | |
| 09422782 | | NFT (448601020959649729/Miami Grand Prix 2022 - ID: 71B1E08F)[1] | | |
| 09422783 | | NFT (461252321545740578/Miami Grand Prix 2022 - ID: 5D28E96A)[1] | | |
| 09422785 | | NFT (485033351238385207/Miami Grand Prix 2022 - ID: 25BCA1D7)[1] | | |
| 09422791 | | NFT (342646868782164512/Miami Grand Prix 2022 - ID: E2008677)[1] | | |
| 09422796 | | NFT (388205525089586981/FTX - Off The Grid Miami #7392)[1] | | |
| 09422800 | | NFT (327160390695204105/Saudi Arabia Ticket Stub #2478)[1], USD[10.42] | Yes | |
| 09422801 | | NFT (290544620361480820/Miami Grand Prix 2022 - ID: 96453561)[1] | | |
| 09422805 | | SOL[.0999], USD[1995.00] | | |
| 09422806 | | AUD[0.00], BRZ[0], GRT[0], KSHIB[0], NFT (314714142395971832/Barcelona Ticket Stub #1723)[1], NFT (335357089876152505/ApexDucks Halloween #1991)[1], SHIB[10.16602378], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09422810 | | USD[25.00] | | |
| 09422812 | | BTC[.45618998], DOGE[1], USD[10.23] | | |
| 09422814 | | SHIB[4], SOL[.00004454], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09422816 | | NFT (469406324393297174/Miami Grand Prix 2022 - ID: A4741776)[1] | | |
| 09422818 | | NEAR[1.77062707], SHIB[2], TRX[226.56432755], USD[10.01] | | |
| 09422819 | | NFT (410413828512915206/FTX - Off The Grid Miami #7394)[1] | | |
| 09422820 | | ALGO[.00109997], AVAX[.00005632], BAT[5.11959858], BRZ[16.40285869], BTC[0], DOGE[29.7185577], GRT[6], LINK[.00028139], LTC[.00550446], SHIB[16], SUSHI[1.02292542], TRX[38.99901147], USD[0.00], USDT[0.00183561] | Yes | |
| 09422822 | | NFT (518377994030806996/Miami Grand Prix 2022 - ID: 4FEEC27D)[1] | | |
| 09422825 | | BTC[.00000009], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09422827 | | AVAX[.13379064], BCH[.02456748], SHIB[1], USD[1.04] | Yes | |
| 09422828 | | BTC[.03958301], ETH[.02585391], ETHW[.0223906], SHIB[2], TRX[1], USD[0.44] | | |
| 09422829 | | USD[20.23] | Yes | |
| 09422831 | | BTC[.00151714], DOGE[1], USD[52.01] | Yes | |
| 09422836 | | USD[4.99] | | |
| 09422839 | | USD[104.17] | Yes | |
| 09422841 | | NFT (557979098142480575/FTX - Off The Grid Miami #7397)[1] | | |
| 09422842 | | BTC[.03101554], DOGE[100.20987298], ETH[.26788052], ETHW[.26768226], GRT[1], LTC[1.23952173], MATIC[21.45392985], SHIB[5], SOL[4.79450174], SUSHI[26.48475769], TRX[1], USD[22.14] | Yes | |
| 09422845 | | NFT (420862285485166975/Miami Grand Prix 2022 - ID: FB1EF8BC)[1] | | |
| 09422846 | | NFT (525252233914672708/FTX - Off The Grid Miami #7396)[1] | | |
| 09422857 | | SHIB[1], USDT[0] | | |
| 09422860 | | NFT (332452387731362394/Miami Grand Prix 2022 - ID: B7D01B32)[1] | | |
| 09422864 | | ETHW[4.0065], USD[0.00] | | |
| 09422865 | | USDT[0] | | |
| 09422868 | | USD[0.00] | | |
| 09422872 | | NFT (415682247732969149/FTX - Off The Grid Miami #7398)[1] | | |
| 09422873 | | NFT (463921344007219184/FTX - Off The Grid Miami #7400)[1] | | |
| 09422879 | | DOGE[2], SHIB[2], SOL[0], USD[0.00] | | |
| 09422884 | | NFT (399410208396230428/Barcelona Ticket Stub #1944)[1], NFT (497579023357619479/Saudi Arabia Ticket Stub #557)[1], SHIB[1], SOL[0.00762858], USD[0.27] | | |
| 09422885 | | NFT (426018760661945568/Miami Grand Prix 2022 - ID: EFA5A93D)[1] | | |
| 09422887 | | USDT[1] | | |
| 09422894 | | NFT (421016533928309134/Miami Grand Prix 2022 - ID: 6A21E17D)[1] | | |
| 09422897 | | NFT (564828297345234958/FTX - Off The Grid Miami #7401)[1] | | |
| 09422901 | | NFT (534711162444056984/FTX - Off The Grid Miami #7399)[1] | | |
| 09422906 | | ALGO[0], BCH[.0003235], DOGE[1], ETHW[.00075876], KSHIB[0], NFT (299547835593546574/Welcome to Dopamine)[1], NFT (381540388314536547/Founding Frens Lawyer #335)[1], NFT (438191776049413990/FFN Membership Booklet #1440)[1], NFT (522034884233132670/FFN Membership Booklet #335)[1], SHIB[11.49664429], SOL[0.00765501], TRX[3], USD[195.11] | Yes | |
| 09422916 | | ALGO[128.33017523], DOGE[1], GRT[34.1657753], LINK[4.16527722], MATIC[31.67390998], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09422919 | | BAT[7.03712508], BRZ[9.02072359], ETH[0], GRT[6], MATIC[1.00117225], SHIB[16], SOL[0], SUSHI[1.00113453], TRX[10], UNI[1.01312833], USD[8184.03], USDT[1.01146861] | Yes | |
| 09422920 | | BTC[.19988162], SHIB[1998100], USD[4589.05] | | |
| 09422922 | | ETH[.00040802], ETHW[.00040802], USD[0.00] | Yes | |
| 09422924 | | USD[0.40] | | |
| 09422929 | | NFT (552670867493210632/Warriors Gold Blooded NFT #61)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09422933 | | BTC[.0538242], DOGE[1], ETH[2.14722268], ETHW[2.14632084], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09422941 | | USD[0.00] | | |
| 09422946 | | ETH[.00986939], ETHW[.00986939], SHIB[1], USD[0.00] | | |
| 09422951 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09422953 | | USD[100.00] | | |
| 09422959 | | DOGE[1], SHIB[3], USD[0.00], USDT[0] | | |
| 09422963 | | NFT (440398909059718620/Miami Grand Prix 2022 - ID: 7D930872)[1] | | |
| 09422965 | | NFT (449275795090718481/Miami Grand Prix 2022 - ID: 968A8564)[1] | | |
| 09422972 | | NFT (369200837704025721/FTX - Off The Grid Miami #7402)[1], NFT (475083838388663101/Miami Grand Prix 2022 - ID: 00AF0805)[1] | | |
| 09422980 | | NFT (339646835885445325/Warriors Gold Blooded NFT #1077)[1] | | |
| 09422982 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09422984 | | NFT (346127608016514297/FTX - Off The Grid Miami #7403)[1] | | |
| 09422990 | | ALGO[3.02111499], AVAX[2.13978212], BRZ[48.69998139], BTC[.00026397], DOGE[174.00873938], ETH[.00549473], ETHW[.00542633], MATIC[4.05969187], NEAR[1.01628641], SHIB[483372.76941247], SOL[1.01628641], TRX[37.11304343], USD[0.04], USDT[0.96806461] | Yes | |
| 09422992 | | NFT (304236044674346254/Miami Grand Prix 2022 - ID: 40A9F60E)[1] | | |
| 09422996 | | NFT (302076784527123219/FTX - Off The Grid Miami #7412)[1] | | |
| 09422999 | | NFT (443968372997099566/FTX - Off The Grid Miami #7407)[1], NFT (493039915854468653/Miami Grand Prix 2022 - ID: 70A5E5DC)[1] | | |
| 09423000 | | NFT (288511264971614390/FTX - Off The Grid Miami #7406)[1] | | |
| 09423005 | | NFT (290456773431465642/FTX - Off The Grid Miami #7408)[1] | | |
| 09423009 | | BTC[.16742909], USD[0.84] | | |
| 09423010 | | NFT (563430347694938547/FTX - Off The Grid Miami #7410)[1] | | |
| 09423014 | | NFT (365363842958875028/FTX - Off The Grid Miami #7409)[1] | | |
| 09423021 | | NFT (361713604084652821/FTX - Off The Grid Miami #7411)[1] | | |
| 09423025 | | NFT (434496597528723894/Miami Ticket Stub #967)[1] | | |
| 09423027 | | NFT (308298202958162824/FTX - Off The Grid Miami #7413)[1], NFT (365425361452210392/Miami Grand Prix 2022 - ID: B38BE861)[1] | | |
| 09423034 | | NFT (472033418274041525/FTX - Off The Grid Miami #7434)[1] | | |
| 09423038 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0.00000068] | | |
| 09423039 | | NFT (376148963768827293/FTX - Off The Grid Miami #7417)[1], NFT (425269277983236046/Miami Grand Prix 2022 - ID: CCDE26CA)[1] | | |
| 09423040 | | NFT (397182227192875167/FTX - Off The Grid Miami #7415)[1] | | |
| 09423043 | | NFT (543898635122904292/FTX - Off The Grid Miami #7416)[1] | | |
| 09423044 | | NFT (399193493611981537/FTX - Off The Grid Miami #7418)[1], NFT (429075261519563409/Miami Grand Prix 2022 - ID: B8036C14)[1] | | |
| 09423049 | | NFT (387722512158179419/Warriors Gold Blooded NFT #322)[1] | | |
| 09423053 | | USD[13.99], USDT[0.99169433] | | |
| 09423064 | | NFT (304651438145159398/Saudi Arabia Ticket Stub #1264)[1] | | |
| 09423075 | | NFT (501590703884771749/FTX - Off The Grid Miami #7422)[1] | | |
| 09423076 | | USDT[0] | | |
| 09423081 | | NFT (529339280512686370/FTX - Off The Grid Miami #7431)[1] | | |
| 09423082 | | NFT (564583576239741345/FTX - Off The Grid Miami #7424)[1] | | |
| 09423083 | | ALGO[.00857518], AUD[78.67], AVAX[2.82797798], CAD[135.23], ETHW[.20130508], EUR[100.05], LINK[4.43819751], MKR[.00117492], NEAR[.00022234], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09423084 | | AVAX[1.05050354], BRZ[1], BTC[.0012608], DOGE[6], ETHW[.36322884], GRT[3], LINK[1.01886227], MATIC[2.00334526], SHIB[3], TRX[3], USD[25.85], USDT[5031.9700609] | Yes | |
| 09423085 | | SOL[7.13091646], USD[0.00], USDT[0.00019728] | | |
| 09423086 | | NFT (321203486870414514/FTX - Off The Grid Miami #7429)[1], NFT (483703996937445861/Miami Grand Prix 2022 - ID: 26A316D4)[1] | | |
| 09423089 | | NFT (319199605505873573/FTX - Off The Grid Miami #7428)[1] | | |
| 09423090 | | NFT (320179128433537362/FTX - Off The Grid Miami #7433)[1], NFT (453714372138822872/Miami Grand Prix 2022 - ID: B09414F9)[1] | | |
| 09423093 | | NFT (310117883254693837/FTX - Off The Grid Miami #7425)[1] | | |
| 09423095 | | NFT (414269504240528106/Miami Grand Prix 2022 - ID: C1AE7B4D)[1] | | |
| 09423098 | | NFT (291774515223569185/FTX - Off The Grid Miami #7430)[1] | | |
| 09423101 | | USD[10.00] | | |
| 09423111 | | NFT (457802426125751291/FTX - Off The Grid Miami #7432)[1], NFT (491355361527068991/Miami Grand Prix 2022 - ID: 72D9E33D)[1] | | |
| 09423113 | | NFT (362817928841446729/Warriors Gold Blooded NFT #92)[1] | | |
| 09423115 | | NFT (391364039437406060/FTX - Off The Grid Miami #7435)[1] | | |
| 09423116 | | USD[0.00] | Yes | |
| 09423118 | | NFT (300550984146508062/Miami Grand Prix 2022 - ID: 975884F5)[1], NFT (382998067708278067/FTX - Off The Grid Miami #7438)[1] | | |
| 09423119 | | BAT[1], DOGE[3], GRT[1], SHIB[3], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09423122 | | BTC[.00000002], SHIB[2], SOL[.00017044], USD[0.04] | Yes | |
| 09423123 | | NFT (446878721302217586/FTX - Off The Grid Miami #7437)[1] | | |
| 09423127 | | NFT (313168468313436181/Miami Grand Prix 2022 - ID: 772E02A6)[1], NFT (327070362724345575/FTX - Off The Grid Miami #7439)[1] | | |
| 09423134 | | NFT (570565989601462602/FTX - Off The Grid Miami #7444)[1] | | |
| 09423137 | | NFT (491093424247285852/Miami Grand Prix 2022 - ID: 9D317CBD)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09423141 | | NFT [387383744891260697/FTX - Off The Grid Miami #7440][1] | | |
| 09423154 | | NFT [498340904942600195/FTX - Off The Grid Miami #7442][1] | | |
| 09423158 | | USD[0.00] | Yes | |
| 09423160 | | NFT [468150425719934286/Miami Grand Prix 2022 - ID: E2AA70D7][1], NFT [523288359172433336/FTX - Off The Grid Miami #7449][1] | | |
| 09423161 | | NFT [425700074851366397/Warriors Gold Blooded NFT #655][1] | | |
| 09423164 | | NFT [337905857645631260/Miami Grand Prix 2022 - ID: 2AD10F53][1] | | |
| 09423168 | | NFT [357493428159004058/FTX - Off The Grid Miami #7445][1], NFT [530768962300666692/Miami Grand Prix 2022 - ID: 4CE8ECB7][1] | | |
| 09423170 | | NFT [360717124764427214/Miami Grand Prix 2022 - ID: 08F47ED6][1], NFT [520480356753077852/FTX - Off The Grid Miami #7443][1] | | |
| 09423172 | | BRZ[1], DOGE[1], SHIB[126.21706398], TRX[2], USD[0.00] | | |
| 09423178 | | ETH[.0198008], ETHW[.0198008], NFT [323391009716930983/FTX - Off The Grid Miami #7450][1] | | |
| 09423181 | | NFT [400330438738299562/Bahrain Ticket Stub #2120][1], NFT [452737916029013074/Barcelona Ticket Stub #2075][1] | | |
| 09423182 | | NFT [333541954747786944/Miami Grand Prix 2022 - ID: E2B671E2][1], NFT [567843840837179798/FTX - Off The Grid Miami #7446][1] | | |
| 09423185 | | BTC[.00243764], DOGE[187.16122728], SHIB[1], USD[0.01] | Yes | |
| 09423186 | | USD[20.83] | Yes | |
| 09423194 | | USDT[5] | | |
| 09423201 | | NFT [337859357365357915/Miami Grand Prix 2022 - ID: 8E8D4310][1] | | |
| 09423203 | | ETH[.03029085], ETHW[.03029085], USD[0.00] | | |
| 09423204 | | BTC[.00095133], USD[0.00] | Yes | |
| 09423206 | | ETHW[.44113136], SHIB[9], USD[0.00], USDT[0.00028045] | | |
| 09423211 | | NFT [574625771255018510/Miami Grand Prix 2022 - ID: F48BE785][1] | | |
| 09423213 | | DOGE[1], SHIB[307324.27676447], USD[0.00] | | |
| 09423219 | | SOL[.05] | | |
| 09423221 | | USD[7.04] | | |
| 09423230 | | DOGE[937.11295374] | Yes | |
| 09423237 | | BTC[.00071816], ETH[.04534086], ETHW[.04477998], SHIB[1036251.84163598], SOL[.73319918], TRX[1], USD[0.01] | Yes | |
| 09423242 | | NFT [472901229032681887/Miami Grand Prix 2022 - ID: 212AAE51][1] | | |
| 09423244 | | NFT [552904100681077269/Miami Grand Prix 2022 - ID: 768796EB][1] | | |
| 09423249 | | GRT[.43637938], SHIB[4140846.50937768], TRX[1], USD[0.00] | Yes | |
| 09423252 | | NFT [417605474900854359/Imola Ticket Stub #267][1], USD[5.64] | Yes | |
| 09423255 | | BTC[.12357288], ETH[2.01041336], ETHW[.00000941], LINK[80.54344908], SHIB[2], UNI[27.68049181], USD[174.63] | Yes | |
| 09423258 | | USD[0.00], USDT[0.00025761] | | |
| 09423261 | | DOGE[99.53100733], USD[0.00], USDT[0] | Yes | |
| 09423264 | | USD[50.61], USDT[2491] | | |
| 09423269 | | USD[0.00], USDT[0] | Yes | |
| 09423273 | Contingent, Disputed | USD[1.00] | | |
| 09423275 | | USD[20.00] | | |
| 09423277 | | USD[0.00] | | |
| 09423285 | | MATIC[1622.20844895], USD[0.00] | | |
| 09423295 | | USD[3.49] | | |
| 09423302 | | USD[0.64] | | |
| 09423304 | | DOGE[1], GRT[68.06177494], MATIC[58.09078233], SHIB[4352541.23792438], SOL[2.55917503], TRX[637.43095503], USD[0.61] | Yes | |
| 09423306 | | USD[0.00] | | |
| 09423314 | | NFT [305775580060123190/FTX - Off The Grid Miami #7452][1] | | |
| 09423315 | | NFT [443717188977795207/Warriors Gold Blooded NFT #1210][1] | | |
| 09423323 | | USD[0.00] | | |
| 09423325 | | USD[0.70] | | |
| 09423326 | | BTC[0], ETH[.00005787], ETHW[.00005787] | | |
| 09423328 | | NFT [511832766522163907/FTX - Off The Grid Miami #7453][1] | | |
| 09423333 | | BTC[.00401698], ETH[.10345063], ETHW[.08007266], SHIB[83448.78489556], SOL[1.30880848], USD[0.00] | Yes | |
| 09423338 | | NFT [288777730675863964/Bahrain Ticket Stub #156][1] | | |
| 09423341 | | USD[465.50] | Yes | |
| 09423351 | | BRZ[1], BTC[.00000018], DOGE[4], ETH[0], GRT[1], SHIB[4], SOL[0.00000096], TRX[2], USD[0.01] | Yes | |
| 09423352 | | DOGE[1], USD[0.00], USDT[1] | | |
| 09423357 | | ETHW[.03067668], SHIB[6], TRX[1], USD[0.00] | | |
| 09423360 | | USD[0.00] | | |
| 09423362 | | NFT [310588204146613436/Warriors Gold Blooded NFT #1073][1] | | |
| 09423368 | | ETHW[.16975152], SHIB[1], USD[0.00] | | |
| 09423377 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09423381 | | ALGO[25.86712382], BTC[.0025102], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09423382 | | BTC[.10189139], DOGE[1], ETH[1.27203196], ETHW[1.27203196], SHIB[5], USD[0.00] | | |
| 09423387 | | AVAX[0.00000168], BCH[0.00000026], CUSDT[0], DOGE[0], LINK[0], LTC[0.00000068], MATIC[0.00004461], MKR[0.00403155], NEAR[0.00000994], PAXG[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 09423395 | | USD[26.04] | Yes | |
| 09423408 | | NFT [525753828162348252/Warriors Gold Blooded NFT #805][1] | | |
| 09423411 | | BAT[2], BRZ[2], BTC[.01863791], DOGE[275.25702373], ETH[1.13896996], ETHW[1.0170047], GRT[1], LINK[9.74813946], MATIC[30.73819243], SHIB[1365071.67904391], TRX[9.00045502], USD[0.00], YFI[.00000008] | Yes | |
| 09423419 | | USD[0.00] | Yes | |
| 09423423 | | ETH[.00003616] | Yes | |
| 09423425 | | BTC[.00846135], USD[10.52] | | |
| 09423426 | | BRZ[1], SOL[6.45378029], USD[0.00] | | |
| 09423427 | | USD[0.01] | | |
| 09423428 | | NEAR[0] | | |
| 09423439 | | ETH[.00325562], USD[0.00] | Yes | |
| 09423442 | | BTC[0], ETH[0], USD[0.00] | | |
| 09423443 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09423444 | | BTC[.00003326], ETHW[.16519911], SHIB[5], SOL[.69330528], TRX[1], USD[320.53], USDT[0] | Yes | |
| 09423449 | | NFT [350492072767223892/FTX - Off The Grid Miami #7455][1] | | |
| 09423455 | | SOL[0], USD[1001.25], USDT[0] | | |
| 09423472 | | BTC[.00014585], USD[5.21] | Yes | |
| 09423474 | | TRX[.509801] | | |
| 09423487 | | USD[0.00], USDT[53.28940785] | | |
| 09423488 | | AAVE[.0017419], ALGO[.57063137], AVAX[.00076505], BCH[.67437054], BRZ[9.1560526], BTC[.0051485], DOGE[2.91727683], ETH[.01733562], ETHW[1.88712044], LINK[.00593552], LTC[.00004597], MATIC[6.41225075], MKR[.10794866], NEAR[16.95406811], SHIB[62798.60987177], SOL[.01597835], SUSHI[.83179079], TRX[13], UNI[.1311623], USD[15.30], YFI[.00407766] | Yes | |
| 09423489 | | NFT [373429697357551490/FTX - Off The Grid Miami #7456][1] | | |
| 09423500 | | USD[30.00] | | |
| 09423509 | Contingent, Disputed | TRX[.00002], USDT[0] | | |
| 09423510 | | BTC[.00564546], TRX[0], USD[0.00], USDT[203.31883134] | | |
| 09423511 | | NFT [492013432556571081/FTX - Off The Grid Miami #7457][1] | | |
| 09423514 | | USD[10.00] | | |
| 09423529 | | BRZ[1], DOGE[1], ETH[.52204991], ETHW[.52204991], SHIB[9], TRX[2], USD[0.00] | | |
| 09423539 | | SHIB[1], TRX[12.72350671], USD[10.00] | | |
| 09423554 | | DOGE[6] | | |
| 09423555 | | NFT [294031717904104341/Saudi Arabia Ticket Stub #694][1] | | |
| 09423556 | | NFT [509025769862105630/Barcelona Ticket Stub #2026][1], NFT [517234951716868967/Australia Ticket Stub #1954][1], USD[0.00] | Yes | |
| 09423562 | | ETH[0], ETHW[0], TRX[.0000002], USD[0.00], USDT[0.00000072] | Yes | |
| 09423576 | | BTC[.00762038], ETH[.07182873], ETHW[.07182873], SHIB[5], SOL[1.21440279], USD[0.00] | | |
| 09423581 | | BTC[0.00002276], USD[0.00] | | |
| 09423583 | | SHIB[1], TRX[.00003061], USD[11.33], USDT[0.00463400] | | |
| 09423592 | | SHIB[1], SOL[.51383811], USD[1981.00] | | |
| 09423610 | | SHIB[3], USD[0.00] | | |
| 09423615 | | NFT [439093431470335731/FTX - Off The Grid Miami #7458][1] | | |
| 09423624 | | NFT [515622867519475070/FTX - Off The Grid Miami #7459][1] | | |
| 09423631 | | USD[2964.28], USDT[0] | | |
| 09423635 | | USD[0.00] | | |
| 09423643 | Contingent, Disputed | USD[0.27] | Yes | |
| 09423644 | | NFT [314946948225685817/FTX - Off The Grid Miami #7461][1] | | |
| 09423647 | | ETHW[1.02778142], SHIB[2], TRX[1], USD[0.01] | | |
| 09423658 | | BRZ[1], BTC[.09193078], DOGE[2], ETH[1.55425566], ETHW[1.55425566], SHIB[1], USD[0.00] | | |
| 09423662 | | BAT[1], BTC[.01006357], USD[0.00] | | |
| 09423669 | | BTC[.01629953], ETH[.21236735], ETHW[.21236735], USD[0.00] | | |
| 09423683 | | ALGO[136.7168923], ETH[.04041407], ETHW[.04041407], SHIB[1], TRX[1], USD[0.00] | | |
| 09423684 | | SHIB[21006.00000001], USD[745.14], USD[0.00] | | |
| 09423696 | | ETH[0], ETHW[0] | | |
| 09423699 | | DOGE[121.84931188], SHIB[1], USD[0.00] | | |
| 09423700 | | ETHW[.4995], USD[7002.50] | | |
| 09423707 | | DOGE[1], TRX[6088.47305195], USD[0.00] | Yes | |
| 09423708 | | BTC[.00002632], USD[0.00] | Yes | |
| 09423710 | | ETH[.052932], ETHW[.05227536], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09423724 | | ETH[0], USD[283.76], USDT[0.00000023] | | |
| 09423730 | | USD[0.07] | | |
| 09423731 | Contingent, Disputed | USD[58.62] | | |
| 09423736 | | USD[0.06] | | |
| 09423740 | | NFT (525272440546060419/FTX - Off The Grid Miami #7463)[1] | | |
| 09423756 | | SHIB[856196.24340901], TRX[124.80130163], USD[0.07] | Yes | |
| 09423757 | | ETH[.00000053], ETHW[.00000053], USD[0.00] | Yes | |
| 09423758 | | NFT (557430573393333611/Warriors Gold Blooded NFT #288)[1] | | |
| 09423762 | | NFT (392024731571174990/Australia Ticket Stub #520)[1], USD[21.57] | Yes | |
| 09423772 | | USD[2.00] | | |
| 09423790 | | ALGO[146.14135847], AVAX[.86895585], CHF[4.99], LTC[.62617136], MATIC[11.4869572], SHIB[2], SOL[.07604975], USD[0.00] | Yes | |
| 09423791 | | BTC[.00008588], USD[0.01] | Yes | |
| 09423793 | | BTC[0], USD[0.01] | Yes | |
| 09423798 | | BRZ[1], ETH[.01598381], GRT[1], SHIB[2], TRX[1], USD[0.40], USDT[1.02543197] | Yes | |
| 09423802 | | BTC[.00005844], DOGE[2.16359179], TRX[1], USD[4.71] | Yes | |
| 09423803 | | ETHW[.177], USD[983.49] | | |
| 09423811 | | USD[104.16] | Yes | |
| 09423814 | | DOGE[20.91778455], USD[0.00] | | |
| 09423815 | | ETH[.0000015], USD[0.00] | | |
| 09423819 | | BTC[.01285064], DOGE[1], ETH[.03321189], GRT[1], SHIB[1], USD[7.05], USDT[0.00400000] | Yes | |
| 09423821 | | AVAX[0], SHIB[3], TRX[0], USD[0.00] | Yes | |
| 09423826 | | USD[3.35] | Yes | |
| 09423847 | | DOGE[.000001], NFT (323647373081737586/Saudi Arabia Ticket Stub #2065)[1] | | |
| 09423849 | | ETHW[1.73846329], USD[0.00] | | |
| 09423852 | | BTC[0.00500565], ETH[0], ETHW[0.23394363], SHIB[30], USD[24.51] | Yes | |
| 09423856 | | DAI[10.36659632], NFT (358734175549912425/Bahrain Ticket Stub #1044)[1], USD[0.00] | Yes | |
| 09423857 | | NFT (407739865487480125/Bahrain Ticket Stub #1770)[1] | | |
| 09423874 | | NFT (475318644961625949/Imola Ticket Stub #2490)[1] | | |
| 09423876 | | ETH[0.00119263], ETHW[0], USD[0.00] | Yes | |
| 09423886 | Contingent, Unliquidated | DOGE[3], ETH[.42036792], ETHW[.42036792], GRT[1], LTC[6.48106369], SHIB[5], TRX[2], USD[6686.10] | | |
| 09423887 | | USD[100.00] | | |
| 09423891 | | LINK[0.00000001], MATIC[0], SOL[0], USD[0.00] | | |
| 09423903 | | BTC[.0006343], SHIB[1], USD[0.00] | Yes | |
| 09423904 | | USD[1.12] | | |
| 09423908 | | BTC[.0001474], ETHW[.00955815], USD[0.00] | | |
| 09423910 | | ETHW[.0007523], USD[1.04] | | |
| 09423918 | | ALGO[640.91541827], BTC[1.46842958], ETH[7.86929223], ETHW[7.86692603], MATIC[367.55834214], SHIB[1103897.31604471], SOL[10.34332018] | Yes | |
| 09423921 | | BTC[.46404876] | | |
| 09423923 | | DOGE[1402.74859816], SHIB[8], USD[0.00] | | |
| 09423928 | | ALGO[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 09423931 | | NFT (561226257263613717/Saudi Arabia Ticket Stub #2087)[1] | | |
| 09423938 | | USDT[25.12551962] | | |
| 09423945 | | NFT (513445263873949976/Imola Ticket Stub #2015)[1], SOL[.01] | | |
| 09423949 | | NFT (505845060340097841/Imola Ticket Stub #1634)[1] | | |
| 09423957 | | NFT (407471457068508421/Warriors Gold Blooded NFT #693)[1] | | |
| 09423958 | | ALGO[.982845], AVAX[.04605393], ETH[0], ETHW[0], SOL[0.00964051], UNI[.09228003], USD[6.73] | | |
| 09423959 | | NFT (327012415020558030/FTX x CAL: The Decision #12)[1], SHIB[2], USD[0.01] | Yes | |
| 09423960 | | BTC[.00148054], ETH[.02070849], ETHW[.02070849], SHIB[2], USD[0.00] | | |
| 09423963 | | ETH[.999889], ETHW[1.768889], MATIC[5.55], NFT (289107621909916643/Bloom City #05-Legend)[1], NFT (298669541307686019/Blossom Buddies #18-Rookie)[1], NFT (300150790907377092/FTX Crypto Cup 2022 Key #688)[1], NFT (304006294989149189/The District #52-Rookie)[1], NFT (323196958827653593/Montreal Ticket Stub #185)[1], NFT (339341678852084638/Netherlands Ticket Stub #131)[1], NFT (343123117322937493/FTX - Off The Grid Miami #7467)[1], NFT (346760706662295716/The Hill by FTX #1380)[1], NFT (381659611987354548/Singapore Ticket Stub #162)[1], NFT (393279407291974162/Baku Ticket Stub #98)[1], NFT (416111144482209008/Petal to the Metal #37-Rookie)[1], NFT (427092417456067956/Austin Ticket Stub #111)[1], NFT (428192378917923640/Barcelona Ticket Stub #1523)[1], NFT (469221511035900691/Imola Ticket Stub #593)[1], NFT (473612853754516294/Founding Frens Lawyer #789)[1], NFT (476359927468021075/Ronin Duckie #01)[1], NFT (476513563311304029/Japan Ticket Stub #154)[1], NFT (488053262395471892/Austria Ticket Stub #284)[1], NFT (535171278823188804/Monaco Ticket Stub #152)[1], NFT (546111279951638835/Monza Ticket Stub #95)[1], NFT (558822962713971983/Belgium Ticket Stub #330)[1], SOL[72.5274], TRX[.89920713], USD[2.11] | | |
| 09423969 | | NFT (342717249990893908/Australia Ticket Stub #2165)[1] | | |
| 09423978 | | NFT (568225467218396500/Imola Ticket Stub #935)[1] | | |
| 09423987 | | DAI[.00617215], USD[2.68] | Yes | |
| 09423997 | | ETHW[.02], SHIB[1], USD[0.00] | | |
| 09424000 | | NFT (507781528224268778/Warriors Gold Blooded NFT #1151)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09424012 | | BTC[.00732686], USDT[0] | | |
| 09424014 | | NFT (566526348420505173/Miami Ticket Stub #443)[1], USD[2.00] | | |
| 09424015 | | NEAR[.19] | | |
| 09424027 | | MATIC[2.29834192], SHIB[3], SOL[.00000823], TRX[2], USD[0.94] | Yes | |
| 09424029 | | GRT[17.61223808], NFT (307495560907276879/Saudi Arabia Ticket Stub #2207)[1], SOL[.1365652], USD[10.42] | Yes | |
| 09424036 | | USD[0.00] | | |
| 09424040 | | USD[50.01] | | |
| 09424042 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09424051 | | NFT (480834128187157063/Australia Ticket Stub #2305)[1] | Yes | |
| 09424057 | | USD[2000.00] | | |
| 09424061 | | USD[0.25], USDT[0] | | |
| 09424066 | | BRZ[2], BTC[.04835799], DOGE[1], TRX[1], USD[990.14] | Yes | |
| 09424089 | | USD[5.01] | | |
| 09424090 | Contingent, Disputed | NFT (309317800726489626/Imola Ticket Stub #2096)[1] | | |
| 09424094 | | USDT[10.41466647] | Yes | |
| 09424097 | | USD[0.00] | | |
| 09424115 | | TRX[.000002], USD[0.00], USDT[15.06630227] | | |
| 09424120 | | DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09424125 | | USD[10.00] | | |
| 09424132 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09424136 | | NFT (319157994042146581/Australia Ticket Stub #1508)[1], USD[0.10] | | |
| 09424140 | | ETH[.00607586], ETHW[.00607586], USD[5.28] | | |
| 09424161 | | BRZ[1], SHIB[2], TRX[1], USD[0.37] | | |
| 09424164 | | USD[85.89] | | |
| 09424181 | | USD[1.00] | | |
| 09424182 | | ETH[0.44579217], USD[0.01] | Yes | |
| 09424185 | | LTC[3.56985250] | | |
| 09424186 | | SOL[.099995] | | |
| 09424189 | | BTC[.00009088], DOGE[.0007921], NEAR[.00059572], TRX[.00093368], USD[0.07] | Yes | |
| 09424197 | | ALGO[14000], BTC[.3], USD[0.29] | | |
| 09424199 | | NFT (312212849272498385/Warriors Gold Blooded NFT #109)[1] | | |
| 09424207 | | NFT (300337661233578450/Miami Ticket Stub #813)[1], SHIB[0], TRX[0], USD[0.00], USDT[0.00077219] | Yes | |
| 09424220 | | BCH[.01323846], BTC[.00082836], DOGE[1], LTC[.01483272], MATIC[1.03357714], TRX[11.708464], USD[0.44] | Yes | |
| 09424221 | | NFT (298112971449094152/Australia Ticket Stub #402)[1] | | |
| 09424231 | | USDT[.00000001] | | |
| 09424235 | | ETH[0], ETHW[0], GRT[0], LTC[0], TRX[0.00016988], USD[0.00] | Yes | |
| 09424236 | | NEAR[.00006964], SHIB[1], USD[0.01] | Yes | |
| 09424248 | | USD[0.01] | | |
| 09424251 | | USD[0.05] | Yes | |
| 09424253 | | BTC[.02718202], ETH[.3799915], ETHW[.37983812], LTC[1.37074417], SHIB[3], SOL[0.11391258], USD[0.07], USDT[0.00006056] | Yes | |
| 09424258 | | DOGE[1], SOL[29.71673098], USD[0.01] | | |
| 09424263 | | USD[100.00] | | |
| 09424281 | | SOL[.15], USD[10.00] | | |
| 09424294 | | USD[52.09] | Yes | |
| 09424301 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09424305 | | USD[0.01] | Yes | |
| 09424311 | | NFT (537806714860154450/Bahrain Ticket Stub #2497)[1], USD[0.10] | | |
| 09424325 | | BTC[.03300594], ETH[.05359314], ETHW[.05292659], SHIB[8], USD[0.23] | Yes | |
| 09424336 | | USD[20630.39] | Yes | |
| 09424342 | | BTC[.31062819], ETH[1.02976897], ETHW[1.02976897], USD[0.00] | | |
| 09424343 | | ALGO[1.978], AVAX[5.2936], ETHW[.105441], SHIB[2694400], USD[0.01] | | |
| 09424354 | | MATIC[0], NFT (300004545566818408/dead lover)[1], NFT (402798374262880290/Temple of ETH)[1], NFT (441922663904116736/Beautiful Evening)[1], NFT (444114986913506585/The Faces)[1], NFT (482212888361100601/Three Roses)[1], NFT (489772461188635893/Lotus Girl)[1], NFT (575773435429501402/Golden Pool)[1], USD[0.00] | | |
| 09424358 | | NFT (428605944659995210/Saudi Arabia Ticket Stub #917)[1] | | |
| 09424380 | | AAVE[1.03014384], ALGO[161.13018263], AVAX[1.26796563], BAT[81.84850346], BCH[3.54174878], BRZ[106.97010172], CUSDT[462.409967], DOGE[147.7274743], ETH[2.96279172], ETHW[1.37613405], GRT[209.80929683], KSHIB[967.53063927], LINK[4.65535415], LTC[1.0495669], MATIC[34.28368091], NEAR[5.98520954], SHIB[3723568.5618573], SOL[1.0627809], SUSHI[27.97798764], TRX[301.89169991], UNI[3.1465722], USD[1.41] | Yes | |
| 09424388 | | NFT (369170350659145843/Imola Ticket Stub #2196)[1] | | |
| 09424394 | | BTC[.00064932], SHIB[1], USD[0.00] | Yes | |
| 09424397 | | NFT (477183575698221208/Bahrain Ticket Stub #1258)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09424398 | | AVAX[0], BAT[1], DOGE[1], SHIB[8], TRX[2], USD[0.00], USDT[0.00276559] | Yes | |
| 09424400 | | NFT (414658703581070177/Warriors Gold Blooded NFT #164)[1], USD[50.00] | | |
| 09424404 | | USD[0.00] | Yes | |
| 09424405 | | SUSHI[5], USD[0.13] | | |
| 09424413 | | USD[111.69] | | |
| 09424418 | | USD[0.00] | | |
| 09424425 | | NFT (417602492204941899/FTX - Off The Grid Miami #7470)[1] | | |
| 09424438 | | ETH[.000007], ETHW[.547897], USD[2273.33] | | |
| 09424440 | | DOGE[203455.31468326], SHIB[481431954.39841867], USD[0.00], USDT[0] | | |
| 09424448 | Contingent, Disputed | USD[2.85] | Yes | |
| 09424460 | | NFT (543733993618792409/Miami Ticket Stub #436)[1], USD[0.10] | | |
| 09424473 | | BCH[.00471033], CUSDT[93.75513974], LINK[.00022205], SOL[.05014623], USD[0.00] | Yes | |
| 09424474 | | LTC[.01] | | |
| 09424479 | | BTC[.00014967], USD[0.13], USDT[0] | | |
| 09424482 | | AVAX[0], DOGE[.00249384], MATIC[.00024731], NFT (30010746470024525/Miami Ticket Stub #610)[1], SHIB[7], SOL[0.00000746], SUSHI[.00009546], USD[20.32] | Yes | |
| 09424491 | | SOL[13.3226357], USD[0.00] | | |
| 09424494 | | SOL[.00089756] | | |
| 09424502 | | USD[0.01] | | |
| 09424522 | Contingent, Disputed | MATIC[.0854551] | | |
| 09424523 | | USD[500.01] | | |
| 09424536 | | DOGE[680.71835849], SHIB[1182976.88915971], USD[0.00] | Yes | |
| 09424558 | | USDT[1.42] | | |
| 09424559 | | CUSDT[.00000496], NEAR[1.81000089], TRX[244.73670282], USD[0.00] | Yes | |
| 09424568 | | USDT[0] | | |
| 09424581 | | DOGE[38.55146364], NFT (376303632683817816/Imola Ticket Stub #1335)[1], SOL[.0000301], TRX[1], USD[0.34] | Yes | |
| 09424597 | | NFT (566119961450362453/Warriors Gold Blooded NFT #427)[1] | | |
| 09424606 | | NFT (322499839938054925/Saudi Arabia Ticket Stub #1529)[1], USD[0.10] | | |
| 09424607 | | USD[10.42] | Yes | |
| 09424616 | | ETHW[.252], USD[1.32] | | |
| 09424617 | | USD[1.00] | | |
| 09424620 | Contingent, Disputed | ETH[.0005], ETHW[.0005] | | |
| 09424625 | | BTC[.02966335], DOGE[2], ETH[.69662948], ETHW[.69662948], TRX[2], USD[125.00] | | |
| 09424626 | | BTC[0.00006097], USD[0.01] | | |
| 09424628 | | NFT (335659669272192999/Bahrain Ticket Stub #1076)[1], USD[0.10] | | |
| 09424632 | | USD[0.01] | | |
| 09424639 | | BTC[.00050129], NFT (38056757346719685/Bahrain Ticket Stub #116)[1] | | |
| 09424644 | | USD[104.16] | Yes | |
| 09424654 | | USD[1.04] | Yes | |
| 09424665 | | MATIC[.05] | | |
| 09424670 | | MATIC[.00589037] | | |
| 09424671 | | MATIC[.1] | | |
| 09424689 | | SHIB[1], USD[0.00] | | |
| 09424690 | | BTC[.04156307], SOL[9.68810038], TRX[1], USD[0.00] | | |
| 09424693 | | MATIC[133.30412759], TRX[1], USD[0.00] | Yes | |
| 09424734 | | TRX[.00004], USD[0.00], USDT[0.55340936] | | |
| 09424740 | | NFT (374846083308608644/Imola Ticket Stub #2220)[1], USD[0.10] | | |
| 09424744 | | NFT (386203787290259366/Barcelona Ticket Stub #1267)[1] | Yes | |
| 09424746 | | DOGE[45.96106564], MATIC[11.28166061], SHIB[1], SOL[.07598492], USD[0.00] | | |
| 09424747 | | NFT (405071891334883150/Saudi Arabia Ticket Stub #535)[1], USD[0.10] | | |
| 09424751 | | BTC[.00014855], NEAR[.4590826], USD[0.00] | Yes | |
| 09424767 | | SHIB[6], USD[61.94] | Yes | |
| 09424783 | | NFT (314421983700600710/Austria Ticket Stub #217)[1], NFT (366313038072247519/The Hill by FTX #616)[1], NFT (460214038490105778/FTX Crypto Cup 2022 Key #504)[1] | | |
| 09424784 | | BTC[.00013031], TRX[1], USD[0.70] | Yes | |
| 09424785 | | CUSDT[44.96766533], USD[0.00] | Yes | |
| 09424805 | | NFT (534203098287986519/Australia Ticket Stub #98)[1], USD[5.00] | | |
| 09424825 | | SHIB[8547428.27822408], TRX[1], USD[139.64] | | |
| 09424841 | | SHIB[1], USD[0.00] | | |
| 09424844 | | NFT (309589272861871383/Miami Ticket Stub #704)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09424846 | | NFT (33462352083719164S/Warriors Gold Blooded NFT #1089)[1] | | |
| 09424868 | | NFT (52258556438299218O/Miami Ticket Stub #416)[1], USD[0.10] | | |
| 09424870 | | NFT (31997754439440111O/Saudi Arabia Ticket Stub #1684)[1], USD[0.10] | | |
| 09424873 | | ETH[.0402236], ETHW[.0402236], TRX[1], USD[0.00] | | |
| 09424880 | | USDT[2.495009] | | |
| 09424886 | | SOL[.07156883], USD[0.00] | | |
| 09424898 | | ETH[.00050853], ETHW[.00797293], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09424921 | | NFT (34304747746079961S/Imola Ticket Stub #1710)[1], USD[0.10] | | |
| 09424923 | | BTC[.000774] | | |
| 09424932 | | USD[0.00] | Yes | |
| 09424934 | | BTC[0], SHIB[10], TRX[1], USD[0.01] | Yes | |
| 09424939 | | SOL[.04697202], USD[1.00] | | |
| 09424943 | | NFT (34532855530112451S/Saudi Arabia Ticket Stub #1606)[1] | | |
| 09424961 | | USD[10.29] | Yes | |
| 09424980 | | USD[4.56] | Yes | |
| 09424989 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[2], BTC[0], DOGE[5], ETH[0], MATIC[0], MKR[0], NEAR[0], SHIB[56], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09424993 | | NFT (37081443668646505S/Bahrain Ticket Stub #1062)[1], SOL[.50001828] | | |
| 09425005 | | BTC[0.00001797], DOGE[1], ETH[.0005179], ETHW[.0005179], SOL[40.60418883], TRX[2], USD[0.36] | Yes | |
| 09425024 | | NFT (40719373936760301?/The Hill by FTX #1770)[1], NFT (41774645988574964?/Bahrain Ticket Stub #838)[1], USD[0.03], USDT[.79616241] | | |
| 09425041 | | BRZ[1], ETHW[.11097728], SHIB[8], TRX[1], USD[0.02] | Yes | |
| 09425043 | | USD[10.00] | | |
| 09425049 | | USD[0.00] | | |
| 09425054 | | BTC[.00000881], TRX[.000001], USD[1.14], USDT[.25085088] | | |
| 09425056 | | USD[1.00] | | |
| 09425062 | | BTC[.00223576], ETH[.01018163], ETHW[.01018163], SHIB[2], USD[0.00] | | |
| 09425063 | | SOL[.02937288] | | |
| 09425073 | | DOGE[178.26744184], ETH[.01084849], ETHW[.01071169], LINK[3.35980947], NEAR[1.15422307], SHIB[3], TRX[153.06804132], USD[0.00] | Yes | |
| 09425087 | | SOL[0], USD[0.01] | | |
| 09425094 | | NFT (30549910242892520?/Saudi Arabia Ticket Stub #23)[1], USD[0.10] | | |
| 09425102 | | NFT (50814747731912561/Imola Ticket Stub #2043)[1], USD[0.10] | | |
| 09425104 | | SOL[0], USD[0.00], USDT[1.02543197] | Yes | |
| 09425117 | | BTC[.00003503], DOGE[.385], ETHW[.00043846], USD[0.56] | | |
| 09425137 | | NFT (54742433827226211S/FTX - Off The Grid Miami #7471)[1], NFT (55504792579853013O/Bahrain Ticket Stub #1366)[1], USDT[1] | | |
| 09425140 | | USD[2.14] | | |
| 09425155 | | USD[0.01] | | |
| 09425156 | | ETH[.00618842], ETHW[.00618842], NFT (35233769695942726?/Imola Ticket Stub #861)[1], NFT (40521998312766546?/FTX EU - we are here! #216594)[1], NFT (54488651426258353?/FTX EU - we are here! #215725)[1], NFT (55579376676356131O/FTX EU - we are here! #216104)[1], SOL[.25088264] | | |
| 09425157 | | USD[2079.87] | Yes | |
| 09425161 | | MATIC[.01], NFT (34081818511608998?/Imola Ticket Stub #1336)[1] | | |
| 09425199 | | ALGO[.00000001], NFT (38752554058641716?/Barcelona Ticket Stub #1340)[1], NFT (45032509404266404?/Imola Ticket Stub #764)[1], SHIB[2], SUSHI[.12340018], USD[0.00] | Yes | |
| 09425206 | | NFT (42825285143567339?/Bahrain Ticket Stub #360)[1], USD[0.10] | | |
| 09425211 | | BRZ[1], DOGE[1], ETH[.00001825], NFT (34227653516145221?/Imola Ticket Stub #1697)[1], TRX[1], USD[0.00], USDT[.00865831] | Yes | |
| 09425214 | | NFT (31819678886509222?/Saudi Arabia Ticket Stub #1997)[1], USD[0.14] | | |
| 09425217 | | BTC[0], LTC[0], NFT (31522694835128672?/Flunk Donkey #4971)[1], NFT (35936556443170650?/ApexDucks Halloween #1560)[1], NFT (36522466002288165?/Ape MAN#45#5/5)[1], NFT (36558087769010240?/ApexDucks #587)[1], NFT (36796011357490708?/Anti Artist #339)[1], NFT (38233689628984606?/ApexDucks Halloween #1926)[1], NFT (40611852511093775?/3D CATPUNK #1892)[1], NFT (43201031931972527?/Ravager #416)[1], SHIB[2], SOL[0], TRX[2], USD[0.00] | | |
| 09425221 | | BAT[2], BRZ[1], GRT[2], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 09425225 | | NFT (56131419426676961S/Miami Ticket Stub #332)[1], SOL[.01426072] | | |
| 09425227 | | SOL[.5] | | |
| 09425232 | | DOGE[1], ETH[0], ETHW[0], SHIB[1], USD[0.03] | Yes | |
| 09425237 | | USD[4.47] | | |
| 09425245 | | DOGE[87.05145324], USD[0.00] | | |
| 09425254 | | ETHW[.98636918], USD[0.00], USDT[0] | | |
| 09425257 | | USD[0.00] | Yes | |
| 09425278 | Contingent, Unliquidated | ALGO[.00135354], BRZ[2], BTC[.06098775], DOGE[1], ETH[.76704716], ETHW[.00000751], GRT[1], NEAR[82.18343481], SHIB[52], SOL[.63845407], TRX[61.97335597], USD[776.58] | Yes | |
| 09425279 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09425281 | | SHIB[1], USD[0.00], USDT[25.91672765] | Yes | |
| 09425283 | | USD[30.00] | | |
| 09425285 | | USD[0.01] | | |
| 09425288 | | BTC[.14205694], USD[1489.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09425297 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09425318 | | NFT (401681842259422654/Imola Ticket Stub #424)[1], USD[0.10] | | |
| 09425328 | | ETHW[.52327157], USD[103.23] | Yes | |
| 09425340 | | ETH[.01424837], ETHW[.01424837], SHIB[3], TRX[1], USD[0.01] | | |
| 09425341 | | SUSHI[1], USD[2854.90] | | |
| 09425358 | | BTC[.00000056], DOGE[3], GRT[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09425359 | | SOL[.001] | | |
| 09425378 | | BTC[.00000005] | | |
| 09425387 | | BTC[.00313539], ETH[.04233359], ETHW[.04233359], USD[0.00] | | |
| 09425389 | | SHIB[2], USD[0.00] | | |
| 09425392 | | TRX[.1] | | |
| 09425394 | | NFT (516834526616028319/Bahrain Ticket Stub #780)[1] | | |
| 09425397 | | NFT (383928688975600995/Australia Ticket Stub #1876)[1], SOL[.00127996] | | |
| 09425398 | | BRZ[1], DOGE[3], ETH[.80768094], ETHW[9.67638059], SHIB[41], TRX[3], USD[66.97] | Yes | |
| 09425401 | Contingent, Disputed | USD[0.00] | | |
| 09425407 | | BRZ[1], BTC[.00055303], DOGE[7822.16830466], ETH[.05504322], ETHW[.04124927], SHIB[4], USD[553.82] | Yes | |
| 09425428 | | USD[500.00] | | |
| 09425429 | | DOGE[1], SOL[.00929037], USD[3.02] | | |
| 09425430 | | BTC[.00319475], USD[0.00] | | |
| 09425431 | | SOL[.001] | | |
| 09425443 | | NFT (441007702584488372/The Hill by FTX #946)[1] | | |
| 09425449 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09425452 | | BTC[.0002524], NFT (485667494243208480/Saudi Arabia Ticket Stub #2261)[1], USD[0.00] | Yes | |
| 09425453 | | SHIB[1995212.49241819], USD[0.00] | | |
| 09425462 | | ALGO[114.70059884], DOGE[1], KSHIB[4198.9037502], SHIB[1], SOL[3.08985139], TRX[1], USD[2.08] | Yes | |
| 09425466 | | SHIB[41884817.7539267], USD[0.00] | | |
| 09425492 | | MATIC[1.04741905], SOL[.01394746], USD[0.00] | | |
| 09425505 | | BRZ[1], DOGE[1], SHIB[16], USD[2129.13], USDT[0] | Yes | |
| 09425507 | | BRZ[.00241055], MATIC[.00072774], SHIB[4], UNI[.0000656], USD[0.00] | Yes | |
| 09425517 | | BTC[.00161519], ETH[.02235588], ETHW[.02208228], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09425520 | | BTC[.01507775], TRX[1], USD[12.50] | | |
| 09425524 | | ETH[.000097], ETHW[.000097] | Yes | |
| 09425531 | | USD[2.01] | | |
| 09425534 | | BTC[.02022276], DOGE[2708.43331347], ETH[.53550174], ETHW[.53550174], LINK[45.05978131], SOL[4.59571502], USD[1455.27] | | |
| 09425543 | | USD[0.83] | | |
| 09425548 | | NFT (289560652310782571/Imola Ticket Stub #355)[1], NFT (333307410187645695/Mazda RX-7)[1], NFT (518540388138803342/Mazda RX-7 #2)[1], SOL[0] | Yes | |
| 09425559 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09425566 | | USD[0.00] | | |
| 09425574 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09425582 | | USD[500.01] | | |
| 09425588 | | SHIB[1], USD[0.00] | Yes | |
| 09425593 | | BRZ[1], DOGE[438.03587211], ETH[1.25312935], ETHW[1.19495165], LINK[59.85998119], MATIC[225.4594916], SHIB[3770607.64479717], SOL[7.02092667], TRX[5], USD[468.59], USDT[103.64423526] | Yes | |
| 09425599 | | USD[1000.00] | | |
| 09425600 | | GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09425609 | | DOGE[2], SHIB[3], TRX[1], USD[0.00], USDT[1.00353123] | Yes | |
| 09425613 | | AVAX[6.9], BTC[.0031], SOL[63.03], USD[0.39] | | |
| 09425616 | | BTC[.0006134], SHIB[1], USD[10.37] | | |
| 09425623 | | NFT (352931232964684015/Imola Ticket Stub #1395)[1], SOL[.04] | | |
| 09425636 | | BTC[.00141028], DOGE[8.42685953], ETH[.01509927], ETHW[.01509927], NEAR[2.00877236], SHIB[3], USD[0.00] | | |
| 09425639 | | BTC[.00060395], TRX[1], USD[0.00] | | |
| 09425661 | | BTC[.00408986], SHIB[1], USD[0.00] | Yes | |
| 09425670 | | BTC[0], DOGE[26.59502963], USD[0.00], USDT[0] | | |
| 09425672 | | GBP[3.99], USD[7.00] | | |
| 09425673 | | DOGE[436.73749151], MKR[0.10116102], NFT (383127070554725654/Australia Ticket Stub #2371)[1], NFT (432919051091188784/Barcelona Ticket Stub #1608)[1], NFT (502492953638877147/The Hill by FTX #48)[1], NFT (552239352853508573/FTX Crypto Cup 2022 Key #10)[1], PAXG[0.02239996], SHIB[2], SOL[1.02105275], TRX[779.20200579], USD[0.00], YFI[.00846947] | Yes | |
| 09425674 | | BTC[0.00008070], ETH[.0005], ETHW[.0005], USD[0.28] | | |
| 09425680 | | NFT (548337845731266369/Australia Ticket Stub #67)[1] | Yes | |
| 09425687 | | BRZ[1], BTC[.0037952], DOGE[2457.91548729], ETH[.07225057], ETHW[.07135337], GRT[146.36025335], SHIB[17471454.53927746], TRX[543.60592669], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09425692 | | USD[1.24], USDT[.97561025] | | |
| 09425695 | | NFT (400667444173375631/Bahrain Ticket Stub #1986)[1], USD[0.00] | | |
| 09425705 | | BTC[.00446503], USD[50.00] | | |
| 09425709 | | SOL[.00000001] | | |
| 09425728 | | BTC[.00000307], DOGE[1], ETH[0], ETHW[0.39772091], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09425729 | | SOL[0], USD[0.00] | | |
| 09425734 | | BTC[.01720041], DOGE[3723.77639063], ETH[1.62889238] | Yes | |
| 09425735 | | TRX[1], USD[0.00] | | |
| 09425737 | | USD[0.00] | | |
| 09425743 | | NFT (562901658653081976/Bahrain Ticket Stub #2192)[1], SOL[1.988] | | |
| 09425745 | | USD[0.01] | | |
| 09425751 | | BTC[.00155276], DOGE[1], USD[0.01] | Yes | |
| 09425752 | | MATIC[56.8674968], SHIB[1], USD[0.00] | Yes | |
| 09425755 | | USD[0.00] | | |
| 09425758 | | BTC[.00000001], NFT (373017445343920432/Saudi Arabia Ticket Stub #1151)[1], NFT (515713219189126246/FTX - Off The Grid Miami #4779)[1], SHIB[2], SOL[1.99359762], TRX[1], USD[48.85] | | |
| 09425763 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09425775 | | SHIB[1], USD[0.01] | | |
| 09425778 | | NEAR[.36396467], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09425785 | | USD[26.00] | Yes | |
| 09425795 | | USD[25.00] | | |
| 09425797 | | BTC[.00001276] | | |
| 09425800 | | SOL[.13] | | |
| 09425803 | | USDT[10] | | |
| 09425818 | | ETHW[1.660856], USD[0.99] | | |
| 09425822 | | USDT[0] | | |
| 09425839 | | BTC[.00635092], ETH[.08609947], ETHW[.0850751], SHIB[2], USD[201.92] | Yes | |
| 09425843 | | ALGO[1.65246685], BTC[.0013693], DAI[1.98890995], MATIC[2.10421103], SUSHI[4.19714085], USD[0.00] | | |
| 09425847 | | SHIB[1], USD[0.00] | | |
| 09425848 | | DOGE[1], SHIB[1], USD[29.55] | | |
| 09425852 | | USD[0.00], USDT[0.00000001] | | |
| 09425853 | | USD[0.00], USDT[0] | | |
| 09425856 | | BTC[.01590838], SHIB[1], USD[0.01] | Yes | |
| 09425901 | | SHIB[1621075.08358817], USD[125.00], USDT[0.00000001] | | |
| 09425944 | | NFT (363885531586559524/Barcelona Ticket Stub #2378)[1], NFT (414389908787798166/Saudi Arabia Ticket Stub #624)[1], NFT (424157184224466801/Monaco Ticket Stub #83)[1] | | |
| 09425945 | | USD[500.00] | | |
| 09425946 | | USD[50.01] | | |
| 09425948 | | DOGE[1], LINK[.0000251], USD[0.01] | Yes | |
| 09425952 | | ALGO[1.38919918], BRZ[1], BTC[.01270389], DOGE[3], ETH[.00064876], ETHW[.00064611], LTC[.41678969], MATIC[3.34033383], SHIB[24], SOL[1.00938756], USD[-24.52] | Yes | |
| 09425956 | | USD[0.00] | Yes | |
| 09425957 | | USD[17.96] | | |
| 09425964 | | BTC[.00000001], ETH[.00000009], ETHW[.00000009], SHIB[1], USD[0.00] | Yes | |
| 09425968 | | USD[9.27] | | |
| 09425971 | | USD[0.05] | | |
| 09425972 | | USD[128.02] | | |
| 09425975 | | ETHW[.37216092], USD[5605.52] | Yes | |
| 09425989 | | USD[48.50] | | |
| 09425991 | | USD[9.50] | | |
| 09425995 | | NFT (516059744189238773/Australia Ticket Stub #1002)[1] | | |
| 09425997 | | USD[57808.20] | | |
| 09426008 | | BTC[.01717601], LTC[.03233696], USD[60.00] | | |
| 09426014 | | BTC[.24023519], DOGE[42064.905], ETH[9.025965], ETHW[9.025965], SHIB[122538700], USD[502.35] | | |
| 09426021 | | LTC[.00000124], NFT (535859918445130345/FTX Crypto Cup 2022 Key #557)[1], NFT (560423474081039245/The Hill by FTX #1004)[1], SOL[.09120185] | Yes | |
| 09426024 | | BAT[1], BRZ[2], ETHW[.79663815], SHIB[963978.4259279], TRX[7], USD[934.69], USDT[2.03030049] | Yes | |
| 09426026 | | NFT (366264284183631362/Australia Ticket Stub #2379)[1] | | |
| 09426030 | | MATIC[.08468452], USD[0.00] | | |
| 09426035 | | USD[0.00], USDT[0] | | |
| 09426037 | | BTC[.00034581], USD[0.00] | | |
| 09426064 | | USD[0.00], USDT[199.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09426075 | | SHIB[1], USD[39.94] | | |
| 09426077 | | BTC[.06683558], DOGE[2], ETH[.60409672], ETHW[.60409672], SHIB[1], SOL[25.43923895], TRX[4], USD[0.00] | | |
| 09426089 | | AAVE[.00321139], ALGO[.22365937], AVAX[.01049603], BAT[81.75508322], BCH[.00066767], BRZ[.31335685], BTC[.00002757], CUSDT[.12966178], DAI[9.22344188], DOGE[1.6740854], GRT[119.02297385], KSHIB[2844.97989073], LINK[.03088906], LTC[.00522949], MATIC[93.55588309], MKR[.02425406], NEAR[.08394443], PAXG[.00002962], SHIB[5654497.4218953], SOL[0.00914936], SUSHI[.06079057], TRX[0.04131665], UNI[.08886552], USD[-88.08], USDT[0], YFI[.00297291] | Yes | |
| 09426099 | | BTC[.01248073], DOGE[2], ETH[.18300215], ETHW[.14532924], SHIB[17], USD[0.00] | | |
| 09426113 | | NFT [399364084631580713/Warriors Gold Blooded NFT #307][1] | | |
| 09426119 | | ETH[.00041519], ETHW[.00041519], USD[39.00] | | |
| 09426125 | | USD[100.65] | | |
| 09426144 | | NFT [574267276657548577/Imola Ticket Stub #1363][1] | | |
| 09426145 | | BTC[.0000637], ETH[.00069087], ETHW[.00069087], EUR[0.20], USD[0.01] | | |
| 09426150 | | BTC[.00329392], SHIB[1], USD[54.96] | Yes | |
| 09426157 | | NFT [398414814641987914/Soulless #7861][1], NFT [429138653379806037/Solana Penguin #4801][1], NFT [459117924749758519/Solana Penguin #3686][1], NFT [535451683868654100/Soulless #8964][1], SOL[.00286867], USD[0.39] | | |
| 09426158 | | USD[19.79] | Yes | |
| 09426160 | | BTC[.00612938], USD[0.01] | | |
| 09426165 | | USD[0.00], USDT[488.00995715] | | |
| 09426170 | | USD[50.01] | | |
| 09426184 | | BTC[.0033593], SHIB[1], USD[0.06] | Yes | |
| 09426189 | | NFT [390568670009986207/Hungary Ticket Stub #247][1], NFT [439464750789635635/France Ticket Stub #111][1], NFT [491911077583952266/Saudi Arabia Ticket Stub #1234][1], SOL[.14039028] | | |
| 09426191 | | SHIB[424816.83602378], TRX[2], USD[0.00] | | |
| 09426201 | | BTC[.00056584], SOL[9.69818651], USD[0.00], USDT[0] | | |
| 09426208 | | BTC[.0001], USD[1.86] | | |
| 09426213 | | DOGE[1], GRT[1], USD[0.01], USDT[0] | | |
| 09426221 | | ETH[0], MATIC[0.58268713], SOL[0], UNI[.0484], USD[0.00] | | |
| 09426232 | | LINK[.54083288], NFT [306175328725885764/Bahrain Ticket Stub #1580][1], NFT [381886340950001429/Barcelona Ticket Stub #2111][1] | | |
| 09426245 | | SOL[4.75524], USD[77.32] | | |
| 09426253 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09426256 | | BRZ[1], USD[0.00], USDT[.45096127] | Yes | |
| 09426257 | | USD[4.56], USDT[0] | | |
| 09426262 | | BRZ[1], DOGE[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09426266 | | USD[1.50] | | |
| 09426269 | | USD[0.00] | | |
| 09426274 | | USD[21.08], USDT[0] | | |
| 09426279 | | GRT[1], TRX[2], USD[0.00] | | |
| 09426281 | | SHIB[1], SOL[.29554086], USD[0.00] | | |
| 09426289 | | SOL[28.16435159], TRX[1], USD[0.00] | | |
| 09426291 | | ETH[.00092056], ETHW[.00092056], SOL[.00521], USD[1.61] | | |
| 09426294 | | AVAX[2.1042946], BRZ[1], DOGE[940.91259539], ETHW[.07483528], GRT[218.0665654], KSHIB[.49656475], MATIC[10.71731596], SHIB[1], SOL[7.02274354], TRX[2], USD[-100.00] | Yes | |
| 09426297 | | BAT[1], SHIB[2], USD[0.01], USDT[0] | | |
| 09426305 | | NFT [335480375662652470/Australia Ticket Stub #2447][1], USD[10.40] | | |
| 09426313 | Contingent, Disputed | USD[0.63] | | |
| 09426315 | | BRZ[1], BTC[.067166], ETH[.30405002], ETHW[.29384139], SHIB[16], TRX[3], USD[66.71] | Yes | |
| 09426316 | | USD[0.00] | | |
| 09426321 | | BTC[.00009744], ETH[.00036606], ETHW[.06136606], USD[208.11] | | |
| 09426323 | | AVAX[1.01425514], BTC[.00000042], TRX[1], USD[0.00] | | |
| 09426325 | | DOGE[1], SHIB[4], USD[339.29] | | |
| 09426327 | | USD[0.01], USDT[.00082503] | | |
| 09426329 | | DOGE[1], MATIC[1.29188569], SHIB[2], SOL[2.15824057], TRX[1], UNI[13.68572229], USD[0.00] | | |
| 09426333 | | USD[4.21] | | |
| 09426334 | | ETHW[.16983], LINK[.00908789], USD[889.57], YFI[.02997] | | |
| 09426336 | | USD[10.00] | | |
| 09426338 | | NFT [439370461303848130/Warriors Gold Blooded NFT #694][1] | | |
| 09426342 | | BRZ[1], DOGE[1], USD[0.00], USDT[2162.21336262] | Yes | |
| 09426360 | | NFT [399351699808770515/Bahrain Ticket Stub #207][1] | | |
| 09426362 | | BTC[0.00000089], SOL[0], USD[0.11] | Yes | |
| 09426365 | | BTC[.0030969], USD[0.38] | | |
| 09426368 | | DOGE[1], ETH[.11761519], ETHW[.11647591], SHIB[19844799.28528889], USD[0.00] | Yes | |
| 09426370 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09426372 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09426382 | | ETH[.00000001], ETHW[.00000001], NFT (417515148444474149/Saudi Arabia Ticket Stub #2394)[1] | | |
| 09426388 | | NFT (537718584397448841/Imola Ticket Stub #1627)[1] | | |
| 09426399 | | BTC[.0000015], ETH[0.00004297], ETHW[4.70349433], SHIB[1], SOL[.00007829], USD[0.74] | Yes | |
| 09426401 | | NFT (302582169712890705/Saudi Arabia Ticket Stub #1932)[1] | Yes | |
| 09426404 | | NFT (565624615841296269/Australia Ticket Stub #1030)[1], TRX[2] | | |
| 09426406 | | MATIC[.01], NFT (575175048842011906/Imola Ticket Stub #1462)[1] | | |
| 09426413 | | BTC[.00250178], DOGE[2], ETH[.12976856], ETHW[.12869939], SHIB[7], USD[0.13] | Yes | |
| 09426414 | | BTC[.00243451], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09426417 | | USD[0.00], USDT[42.64] | | |
| 09426422 | | NFT (473986810992641739/Warriors Gold Blooded NFT #71)[1] | | |
| 09426435 | | ETH[.005], ETHW[.005], USD[0.96], USDT[.0084] | | |
| 09426437 | | USD[0.45] | | |
| 09426446 | | AAVE[.00000543], BTC[.00112694], DOGE[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09426448 | | MATIC[.12] | | |
| 09426450 | | DAI[.99454559], USD[0.00] | | |
| 09426456 | | NFT (317611626124295299/Barcelona Ticket Stub #709)[1], NFT (331160162202795327/Saudi Arabia Ticket Stub #62)[1] | | |
| 09426459 | | SOL[1.05893715], USD[0.00] | | |
| 09426463 | | LTC[.12], USD[0.72] | | |
| 09426467 | | BTC[.01959226], DOGE[1], SHIB[4], USD[0.00] | | |
| 09426470 | | BTC[.00836352], ETH[.10202575], ETHW[.03849282], SOL[1.15666354], USD[60.00] | | |
| 09426474 | | BTC[.00000458], ETH[.00030972], ETHW[.00030972], USD[0.10] | Yes | |
| 09426475 | | BTC[0.00000002], DOGE[0], ETH[0.00000002], ETHW[0.00000001], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 09426477 | | ETH[0], SHIB[1], USD[0.00], USDT[0.00019511] | | |
| 09426482 | | NFT (366365511833839606/Saudi Arabia Ticket Stub #1088)[1] | Yes | |
| 09426483 | | MATIC[.01], NFT (558721573795514609/Australia Ticket Stub #1089)[1] | | |
| 09426484 | | NFT (538404674618676631/Warriors Gold Blooded NFT #104)[1] | | |
| 09426486 | | BAT[.86701717], USD[4.09] | Yes | |
| 09426487 | | BTC[.00307066], ETH[.04177609], ETHW[.04177609], SHIB[2], USD[0.00] | | |
| 09426492 | | BTC[.00792721], USD[224.97] | | |
| 09426499 | | USDT[0] | | |
| 09426501 | | BTC[.00047078] | | |
| 09426503 | | SHIB[7.71975721], USD[0.00] | Yes | |
| 09426513 | | BTC[0], DOGE[0], ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09426516 | | BAT[1], DOGE[1], SHIB[4], SOL[35.43766558], TRX[2], USD[575.18] | Yes | |
| 09426517 | | USD[100.00] | | |
| 09426519 | | USDT[1.00000001] | | |
| 09426520 | | BTC[.00100556], DOGE[1], NFT (413192448472042609/Bahrain Ticket Stub #1759)[1], SHIB[3], TRX[2], USD[1.91] | | |
| 09426530 | | TRX[1], USD[0.00], USDT[4.93369355] | Yes | |
| 09426532 | | NFT (370799598124689793/Warriors Gold Blooded NFT #506)[1], NFT (468103783510622390/Bahrain Ticket Stub #240)[1] | | |
| 09426537 | | BTC[.00046638], SHIB[2], USD[0.00] | Yes | |
| 09426540 | | AVAX[1.23875071], BRZ[1], BTC[.04738154], DOGE[1], ETH[.16502903], ETHW[.16502903], SHIB[8], USD[0.00], WBTC[.00119676] | | |
| 09426541 | | ETH[.01240693], ETHW[.01240693], SHIB[1], USD[0.00] | | |
| 09426545 | | BTC[.00000894], DOGE[4], ETH[.00080616], ETHW[.06512343], SHIB[20], USD[0.00] | | |
| 09426550 | | NFT (523492581429461524/Miami Ticket Stub #693)[1] | | |
| 09426559 | | ETH[.12719423], ETHW[.12719423], USD[0.00] | | |
| 09426563 | | BTC[.00002594], USD[0.01] | | |
| 09426565 | | USDT[0] | | |
| 09426566 | | BAT[1], DOGE[1663.88671237], SHIB[2], TRX[2], USD[0.00] | | |
| 09426568 | | NFT (462754717642056208/Saudi Arabia Ticket Stub #813)[1] | | |
| 09426569 | | GRT[1], SOL[.00265888], USD[0.13] | Yes | |
| 09426574 | | NEAR[1.01013091], SHIB[1], USD[0.00] | | |
| 09426575 | | BTC[.16396874], DOGE[1], SHIB[6], USD[0.00] | | |
| 09426576 | | BTC[0.00057343], ETH[.00000001], ETHW[.00000001], SHIB[2.37808041], USD[0.00] | | |
| 09426580 | | DOGE[2], ETH[.38312841], ETHW[.09438949], MATIC[32.36236682], SHIB[22], USD[76.67] | Yes | |
| 09426594 | | USD[890.71], USDT[0.20302191] | | |
| 09426608 | | SHIB[1], USD[106742.07] | Yes | |
| 09426616 | | BTC[.00101702], LTC[0], USD[0.00] | | |
| 09426625 | | NFT (315951581541027325/Warriors Gold Blooded NFT #276)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09426638 | | USD[0.00] | Yes | |
| 09426640 | | USDT[0] | | |
| 09426645 | | USDT[11] | | |
| 09426662 | | ETH[.00000001], ETHW[.00000001], USD[0.93] | | |
| 09426663 | | SOL[.04444], USD[0.33] | | |
| 09426667 | | NFT (569218191451142527/Imola Ticket Stub #179)[1], SOL[.05] | | |
| 09426671 | | USD[5.00] | | |
| 09426673 | | BRZ[1], SOL[.0477034], ETH[.21236735], ETHW[.21236735], USD[0.00] | | |
| 09426677 | | NFT (372641947678712638/Monaco Ticket Stub #168)[1], NFT (395594432633699385/Careless Cat #364)[1], NFT (405522968510224345/Belgium Ticket Stub #291)[1], NFT (460152567149419730/Barcelona Ticket Stub #579)[1], NFT (525791736206516811/Baku Ticket Stub #156)[1], NFT (568049315494911746/Imola Ticket Stub #709)[1], NFT (570733156005433621/Montreal Ticket Stub #177)[1], SOL[.09761439], USD[0.00] | Yes | |
| 09426682 | | NFT (388613185700540412/Miami Ticket Stub #242)[1] | | |
| 09426684 | | BRZ[1], BTC[.00000006], ETH[.00000078], ETHW[.00000078], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09426685 | | SOL[15.89220035], USD[0.01] | Yes | |
| 09426694 | | NFT (444687927128977506/Warriors Gold Blooded NFT #460)[1] | | |
| 09426696 | | BTC[.02466229], SHIB[3], TRX[1], USD[2.70] | Yes | |
| 09426698 | | SHIB[1585289.52251109], USD[0.00] | | |
| 09426705 | | NFT (296096793542143895/Bahrain Ticket Stub #1712)[1] | | |
| 09426712 | | BTC[0], DOGE[0], NEAR[0.16080738], USD[0.00] | | |
| 09426718 | | USD[100.00] | | |
| 09426722 | | ETH[.04251711], ETHW[.04251711], SHIB[1], USD[0.00] | | |
| 09426737 | | USD[500.00], USDT[497.55174687] | | |
| 09426739 | | ETH[.01759652], ETHW[.01737764], SHIB[2], USD[0.00] | Yes | |
| 09426744 | | BTC[.00037308], USD[0.10] | | |
| 09426746 | | ETH[.01127863], USD[314.98] | | |
| 09426754 | | USD[10.00] | | |
| 09426759 | | BTC[.00687837], DOGE[1], ETH[.82305246], ETHW[.82305246], LINK[31.01322261], LTC[9.63058634], SHIB[4], SOL[11.23449425], TRX[1], USD[750.00] | | |
| 09426760 | | BRZ[3], BTC[.68429638], DOGE[5], ETH[1.6184197], ETHW[1.61774422], SHIB[19], TRX[12], USD[7.26], USDT[1.02344765] | Yes | |
| 09426762 | | USD[25.00] | | |
| 09426775 | | DOGE[2], SHIB[1], SOL[.81693816], USD[0.03] | Yes | |
| 09426797 | | BRZ[1], DOGE[939.19291795], SHIB[3], USD[0.00] | Yes | |
| 09426824 | | USD[0.74] | | |
| 09426825 | | MATIC[10.2195891], USD[0.00] | | |
| 09426826 | | USD[1.28] | | |
| 09426829 | | BTC[.00005236], DOGE[4], ETH[.00037399], NEAR[17.40065916], SHIB[1], USD[1011.07], USDT[0] | Yes | |
| 09426833 | Contingent, Unliquidated | USD[2909.40] | | |
| 09426843 | | NFT (490985577415912718/Warriors Gold Blooded NFT #44)[1] | | |
| 09426844 | | BTC[.00742443], DOGE[1], ETH[.05054064], ETHW[.04991136], SHIB[2], SOL[1.73195836], TRX[3], USD[0.00] | Yes | |
| 09426850 | | USD[0.00] | | |
| 09426863 | | USD[10.42] | Yes | |
| 09426882 | | USD[0.04] | | |
| 09426885 | | BTC[.01218769], DOGE[1], ETH[.08895166], ETHW[.08791374], NFT (341145387325758142/APEFUEL by Almond Breeze #956)[1], NFT (391067911155330359/ApexDucks #971)[1], SHIB[4], SOL[.55311477], TRX[1], USD[2.40] | Yes | |
| 09426893 | | NFT (542079683789148518/Warriors Gold Blooded NFT #313)[1] | | |
| 09426894 | | BTC[0], ETH[0], NEAR[.00000994], USD[0.00], USDT[0] | Yes | |
| 09426895 | | NFT (399961478062283894/FTX - Off The Grid Miami #7477)[1] | | |
| 09426898 | | DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 09426904 | | BTC[.00035211], SHIB[1], USD[0.00] | Yes | |
| 09426906 | | NFT (361868067355508625/Australia Ticket Stub #2476)[1], USD[0.00] | Yes | |
| 09426909 | | USD[0.00], USDT[0] | | |
| 09426910 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09426933 | | MATIC[1.00126101], SHIB[2], SOL[.00002606], USD[0.01] | Yes | |
| 09426935 | | ETH[.00000001], ETHW[.00000001], GRT[1], SHIB[1], SOL[0] | | |
| 09426940 | Contingent, Disputed | USD[0.00], USDT[.00349374] | | |
| 09426947 | | BTC[.00006275], ETH[.00127743], ETHW[.00127743], USD[0.00] | | |
| 09426953 | | NEAR[1.21145103], TRX[1], USD[0.00], USDT[7.96082794] | | |
| 09426955 | | BTC[.00000305], USD[97.63], USDT[.0079741] | | |
| 09426956 | | DOGE[352.76465271], KSHIB[2402.84645728], SHIB[1628397.98002262], TRX[286.93374274], USD[0.03] | Yes | |
| 09426964 | | ETH[.83306175], ETHW[.83306175], SOL[14.23804139], USD[1000.01] | | |
| 09426965 | | NFT (473935897654640032/Bahrain Ticket Stub #1188)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09426966 | | NFT (4413122335919957763/Warriors Gold Blooded NFT #592)[1] | | |
| 09426975 | | NFT (33964618406764138O/Bahrain Ticket Stub #2005)[1] | | |
| 09426988 | | SHIB[1], SOL[1.57695387], USD[0.01] | | |
| 09426990 | | BTC[.01878829], ETH[.41506817], ETHW[.41489383], SHIB[2], TRX[1], USD[11.71] | Yes | |
| 09427002 | | ETH[.045], ETHW[.045], USD[0.57] | | |
| 09427007 | | AVAX[24.55148516], BTC[.00684351], DOGE[1220.38789785], ETH[1.53154082], ETHW[.18807523], LINK[64.81], MATIC[1330.58623288], SOL[59.52384596], USD[58.79] | | |
| 09427008 | | BTC[0], USD[2003.44], USDT[0.00698846] | | |
| 09427012 | Contingent, Disputed | USD[0.00] | Yes | |
| 09427014 | | USD[500.00] | | |
| 09427025 | | SHIB[4], TRX[130.78471713], USD[47.65], USDT[8.4389854] | Yes | |
| 09427027 | | NFT (4405625595131849591/Imola Ticket Stub #1326)[1] | | |
| 09427037 | | USD[18.21] | | |
| 09427042 | | DOGE[1], ETH[.00022569], ETHW[.00022569], NFT (5170779056217658111/Saudi Arabia Ticket Stub #2111)[1], NFT (57564476602825639O/Oasis Cat)[1], SHIB[24968796.01373283], TRX[1], USD[2.93] | | |
| 09427045 | | NFT (4406962638411859461/Bahrain Ticket Stub #1631)[1] | | |
| 09427048 | Contingent, Disputed | USD[0.01] | | |
| 09427051 | | BRZ[1], DOGE[1], SHIB[5], TRX[2], USD[0.00], USDT[1] | | |
| 09427061 | | USD[0.00] | Yes | |
| 09427063 | | USD[86.10] | | |
| 09427067 | | USD[0.00] | Yes | |
| 09427074 | | ALGO[.00123107], BTC[0.00000004], DOGE[0], ETH[0], ETHW[.00000214], SHIB[36], SOL[0], TRX[3], USD[5.59] | Yes | |
| 09427081 | Contingent, Disputed | USD[0.12] | Yes | |
| 09427082 | | USD[9.83] | | |
| 09427085 | | NFT (4082269176760773550/Saudi Arabia Ticket Stub #1830)[1] | | |
| 09427097 | | USDT[1.24876186] | | |
| 09427098 | | BAT[1], DOGE[1], SHIB[1], SOL[1.96113317], TRX[1], USD[0.00] | | |
| 09427102 | | BTC[.0000071], USD[2.99] | | |
| 09427108 | | BTC[.1198552], DOGE[1], ETH[1.43782438], ETHW[1.43720727], GRT[1], SHIB[1], SOL[4.32766526], TRX[1], USD[3.56] | Yes | |
| 09427109 | | USD[3.00] | | |
| 09427110 | | DOGE[.00000001] | Yes | |
| 09427113 | | BTC[.03053241], ETH[.45683713], ETHW[.41807312], SOL[.34], USD[0.00] | | |
| 09427125 | | BTC[.00174643], DOGE[1158.63415607], SHIB[2743982.19024767], TRX[208.71482095], USD[2.08], USDT[0.54120810] | Yes | |
| 09427135 | | BTC[0], SOL[.01028894], USD[0.10] | Yes | |
| 09427143 | | USD[0.00], USDT[0.00005954] | Yes | |
| 09427147 | | ALGO[1462.59233364], BTC[.0097902], ETH[.0999], ETHW[.0999], LTC[1.27872], SHIB[6793201], SOL[16.75323], USD[4.67] | | |
| 09427150 | | USD[0.00] | Yes | |
| 09427168 | | USD[0.00] | | |
| 09427176 | | BTC[.0000896], USD[0.01] | | |
| 09427182 | | ETH[.10131327], MATIC[555.03080785], SOL[66.21462436], UNI[54.02778593], USD[-0.44] | Yes | |
| 09427186 | | NFT (5624604256020500034/Warriors Gold Blooded NFT #661)[1] | | |
| 09427193 | | SHIB[1], SOL[1.99997237], USD[0.36] | | |
| 09427197 | | BTC[.00031448], NFT (5145706668869OO68/Miami Ticket Stub #977)[1] | | |
| 09427198 | | ETH[.00068243], ETHW[.00068243] | | |
| 09427207 | | PAXG[.00000001], USD[14.55] | Yes | |
| 09427225 | | NFT (4112710373434545731/FTX - Off The Grid Miami #4789)[1], NFT (5188684598668894984/Bahrain Ticket Stub #725)[1] | | |
| 09427229 | | BTC[.00100007], SHIB[1], USD[20.80] | Yes | |
| 09427235 | | ETH[0], USD[4996.82] | Yes | |
| 09427252 | | BAT[10.65908149], CUSDT[226.14917704], DOGE[182.01162691], KSHIB[324.88312329], MATIC[12.05811282], SHIB[324678.32467532], USD[0.01] | | |
| 09427256 | | DOGE[17.46444095], GRT[4.77344331], SHIB[55066.07929515], TRX[12.08029609], USD[0.00] | Yes | |
| 09427262 | | USD[2.35] | | |
| 09427263 | | BTC[.00000002], NFT (3369844708531O2997/Barcelona Ticket Stub #78)[1], NFT (5006100508643832O2/Australia Ticket Stub #505)[1], SHIB[9], SOL[.00001502], USD[0.00] | Yes | |
| 09427264 | | BTC[.00016013] | | |
| 09427271 | | USD[0.00] | | |
| 09427290 | | LTC[.00000001], NFT (4927316405475594401/Miami Ticket Stub #590)[1] | | |
| 09427291 | | DOGE[1], NEAR[7.17930838], SHIB[4], USD[0.41] | Yes | |
| 09427293 | | USD[5.00] | | |
| 09427301 | | BTC[.0006], USD[0.00] | | |
| 09427309 | | TRX[.00000057], USD[0.00] | | |
| 09427322 | | NFT (3563165686699169251/The Hill by FTX #6475)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09427324 | | BAT[2], BTC[.00003348], DOGE[2], ETH[.0009306], ETHW[1.13452123], GRT[1], SHIB[4], SOL[.00832869], TRX[1], USD[3872.59], USDT[1.01894873] | Yes | |
| 09427334 | | BRZ[1], USD[0.00] | | |
| 09427344 | | ETH[.00204835], USD[0.00] | | |
| 09427347 | | NFT (515245495040068968/Imola Ticket Stub #200)[1] | | |
| 09427355 | | USD[0.28], USDT[0] | | |
| 09427363 | | BTC[.03414668], DOGE[1], ETH[.51157152], ETHW[.5113567], SHIB[1], USD[103.17] | Yes | |
| 09427365 | | BAT[1], USD[100.76] | | |
| 09427367 | | BTC[.00025612], DOGE[83.33288441], SHIB[4.00880412], SUSHI[13.63159066], USD[90.24] | Yes | |
| 09427383 | | BAT[1], USD[0.00] | Yes | |
| 09427385 | | USD[0.00] | | |
| 09427391 | | USD[0.00] | | |
| 09427392 | | USD[0.00], USDT[0] | | |
| 09427394 | | USDT[0.00000065] | | |
| 09427400 | | USD[2.97] | | |
| 09427407 | | USD[0.00], USDT[9.95103493] | | |
| 09427411 | | ETH[.06772026], ETHW[.06772026], SHIB[1], USD[100.00] | | |
| 09427417 | | NFT (486590474569015838/Warriors Gold Blooded NFT #75)[1] | | |
| 09427418 | | ALGO[0], AVAX[0.00387588], BAT[0], BTC[0.00029322], DOGE[0.00089200], ETH[0, ETHW[0], MATIC[0], NFT (295184201241500394/Founding Frens Lawyer #841)[1], NFT (513841833972620589/Australia Ticket Stub #1657)[1], SHIB[7569.38205578], SOL[0.00000145], TRX[0], USD[0.00], YFII.00000001] | Yes | |
| 09427419 | | SHIB[1], USD[0.01] | | |
| 09427420 | | BRZ[2], BTC[.002179932], DOGE[1], SHIB[8], TRX[3], USD[0.00] | | |
| 09427429 | | USD[0.58], USDT[0] | | |
| 09427435 | | USD[0.00] | Yes | |
| 09427442 | | TRX[.011151], USDT[272] | | |
| 09427448 | | USD[0.00] | | |
| 09427453 | | NFT (443431629778032837/Bahrain Ticket Stub #1053)[1] | | |
| 09427454 | | DOGE[1.97580726], USD[0.00] | Yes | |
| 09427461 | | USD[0.00] | | |
| 09427464 | | ETH[.001], ETHW[.001] | | |
| 09427484 | | USD[0.00] | | |
| 09427489 | | USD[10.00] | | |
| 09427494 | | LINK[16.97201503], SHIB[4], TRX[2], USD[0.00] | | |
| 09427496 | | SHIB[2], USD[0.00] | | |
| 09427501 | | USD[500.00] | | |
| 09427518 | | BTC[.00000344], ETH[0], USD[0.00] | Yes | |
| 09427520 | | DOGE[913.97754861], SHIB[1], USD[0.02] | Yes | |
| 09427541 | | BTC[0], CAD[0.00], ETH[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 09427547 | Contingent, Unliquidated | SHIB[5000], USD[112.14] | Yes | |
| 09427558 | | DOGE[0.00000001] | | |
| 09427562 | | SOL[.01] | | |
| 09427563 | | USD[0.00], USDT[0] | | |
| 09427564 | | SOL[2.26], USD[0.32] | | |
| 09427565 | | BTC[.00001969], TRX[1], USD[4115.48] | | |
| 09427583 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 09427596 | | SHIB[2], TRX[1], USD[0.05] | | |
| 09427602 | | USD[5.00] | | |
| 09427603 | | CUSDT[.01031552], SHIB[2], SOL[.00001809], TRX[0.01047503], USD[0.00] | Yes | |
| 09427604 | | USD[1000.00] | | |
| 09427609 | | BTC[.0006385], USD[8.07] | | |
| 09427613 | | USD[0.58] | | |
| 09427617 | | TRX[1], USD[0.00] | | |
| 09427619 | | AVAX[19.9], BTC[.01], ETH[.131], ETHW[.131], SOL[12.5], USD[0.05] | | |
| 09427622 | | ALGO[161.70863151], USD[0.00] | | |
| 09427623 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09427624 | | DOGE[22.34792156], USD[0.00] | | |
| 09427627 | | DOGE[1], SHIB[3], TRX[1], USD[0.01] | | |
| 09427630 | Contingent, Disputed | BTC[.0449], ETH[.326], SOL[3.0091534], USD[10897.40] | | |
| 09427634 | Contingent, Disputed | NFT (455248188130936211/Bahrain Ticket Stub #1094)[1] | | |
| 09427635 | | SHIB[1], TRX[1], USD[746.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09427637 | | BTC[.00016169], SUSHI[2.87868989], USD[0.00] | Yes | |
| 09427641 | | DOGE[91.33224982], NFT (328356389660335924/Rorschach To Me)[1], NFT (337902061563869087/Special K)[1], NFT (414950680898529365/Bahrain Ticket Stub #1277)[1], NFT (516506978199620617/Barcelona Ticket Stub #600)[1], SHIB[1], SOL[.08456968], USD[0.00] | | |
| 09427644 | | BTC[.0003208], USD[0.00] | Yes | |
| 09427647 | | NFT (436150998768603730/Saudi Arabia Ticket Stub #1288)[1], USD[0.78] | | |
| 09427649 | Contingent, Disputed | USD[0.87] | Yes | |
| 09427656 | | ETH[.88], ETHW[.88], USD[1.40] | | |
| 09427657 | | DOGE[2], LINK[2.17300620], MATIC[36.31725240], NFT (570727695245551542/Fortuo Distinctus #57)[1] | Yes | |
| 09427659 | | NFT (552854043269163619/Warriors Gold Blooded NFT #585)[1] | | |
| 09427661 | | NFT (314530777961870302/Warriors Gold Blooded NFT #577)[1] | | |
| 09427666 | | AAVE[.27865504], ETH[.01002118], ETHW[.01002118], GRT[90.56762740], SHIB[5], TRX[181.48176358], USD[0.00], USDT[14.9265524] | | |
| 09427673 | | BTC[0.00002212], USD[4.96], USDT[1.8677] | | |
| 09427675 | | BTC[.06490672], DOGE[1], USD[1054.33] | | |
| 09427682 | | USDT[111.412129] | | |
| 09427694 | | BTC[.0261], SOL[.94], USD[0.95] | | |
| 09427697 | | KSHIB[59.94], USD[0.05] | | |
| 09427700 | | BTC[0], ETH[0], ETHW[0], USD[0.02] | | |
| 09427709 | | BAT[1], BTC[.0000006], DOGE[1], ETH[.00000421], ETHW[.00000421], USD[0.00] | Yes | |
| 09427713 | | USD[50.85] | Yes | |
| 09427721 | | BTC[0], ETH[.00009353], ETHW[12.94192891], USD[0.02] | Yes | |
| 09427723 | | USD[0.73] | | |
| 09427724 | | DOGE[1], SHIB[1], TRX[3575.41061158], USD[166.49], USDT[103.62752822] | Yes | |
| 09427725 | | USD[51.82] | Yes | |
| 09427729 | | BTC[.0078921], ETH[.161838], ETHW[.161838], USD[386.71] | | |
| 09427735 | | TRX[1], USD[0.00] | | |
| 09427736 | | BTC[.05201822], USD[494.74] | Yes | |
| 09427741 | | SHIB[2], USD[0.00], USDT[35.15830537] | | |
| 09427744 | | USD[100.00] | | |
| 09427746 | | USD[0.75] | | |
| 09427750 | | USD[1.61] | | |
| 09427755 | | DOGE[1], ETH[.8745714], ETHW[.8745714], USD[0.00] | | |
| 09427761 | | SOL[.00009756] | | |
| 09427768 | | ETH[0.00000939], ETHW[1.02769819], USD[1.02], USDT[0.00000001] | Yes | |
| 09427769 | | BRZ[1], DOGE[3], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09427770 | | ETH[.05], ETHW[.05], SOL[.004195], USD[290.11] | | |
| 09427776 | | BRZ[1], BTC[.08167696], TRX[1], USD[0.02] | | |
| 09427784 | | BRZ[1], BTC[.09040387], SHIB[3], TRX[1], USD[2300.00], USDT[1] | | |
| 09427785 | | ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 09427786 | | NFT (498189993154929537/Australia Ticket Stub #1210)[1] | | |
| 09427787 | | USD[1004.61], USDT[0] | | |
| 09427795 | | USD[0.00], USDT[0] | | |
| 09427797 | | DOGE[2], ETH[.99869255], ETHW[30.6904557], SHIB[12], TRX[3], USD[0.00] | Yes | |
| 09427799 | | BTC[0.00005509], LTC[.00785], USD[10500.13] | | |
| 09427801 | | DOGE[.006], SOL[.00006], TRX[.443], USD[177.27] | | |
| 09427824 | | USDT[.62430035] | | |
| 09427838 | | BRZ[1], DOGE[1], GRT[1], TRX[1], USD[0.02], USDT[1.02543197] | Yes | |
| 09427849 | | USD[0.01] | | |
| 09427859 | | USD[0.00] | | |
| 09427872 | | DOGE[325.84355543], ETH[.00653142], ETHW[.00653142], SHIB[2], USD[0.01] | | |
| 09427877 | | NFT (327709624584494263/Barcelona Ticket Stub #1380)[1], NFT (515955950379696974/Bahrain Ticket Stub #84)[1] | | |
| 09427878 | | USD[518.33] | Yes | |
| 09427880 | | NFT (311038594458351804/Belgium Ticket Stub #220)[1], NFT (318493374462404084/Silverstone Ticket Stub #244)[1], NFT (323981158958677845/Austria Ticket Stub #93)[1], NFT (345283917884958139/Australia Ticket Stub #708)[1], NFT (355607299052126550/France Ticket Stub #102)[1], NFT (399168919023314833/MF1 X Artists #5)[1], NFT (405369169696848336/Barcelona Ticket Stub #1314)[1], NFT (575379092599618615/Hungary Ticket Stub #343)[1] | Yes | |
| 09427884 | | ALGO[330.72713775], AVAX[8.26420675], DOGE[1546.12917372], ETH[.02218371], ETHW[.02191011], LINK[16.73752801], MATIC[219.40606314], SHIB[5046412.91148488], USD[0.00] | Yes | |
| 09427889 | | ETH[0], NFT (399605249275776392/Saudi Arabia Ticket Stub #1042)[1], NFT (504231864466714079/Barcelona Ticket Stub #1783)[1], SHIB[4], USD[5972.56] | Yes | |
| 09427905 | | NFT (406012317719442913/Imola Ticket Stub #1293)[1], NFT (507996225742484952/Barcelona Ticket Stub #1438)[1], USD[10.00] | | |
| 09427906 | | BTC[.00031831], EUR[9.36], PAXG[.00534738], USD[0.00] | | |
| 09427907 | | ALGO[12.18788438], BAT[26.5034338], CUSDT[226.39949375], DOGE[167.95826426], GRT[32.79987164], MATIC[7.95785051], SHIB[254536.70042608], SOL[.12740542], TRX[134.87712806], USD[0.00] | Yes | |
| 09427911 | | BRZ[1], DOGE[1], ETH[1.59608795], ETHW[1.59541765], SHIB[3], SOL[61.47303538], TRX[2], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09427918 | | BTC[.00068183], DOGE[1], ETH[.0039964], ETHW[.0039964], NFT (35986201956972851/Barcelona Ticket Stub #113)[1], NFT (572211255730118163/Saudi Arabia Ticket Stub #1986)[1], SHIB[1], SOL[.21969717], USD[0.00] | | |
| 09427919 | | AVAX[10.77263053], BAT[1], DOGE[1], LTC[6.05724569], SHIB[1], SOL[14.62556698], USD[0.00] | | |
| 09427925 | | BRZ[1], BTC[.2569823], DOGE[1], TRX[3], USD[4117.72] | Yes | |
| 09427928 | | NFT (377293740037968241/Bahrain Ticket Stub #1715)[1], USDT[.5] | | |
| 09427929 | | ETH[.81485558], ETHW[.81485558], TRX[1], USD[50.00] | | |
| 09427931 | | SHIB[1], TRX[1], USD[2.96] | | |
| 09427947 | | USDT[0] | | |
| 09427951 | | BRZ[1], BTC[.01586627], ETH[.37277126], ETHW[.37277126], SHIB[1], TRX[1], USD[0.00] | | |
| 09427953 | | BTC[.03719525], ETH[.14409628], ETHW[.14319422], USD[0.00] | Yes | |
| 09427957 | | NFT (512148609159138347/Warriors Gold Blooded NFT #920)[1] | | |
| 09427968 | | ETHW[.31810598] | | |
| 09427970 | | AVAX[62.94015], ETH[4.2919188], LINK[165.04306], SOL[93.4811085], USD[0.00], USDT[4309.30158509] | | |
| 09427971 | | BTC[.0000004], ETHW[.81384423], SHIB[2], USD[0.29] | Yes | |
| 09427981 | | BTC[.00158014], SHIB[637.97044025], USD[0.00] | | |
| 09427982 | | SOL[6.67160008], USD[0.00] | | |
| 09427986 | | USD[431.91] | | |
| 09427987 | | USD[0.00] | | |
| 09427995 | | BTC[.15376767], DOGE[653.30232046], SOL[9.24036567], USD[0.80] | | |
| 09428000 | | USD[0.00] | | |
| 09428001 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09428007 | | DOGE[.00004082], KSHIB[.99997649], LINK[0.00000002], NEAR[0], SHIB[63472.68784835], TRX[.00002551], USD[0.00], USDT[0] | | |
| 09428011 | | USD[0.00] | | |
| 09428012 | | DOGE[5900], USD[0.48] | | |
| 09428014 | | BCH[.06384837], BRZ[2.33232381], BTC[.00016488], SHIB[2], USD[12.24], USDT[0] | Yes | |
| 09428015 | | ETH[.000256], ETHW[1.026256], SOL[.00002633] | | |
| 09428017 | | USD[0.46] | | |
| 09428025 | | USD[0.00], USDT[0] | | |
| 09428027 | | USD[5.00] | | |
| 09428029 | | NFT (374574134306888674/Warriors Gold Blooded NFT #652)[1] | | |
| 09428030 | | USD[0.11] | | |
| 09428031 | | NFT (331297859364656305/Imola Ticket Stub #2470)[1], SOL[.05] | | |
| 09428032 | | DOGE[19964.23792983], SOL[73.3603395], USD[1341.23] | Yes | |
| 09428033 | | NFT (564555945411454807/Bahrain Ticket Stub #128)[1] | Yes | |
| 09428039 | | NFT (473366986199897768/Bahrain Ticket Stub #2492)[1] | | |
| 09428051 | | USD[0.00], USDT[1.99020698] | | |
| 09428055 | | DOGE[1], ETH[.02839103], ETHW[.02839103], SHIB[1], SOL[3.6808701], TRX[1], USD[0.00] | | |
| 09428061 | | USD[400.00], USDT[49.92943822] | | |
| 09428062 | | NFT (434385890744946196/FTX - Off The Grid Miami #7483)[1] | | |
| 09428071 | Contingent, Disputed | USD[0.57], USDT[0] | | |
| 09428075 | | NFT (527223307072622196/Warriors Gold Blooded NFT #861)[1] | | |
| 09428077 | | ETHW[.134865], USD[1.52] | | |
| 09428095 | | USD[20.00] | | |
| 09428096 | | NFT (359611347224342502/Warriors Gold Blooded NFT #145)[1] | | |
| 09428102 | | NFT (504240340264747540/Bahrain Ticket Stub #1131)[1] | | |
| 09428104 | | USD[0.30] | | |
| 09428108 | | USD[11.86] | Yes | |
| 09428111 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09428116 | | USD[0.43], USDT[0] | | |
| 09428117 | | USD[0.00] | | |
| 09428120 | | BRZ[1], BTC[.00698675], USD[0.07] | Yes | |
| 09428132 | | BTC[.00018462], USD[0.00] | Yes | |
| 09428134 | | BRZ[1], DOGE[2], USD[0.00] | | |
| 09428138 | | BRZ[1], DOGE[2], ETH[0], GRT[1], NFT (290086250289560677/Imola Ticket Stub #2122)[1], SHIB[2], TRX[3], USD[0.00], USDT[0] | | |
| 09428146 | | DOGE[2], TRX[2], USD[4.59] | | |
| 09428151 | | NFT (394824022148558361/Warriors Gold Blooded NFT #264)[1] | | |
| 09428155 | | BAT[1], BRZ[2], DOGE[8], SHIB[13], TRX[4], USD[0.01] | Yes | |
| 09428157 | | ETHW[.5], USD[1122.71] | | |
| 09428161 | | BAT[2], BRZ[2], DOGE[4], ETH[0], ETHW[1.17290804], GRT[1], SOL[.0002583], TRX[9], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09428166 | | DOGE[1], ETHW[12.38698896], GRT[2], USD[0.00], USDT[2] | | |
| 09428170 | | DOGE[1], LINK[40.88346748], SHIB[2], USD[5.00] | | |
| 09428175 | | USD[1750.00] | | |
| 09428203 | | ETH[.0719352], ETHW[.0719352], SOL[2], USD[1.02] | | |
| 09428207 | | BAT[32.33789802], MATIC[21.13177325], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09428208 | | USD[0.48] | | |
| 09428211 | | BTC[0.08793440], GRT[0], MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 09428212 | | BTC[.00174714], SHIB[3], SOL[.000273], TRX[1], USD[0.00] | Yes | |
| 09428219 | | ALGO[1.24286896], LINK[3.21571479], MATIC[10.44220569], TRX[3], USD[0.07] | Yes | |
| 09428224 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09428230 | | SHIB[1], SOL[.77353518], USD[0.00] | | |
| 09428233 | | EUR[1.87], USD[13.00] | | |
| 09428237 | | CAD[1.00], SHIB[5], SOL[.45333559], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09428243 | | SOL[2.07090813], USD[0.00] | | |
| 09428247 | | BTC[.00065715], SHIB[1], USD[0.00] | | |
| 09428248 | | BCH[.000461], USD[0.23] | | |
| 09428257 | | DOGE[.00003699], SHIB[1], USD[0.00] | | |
| 09428259 | | DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09428265 | | USD[4000.00] | | |
| 09428270 | | USD[0.00], USDT[.99519439] | Yes | |
| 09428271 | | DOGE[.91493945], LINK[74.1], USD[0.49] | | |
| 09428274 | | BAT[3], BRZ[6], BTC[1.21870942], DOGE[12], ETH[4.53576809], ETHW[4.53576809], GRT[1], SHIB[11], SOL[105.26340363], TRX[7], USD[0.00] | | |
| 09428287 | | BTC[.00000001], SHIB[4], TRX[2], USD[0.00], USDT[0.00025683] | Yes | |
| 09428288 | | USD[0.35] | | |
| 09428289 | | USD[52.65] | | |
| 09428291 | | USD[0.00], USDT[.003825] | | |
| 09428295 | | USD[0.00], USDT[0] | | |
| 09428300 | | USD[0.00], USDT[0] | Yes | |
| 09428301 | | SHIB[1], USD[0.01], USDT[49.75019976] | | |
| 09428305 | | USDT[0] | | |
| 09428310 | | BTC[0.00073069], ETH[0.06766309], ETHW[0.06766309], NFT (339301346607274560/Miami Ticket Stub #458)[1], USD[56.54] | | |
| 09428319 | | BTC[.00067647], SHIB[891786.68652271], USD[0.00] | Yes | |
| 09428323 | | SHIB[61702349.5], USD[0.28] | | |
| 09428324 | | BTC[.00001698], USD[0.01] | | |
| 09428327 | | BAT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09428328 | | BTC[.00000015], DOGE[1], ETH[.00000123], ETHW[.13403144], SHIB[6], USD[0.00] | Yes | |
| 09428340 | | USD[3.37], USDT[0] | | |
| 09428345 | | ETH[.00036147], ETHW[.00036147], USD[0.00] | | |
| 09428346 | | ETHW[.74451432], USD[1160.00], USDT[0] | | |
| 09428347 | | ETH[.00000006], ETHW[.00000006], USD[0.01] | Yes | |
| 09428348 | | USD[0.00] | | |
| 09428357 | | BRZ[1], BTC[0], DOGE[2], ETH[0], USD[0.00] | | |
| 09428361 | | USD[0.02] | | |
| 09428364 | | USD[0.40] | | |
| 09428367 | | AVAX[11.71271958], BRZ[1], DOGE[1], MATIC[545.14735246], SHIB[4], SOL[0], TRX[2], USD[0.19] | Yes | |
| 09428371 | | ETHW[.07123274], SHIB[5], USD[0.00] | Yes | |
| 09428372 | | KSHIB[6.39248621], SHIB[46738.52997601], TRX[1], USD[0.01] | Yes | |
| 09428377 | | BTC[.00186654], DOGE[1], NFT (497244711783780116/Miami Ticket Stub #960)[1], SHIB[7847481.81798202], SUSHI[46.09239933], TRX[1026.53790543], USD[13.67] | Yes | |
| 09428383 | | USD[0.00] | | |
| 09428393 | | NFT (410344019979846653/Warriors Gold Blooded NFT #1128)[1] | | |
| 09428399 | | USDT[0] | | |
| 09428403 | | USD[0.04], USDT[0.00000001] | | |
| 09428411 | | USD[0.00] | | |
| 09428412 | | BTC[.09291288], DOGE[1], GRT[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09428413 | | AVAX[0], BTC[0.00260748], DOGE[0], ETH[0.02224439], ETHW[0.02224439], MATIC[0], PAXG[.01456654], USD[0.00] | | |
| 09428431 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00029368] | | |
| 09428433 | | AAVE[2.46726579], ALGO[540.0519467], AVAX[7.39092308], BRZ[1], DOGE[2], SHIB[7], USD[0.12] | Yes | |
| 09428439 | | BTC[.0173], ETH[.207], ETHW[.207], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09428441 | | SHIB[1], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09428442 | | BTC[.06408263], USD[0.00] | | |
| 09428445 | | ETHW[1.07101519], USD[201.51] | | |
| 09428449 | | EUR[0.00], USD[0.00] | | |
| 09428459 | | USD[1999.00] | | |
| 09428464 | | BTC[.0004842], DOGE[205.5611762], ETH[.00523823], ETHW[.00523823], SHIB[1], SOL[.01809682], TRX[1], USD[0.00] | | |
| 09428465 | | BTC[.00000442], DOGE[2], ETH[.00025967], ETHW[.00025967], MATIC[1.00105364], SHIB[1], TRX[1], USD[2.62] | Yes | |
| 09428469 | | TRX[1], USD[0.00], USDT[398.00159815] | | |
| 09428479 | | DOGE[1], ETH[.16389823], ETHW[.16389823], SHIB[8], USD[0.00], USDT[7.60247362] | | |
| 09428487 | | SHIB[1], USD[0.00], USDT[20.72507998] | Yes | |
| 09428490 | | BTC[0.00000005], NFT (436079313633568738/Saudi Arabia Ticket Stub #205)[1], SHIB[1], USD[0.34], USDT[0] | Yes | |
| 09428493 | | USD[0.00], USDT[10.93147734] | | |
| 09428502 | | ALGO[28.4675538], DOGE[1], ETHW[.1282109], SHIB[171.92186318], TRX[1], USD[0.00] | Yes | |
| 09428506 | | ALGO[21.5977185], DOGE[46.30116114], SHIB[1047294.70837351], USD[0.10] | Yes | |
| 09428517 | | TRX[1], USD[5062.44] | Yes | |
| 09428518 | | ETH[.00005366], ETHW[0], USD[0.00] | | |
| 09428533 | | TRX[.015133] | | |
| 09428535 | | DOGE[1997.36961633] | | |
| 09428539 | | NFT (369822743580542358/Warriors Gold Blooded NFT #143)[1] | | |
| 09428540 | | BTC[.0006687], USD[0.30], USDT[0.00013451] | | |
| 09428549 | | SHIB[1], USD[0.00], USDT[9.95003995] | | |
| 09428550 | | BTC[.00000001], MATIC[0], SHIB[1] | Yes | |
| 09428552 | | USD[0.00], USDT[.00000001] | | |
| 09428556 | | BTC[0], LTC[.0011083], NFT (538524190043214985/Imola Ticket Stub #273)[1], SHIB[1], SOL[.0018019], TRX[277], USD[0.07], USDT[0] | | |
| 09428558 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09428562 | | USD[0.00] | | |
| 09428565 | | BRZ[1], USD[0.00] | | |
| 09428577 | | BTC[.00053632], ETH[0.04151570], ETHW[0.04151570], GRT[1], TRX[1], USD[1.01] | | |
| 09428582 | | SUSHI[1.69979072], USD[0.00], USDT[2.98770089] | | |
| 09428583 | | ETH[.00086118], ETHW[.00084757], TRX[1], USD[16.38] | Yes | |
| 09428599 | | USD[0.48], USDT[0.00000001] | | |
| 09428611 | | USD[5000.00] | | |
| 09428613 | | AVAX[5.9648], BCH[.12072684], BTC[.27505851], DOGE[1637.39402616], ETH[.97466386], ETHW[.97466386], USD[0.00] | | |
| 09428615 | | NFT (555243580899128207/Warriors Gold Blooded NFT #214)[1], USD[10.00] | | |
| 09428620 | | DOGE[911.46846435], USD[4088.25] | Yes | |
| 09428623 | | NFT (572008785110338586/Warriors Gold Blooded NFT #302)[1] | | |
| 09428630 | | USD[0.00] | | |
| 09428631 | | USD[100.00] | | |
| 09428632 | | USD[0.29] | | |
| 09428633 | | NFT (318315670694796481/Saudi Arabia Ticket Stub #1010)[1], NFT (371675614184982822/Barcelona Ticket Stub #1682)[1], NFT (398616505459270932/Montreal Ticket Stub #187)[1], NFT (492227055896598583/Monaco Ticket Stub #198)[1], NFT (570071956255327434/Baku Ticket Stub #226)[1] | | |
| 09428639 | | NFT (353094241245714781/Warriors Gold Blooded NFT #98)[1] | | |
| 09428640 | | USD[0.00] | | |
| 09428641 | | BRZ[1], DOGE[1], SHIB[3], USD[0.00], USDT[1.02543197] | Yes | |
| 09428648 | | BTC[.00031991], USD[0.00] | | |
| 09428654 | | BTC[0], USD[0.00] | | |
| 09428655 | | GRT[1], SHIB[1], USD[0.00] | | |
| 09428659 | | SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09428660 | | AVAX[22.67957], BTC[.03676688], ETH[.289739], ETHW[.289739], NEAR[49.25563], USD[1503.79] | | |
| 09428664 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[.000005], USD[0.00], USDT[0.37845001] | | |
| 09428666 | | NFT (399140385134922268/Warriors Gold Blooded NFT #212)[1] | | |
| 09428670 | | USD[0.06] | | |
| 09428671 | | BRZ[1], USDT[0] | | |
| 09428680 | | NFT (372262548658221321/Warriors Gold Blooded NFT #895)[1] | | |
| 09428686 | | BRZ[1], ETH[.95974015], ETHW[.95974015], USD[0.00] | | |
| 09428694 | | DOGE[1], TRX[2], USD[269.59] | | |
| 09428696 | | MKR[0], SHIB[1], USD[0.42], USDT[0.00338993] | Yes | |
| 09428698 | | USD[0.33] | | |
| 09428700 | Contingent, Disputed | USD[2.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09428702 | | NFT (5506672391811867014/Warriors Gold Blooded NFT #175)[1] | | |
| 09428704 | | BAT[1], BRZ[2], ETH[0], ETHW[0], SHIB[4], TRX[2], USD[50.52], USDT[1.29970118] | Yes | |
| 09428707 | | SHIB[1], USD[0.00] | | |
| 09428713 | | USD[52.37] | Yes | |
| 09428714 | | NFT (4927266272024655560/Warriors Gold Blooded NFT #85)[1] | | |
| 09428720 | | USD[235.67] | Yes | |
| 09428721 | | ETH[.01086562], ETHW[.01086562], NFT (525497439011147369/Warriors Gold Blooded NFT #535)[1] | | |
| 09428738 | | USD[25.00] | | |
| 09428742 | | BTC[.0439582], ETH[.04495725], ETHW[.04495725], USD[3.00] | | |
| 09428745 | | DOGE[472.7851319], NFT (304727445569048877/Bahrain Ticket Stub #1357)[1], USD[0.00] | Yes | |
| 09428746 | | LTC[.009] | | |
| 09428750 | | BTC[.0666389], SHIB[1], USD[0.00] | | |
| 09428756 | | DOGE[1], SHIB[6], TRX[2], USD[135.92], USDT[1.02543197] | Yes | |
| 09428760 | | USD[100.00] | | |
| 09428761 | | BRZ[1], BTC[.10956991], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09428767 | | BRZ[1], GRT[1], NFT (469660988712963957/Exclusive 2974 Collection Merchandise Package #5753 (Redeemed))[1], SOL[.00013738], USD[0.01] | Yes | |
| 09428768 | | AVAX[1.07448616], SHIB[2], SOL[1.39454456], USD[0.00] | Yes | |
| 09428770 | | USD[0.04] | | |
| 09428774 | | BTC[.00000019], TRX[2], USD[0.00], USDT[1.02502949] | Yes | |
| 09428775 | | SHIB[18], USD[0.01], USDT[0] | Yes | |
| 09428776 | | SHIB[3], USD[93.54] | | |
| 09428780 | | NFT (4357154176326233807/Warriors Gold Blooded NFT #454)[1] | | |
| 09428781 | | SHIB[1], USD[0.00], USDT[99.50039953] | | |
| 09428783 | | USD[100.00] | | |
| 09428785 | | AVAX[4.14890511], BRZ[3], BTC[.0048142], DOGE[2], ETH[.14315124], ETHW[.14224581], LINK[9.34581731], SHIB[61], SOL[1.50950007], TRX[1], USD[4.21] | Yes | |
| 09428790 | | NFT (410430793021623910/DegenNoot #1032)[1], SOL[0], USD[0.00] | | |
| 09428791 | | USD[25.00] | | |
| 09428792 | | NFT (339326475544267284/Warriors Gold Blooded NFT #324)[1] | | |
| 09428795 | | NFT (399584326792207048/Warriors Gold Blooded NFT #39)[1] | | |
| 09428798 | | BTC[.19516878], DOGE[2], ETH[.95357001], ETHW[.95357001], GRT[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09428805 | | NFT (4824456670479514418/Warriors Gold Blooded NFT #490)[1] | | |
| 09428811 | | ETH[.0650819], TRX[1], USD[60.00] | | |
| 09428813 | | BTC[.00096172], ETH[.08936569], ETHW[.08936569], LINK[4.09300525], SHIB[325313.04359141], TRX[663.08039165], USD[0.00] | | |
| 09428820 | | NFT (3437578321323039904/Warriors Gold Blooded NFT #121)[1] | | |
| 09428822 | | DOGE[196.08181416], USD[0.00] | Yes | |
| 09428825 | | SHIB[1], SOL[.5867381], USD[0.00], USDT[0.00018210] | Yes | |
| 09428827 | | BRZ[1], BTC[.00991794], DOGE[138.08163267], ETH[.18286242], ETHW[.18262194], NFT (4748114224956517741/Bahrain Ticket Stub #1423)[1], SHIB[94], SOL[2.94008713], TRX[6], USD[10.92], USDT[22.74396588] | Yes | |
| 09428832 | | USD[1.00] | | |
| 09428837 | | BTC[.00032458], USD[0.00] | | |
| 09428838 | Contingent, Disputed | USD[0.01] | | |
| 09428839 | | DOGE[3], ETH[.76414822], ETHW[.76382714], SHIB[1], SOL[25.2061433], USD[0.00] | Yes | |
| 09428845 | | DOGE[1], LTC[3.11293015], SHIB[2], USD[3.13] | Yes | |
| 09428846 | | AAVE[0], USD[0.00], USDT[114.71236752] | | |
| 09428851 | | BRZ[1], ETHW[.01], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09428859 | | USD[0.00] | | |
| 09428862 | | KSHIB[0], LINK[0], SHIB[1695384.78278688], USD[0.00] | | |
| 09428864 | | BCH[0], NFT (466557441318028450/Existential Mushie #1 )[1], SHIB[2], USD[0.00], USDT[0.00000004] | Yes | |
| 09428870 | | BTC[.00018627], USD[0.00], USDT[0.00188551] | | |
| 09428873 | | AVAX[1], TRX[108], USD[0.04] | | |
| 09428874 | | DOGE[1], GRT[2], USD[0.00] | | |
| 09428878 | | BRZ[1], DOGE[4], ETH[.0263811], ETHW[.00000173], SHIB[8], TRX[5], USD[0.00] | Yes | |
| 09428881 | | DOGE[1], TRX[1], USDT[0] | | |
| 09428884 | | NFT (3163472985261112214/Warriors Gold Blooded NFT #127)[1] | | |
| 09428892 | | DOGE[1], ETH[1.03885728], ETHW[1.03842094], USD[103.17] | Yes | |
| 09428900 | | ETH[.39634105], ETHW[.39617453], SHIB[2], SOL[2.57792462], TRX[1], USD[0.00] | Yes | |
| 09428916 | | USD[1.00] | | |
| 09428920 | | BTC[.00163592], DOGE[1], ETH[.02195692], ETHW[.02195692], SHIB[1], USD[0.00] | | |
| 09428922 | | ETHW[.10434251], USD[749.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09428929 | | USD[0.00] | | |
| 09428934 | | SHIB[1], USD[0.00] | | |
| 09428936 | | BTC[.00166144], SHIB[1], USD[0.01] | | |
| 09428939 | | USD[5.00], USDT[9.95103493] | | |
| 09428949 | | USDT[0] | | |
| 09428950 | | USD[5.00] | | |
| 09428953 | | USD[155.53] | Yes | |
| 09428958 | | DOGE[1], SHIB[4], TRX[2], USD[299.20] | Yes | |
| 09428962 | | ETH[.00000001], ETHW[.00000001], USD[5.11] | | |
| 09428963 | | AAVE[.00304804], ALGO[.02296813], AVAX[.04550989], GRT[.32183633], MATIC[7.02101062], SHIB[5], SOL[.00731996], TRX[1], USD[0.00] | Yes | |
| 09428970 | | USD[209.28] | | |
| 09428975 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[6], TRX[1], USD[0.00], USDT[1] | | |
| 09428976 | | AVAX[1.19871723], ETH[.00653663], ETHW[.00653663], LINK[3.61627169], MATIC[5.99714507], SHIB[2], TRX[1], USD[0.00] | | |
| 09428977 | | ETH[.2295934], ETHW[.0008313], USD[448.14], USDT[0] | Yes | |
| 09428983 | | NFT (385871447419216757/Imola Ticket Stub #31)[1] | Yes | |
| 09428984 | | USD[0.00] | Yes | |
| 09428989 | | NFT (357882419548288192/Warriors Gold Blooded NFT #192)[1] | Yes | |
| 09428991 | | USD[0.00] | | |
| 09428992 | | NFT (479537450852995512/Australia Ticket Stub #59)[1] | Yes | |
| 09428993 | | BTC[.00033087], DOGE[1], NFT (314122265637619676/Warriors Gold Blooded NFT #281)[1], USD[0.00] | | |
| 09428994 | | BTC[.00070758], SHIB[1], USD[0.00] | Yes | |
| 09429019 | | USD[0.00] | | |
| 09429024 | | USD[0.49] | | |
| 09429026 | | BRZ[1], BTC[.17110636], SHIB[172302.22836138], TRX[2], USD[3.69] | Yes | |
| 09429027 | | USD[0.01], USDT[1.66062074] | | |
| 09429029 | | NFT (358013983063789000/Bahrain Ticket Stub #253)[1] | | |
| 09429034 | | TRX[1], USD[0.00] | | |
| 09429038 | | SHIB[1], USD[11.97] | Yes | |
| 09429039 | | NFT (380132292012186685/Warriors Gold Blooded NFT #130)[1] | | |
| 09429040 | | BTC[.07640514], ETH[1.24879902], ETHW[1.24879902], USD[0.00] | | |
| 09429042 | | USD[0.01] | Yes | |
| 09429043 | | SHIB[43051745.07990376], SUSHI[660.82768758], TRX[4], USD[20.84] | Yes | |
| 09429049 | | NFT (434340553615949386/Warriors Gold Blooded NFT #6)[1] | | |
| 09429050 | | BTC[.00083252], SHIB[10785822.0224177] | Yes | |
| 09429052 | | USD[80.04], USDT[0] | | |
| 09429059 | | BRZ[2], BTC[.01261608], ETH[.10629351], ETHW[.10629351], SHIB[3], TRX[1], USD[0.00] | | |
| 09429061 | | TRX[1], USD[0.01] | | |
| 09429076 | | USD[200.00] | | |
| 09429077 | | DAI[3.10861137], SHIB[1], USD[0.00] | Yes | |
| 09429086 | | USD[79.69] | | |
| 09429088 | | BRZ[1], DOGE[2], KSHIB[26391.21466379], SHIB[19532881.47235674], TRX[1], USD[0.00], USDT[51.83153522] | Yes | |
| 09429091 | | USD[0.00], USDT[0] | | |
| 09429093 | | NFT (475749635747638519/Warriors Gold Blooded NFT #11)[1] | | |
| 09429104 | | BCH[.01500105], BTC[.00031214], SHIB[1], SUSHI[1.70477136], USD[117.08], USDT[3.09591854] | Yes | |
| 09429106 | | NFT (340081521525593560/Bahrain Ticket Stub #1807)[1], NFT (371925281826894082/FTX - Off The Grid Miami #7488)[1], USD[5.00] | | |
| 09429117 | | BAT[1], BRZ[2], DOGE[1], GRT[2], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09429118 | | NFT (437507164140467945/Warriors Gold Blooded NFT #326)[1] | | |
| 09429119 | | USD[0.00] | Yes | |
| 09429123 | | SOL[.07357639], USD[0.21] | | |
| 09429128 | | BAT[11.46975169], BTC[.00144285], DOGE[101.87949335], MATIC[12.1971666], SHIB[5], SOL[.88305577], SUSHI[8.83192721], TRX[266.76108826], USD[0.00] | Yes | |
| 09429129 | | BRZ[2], DOGE[1], LINK[.00003272], MATIC[.00263999], SHIB[178.53114111], SOL[.8634921], TRX[1.00558872], USD[0.06] | Yes | |
| 09429132 | | MKR[.00899879], USD[0.00] | | |
| 09429138 | | USD[0.00] | | |
| 09429142 | | TRX[1], USD[301.38] | | |
| 09429144 | | NFT (305678037870970447/Warriors Gold Blooded NFT #18)[1] | | |
| 09429145 | | BAT[1], BTC[.08288157], DOGE[1], ETH[1.1212034], ETHW[1.0377314], SHIB[8], SOL[1.05274802], TRX[1], USD[-100.00] | Yes | |
| 09429146 | | USD[0.00] | | |
| 09429147 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429149 | | NFT [52355786252458511/Warriors Gold Blooded NFT #15][1] | | |
| 09429150 | | DOGE[0], LTC[.0094775], NFT (288820698608791371/Miami Ticket Stub #976)[1], USD[0.05] | | |
| 09429153 | | ETH[.00263119], ETHW[.00263119], SHIB[1], USD[9.10] | | |
| 09429154 | | NFT (437642255891745769/Warriors Gold Blooded NFT #14)[1] | | |
| 09429155 | | NFT (544346419823991660/Warriors Gold Blooded NFT #292)[1] | | |
| 09429156 | | CAD[0.00], GRT[1739.80912397], SHIB[4634695.82489626], SOL[2.4550116], TRX[1], USD[0.00] | Yes | |
| 09429160 | | NFT (305909704869561305/Warriors Gold Blooded NFT #17)[1] | | |
| 09429161 | | DOGE[1], SHIB[11], SOL[.00010193], USD[0.00] | Yes | |
| 09429167 | | TRX[0] | | |
| 09429171 | | NFT (308574690115897076/Warriors Gold Blooded NFT #19)[1] | | |
| 09429172 | | ALGO[138.19510146], ETH[.02895952], ETHW[.02860384], SHIB[4], SOL[3.66517303], TRX[1], USD[0.35] | Yes | |
| 09429173 | | SHIB[10], USD[0.00], USDT[0] | | |
| 09429179 | | SOL[7.45148248], TRX[1], USD[0.00] | | |
| 09429181 | | DOGE[1], SOL[19.33667999], USD[0.00] | | |
| 09429186 | | NFT (558512540739218786/Warriors Gold Blooded NFT #21)[1] | | |
| 09429189 | | USD[0.02] | Yes | |
| 09429193 | | USDT[0] | | |
| 09429197 | | NFT (439819050825430585/Warriors Gold Blooded NFT #24)[1] | | |
| 09429207 | | USD[15.33] | | |
| 09429209 | | NFT (319189150345290151/Warriors Gold Blooded NFT #27)[1] | | |
| 09429210 | | AAVE[.00000929], AVAX[12.7800209], BRZ[3], DOGE[6], ETH[.07884867], ETHW[.07787109], LTC[4.93936531], NFT (500032137121861462/Barcelona Ticket Stub #862)[1], SHIB[61], SOL[32.20324282], TRX[8], USD[20.74] | Yes | |
| 09429211 | | NFT (432226874959711194/Warriors Gold Blooded NFT #25)[1] | | |
| 09429213 | | USD[100.00] | | |
| 09429214 | | BTC[.00922022] | | |
| 09429215 | | NFT (413369918223251633/Warriors Gold Blooded NFT #28)[1] | | |
| 09429217 | | NFT (337235634400757469/Warriors Gold Blooded NFT #29)[1] | | |
| 09429220 | | NFT (417774523909830853/Warriors Gold Blooded NFT #30)[1] | | |
| 09429221 | Contingent, Disputed | NFT (327482072504425300/Warriors Gold Blooded NFT #33)[1] | | |
| 09429227 | | NFT (490435823089526256/Warriors Gold Blooded NFT #37)[1] | | |
| 09429230 | | NFT (493041582320651563/Warriors Gold Blooded NFT #32)[1] | | |
| 09429232 | | BTC[.03346559], USD[0.00] | | |
| 09429233 | | NFT (462506895916057049/Warriors Gold Blooded NFT #789)[1] | | |
| 09429240 | | NFT (410790121282406168/Warriors Gold Blooded NFT #35)[1] | | |
| 09429241 | | ETH[.02150159], ETHW[.02150159], SOL[.93], USD[0.29] | | |
| 09429243 | | NFT (375912870123867007/Warriors Gold Blooded NFT #36)[1] | | |
| 09429244 | | SOL[35.19477], USD[2.05] | | |
| 09429248 | | BTC[.0642357], USD[5.29] | | |
| 09429254 | | SHIB[1], SOL[2.13025705], USD[0.01] | | |
| 09429255 | | NFT (553432391034133714/Warriors Gold Blooded NFT #38)[1] | | |
| 09429259 | | USD[15.00] | | |
| 09429267 | | BTC[0], USD[0.00], USDT[0.00000039] | | |
| 09429269 | | USD[400.00] | | |
| 09429270 | | NFT (304036866971397053/Warriors Gold Blooded NFT #45)[1] | | |
| 09429272 | | ETH[.00000001], ETHW[.00000001] | | |
| 09429275 | | SHIB[1], TRX[1], USD[99.17], USDT[0] | | |
| 09429278 | | NFT (483343530027754314/Warriors Gold Blooded NFT #59)[1] | | |
| 09429280 | | ALGO[4.33301808], BTC[.00006609], DAI[2.06976354], ETH[.00163385], ETHW[.00162017], EUR[1.47], MKR[.00063868], PAXG[.00112686], SHIB[1], USD[0.29], USDT[2.07181977] | Yes | |
| 09429281 | | NFT (565343765030971996/Warriors Gold Blooded NFT #57)[1] | | |
| 09429289 | | NFT (524438787998659030/Warriors Gold Blooded NFT #56)[1] | | |
| 09429293 | | BTC[.00241401], USD[0.00], USDT[11.0828777] | | |
| 09429294 | | USD[0.27] | Yes | |
| 09429299 | | NFT (400274247510731069/Warriors Gold Blooded NFT #52)[1] | | |
| 09429300 | | BAT[1], BTC[.03211402], USD[950.00] | | |
| 09429305 | | NFT (442792218131311763/Warriors Gold Blooded NFT #55)[1] | | |
| 09429310 | | NFT (533688380132420926/Warriors Gold Blooded NFT #60)[1] | | |
| 09429311 | | USD[0.00], USDT[0] | | |
| 09429312 | | ETH[.56196141], ETHW[.56172543], SHIB[2], TRX[1], USD[3.48] | Yes | |
| 09429317 | | BTC[.0032], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429318 | | NFT (568221944165880754/Warriors Gold Blooded NFT #58)[1] | | |
| 09429319 | | DOGE[1], SHIB[5], USD[361.91] | Yes | |
| 09429321 | | USDT[0] | | |
| 09429327 | | NFT (485542077969292952/Warriors Gold Blooded NFT #63)[1] | | |
| 09429328 | | ALGO[542.48166715], ETH[.067], ETHW[.067], LINK[12.8], SOL[1.7], USD[0.00] | | |
| 09429330 | | NFT (568167740692890472/Warriors Gold Blooded NFT #62)[1] | | |
| 09429331 | | BTC[.24483814], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09429332 | | NFT (424674888784597561/Warriors Gold Blooded NFT #66)[1] | | |
| 09429333 | | SOL[2.24], USD[0.01] | | |
| 09429334 | | NFT (299653224651051832/Warriors Gold Blooded NFT #67)[1] | | |
| 09429335 | | USD[0.04] | | |
| 09429337 | | USD[247.19] | | |
| 09429340 | | USD[50.00] | | |
| 09429346 | | BRZ[1], BTC[.01278263], SHIB[5871993.60481503], USD[0.00] | | |
| 09429349 | | NFT (410464188874042834/Warriors Gold Blooded NFT #107)[1] | | |
| 09429350 | | SHIB[2], USD[0.00], USDT[100.52145955] | | |
| 09429353 | | BTC[.00000407], USD[2079.26] | Yes | |
| 09429355 | | BCH[.021], USD[0.20] | | |
| 09429360 | | NFT (333690848432907614/Warriors Gold Blooded NFT #851)[1] | | |
| 09429363 | | NFT (428141389454395786/Warriors Gold Blooded NFT #69)[1] | | |
| 09429364 | | NFT (480621227648751539/Warriors Gold Blooded NFT #70)[1] | | |
| 09429365 | | USD[0.91], USDT[.877] | | |
| 09429366 | | BTC[.03216083], USD[1000.00] | | |
| 09429369 | | NFT (540358649709049964/Warriors Gold Blooded NFT #81)[1] | | |
| 09429371 | | NFT (530893297229651401/Warriors Gold Blooded NFT #72)[1] | | |
| 09429377 | | USD[0.00] | | |
| 09429379 | | ETH[.00274583], ETHW[.00274583], NEAR[.0158], USD[0.00] | | |
| 09429380 | | NFT (480784895205205156/Warriors Gold Blooded NFT #73)[1] | | |
| 09429381 | | BTC[.00000042], USD[0.00], USDT[1.02543197] | Yes | |
| 09429386 | | NFT (480381878530939282/Warriors Gold Blooded NFT #76)[1] | | |
| 09429387 | | DOGE[1], ETH[.02204027], ETHW[.02176647], NFT (396916124872476992/Warriors Gold Blooded NFT #160)[1], USD[0.00] | Yes | |
| 09429389 | | SHIB[1], USD[0.00] | Yes | |
| 09429390 | | ETH[.00639021], ETHW[.00639021], SHIB[1], USD[10.00] | | |
| 09429392 | | NFT (453092563299275566/Warriors Gold Blooded NFT #80)[1] | | |
| 09429394 | | BTC[.05322122], DOGE[1], ETH[.79451885], ETHW[.50891122], SHIB[1], USD[100.00] | | |
| 09429396 | | BTC[.00056326], SHIB[1], USD[0.00] | | |
| 09429401 | | NFT (515343411041599957/Warriors Gold Blooded NFT #1169)[1] | | |
| 09429404 | | NFT (550806316791022904/Warriors Gold Blooded NFT #89)[1], USD[1.00] | | |
| 09429405 | | NFT (298043700635420329/Warriors Gold Blooded NFT #86)[1] | | |
| 09429407 | | NFT (368904637999240300/Warriors Gold Blooded NFT #79)[1] | | |
| 09429409 | | USD[58.80] | | |
| 09429410 | | NFT (555566203810147513/Warriors Gold Blooded NFT #97)[1] | | |
| 09429411 | | NFT (326592108163247969/Warriors Gold Blooded NFT #102)[1] | | |
| 09429416 | | NFT (465330302593968539/Warriors Gold Blooded NFT #112)[1] | | |
| 09429418 | | NFT (551209547122230501/Warriors Gold Blooded NFT #196)[1] | | |
| 09429420 | | NFT (405637961336804194/Warriors Gold Blooded NFT #94)[1] | | |
| 09429422 | | NFT (399446058178724302/Warriors Gold Blooded NFT #106)[1] | | |
| 09429423 | | DOGE[1], ETH[.04272245], ETHW[.04272245], USD[0.00] | | |
| 09429433 | | NFT (570001264172908151/Warriors Gold Blooded NFT #101)[1] | | |
| 09429434 | | NFT (567148999777537601/Warriors Gold Blooded NFT #99)[1] | | |
| 09429440 | | NFT (510033239819425190/Warriors Gold Blooded NFT #926)[1] | | |
| 09429444 | | SHIB[291062.95627471], TRX[1], USD[0.00], YFI[.01600174] | Yes | |
| 09429446 | | BTC[0], SOL[0], USD[0.00] | | |
| 09429447 | | USD[0.00] | | |
| 09429448 | | USD[0.01], USDT[0] | | |
| 09429450 | | NFT (294914618050966402/Warriors Gold Blooded NFT #111)[1] | | |
| 09429452 | | BTC[.00910558], USD[0.01] | Yes | |
| 09429457 | | NFT (302880717842044751/Warriors Gold Blooded NFT #105)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429459 | | NFT (54799004930311835\5/Warriors Gold Blooded NFT #118)[1] | | |
| 09429463 | | NFT (49176798928763754\3/Warriors Gold Blooded NFT #117)[1] | | |
| 09429464 | | DOGE[191.70057191], SHIB[699415.8146135], USD[0.00] | Yes | |
| 09429470 | | BTC[.00406243], ETH[.05386311], ETHW[.05386311], USD[0.00] | | |
| 09429471 | | NFT (47970831015624550\6/Warriors Gold Blooded NFT #116)[1] | | |
| 09429472 | | NFT (49110587077944172\9/Warriors Gold Blooded NFT #139)[1] | | |
| 09429474 | | NFT (37873557595455906\0/Warriors Gold Blooded NFT #119)[1] | | |
| 09429475 | | BRZ[5], BTC[.00000001], DOGE[6], SHIB[54], TRX[5], USD[0.00] | Yes | |
| 09429476 | | NFT (39062464819419870\8/Warriors Gold Blooded NFT #122)[1] | | |
| 09429480 | | NFT (52706351267238992\6/Warriors Gold Blooded NFT #124)[1] | | |
| 09429482 | | NFT (34377888199994621\1/Warriors Gold Blooded NFT #135)[1] | | |
| 09429484 | | NFT (49055026379140666\9/Warriors Gold Blooded NFT #242)[1] | | |
| 09429487 | | NFT (45843891170914995\7/Warriors Gold Blooded NFT #141)[1] | | |
| 09429493 | | NFT (30340019991338869\1/Warriors Gold Blooded NFT #128)[1] | | |
| 09429494 | | NFT (46477256333962322\2/Warriors Gold Blooded NFT #132)[1] | | |
| 09429495 | | NFT (37485322952584057\0/Warriors Gold Blooded NFT #131)[1] | | |
| 09429497 | | BRZ[1], BTC[.02581512], ETH[.54042925], ETHW[.54020238], SHIB[5], TRX[1], USD[11.22] | Yes | |
| 09429499 | | NFT (38004210886779560\8/Warriors Gold Blooded NFT #137)[1] | | |
| 09429501 | | NFT (49517962761143729\7/Warriors Gold Blooded NFT #149)[1] | | |
| 09429502 | | NFT (52041946079333927\1/Warriors Gold Blooded NFT #138)[1] | | |
| 09429503 | | BTC[.00270751], NFT (31313433149771212\4/Warriors Gold Blooded NFT #136)[1], SHIB[1], USD[45.00] | | |
| 09429505 | | NFT (35007269760253495\3/Warriors Gold Blooded NFT #215)[1] | | |
| 09429510 | | NFT (35648469659316218\6/Warriors Gold Blooded NFT #163)[1] | | |
| 09429517 | | BAT[1], BRZ[1], SHIB[1], TRX[1], USD[6179.79], USDT[1.00000001] | | |
| 09429522 | | NFT (31335742894203248\3/Warriors Gold Blooded NFT #142)[1] | | |
| 09429545 | | DOGE[305.1535436], ETH[.04064547], ETHW[.04013931], SHIB[2], TRX[1], USD[0.22] | Yes | |
| 09429548 | | USD[20.00] | | |
| 09429557 | | NFT (53742944387652062\2/Warriors Gold Blooded NFT #148)[1] | | |
| 09429563 | | NFT (37769832121962669\9/Warriors Gold Blooded NFT #177)[1] | | |
| 09429567 | | BTC[.00164387], USD[0.06] | Yes | |
| 09429589 | | NFT (32798668651286760\0/Warriors Gold Blooded NFT #166)[1] | | |
| 09429602 | | NFT (44161054071294331\4/Warriors Gold Blooded NFT #155)[1] | | |
| 09429607 | | BTC[.0001605], DOGE[47.50695549], ETH[.00444366], ETHW[.00438894], USD[0.00] | Yes | |
| 09429610 | | BTC[.00330771], DOGE[1], USD[0.00] | | |
| 09429613 | | NFT (52076350599501323\6/Warriors Gold Blooded NFT #157)[1] | | |
| 09429614 | | NFT (35190204672772882\9/Warriors Gold Blooded NFT #161)[1] | | |
| 09429617 | | NFT (33269993876665439\4/Warriors Gold Blooded NFT #328)[1] | | |
| 09429618 | | NFT (30202337872232553\3/Warriors Gold Blooded NFT #213)[1] | | |
| 09429619 | | BRZ[1], BTC[.00161451], USD[0.01] | | |
| 09429624 | | NFT (42804342074372063\2/Warriors Gold Blooded NFT #168)[1] | | |
| 09429627 | | NFT (32586765618344306\1/Warriors Gold Blooded NFT #158)[1] | | |
| 09429628 | | NFT (42458960477070519\4/Warriors Gold Blooded NFT #179)[1] | | |
| 09429629 | | NFT (35523359064804453\6/Warriors Gold Blooded NFT #162)[1] | | |
| 09429632 | | NFT (57011644764189828\1/Warriors Gold Blooded NFT #200)[1] | | |
| 09429633 | | BTC[.00525897], SHIB[4], SOL[1.26783786], TRX[1], USD[0.89] | Yes | |
| 09429634 | | NFT (34640971522120324\4/Warriors Gold Blooded NFT #167)[1] | | |
| 09429639 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09429641 | | NFT (36661428757375363\9/Warriors Gold Blooded NFT #165)[1] | | |
| 09429644 | | NFT (38398932740714138\8/Warriors Gold Blooded NFT #186)[1] | | |
| 09429645 | | NFT (34602006366026728\2/Warriors Gold Blooded NFT #190)[1] | | |
| 09429646 | | NFT (54808709712422133\9/Saudi Arabia Ticket Stub #410)[1] | | |
| 09429650 | | NFT (43786904040756103\2/Warriors Gold Blooded NFT #181)[1] | | |
| 09429652 | | NFT (52622211432564749\5/Warriors Gold Blooded NFT #169)[1] | | |
| 09429653 | | NFT (31033779762652803\2/Warriors Gold Blooded NFT #182)[1] | | |
| 09429658 | | NFT (45704678797724960\3/Warriors Gold Blooded NFT #170)[1] | | |
| 09429660 | | NFT (56763014588792850\4/Warriors Gold Blooded NFT #188)[1] | | |
| 09429664 | | NFT (32977533397205554\5/Warriors Gold Blooded NFT #178)[1] | | |
| 09429666 | | NFT (29548077419722784\1/Warriors Gold Blooded NFT #187)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429668 | | NFT (56603205642468955¼/Warriors Gold Blooded NFT #172)[1] | | |
| 09429669 | | NFT (54865019071223633¼/Warriors Gold Blooded NFT #184)[1] | | |
| 09429671 | | NFT (43659475612561721⅝/Warriors Gold Blooded NFT #189)[1] | | |
| 09429673 | | NFT (41529222723759783⅔/Warriors Gold Blooded NFT #657)[1] | | |
| 09429674 | | USD[0.17], USDT[0] | Yes | |
| 09429678 | | NFT (3935884700232505¾/Warriors Gold Blooded NFT #174)[1] | | |
| 09429679 | | SHIB[1], SOL[3.42138652], TRX[1], USD[31.00] | | |
| 09429684 | | NFT (40176965306935156¼/Warriors Gold Blooded NFT #194)[1] | | |
| 09429685 | | BTC[0.00004849], USD[5.18] | | |
| 09429686 | | USD[50.01] | | |
| 09429687 | | NFT (53285449077757317⅖/Warriors Gold Blooded NFT #204)[1] | | |
| 09429689 | | BTC[0.00020079], USD[12592.85] | | |
| 09429690 | | NFT (52644914932172315¾/Warriors Gold Blooded NFT #1110)[1] | | |
| 09429691 | | NFT (37621853288312492⅗/Warriors Gold Blooded NFT #210)[1] | | |
| 09429692 | | NFT (50191480504861072¼/Warriors Gold Blooded NFT #207)[1] | | |
| 09429694 | | BAT[1], BTC[.0000006], DOGE[1], USD[1157.70] | Yes | |
| 09429695 | | NFT (5706120530938084⁴⁵/Warriors Gold Blooded NFT #197)[1] | | |
| 09429697 | | NFT (33843879948463048⁰/Warriors Gold Blooded NFT #191)[1] | | |
| 09429698 | | NFT (31249886856040872⅚/Warriors Gold Blooded NFT #198)[1] | | |
| 09429700 | | AVAX[.16460336], USD[0.00] | | |
| 09429701 | | TRX[1], USD[0.00], USDT[.4961996] | | |
| 09429707 | | NFT (5660096803411953⁹³/Warriors Gold Blooded NFT #208)[1] | | |
| 09429709 | | NFT (33419628275229806²/Warriors Gold Blooded NFT #203)[1] | | |
| 09429715 | | NFT (53903419929754770⁰/Warriors Gold Blooded NFT #202)[1] | | |
| 09429716 | | NFT (5358439657144417³³/Warriors Gold Blooded NFT #201)[1] | | |
| 09429717 | | NFT (30898034887516592²/Warriors Gold Blooded NFT #216)[1] | | |
| 09429720 | | USD[0.01], USDT[0.00019772] | Yes | |
| 09429723 | | USD[3.15] | Yes | |
| 09429724 | | NFT (4563254816776103⁵⁴/Warriors Gold Blooded NFT #349)[1] | | |
| 09429727 | | NFT (50781861886390339⁰/Warriors Gold Blooded NFT #206)[1] | | |
| 09429735 | | NFT (50195562708989413/Warriors Gold Blooded NFT #230)[1] | | |
| 09429737 | | NFT (4005827944390678⁷¹/Warriors Gold Blooded NFT #217)[1] | | |
| 09429741 | | BTC[.00067261], SHIB[1], USD[0.00] | Yes | |
| 09429743 | | USD[502.28] | | |
| 09429744 | | NFT (57194463406710941⁶/Warriors Gold Blooded NFT #218)[1] | | |
| 09429747 | | BTC[.0430569], ETH[.25336175], ETHW[.25336175], USD[2.88] | | |
| 09429749 | | SHIB[2], USD[0.00] | | |
| 09429750 | | NFT (53042576760796588²/Warriors Gold Blooded NFT #235)[1] | | |
| 09429751 | | NFT (37294748675485349⁹/Warriors Gold Blooded NFT #503)[1] | | |
| 09429752 | | NFT (4313274767841304⁹¹/Warriors Gold Blooded NFT #225)[1] | | |
| 09429753 | | NFT (3621275972270347⁶³/Warriors Gold Blooded NFT #234)[1] | | |
| 09429755 | | NFT (5319222889784782⁸⁴/Warriors Gold Blooded NFT #227)[1] | | |
| 09429758 | | NFT (4084155717320182⁷⁰/Warriors Gold Blooded NFT #226)[1] | | |
| 09429760 | | NFT (3135839216598896¹⁵/Warriors Gold Blooded NFT #528)[1] | | |
| 09429761 | | NFT (37252011432890434⁰/Warriors Gold Blooded NFT #232)[1] | | |
| 09429762 | | SHIB[1], USDT[0] | | |
| 09429763 | | NFT (5449522062288572⁷⁵/Warriors Gold Blooded NFT #239)[1] | | |
| 09429764 | | NFT (3986160341954085⁶⁷/Warriors Gold Blooded NFT #253)[1] | | |
| 09429765 | | NFT (4411797948333172⁹⁴/Warriors Gold Blooded NFT #240)[1] | | |
| 09429767 | | NFT (3028648963099372⁵⁹/Warriors Gold Blooded NFT #252)[1] | | |
| 09429768 | | NFT (3707187598787759⁵⁴/Warriors Gold Blooded NFT #241)[1] | | |
| 09429769 | | USDT[0] | | |
| 09429770 | | NFT (3246038309603205¹⁷/Warriors Gold Blooded NFT #811)[1] | | |
| 09429773 | | NFT (2899269015391334¹⁷/Warriors Gold Blooded NFT #251)[1] | | |
| 09429774 | | NFT (2972743584335524¹⁷/Warriors Gold Blooded NFT #255)[1] | | |
| 09429776 | | NFT (3119612531178059¹³/Warriors Gold Blooded NFT #254)[1] | | |
| 09429777 | | NFT (5483221741745407⁸⁸/Warriors Gold Blooded NFT #249)[1] | | |
| 09429784 | | NFT (3142756120562037⁵⁶/Warriors Gold Blooded NFT #243)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429786 | | USD[2082.84] | Yes | |
| 09429788 | | NFT (358504920509440169/Warriors Gold Blooded NFT #259)[1] | | |
| 09429789 | | NFT (463561958745593052/Warriors Gold Blooded NFT #245)[1] | | |
| 09429790 | | NFT (383486139076242496/Warriors Gold Blooded NFT #244)[1] | | |
| 09429794 | | NFT (309814780201757876/Warriors Gold Blooded NFT #262)[1] | | |
| 09429796 | | NFT (295236949339744853/Warriors Gold Blooded NFT #271)[1] | | |
| 09429797 | | NFT (315224265989887152/Warriors Gold Blooded NFT #248)[1] | | |
| 09429798 | | NFT (499911282455402839/Warriors Gold Blooded NFT #268)[1] | | |
| 09429799 | | NFT (559246760579771687/Warriors Gold Blooded NFT #256)[1] | | |
| 09429800 | | DOGE[518.18985902], SHIB[40], TRX[1.00009912], USD[0.00], USDT[0] | Yes | |
| 09429802 | | NFT (507008469310537528/Warriors Gold Blooded NFT #258)[1] | | |
| 09429806 | | NFT (333924447321702206/Warriors Gold Blooded NFT #278)[1] | | |
| 09429809 | | NFT (545650291614141791/Warriors Gold Blooded NFT #304)[1] | | |
| 09429811 | | NFT (457617346456231805/Warriors Gold Blooded NFT #260)[1] | | |
| 09429813 | | NFT (554955042645205257/Warriors Gold Blooded NFT #266)[1] | | |
| 09429814 | | NFT (302963261485228430/Warriors Gold Blooded NFT #274)[1] | | |
| 09429815 | | NFT (561698982041047723/Warriors Gold Blooded NFT #268)[1] | | |
| 09429816 | | NFT (386014007372736533/Warriors Gold Blooded NFT #270)[1] | | |
| 09429821 | | AAVE[.28405763], ALGO[33.56558592], SHIB[2], USD[0.00] | | |
| 09429822 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], GBP[0.00], SHIB[10], SOL[0], TRX[0], USD[10.32] | Yes | |
| 09429823 | | NFT (427551518608859181/Warriors Gold Blooded NFT #285)[1] | | |
| 09429824 | | NFT (498235819229140507/Warriors Gold Blooded NFT #290)[1] | | |
| 09429825 | | NFT (367151130653087336/Warriors Gold Blooded NFT #275)[1] | | |
| 09429827 | | NFT (520467113912412680/Warriors Gold Blooded NFT #280)[1] | | |
| 09429830 | | CUSDT[10.97889141], SUSHI[.11541175], USD[1.77] | | |
| 09429831 | | NFT (301195975473678622/Warriors Gold Blooded NFT #445)[1] | | |
| 09429833 | | NFT (517344058194958998/Warriors Gold Blooded NFT #341)[1] | | |
| 09429834 | | NFT (371363659167986834/Warriors Gold Blooded NFT #298)[1] | | |
| 09429836 | | NFT (387923738336756057/Warriors Gold Blooded NFT #284)[1] | | |
| 09429837 | | NFT (353601232644175434/Warriors Gold Blooded NFT #480)[1] | | |
| 09429839 | | BTC[.0003213], ETH[.00889547], ETHW[.00878595], LTC[.38602348], NFT (522501555345727164/Warriors Gold Blooded NFT #293)[1], SHIB[2005267.44203747], SOL[.15572504], TRX[665.15958776], USD[0.00] | Yes | |
| 09429844 | | USD[20.83] | Yes | |
| 09429845 | | NFT (399451421725962339/Warriors Gold Blooded NFT #286)[1] | | |
| 09429847 | | NFT (499409848029135601/Warriors Gold Blooded NFT #320)[1] | | |
| 09429849 | | NFT (486161751387480398/Warriors Gold Blooded NFT #330)[1] | | |
| 09429852 | | NFT (518654485073595727/Warriors Gold Blooded NFT #299)[1] | | |
| 09429853 | | NFT (431668582715006662/Warriors Gold Blooded NFT #300)[1] | | |
| 09429854 | | NFT (470428906702731128/Warriors Gold Blooded NFT #291)[1] | | |
| 09429856 | | USD[14.70] | | |
| 09429859 | | TRX[.000001] | | |
| 09429861 | | NFT (492372766256786018/Warriors Gold Blooded NFT #305)[1] | | |
| 09429862 | | NFT (515641224543843619/Warriors Gold Blooded NFT #297)[1] | | |
| 09429864 | | TRX[2.78702106], USDT[8.20000000] | | |
| 09429865 | | BRZ[1], DOGE[.99995926], TRX[1], USD[516.29] | Yes | |
| 09429869 | | NFT (518227343340690568/Warriors Gold Blooded NFT #312)[1] | | |
| 09429870 | | NFT (466169751870323518/Warriors Gold Blooded NFT #325)[1] | | |
| 09429871 | | NFT (347201079611457555/Warriors Gold Blooded NFT #336)[1] | | |
| 09429872 | | DOGE[1933.67317875], USD[0.00] | | |
| 09429873 | | NFT (372198245039118435/Warriors Gold Blooded NFT #656)[1] | | |
| 09429874 | | NFT (430938767065672584/Warriors Gold Blooded NFT #378)[1] | | |
| 09429875 | | NFT (524922770394330730/Warriors Gold Blooded NFT #339)[1] | | |
| 09429876 | | NFT (409664665005765930/Warriors Gold Blooded NFT #369)[1] | | |
| 09429877 | | NFT (450033437741586187/Warriors Gold Blooded NFT #389)[1] | | |
| 09429878 | | NFT (524652038672905535/Warriors Gold Blooded NFT #331)[1] | | |
| 09429879 | | DOGE[3], USD[0.01], USDT[1] | | |
| 09429880 | | NFT (385958076709377484/Warriors Gold Blooded NFT #306)[1] | | |
| 09429882 | | NFT (356413683792075278/Warriors Gold Blooded NFT #309)[1] | | |
| 09429883 | | NFT (487237100818170744/Warriors Gold Blooded NFT #332)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429885 | | USD[0.00], USDT[4.97651289] | | |
| 09429886 | | NFT (2995283691917991889/Warriors Gold Blooded NFT #308)[1] | | |
| 09429887 | | NFT (457351824202430556/Warriors Gold Blooded NFT #310)[1] | | |
| 09429888 | | NFT (3241366692298452563/Warriors Gold Blooded NFT #321)[1] | | |
| 09429889 | | NFT (4645167643667814464/Warriors Gold Blooded NFT #319)[1] | Yes | |
| 09429890 | | NFT (3290011383347622763/Warriors Gold Blooded NFT #314)[1] | | |
| 09429891 | | NFT (3293912245616886878/Warriors Gold Blooded NFT #377)[1] | | |
| 09429892 | | NFT (3280647877220855591/Warriors Gold Blooded NFT #355)[1] | | |
| 09429893 | | NFT (3211819319411178865/Warriors Gold Blooded NFT #315)[1] | | |
| 09429895 | | NFT (5501435632509419996/Warriors Gold Blooded NFT #401)[1] | Yes | |
| 09429896 | | NFT (3094386740983354177/Warriors Gold Blooded NFT #323)[1] | | |
| 09429898 | | NFT (4745737604689478853/Warriors Gold Blooded NFT #334)[1] | | |
| 09429901 | | NFT (3842168854106363315/Warriors Gold Blooded NFT #483)[1] | | |
| 09429902 | | NFT (4344046484490011116/Warriors Gold Blooded NFT #351)[1] | | |
| 09429905 | | NFT (5297958338631136609/Warriors Gold Blooded NFT #333)[1] | | |
| 09429906 | | NFT (5676107784131071047104/Warriors Gold Blooded NFT #335)[1] | | |
| 09429907 | | NFT (5571593759301520576/Warriors Gold Blooded NFT #651)[1] | | |
| 09429908 | | NFT (5592449044053533699/Warriors Gold Blooded NFT #346)[1] | | |
| 09429909 | | NFT (3260748448098209204/Warriors Gold Blooded NFT #340)[1] | | |
| 09429910 | | NFT (4013732925923315797/Warriors Gold Blooded NFT #368)[1] | | |
| 09429911 | | NFT (3402313211385188/Warriors Gold Blooded NFT #376)[1] | | |
| 09429914 | | NFT (3331099305244906445/Warriors Gold Blooded NFT #354)[1] | | |
| 09429916 | | NFT (3608967484473272258/Warriors Gold Blooded NFT #352)[1] | | |
| 09429917 | | NFT (4386821482960016689/Warriors Gold Blooded NFT #652)[1] | | |
| 09429919 | | NFT (2934423256848686607/Warriors Gold Blooded NFT #353)[1] | | |
| 09429920 | | NFT (2964574722787640076/Warriors Gold Blooded NFT #342)[1] | | |
| 09429923 | | NFT (4828161439880797776/Warriors Gold Blooded NFT #427)[1], USD[1.00] | | |
| 09429926 | | NFT (5192731096907998833/Warriors Gold Blooded NFT #357)[1] | | |
| 09429927 | | NFT (4643097847373923950/Warriors Gold Blooded NFT #362)[1] | | |
| 09429928 | | NFT (3494371008072445744/Warriors Gold Blooded NFT #344)[1] | | |
| 09429929 | | NFT (5166972960881072111/Warriors Gold Blooded NFT #345)[1] | | |
| 09429931 | | NFT (4746546235216405335/Warriors Gold Blooded NFT #347)[1] | | |
| 09429932 | | NFT (4802900577712035957/Warriors Gold Blooded NFT #356)[1] | | |
| 09429933 | | NFT (5467927685487778866/Warriors Gold Blooded NFT #348)[1] | | |
| 09429934 | | NFT (4163305135076904104/Warriors Gold Blooded NFT #350)[1] | | |
| 09429935 | | NFT (4712963875142264576/Warriors Gold Blooded NFT #380)[1] | | |
| 09429938 | | NFT (4487305968929244866/Warriors Gold Blooded NFT #364)[1] | | |
| 09429940 | | NFT (3762031082940603136/Warriors Gold Blooded NFT #360)[1] | | |
| 09429941 | | NFT (3175400272924773911/Warriors Gold Blooded NFT #396)[1] | | |
| 09429942 | | NFT (3280685307667459124/Warriors Gold Blooded NFT #450)[1] | | |
| 09429944 | | NFT (3154203180554620657/Warriors Gold Blooded NFT #406)[1] | | |
| 09429946 | | NFT (4001139172506941034/Warriors Gold Blooded NFT #361)[1] | | |
| 09429950 | | NFT (4843369261270802565/Warriors Gold Blooded NFT #1113)[1] | | |
| 09429951 | | NFT (3076152377576235394/Warriors Gold Blooded NFT #382)[1] | | |
| 09429952 | | NFT (3218634452205113274/Warriors Gold Blooded NFT #373)[1] | | |
| 09429953 | | NFT (3205298460231361554/Warriors Gold Blooded NFT #381)[1] | | |
| 09429954 | | NFT (4531887341765484879/Warriors Gold Blooded NFT #358)[1] | | |
| 09429955 | | ALGO[84] | | |
| 09429956 | | BTC[ 51396197], ETHW[15.38309047], NFT (2955324310443362390/Barcelona Ticket Stub #1135)[1], NFT (5118117208637009000/Bahrain Ticket Stub #1756)[1] | Yes | |
| 09429958 | | NFT (3333382571150916522/Warriors Gold Blooded NFT #397)[1] | | |
| 09429959 | | NFT (3007297641033267844/Warriors Gold Blooded NFT #374)[1] | | |
| 09429960 | | NFT (4489006157642958903/Miami Ticket Stub #674)[1], NFT (4650908736176122024/Warriors Gold Blooded NFT #388)[1] | | |
| 09429961 | | NFT (4791024727072343028/Warriors Gold Blooded NFT #363)[1] | | |
| 09429962 | | NFT (2893205472313219194/Warriors Gold Blooded NFT #402)[1] | | |
| 09429965 | | NFT (3721650738429464466/Warriors Gold Blooded NFT #387)[1] | | |
| 09429968 | | NFT (3015622468803936553/Warriors Gold Blooded NFT #367)[1] | | |
| 09429969 | | NFT (5456828762341063033/Warriors Gold Blooded NFT #1144)[1] | | |
| 09429970 | | BAT[1], DOGE[1], SHIB[6], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09429971 | | NFT (50905151707605340/Warriors Gold Blooded NFT #371)[1] | | |
| 09429972 | | NFT (3046144939956866841/Barcelona Ticket Stub #2175)[1], NFT (466707690273834465/Warriors Gold Blooded NFT #447)[1] | | |
| 09429973 | | NFT (433152377172982279/Warriors Gold Blooded NFT #720)[1] | | |
| 09429975 | | NFT (352647319061891513/Warriors Gold Blooded NFT #407)[1] | | |
| 09429976 | | NFT (427412088777809517/Warriors Gold Blooded NFT #416)[1] | | |
| 09429978 | | NFT (449297967236205689/Warriors Gold Blooded NFT #372)[1] | | |
| 09429980 | | NFT (437072662409507759/Warriors Gold Blooded NFT #399)[1] | | |
| 09429982 | | NFT (379456906503529764/Warriors Gold Blooded NFT #394)[1] | | |
| 09429984 | | NFT (376061799411137404/Warriors Gold Blooded NFT #431)[1] | | |
| 09429985 | | BAT[1], ETHW[1.3813078], TRX[30.29682843], USD[0.00] | Yes | |
| 09429988 | | NFT (470197007975670023/Warriors Gold Blooded NFT #403)[1] | | |
| 09429989 | | NFT (537893871047299371/Warriors Gold Blooded NFT #419)[1] | | |
| 09429993 | | NFT (337235630406643561/Warriors Gold Blooded NFT #375)[1] | | |
| 09429994 | | NFT (565079235636660487/Warriors Gold Blooded NFT #423)[1] | | |
| 09429996 | | NFT (557581052002080139/Warriors Gold Blooded NFT #412)[1] | | |
| 09430000 | | NFT (432046245974686201/Warriors Gold Blooded NFT #414)[1] | | |
| 09430002 | | NFT (490937222008959321/Warriors Gold Blooded NFT #379)[1] | | |
| 09430004 | | NFT (484389733900303383/Warriors Gold Blooded NFT #567)[1] | | |
| 09430006 | | NFT (476913487679980304/Warriors Gold Blooded NFT #875)[1] | | |
| 09430008 | | NFT (520295275843739378/Warriors Gold Blooded NFT #713)[1] | | |
| 09430011 | | NFT (562783771854599963/Warriors Gold Blooded NFT #384)[1] | | |
| 09430012 | | NFT (495673907936997818/Warriors Gold Blooded NFT #417)[1] | | |
| 09430013 | | NFT (426766441931781421/Warriors Gold Blooded NFT #400)[1] | | |
| 09430015 | | NFT (559988123621624003/Warriors Gold Blooded NFT #478)[1] | | |
| 09430017 | | NFT (458913418748286076/Warriors Gold Blooded NFT #418)[1] | | |
| 09430019 | | NFT (466147047397941118/Warriors Gold Blooded NFT #405)[1] | | |
| 09430020 | | NFT (395317093067175266/Warriors Gold Blooded NFT #446)[1] | | |
| 09430021 | | NFT (505833507741314802/Warriors Gold Blooded NFT #772)[1] | | |
| 09430023 | | NFT (295111337665901887/Warriors Gold Blooded NFT #398)[1] | | |
| 09430024 | | NFT (383065465771490765/Warriors Gold Blooded NFT #442)[1] | | |
| 09430026 | | BTC[.00171183], TRX[1], USD[1040.88] | Yes | |
| 09430027 | | NFT (486676407246588331/Warriors Gold Blooded NFT #440)[1] | | |
| 09430028 | | NFT (533689250892087720/Warriors Gold Blooded NFT #408)[1] | | |
| 09430031 | | NFT (557981227883691543/Warriors Gold Blooded NFT #426)[1] | | |
| 09430033 | | SHIB[11009329378996252], TRX[1], USD[0.00] | Yes | |
| 09430034 | | NFT (368352763187682180/Warriors Gold Blooded NFT #415)[1] | | |
| 09430035 | | NFT (565662536184735150/Warriors Gold Blooded NFT #439)[1] | | |
| 09430036 | | NFT (464169367942041078/Warriors Gold Blooded NFT #441)[1] | | |
| 09430039 | | NFT (482082736106310883/Warriors Gold Blooded NFT #491)[1] | | |
| 09430040 | | NFT (355939294405965175/Warriors Gold Blooded NFT #890)[1] | | |
| 09430044 | | NFT (305751861387866614/Warriors Gold Blooded NFT #433)[1] | | |
| 09430047 | | NFT (297928025555653745/Warriors Gold Blooded NFT #438)[1] | | |
| 09430048 | | NFT (322812943806419351/Warriors Gold Blooded NFT #432)[1] | | |
| 09430049 | | NFT (504391291376602698/Warriors Gold Blooded NFT #539)[1] | | |
| 09430050 | | NFT (437169211604888780/Warriors Gold Blooded NFT #452)[1] | | |
| 09430051 | | SOL[.99] | | |
| 09430053 | | DOGE[1.5086143], NFT (545301403739309351/Warriors Gold Blooded NFT #429)[1], TRX[1], USD[0.01] | Yes | |
| 09430054 | | NFT (436484925629155584/Warriors Gold Blooded NFT #455)[1] | | |
| 09430055 | | NFT (418327146694913220/Warriors Gold Blooded NFT #435)[1] | | |
| 09430056 | | NFT (570059631241451049/Warriors Gold Blooded NFT #458)[1] | | |
| 09430057 | | NFT (331854997918218192/Warriors Gold Blooded NFT #444)[1] | | |
| 09430058 | | NFT (529504679181002205/Warriors Gold Blooded NFT #485)[1], USD[100.00] | | |
| 09430060 | | DOGE[947.96143371], SHIB[1], USD[0.00] | Yes | |
| 09430065 | | NFT (441294208791145614/Warriors Gold Blooded NFT #463)[1] | | |
| 09430067 | | NFT (492736224170749252/Warriors Gold Blooded NFT #471)[1] | | |
| 09430068 | | NFT (548614913141436524/Warriors Gold Blooded NFT #466)[1] | | |
| 09430070 | | TRX[1], USD[20.00] | | |
| 09430071 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430072 | | NFT (531520783133139856/Warriors Gold Blooded NFT #468)[1] | | |
| 09430073 | | NFT (526279260372574370/Warriors Gold Blooded NFT #467)[1] | | |
| 09430076 | | NFT (389180926959402932/Warriors Gold Blooded NFT #465)[1] | | |
| 09430080 | | DOGE[1], ETH[.00000001], ETHW[.00000001], USDT[0] | | |
| 09430081 | | NFT (566680059370638477/Warriors Gold Blooded NFT #472)[1] | | |
| 09430082 | | NFT (451335179754745370/Warriors Gold Blooded NFT #470)[1] | | |
| 09430089 | | NFT (347258408809271537/Warriors Gold Blooded NFT #474)[1] | | |
| 09430091 | | NFT (526271339636491173/Warriors Gold Blooded NFT #477)[1] | | |
| 09430094 | | NFT (407153140288660392/Warriors Gold Blooded NFT #498)[1] | | |
| 09430095 | | NFT (375747242828154100/Warriors Gold Blooded NFT #479)[1] | | |
| 09430098 | | NFT (458489025527785082/Warriors Gold Blooded NFT #549)[1] | | |
| 09430100 | | NFT (329691687267157061/Warriors Gold Blooded NFT #482)[1] | | |
| 09430101 | | BTC[.00016054], DOGE[46.43744031], SHIB[339214.02578018], TRX[63.74924616], USD[0.00] | | |
| 09430102 | | NFT (568612086660509336/Warriors Gold Blooded NFT #484)[1] | | |
| 09430104 | | NFT (572142108155884905/Warriors Gold Blooded NFT #1044)[1] | | |
| 09430105 | | NFT (409418381384184468/Warriors Gold Blooded NFT #1022)[1] | | |
| 09430106 | | AVAX[1.2], BTC[.0009], USD[30.84] | | |
| 09430107 | | NFT (378051715488794213/Warriors Gold Blooded NFT #502)[1] | | |
| 09430108 | | ETH[.00254835], ETHW[.00254835], SHIB[1], USD[32.55] | | |
| 09430109 | | NFT (313292248151356783/Warriors Gold Blooded NFT #492)[1] | | |
| 09430116 | | NFT (301047378666614182/Warriors Gold Blooded NFT #1245)[1] | | |
| 09430117 | | NFT (403226747075173458/Warriors Gold Blooded NFT #509)[1] | | |
| 09430119 | | NFT (339860147261538713/Warriors Gold Blooded NFT #937)[1] | | |
| 09430121 | | NFT (488833000053521856/Warriors Gold Blooded NFT #514)[1] | | |
| 09430124 | | NFT (332078126754193937/Warriors Gold Blooded NFT #499)[1] | | |
| 09430126 | | NFT (288773691925115254/Warriors Gold Blooded NFT #497)[1] | | |
| 09430127 | | NFT (293380482074075695/Warriors Gold Blooded NFT #495)[1] | | |
| 09430129 | | NFT (446703909573371946/Warriors Gold Blooded NFT #496)[1] | | |
| 09430130 | | USD[0.74] | Yes | |
| 09430132 | | USD[1255.70], USDT[0] | Yes | |
| 09430137 | | BTC[.00000002], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09430144 | | NFT (481117547663100149/Warriors Gold Blooded NFT #513)[1] | | |
| 09430153 | Contingent, Disputed | BTC[0], SHIB[.00000001], SOL[0], USD[0.00] | | |
| 09430154 | | USD[10.00] | | |
| 09430156 | | USD[0.51] | | |
| 09430157 | | NFT (528625695754255525/Warriors Gold Blooded NFT #550)[1] | | |
| 09430158 | | NFT (491815256730610659/Warriors Gold Blooded NFT #521)[1] | | |
| 09430164 | | BTC[.06904271], SHIB[1], USD[0.00] | | |
| 09430165 | | USD[5.00] | | |
| 09430166 | | BTC[.06539408], USD[0.00] | | |
| 09430170 | | BRZ[1], SHIB[1], USD[0.68] | Yes | |
| 09430171 | | USD[0.00], USDT[149.43726326] | | |
| 09430172 | | NFT (455099724786700561/Warriors Gold Blooded NFT #517)[1] | | |
| 09430173 | | AAVE[.01250164], BRZ[1], BTC[.00048515], CUSDT[6.36004162], DOGE[1], ETH[.00000023], LINK[.115885], MATIC[10.49964272], PAXG[.0000002], SHIB[14], TRX[4.56861523], USD[173.64], USDT[0.99415542] | Yes | |
| 09430174 | | NFT (443101172566848646/Warriors Gold Blooded NFT #520)[1] | | |
| 09430178 | | USD[0.00] | | |
| 09430181 | | ETH[.99665049], ETHW[.99665049], SHIB[2], USD[0.00] | | |
| 09430185 | | USDT[10] | | |
| 09430186 | | NFT (525573200599641587/Warriors Gold Blooded NFT #543)[1] | | |
| 09430189 | | NFT (418119494021697366/Warriors Gold Blooded NFT #525)[1] | | |
| 09430191 | | BAT[1], BRZ[2], DOGE[2], GRT[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09430192 | | NFT (554165861843646769/Warriors Gold Blooded NFT #523)[1] | | |
| 09430194 | | NFT (338484104605716443/Warriors Gold Blooded NFT #533)[1] | | |
| 09430196 | | NFT (464142424969469696/Warriors Gold Blooded NFT #545)[1] | | |
| 09430197 | | BTC[0], DOGE[1], SHIB[4], TRX[0], USD[0.00], YFI[0] | Yes | |
| 09430198 | | NFT (436936642763289724/Warriors Gold Blooded NFT #526)[1] | | |
| 09430201 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00001675] | | |
| 09430202 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430207 | | NFT (37280240349804282/2/Warriors Gold Blooded NFT #529)[1] | | |
| 09430208 | | NFT (46144279143591934/6/Warriors Gold Blooded NFT #547)[1] | | |
| 09430210 | | NFT (42407812322547845/8/Warriors Gold Blooded NFT #531)[1] | | |
| 09430212 | | NFT (41263190296500125/8/Warriors Gold Blooded NFT #540)[1] | | |
| 09430216 | | NFT (34645769542853019/3/Warriors Gold Blooded NFT #534)[1] | | |
| 09430218 | | NFT (57349047133159063/0/Warriors Gold Blooded NFT #1049)[1] | | |
| 09430220 | | NFT (31245041014014657/9/Warriors Gold Blooded NFT #561)[1] | | |
| 09430222 | | NFT (48665062694847851/7/Warriors Gold Blooded NFT #570)[1] | | |
| 09430223 | | NFT (45099986665255772/8/Warriors Gold Blooded NFT #558)[1] | | |
| 09430225 | | NFT (29203708037940831/3/Warriors Gold Blooded NFT #546)[1] | | |
| 09430226 | | NFT (35007983808663799/3/Warriors Gold Blooded NFT #548)[1] | | |
| 09430227 | | NFT (47385995749290852/0/Warriors Gold Blooded NFT #557)[1] | | |
| 09430234 | | NFT (29265816849394186/7/Warriors Gold Blooded NFT #565)[1] | | |
| 09430235 | | NFT (56257975392822059/6/Warriors Gold Blooded NFT #555)[1] | | |
| 09430236 | | NFT (33432283179693759/9/Warriors Gold Blooded NFT #571)[1] | | |
| 09430237 | | NFT (48960779847579982/4/Warriors Gold Blooded NFT #556)[1] | | |
| 09430238 | | NFT (52181992011922119/7/Warriors Gold Blooded NFT #552)[1] | | |
| 09430239 | | NFT (40146109004964871/7/Warriors Gold Blooded NFT #700)[1] | | |
| 09430248 | | NFT (37142941206383297/3/Warriors Gold Blooded NFT #581)[1] | | |
| 09430249 | | NFT (36684730566886904/0/Warriors Gold Blooded NFT #559)[1] | | |
| 09430250 | | NFT (46861558957908386/8/Warriors Gold Blooded NFT #563)[1] | | |
| 09430251 | | NFT (49504766961257295/5/Warriors Gold Blooded NFT #823)[1] | | |
| 09430252 | | NFT (47912956284828443/4/Warriors Gold Blooded NFT #564)[1] | | |
| 09430253 | | NFT (52716518692200334/0/Warriors Gold Blooded NFT #590)[1] | | |
| 09430254 | | NFT (33842039890200520/1/Warriors Gold Blooded NFT #580)[1] | | |
| 09430256 | | NFT (49176726428182660/2/Warriors Gold Blooded NFT #574)[1] | | |
| 09430258 | | NFT (48618839550402783/0/Warriors Gold Blooded NFT #572)[1] | | |
| 09430261 | | NFT (35650324017974021/8/Warriors Gold Blooded NFT #663)[1] | | |
| 09430262 | | NFT (41481643723663206/8/Warriors Gold Blooded NFT #566)[1] | | |
| 09430264 | | ETH[.01040719], ETHW[.01028361], SHIB[2], USD[30.77] | Yes | |
| 09430269 | | NFT (34218910406763464/1/Warriors Gold Blooded NFT #569)[1] | | |
| 09430275 | | NFT (53860571963872701/6/Warriors Gold Blooded NFT #587)[1] | | |
| 09430276 | | NFT (54408774202087418/0/Warriors Gold Blooded NFT #593)[1] | | |
| 09430278 | | USD[9.89] | | |
| 09430280 | | NFT (41449161433992532/5/Warriors Gold Blooded NFT #774)[1] | | |
| 09430281 | | NFT (50265923027500436/5/Warriors Gold Blooded NFT #599)[1] | | |
| 09430284 | | BRZ[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09430285 | | NFT (56372146263906382/3/Warriors Gold Blooded NFT #578)[1] | | |
| 09430287 | | BTC[.1], NFT (50932024008206175/7/Warriors Gold Blooded NFT #733)[1] | | |
| 09430289 | | NFT (54951947790540519/3/Warriors Gold Blooded NFT #583)[1] | | |
| 09430293 | | NFT (50464105509637894/8/Warriors Gold Blooded NFT #614)[1] | | |
| 09430294 | | BTC[.00713495], DOGE[1], ETH[.0442036], ETHW[.0436564], SHIB[2], USD[0.00] | Yes | |
| 09430295 | | NFT (41426515285334750/1/Warriors Gold Blooded NFT #589)[1] | | |
| 09430299 | | NFT (37435929237397554/5/Warriors Gold Blooded NFT #595)[1] | | |
| 09430300 | | BTC[.00159558], SHIB[1], USD[0.00] | | |
| 09430301 | | NFT (36088903111377333/7/Warriors Gold Blooded NFT #588)[1] | | |
| 09430303 | | NFT (34854924765260060/8/Warriors Gold Blooded NFT #848)[1] | | |
| 09430304 | | DOGE[1], ETH[.04891893], ETHW[.04831232], USD[0.00] | Yes | |
| 09430308 | | NFT (38818040853344432/9/Warriors Gold Blooded NFT #600)[1] | | |
| 09430309 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09430313 | | BTC[.01094803], DOGE[1191.00487323], ETH[.15207161], SHIB[2], TRX[1], USD[0.00] | | |
| 09430314 | | NFT (45919833944554779/7/Warriors Gold Blooded NFT #755)[1] | | |
| 09430315 | | NFT (55920720180184942/8/Warriors Gold Blooded NFT #602)[1] | | |
| 09430316 | | NFT (37871614531313886/3/Warriors Gold Blooded NFT #603)[1] | | |
| 09430317 | | NFT (43862323858109928/2/Warriors Gold Blooded NFT #607)[1] | | |
| 09430318 | | NFT (57459860793638235/6/Warriors Gold Blooded NFT #598)[1] | | |
| 09430323 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09430324 | | NFT (45634619285329062/5/Warriors Gold Blooded NFT #601)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430328 | | BTC[.00163481], DOGE[475.06151033], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09430332 | | NFT (426444234345635004/Warriors Gold Blooded NFT #608)[1] | | |
| 09430334 | | NFT (366214098208681545/Warriors Gold Blooded NFT #606)[1] | | |
| 09430336 | | NFT (487899431687453157/Warriors Gold Blooded NFT #612)[1] | | |
| 09430338 | | NFT (329402955547467192/Warriors Gold Blooded NFT #942)[1] | | |
| 09430340 | | SOL[.43693827], USD[30.01] | | |
| 09430342 | | NFT (364179788163587233/Warriors Gold Blooded NFT #634)[1] | | |
| 09430344 | | SHIB[1], USD[0.00], USDT[99.53025798] | | |
| 09430345 | | NFT (560584502128238584/Warriors Gold Blooded NFT #611)[1] | | |
| 09430346 | | NFT (340167963944170635/Warriors Gold Blooded NFT #617)[1] | | |
| 09430349 | | NFT (410265603626462442/Warriors Gold Blooded NFT #615)[1] | | |
| 09430350 | | NFT (489471185277056418/Warriors Gold Blooded NFT #619)[1] | | |
| 09430352 | | NFT (317522485578508356/Warriors Gold Blooded NFT #1277)[1] | | |
| 09430353 | | NFT (437803142273617561/Warriors Gold Blooded NFT #621)[1] | | |
| 09430356 | | NFT (488803548135912573/Warriors Gold Blooded NFT #618)[1] | | |
| 09430359 | | NFT (551838725353798807/Warriors Gold Blooded NFT #627)[1] | | |
| 09430360 | | BAT[1], DOGE[3], MATIC[0], SHIB[3], USD[0.00] | Yes | |
| 09430362 | | NFT (290570568254653346/Warriors Gold Blooded NFT #645)[1] | | |
| 09430364 | | NFT (381987041316856128/Warriors Gold Blooded NFT #620)[1] | | |
| 09430366 | | NFT (344445901976120742/Warriors Gold Blooded NFT #666)[1] | | |
| 09430367 | | NFT (406183109627567719/Warriors Gold Blooded NFT #629)[1] | | |
| 09430368 | | DOGE[2], SHIB[4], TRX[1], USD[0.13] | | |
| 09430371 | | NFT (330592879172291449/Warriors Gold Blooded NFT #625)[1] | | |
| 09430372 | | NFT (501598716411894408/Warriors Gold Blooded NFT #642)[1] | | |
| 09430373 | | NFT (491204481808332561/Warriors Gold Blooded NFT #624)[1] | | |
| 09430375 | | NFT (515255334888944775/Warriors Gold Blooded NFT #630)[1] | | |
| 09430376 | | NFT (531813291030586681/Warriors Gold Blooded NFT #631)[1] | | |
| 09430378 | | NFT (512218983353819419/Warriors Gold Blooded NFT #633)[1] | | |
| 09430379 | | USD[0.00] | Yes | |
| 09430380 | | BTC[.0002999], USD[1.33] | | |
| 09430381 | | NFT (367795240515385935/Warriors Gold Blooded NFT #632)[1] | | |
| 09430382 | | USDT[1] | | |
| 09430389 | | NFT (427119050777601929/Warriors Gold Blooded NFT #637)[1] | | |
| 09430392 | | NFT (372562154562913501/Warriors Gold Blooded NFT #732)[1] | | |
| 09430393 | | DOGE[.576], ETH[0], SHIB[2], USD[0.00] | | |
| 09430395 | | NFT (482931669923619691/Warriors Gold Blooded NFT #638)[1] | | |
| 09430396 | | USD[10.00] | | |
| 09430398 | | NFT (392073540948041391/Warriors Gold Blooded NFT #639)[1] | | |
| 09430402 | | DOGE[1590.44090114], ETH[.13306551], ETHW[.13199569], SHIB[12837657.89222303], SOL[11.58982149], TRX[1514.85562282], USD[169.50] | Yes | |
| 09430406 | | NFT (571997801509593367/Warriors Gold Blooded NFT #641)[1] | | |
| 09430410 | | NFT (468241062042142622/Warriors Gold Blooded NFT #646)[1] | | |
| 09430411 | | NFT (457117374971336287/Warriors Gold Blooded NFT #648)[1] | | |
| 09430418 | | NFT (334789051351070755/Warriors Gold Blooded NFT #649)[1] | | |
| 09430420 | | NFT (356755348262664744/Imola Ticket Stub #555)[1] | | |
| 09430421 | | NFT (506548259078949691/Warriors Gold Blooded NFT #794)[1] | | |
| 09430422 | | NFT (528375432540784014/Warriors Gold Blooded NFT #674)[1] | | |
| 09430431 | | NFT (331444604447886321/Warriors Gold Blooded NFT #763)[1] | | |
| 09430432 | | NFT (576104446190291513/Warriors Gold Blooded NFT #698)[1] | | |
| 09430433 | | NFT (371016342248864503/Warriors Gold Blooded NFT #659)[1] | | |
| 09430434 | | NFT (539737435993381297/Warriors Gold Blooded NFT #691)[1] | | |
| 09430435 | | NFT (315420821930624677/Warriors Gold Blooded NFT #675)[1] | | |
| 09430436 | | NFT (485413589368389841/Warriors Gold Blooded NFT #664)[1] | | |
| 09430440 | | NFT (427274270987298899/Warriors Gold Blooded NFT #667)[1] | | |
| 09430443 | | NFT (290990737679625736/Warriors Gold Blooded NFT #701)[1] | | |
| 09430444 | | NFT (451385277532242934/Warriors Gold Blooded NFT #670)[1] | | |
| 09430447 | | BTC[.0243], ETH[.109], ETHW[.109], USD[0.11] | | |
| 09430448 | | NFT (555909394560090465/Warriors Gold Blooded NFT #678)[1] | | |
| 09430449 | | NFT (563779915478138836/Warriors Gold Blooded NFT #672)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430453 | | NFT (562805050349475288/Warriors Gold Blooded NFT #669)[1] | | |
| 09430455 | | NFT (409206658810692450/Warriors Gold Blooded NFT #683)[1] | | |
| 09430456 | | NFT (332893397053286089/Warriors Gold Blooded NFT #715)[1] | | |
| 09430458 | | NFT (522812909077043138/Warriors Gold Blooded NFT #705)[1] | | |
| 09430461 | | NFT (575069033197373780/Warriors Gold Blooded NFT #673)[1] | | |
| 09430462 | | NFT (554125602831596737/Warriors Gold Blooded NFT #680)[1] | | |
| 09430464 | | NFT (303199865887951815/Warriors Gold Blooded NFT #695)[1] | | |
| 09430465 | | NFT (455254960010015937/Warriors Gold Blooded NFT #676)[1] | | |
| 09430467 | | NFT (445674980172768427/Warriors Gold Blooded NFT #1192)[1] | | |
| 09430468 | | NFT (494455783355627198/Warriors Gold Blooded NFT #814)[1] | Yes | |
| 09430469 | | NFT (442335531755468715/Warriors Gold Blooded NFT #690)[1] | | |
| 09430471 | | NFT (558398182133779252/Warriors Gold Blooded NFT #735)[1] | | |
| 09430472 | | NFT (339609853359100780/Warriors Gold Blooded NFT #765)[1] | | |
| 09430473 | | NFT (411975979504370120/Warriors Gold Blooded NFT #769)[1] | | |
| 09430475 | | NFT (352772161358056101/Warriors Gold Blooded NFT #718)[1] | | |
| 09430478 | | NFT (515865679294361513/Warriors Gold Blooded NFT #679)[1] | | |
| 09430479 | | NFT (437660928336093201/Warriors Gold Blooded NFT #739)[1] | | |
| 09430480 | | NFT (501045201803843489/Warriors Gold Blooded NFT #773)[1] | | |
| 09430481 | | NFT (534158254906632918/Warriors Gold Blooded NFT #689)[1] | | |
| 09430482 | | NFT (484292878876757038/Warriors Gold Blooded NFT #778)[1] | | |
| 09430483 | | NFT (302307508380541770/Warriors Gold Blooded NFT #682)[1] | | |
| 09430485 | | NFT (464713635965987162/Warriors Gold Blooded NFT #692)[1] | | |
| 09430486 | | BRZ[1], DOGE[2], ETH[.00000914], GRT[1], SHIB[3], TRX[3], USD[1186.56], USDT[2.02629991] | Yes | |
| 09430487 | | NFT (485690097067597095/Warriors Gold Blooded NFT #703)[1] | | |
| 09430488 | | NFT (416028580898350944/Warriors Gold Blooded NFT #743)[1] | | |
| 09430489 | | NFT (509428908917600966/Warriors Gold Blooded NFT #740)[1] | | |
| 09430490 | | NFT (300099127404746626/Warriors Gold Blooded NFT #698)[1] | | |
| 09430491 | | NFT (376370924395950799/Warriors Gold Blooded NFT #686)[1] | | |
| 09430492 | | NFT (464606332292858712/Warriors Gold Blooded NFT #714)[1] | | |
| 09430493 | | NFT (299137963324636811/Warriors Gold Blooded NFT #702)[1] | | |
| 09430495 | | NFT (451344317558943548/Warriors Gold Blooded NFT #709)[1] | | |
| 09430497 | | NFT (514862946644982472/Warriors Gold Blooded NFT #748)[1] | | |
| 09430498 | | NFT (495272800446478097/Warriors Gold Blooded NFT #912)[1] | | |
| 09430499 | | NFT (473349282779762755/Warriors Gold Blooded NFT #719)[1] | | |
| 09430500 | | NFT (554130855039862243/Warriors Gold Blooded NFT #722)[1] | | |
| 09430501 | | NFT (512083022507134858/Warriors Gold Blooded NFT #697)[1] | | |
| 09430502 | | NFT (330460502510066412/Warriors Gold Blooded NFT #716)[1] | | |
| 09430503 | | NFT (315287881443128675/Warriors Gold Blooded NFT #696)[1] | | |
| 09430504 | | NFT (473267235791916104/Warriors Gold Blooded NFT #829)[1] | | |
| 09430505 | | NFT (443148673684340762/Warriors Gold Blooded NFT #1145)[1] | | |
| 09430506 | | NFT (355592852353122946/Warriors Gold Blooded NFT #712)[1] | | |
| 09430507 | | NFT (529545837267357892/Warriors Gold Blooded NFT #710)[1] | | |
| 09430508 | Contingent, Disputed | NFT (403374675521702222/Warriors Gold Blooded NFT #949)[1] | | |
| 09430509 | | NFT (481092448909807670/Warriors Gold Blooded NFT #729)[1] | | |
| 09430511 | | NFT (394788588310633815/Warriors Gold Blooded NFT #788)[1] | | |
| 09430515 | | NFT (294259501806815878/Warriors Gold Blooded NFT #704)[1] | | |
| 09430520 | | NFT (401728149679157638/Warriors Gold Blooded NFT #725)[1] | | |
| 09430522 | | NFT (529023014661099886/Warriors Gold Blooded NFT #749)[1] | | |
| 09430523 | | NFT (483282352654282661/Warriors Gold Blooded NFT #728)[1] | | |
| 09430524 | | NFT (412167534355903556/Warriors Gold Blooded NFT #758)[1] | | |
| 09430525 | | NFT (368221877900700093/Warriors Gold Blooded NFT #754)[1] | | |
| 09430526 | | NFT (342798909554413062/Warriors Gold Blooded NFT #740)[1] | | |
| 09430528 | | GBP[7.65], NFT (338982289463714234/Warriors Gold Blooded NFT #746)[1], USD[0.00] | | |
| 09430529 | | NFT (481547844739572464/Warriors Gold Blooded NFT #721)[1] | | |
| 09430530 | | NFT (504349101268088679/Warriors Gold Blooded NFT #723)[1] | | |
| 09430533 | | NFT (503363853348942112/Warriors Gold Blooded NFT #761)[1] | | |
| 09430534 | | NFT (324884500051158600/Warriors Gold Blooded NFT #750)[1] | | |
| 09430535 | | NFT (339886843544211242/Warriors Gold Blooded NFT #736)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430536 | | NFT (516953419023993628/Warriors Gold Blooded NFT #726)[1] | | |
| 09430538 | | NFT (332775948185934598/Warriors Gold Blooded NFT #724)[1] | | |
| 09430539 | | NFT (420192075896998165/Warriors Gold Blooded NFT #730)[1] | | |
| 09430540 | | NFT (515890441120867794/Warriors Gold Blooded NFT #751)[1] | | |
| 09430542 | | NFT (359895747004123788/Warriors Gold Blooded NFT #727)[1] | | |
| 09430544 | | DOGE[1], ETH[.05443311], ETHW[.06830116], SHIB[16], TRX[3], USD[0.00], USDT[0.00001561] | Yes | |
| 09430546 | | NFT (519118186034914672/Warriors Gold Blooded NFT #734)[1] | | |
| 09430547 | | NFT (452137839497620548/Warriors Gold Blooded NFT #765)[1] | | |
| 09430553 | | NFT (527080629027311324/Warriors Gold Blooded NFT #744)[1] | | |
| 09430554 | | NFT (351986569651538427/Warriors Gold Blooded NFT #737)[1] | | |
| 09430556 | | NFT (372579165489317052/Warriors Gold Blooded NFT #781)[1] | | |
| 09430557 | | NFT (509544592940837676/Warriors Gold Blooded NFT #742)[1] | | |
| 09430558 | | NFT (550913760981563557/Warriors Gold Blooded NFT #812)[1] | | |
| 09430559 | | NFT (451167407567053664/Warriors Gold Blooded NFT #753)[1] | | |
| 09430560 | | NFT (362608163562370125/Warriors Gold Blooded NFT #775)[1] | | |
| 09430561 | | NFT (523697236629222519/Warriors Gold Blooded NFT #767)[1] | | |
| 09430562 | | NFT (350973128345093807/Warriors Gold Blooded NFT #796)[1] | | |
| 09430563 | | NFT (525361931095714062/Warriors Gold Blooded NFT #764)[1] | | |
| 09430565 | | NFT (352763846298875391/Warriors Gold Blooded NFT #760)[1] | | |
| 09430566 | | NFT (457825419678577605/Warriors Gold Blooded NFT #756)[1] | | |
| 09430567 | | USD[1349.73], USDT[0.00013411] | | |
| 09430568 | | NFT (439324791767553824/Warriors Gold Blooded NFT #757)[1] | | |
| 09430572 | | NFT (560528158720955712/Warriors Gold Blooded NFT #768)[1] | | |
| 09430573 | | BTC[.0154677], DOGE[3], ETH[.07760561], ETHW[.07760561], SHIB[6], TRX[2], USD[0.00] | | |
| 09430574 | | NFT (393762391101408036/Warriors Gold Blooded NFT #804)[1] | | |
| 09430575 | | NFT (552647151307668296/Warriors Gold Blooded NFT #791)[1] | | |
| 09430576 | | NFT (519958535266901208/Warriors Gold Blooded NFT #791)[1] | | |
| 09430580 | | NFT (570294092168432688/Warriors Gold Blooded NFT #782)[1] | | |
| 09430581 | | NFT (418371457061215932/Warriors Gold Blooded NFT #779)[1] | | |
| 09430585 | | NFT (473292746958597218/Warriors Gold Blooded NFT #780)[1] | | |
| 09430587 | | NFT (423515062159415340/Warriors Gold Blooded NFT #790)[1] | | |
| 09430588 | | AAVE[.003798], ETHW[.106057], LTC[.000996], USD[1182.97] | | |
| 09430591 | | NFT (495476994644176225/Warriors Gold Blooded NFT #783)[1] | | |
| 09430593 | | DOGE[559.45330514], SHIB[1], TRX[1], USD[0.00] | | |
| 09430594 | | ETH[.02370049], ETHW[.02340603], SHIB[1], USD[0.01] | Yes | |
| 09430595 | | NFT (426787170151905062/Warriors Gold Blooded NFT #785)[1] | | |
| 09430596 | | NFT (515544618015492896/Warriors Gold Blooded NFT #803)[1] | | |
| 09430598 | | NFT (331153273605606739/Warriors Gold Blooded NFT #810)[1] | | |
| 09430600 | | NFT (386015716551768718/Warriors Gold Blooded NFT #867)[1] | | |
| 09430603 | | NFT (330283462218689075/Warriors Gold Blooded NFT #821)[1] | | |
| 09430604 | | NFT (529552609740434691/Warriors Gold Blooded NFT #809)[1] | | |
| 09430607 | | NFT (465870420374588268/Warriors Gold Blooded NFT #800)[1] | | |
| 09430609 | | NFT (313142263325821919/Warriors Gold Blooded NFT #819)[1] | | |
| 09430610 | | NFT (302509941782751739/Warriors Gold Blooded NFT #806)[1] | | |
| 09430612 | | NFT (387786006160097822/Warriors Gold Blooded NFT #813)[1] | | |
| 09430613 | | NFT (308385134032759222/Warriors Gold Blooded NFT #831)[1] | | |
| 09430615 | | NFT (473543896805108906/Warriors Gold Blooded NFT #815)[1] | | |
| 09430618 | | NFT (479153011074515748/Warriors Gold Blooded NFT #830)[1] | | |
| 09430622 | | NFT (423729013127834188/Warriors Gold Blooded NFT #1273)[1] | | |
| 09430623 | | NFT (490509184045599227/Warriors Gold Blooded NFT #832)[1] | | |
| 09430625 | | NFT (358031845614296913/Warriors Gold Blooded NFT #822)[1] | | |
| 09430626 | | NFT (365583525249346502/Warriors Gold Blooded NFT #838)[1] | | |
| 09430627 | | NFT (361011438440556146/Warriors Gold Blooded NFT #837)[1] | | |
| 09430628 | | NFT (527116133868898925/Warriors Gold Blooded NFT #834)[1] | | |
| 09430630 | | NFT (312189612022809611/Warriors Gold Blooded NFT #827)[1] | | |
| 09430633 | | NFT (354001932768118196/Warriors Gold Blooded NFT #825)[1] | | |
| 09430636 | | NFT (565140284860111848/Warriors Gold Blooded NFT #841)[1] | | |
| 09430641 | Contingent, Disputed | SHIB[0], SOL[7.63402496], USD[0.19], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430645 | | BTC[0], DOGE[1], SHIB[.03262351], TRX[1], USD[22.45], USDT[0.00000001] | | |
| 09430647 | | NFT (356285818438347380/Warriors Gold Blooded NFT #853)[1] | | |
| 09430648 | | NFT (419377969697106845/Warriors Gold Blooded NFT #844)[1] | | |
| 09430649 | | NFT (368264856927895797/Warriors Gold Blooded NFT #843)[1] | | |
| 09430655 | | USD[32.50] | | |
| 09430660 | | SHIB[1], USD[0.00] | | |
| 09430666 | | USD[0.00] | | |
| 09430667 | | BRZ[1], USDT[1076.64707562] | | |
| 09430669 | | ALGO[0], BRZ[1], DOGE[0], NFT (35169596790104074/Fortuo Distinctus #94)[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09430672 | | USD[0.01] | | |
| 09430673 | | ETH[.50151551], ETHW[.50151551], NFT (459904973349880561/Warriors Gold Blooded NFT #997)[1], NFT (474755683386651986/Barcelona Ticket Stub #2068)[1], NFT (571850131953057551/Belgium Ticket Stub #264)[1], SHIB[1], USD[20.00] | | |
| 09430674 | | NFT (426991359260225547/Warriors Gold Blooded NFT #850)[1] | | |
| 09430675 | | NFT (359329169346235704/Miami Ticket Stub #132)[1], NFT (482695247211078151/Barcelona Ticket Stub #2001)[1] | | |
| 09430677 | | NFT (413777828143462361/Warriors Gold Blooded NFT #866)[1] | | |
| 09430678 | | NFT (532570602542646630/Warriors Gold Blooded NFT #855)[1] | | |
| 09430679 | | NFT (533436241666037328/Warriors Gold Blooded NFT #852)[1] | | |
| 09430680 | | NFT (572716607503446098/Warriors Gold Blooded NFT #854)[1] | | |
| 09430681 | | NFT (389958155469859693/Warriors Gold Blooded NFT #894)[1] | | |
| 09430682 | | BTC[0], SHIB[13], USD[0.00] | Yes | |
| 09430683 | | NFT (354022559200951179/Warriors Gold Blooded NFT #871)[1] | | |
| 09430685 | | NFT (501261192754702728/Warriors Gold Blooded NFT #860)[1] | | |
| 09430686 | | NFT (516350967010197002/Warriors Gold Blooded NFT #858)[1] | Yes | |
| 09430690 | | NFT (387934691707727361/Warriors Gold Blooded NFT #859)[1] | | |
| 09430691 | | NFT (381584208241970223/Warriors Gold Blooded NFT #864)[1] | | |
| 09430694 | | ALGO[28.12666819], BTC[0.00000003], DOGE[129.72369965], ETHW[.01025843], SHIB[1], USD[9.18], USDT[0] | Yes | |
| 09430698 | | NFT (523104862228514550/Warriors Gold Blooded NFT #869)[1] | | |
| 09430701 | | NFT (480343180942417110/Warriors Gold Blooded NFT #873)[1] | | |
| 09430703 | | BRZ[1], DOGE[1], ETH[.00000951], ETHW[1.54284298], GRT[3], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09430704 | | NFT (512091826680839693/Warriors Gold Blooded NFT #882)[1] | | |
| 09430705 | | NFT (424789030189717991/Warriors Gold Blooded NFT #881)[1] | | |
| 09430706 | | BAT[.0002984], NFT (311962519927249018/Saudi Arabia Ticket Stub #2160)[1], SHIB[2], SOL[.17818412], USD[0.00] | | |
| 09430709 | | NFT (321658220433429768/Warriors Gold Blooded NFT #891)[1] | | |
| 09430710 | | NFT (479484549502457940/Warriors Gold Blooded NFT #878)[1] | | |
| 09430712 | | NFT (466515996880130944/Warriors Gold Blooded NFT #887)[1] | | |
| 09430714 | | NFT (397433959453977354/Warriors Gold Blooded NFT #899)[1] | | |
| 09430715 | | NFT (396860280245330457/Warriors Gold Blooded NFT #889)[1] | | |
| 09430717 | | NFT (298372690849194546/Saudi Arabia Ticket Stub #353)[1] | | |
| 09430718 | | NFT (337965056695881396/Warriors Gold Blooded NFT #886)[1] | | |
| 09430721 | | USD[30.00] | | |
| 09430723 | | NFT (427147842782477173/Warriors Gold Blooded NFT #896)[1] | | |
| 09430724 | | NFT (292753200015033526/Warriors Gold Blooded NFT #897)[1] | | |
| 09430726 | | NFT (492494078098997239/Warriors Gold Blooded NFT #900)[1] | | |
| 09430727 | | NFT (333067335149729377/Warriors Gold Blooded NFT #892)[1] | | |
| 09430728 | | NFT (568187724943650889/Warriors Gold Blooded NFT #898)[1] | | |
| 09430734 | | NFT (477586766615263141/Warriors Gold Blooded NFT #927)[1] | | |
| 09430736 | | NFT (303905164567250681/Warriors Gold Blooded NFT #901)[1] | | |
| 09430740 | | ETH[.00085559], ETHW[.00085559], USD[0.00] | | |
| 09430742 | | NFT (449176886827494109/Warriors Gold Blooded NFT #905)[1] | | |
| 09430743 | | NFT (466592793053178391/Warriors Gold Blooded NFT #914)[1] | | |
| 09430744 | | NFT (337537051860271494/Warriors Gold Blooded NFT #904)[1] | | |
| 09430747 | | BTC[.0000996], USD[12.19] | | |
| 09430748 | | NFT (289935595990646293/Warriors Gold Blooded NFT #908)[1] | | |
| 09430751 | | NFT (303635410663415866/Warriors Gold Blooded NFT #910)[1] | | |
| 09430753 | | NFT (571378241891545188/Warriors Gold Blooded NFT #916)[1] | | |
| 09430754 | | USD[51.61] | Yes | |
| 09430758 | | NFT (460853520651798908/Warriors Gold Blooded NFT #918)[1] | | |
| 09430759 | | USD[0.00], USDT[0] | | |
| 09430766 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430770 | | NFT (383977031052436801/Warriors Gold Blooded NFT #913)[1] | | |
| 09430771 | | NFT (471915495777114840/Warriors Gold Blooded NFT #915)[1] | | |
| 09430772 | | NFT (421595302287651072/Warriors Gold Blooded NFT #921)[1] | | |
| 09430773 | | NFT (439588828140725486/Warriors Gold Blooded NFT #925)[1] | | |
| 09430775 | | BRZ[1], DOGE[4], SHIB[2], TRX[4], USD[6.40], USDT[2.60511367] | | |
| 09430781 | | NFT (357671224174174936/Warriors Gold Blooded NFT #922)[1] | | |
| 09430783 | | BTC[.06577583], SHIB[1], USD[0.00] | | |
| 09430786 | | AAVE[.99516415], AVAX[.47353494], BAT[197.67476129], BRZ[1], BTC[.00467574], DOGE[1091.27480958], ETH[.08187638], ETHW[.08086822], SHIB[4895463.26290672], SOL[2.14073252], TRX[1], USD[0.00] | Yes | |
| 09430788 | | USD[0.13] | | |
| 09430797 | | USD[0.01] | | |
| 09430803 | | AVAX[.00057832], DOGE[2], MATIC[1.58298702], TRX[1], USD[1.24] | Yes | |
| 09430809 | | USD[0.00] | Yes | |
| 09430812 | | BTC[.00346516], NFT (360102580406778176/Warriors Gold Blooded NFT #934)[1], SHIB[1], USD[0.00] | Yes | |
| 09430813 | | NFT (455327557087843429/Warriors Gold Blooded NFT #931)[1] | | |
| 09430814 | | SHIB[1], USD[0.08], USDT[0] | | |
| 09430817 | | BRZ[1], TRX[3], USD[55.90], USDT[1] | | |
| 09430820 | | ETHW[.000556], USD[4.24] | | |
| 09430822 | | AAVE[12.6476141], ALGO[48.59311368], BAT[2], BRZ[3], BTC[.0884287], DOGE[1800.63156825], ETH[.0940232], ETHW[.0929773], SHIB[25], TRX[6], USD[0.00], USDT[0] | Yes | |
| 09430828 | | NFT (474033684974765985/Warriors Gold Blooded NFT #933)[1] | | |
| 09430829 | | DOGE[0], USD[0.06] | | |
| 09430830 | | NFT (296587487937658309/Warriors Gold Blooded NFT #936)[1] | | |
| 09430832 | | NFT (540705656204040441/Warriors Gold Blooded NFT #945)[1] | | |
| 09430833 | | DOGE[2], ETHW[.27396506], SHIB[3], TRX[1], USD[0.00] | | |
| 09430837 | | NFT (330929898253614184/Warriors Gold Blooded NFT #957)[1] | | |
| 09430838 | | USD[0.00] | | |
| 09430839 | | NFT (405305072797563811/Warriors Gold Blooded NFT #939)[1] | | |
| 09430840 | | BTC[.0006], USD[19.97], USDT[161.12316] | | |
| 09430848 | | AVAX[0], USD[0.00], USDT[0.00000017] | | |
| 09430849 | | NFT (374020788090911976/Warriors Gold Blooded NFT #946)[1] | | |
| 09430850 | | NFT (480201304946325166/Warriors Gold Blooded NFT #941)[1] | | |
| 09430851 | | USD[5.21] | Yes | |
| 09430852 | | NFT (350704953118771798/Warriors Gold Blooded NFT #943)[1] | | |
| 09430855 | | NFT (391982322026301882/Warriors Gold Blooded NFT #947)[1] | | |
| 09430866 | | NFT (534672466928739210/Warriors Gold Blooded NFT #951)[1], USD[10.00] | | |
| 09430868 | | LINK[2.93521486], SHIB[1], USD[0.00] | | |
| 09430871 | | NFT (501531562585618769/Warriors Gold Blooded NFT #948)[1] | | |
| 09430872 | | BTC[.00064798], TRX[1], USD[0.00] | | |
| 09430874 | | NFT (514332798433899914/Warriors Gold Blooded NFT #955)[1] | | |
| 09430878 | | NFT (390213087943965454/Warriors Gold Blooded NFT #952)[1] | | |
| 09430879 | | BTC[.00188299], LTC[.31415348], SHIB[6], SOL[.37987537], USD[20.00], YFI[.00185327] | | |
| 09430881 | | NFT (334842398150019810/Warriors Gold Blooded NFT #954)[1] | | |
| 09430882 | | BTC[0.00000003], DOGE[1.00434976], ETH[.00000023], ETHW[.00000023], SHIB[5], USD[0.92], USDT[.02287464] | Yes | |
| 09430885 | | USD[0.00], USDT[0.00000001] | | |
| 09430887 | | AVAX[.98978959], MATIC[7.94505214], SHIB[2], SOL[1.00760156], SUSHI[4.19368096], USD[5.00] | | |
| 09430890 | | NFT (566510513914316662/Warriors Gold Blooded NFT #958)[1] | | |
| 09430891 | | NFT (426057788206855589/Warriors Gold Blooded NFT #956)[1] | | |
| 09430893 | | BRZ[1], DOGE[1], USD[0.00], USDT[0] | | |
| 09430906 | | NFT (556831667459896413/Warriors Gold Blooded NFT #961)[1] | | |
| 09430907 | | NFT (495600493711054252/Warriors Gold Blooded NFT #960)[1] | | |
| 09430909 | | SHIB[1], SOL[2.77987444], USD[0.00] | | |
| 09430910 | | NFT (449763871613247214/Warriors Gold Blooded NFT #963)[1] | | |
| 09430917 | | NFT (473649016448427455/Warriors Gold Blooded NFT #967)[1] | | |
| 09430918 | | USD[0.01], USDT[0] | | |
| 09430921 | | NFT (478603494927846207/Warriors Gold Blooded NFT #972)[1] | | |
| 09430926 | | AAVE[.30869048], DOGE[2], ETH[21.99856092], ETHW[37.88793633], MATIC[.01980214], NEAR[.0001541], SOL[113.19719718], UNI[.00655397], USD[120.48] | Yes | |
| 09430929 | | BTC[.00000077], DOGE[1], ETH[.00000818], SHIB[1], SOL[.0003956], TRX[2], USD[1026.76] | Yes | |
| 09430930 | | ETH[.02074023], ETHW[.02074023], NFT (387189909761508465/Warriors Gold Blooded NFT #980)[1], SHIB[1], USD[0.00] | | |
| 09430931 | | NFT (291350836809504850/Warriors Gold Blooded NFT #971)[1] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09430934 | | BTC[0], NFT (53861587298729840/The Hill by FTX #4492)[1], USD[0.00] | | |
| 09430935 | | NFT (45974628616971168/Warriors Gold Blooded NFT #973)[1] | | |
| 09430937 | | BTC[.0000633], USD[0.00] | | |
| 09430942 | | NFT (43316944726654160/Warriors Gold Blooded NFT #974)[1] | | |
| 09430945 | | CUSDT[70.75504829], TRX[1], USD[0.00] | Yes | |
| 09430946 | | NFT (37297848787315072/Warriors Gold Blooded NFT #975)[1] | | |
| 09430947 | | USD[0.01] | | |
| 09430949 | | NFT (50906575276417828/Warriors Gold Blooded NFT #979)[1] | | |
| 09430952 | | USD[101.55] | Yes | |
| 09430954 | | BTC[.00369696], TRX[164.31485948], USD[0.01] | Yes | |
| 09430955 | | NFT (50978605662042462/Warriors Gold Blooded NFT #1275)[1] | | |
| 09430964 | | NFT (30313210350377126/Warriors Gold Blooded NFT #982)[1] | | |
| 09430971 | | NFT (51168758519906524/Warriors Gold Blooded NFT #983)[1] | | |
| 09430977 | | ETHW[.00602437], SHIB[1], USD[0.47] | | |
| 09430979 | | BTC[.0000088], ETH[.00088], ETHW[.00088], GRT[.85], USD[0.31] | | |
| 09430981 | | USD[9.43] | | |
| 09430991 | | USD[12.00] | | |
| 09430996 | | NFT (33114157047932022/Warriors Gold Blooded NFT #990)[1] | | |
| 09430997 | | BRZ[1], BTC[.01763339], DOGE[403.29488569], ETH[.21256228], ETHW[.09991704], LINK[5.67473648], MATIC[18.83875319], SHIB[47], SOL[1.78444983], USD[0.84], USDT[0 | | |
| 09431000 | | NFT (35790970040985140/Warriors Gold Blooded NFT #989)[1] | | |
| 09431001 | | NFT (44951702148077463/Warriors Gold Blooded NFT #987)[1] | | |
| 09431003 | | NFT (32218053511648457/Warriors Gold Blooded NFT #986)[1] | | |
| 09431004 | | NFT (31348041270900011/Warriors Gold Blooded NFT #988)[1] | | |
| 09431005 | | BTC[.0001999], USD[3.74] | | |
| 09431006 | | DOGE[0], ETHW[.10494566], NFT (50022433454350157/Founding Frens Investor #39)[1], SHIB[0], SOL[.5], TRX[804.49823927], USD[0.08] | | |
| 09431016 | | BTC[.0000859], USD[0.23] | | |
| 09431020 | | ALGO[19.17066011], BRZ[1], BTC[.00103529], CUSDT[138.02361922], DOGE[2], ETH[.00710668], ETHW[.0070246], LINK[.9181462], SHIB[44531.80557238], SOL[.07835427], TRX[67.13317347], USD[51.83] | Yes | |
| 09431041 | | ALGO[115.4332268], SHIB[1], USD[0.00] | Yes | |
| 09431042 | | MATIC[0.00921794], USD[0.00], USDT[0.00000008] | Yes | |
| 09431045 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09431049 | | BTC[.00000126], SHIB[.00000048] | | |
| 09431051 | | BTC[.14954214], DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 09431063 | | USD[0.01] | | |
| 09431066 | | BTC[.02126662], USD[0.00], USDT[0.00000001] | | |
| 09431068 | | SOL[1.30652987], USD[0.00] | | |
| 09431069 | | USD[25.00] | | |
| 09431073 | | DOGE[1132.86261877], SHIB[1], USD[0.00] | Yes | |
| 09431075 | | NFT (39222179249722660/Warriors Gold Blooded NFT #996)[1] | | |
| 09431079 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], USD[0.00], USDT[0 | Yes | |
| 09431080 | | NFT (42821996737968815/Warriors Gold Blooded NFT #998)[1] | | |
| 09431084 | | USD[0.00] | | |
| 09431086 | | NFT (50833091083735997/Warriors Gold Blooded NFT #1000)[1] | | |
| 09431088 | | SHIB[5], USD[0.00] | | |
| 09431091 | | USD[507.35] | Yes | |
| 09431092 | | USDT[0.00000028] | | |
| 09431099 | | AVAX[.00002828], BRZ[1], DOGE[13.0409042], SHIB[55], SOL[0], TRX[323.89761477], UNI[.00035016], USD[0.01] | Yes | |
| 09431102 | | NFT (44626708783657988/Warriors Gold Blooded NFT #1003)[1] | | |
| 09431109 | | NFT (40432097584996921/Warriors Gold Blooded NFT #1004)[1] | | |
| 09431111 | | NFT (43799193522463217/Warriors Gold Blooded NFT #1011)[1] | | |
| 09431112 | | NFT (39789343907911474/Warriors Gold Blooded NFT #1066)[1] | | |
| 09431113 | | SOL[1.11479662], USD[0.00], USDT[0.00000035] | | |
| 09431118 | | ETHW[.01064293], SHIB[1], USD[0.00] | Yes | |
| 09431120 | | NFT (55935394622820430/Warriors Gold Blooded NFT #1007)[1] | | |
| 09431122 | | NFT (43750059291070719/Warriors Gold Blooded NFT #1125)[1] | | |
| 09431123 | | USD[2000.00] | | |
| 09431127 | | NFT (37448855147366752/Warriors Gold Blooded NFT #1012)[1] | | |
| 09431128 | | NFT (37395781671592590/Warriors Gold Blooded NFT #1008)[1] | | |
| 09431133 | | BTC[.00014034], ETH[.0004011], ETHW[.0014205], USD[178904.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09431135 | | NFT (49661514031282810b/Warriors Gold Blooded NFT #1015)[1] | | |
| 09431143 | | NFT (55460971758570278 1/Warriors Gold Blooded NFT #1019)[1] | | |
| 09431147 | | DOGE[41.7912808], ETH[0.73571195], ETHW[0.00007696], MATIC[4.39996316], SHIB[15772.60212502], SOL[3.39174199], USD[922.88] | Yes | |
| 09431149 | | BTC[.01711211], SHIB[3], TRX[2], USD[0.48], USDT[0.00007722] | | |
| 09431151 | | NFT (53950135919188721b/Warriors Gold Blooded NFT #1021)[1] | | |
| 09431154 | | NFT (56080180998047109b/Warriors Gold Blooded NFT #1025)[1] | | |
| 09431155 | | SHIB[1849351.95830248], USD[0.00] | Yes | |
| 09431162 | | BRZ[1], NFT (49064655367773391b/Warriors Gold Blooded NFT #1024)[1], SOL[13.06684664], USD[0.00] | | |
| 09431165 | | SHIB[1], SUSHI[.000053], TRX[2], UNI[.55490522], USD[14.57] | Yes | |
| 09431168 | | DOGE[1], ETH[.00435792], ETHW[.0043032], USD[31.24], USDT[10.36498702] | Yes | |
| 09431170 | | NFT (44830363212783341 1/Warriors Gold Blooded NFT #1026)[1] | | |
| 09431174 | | ETH[0.00002245], ETHW[3.66126634], SHIB[2] | Yes | |
| 09431175 | | USD[0.00] | | |
| 09431176 | | NFT (39601673239301378 1/Warriors Gold Blooded NFT #1028)[1] | | |
| 09431177 | | NFT (51340528452855841b/Warriors Gold Blooded NFT #1038)[1] | | |
| 09431180 | | NFT (47100319575273477b/Warriors Gold Blooded NFT #1031)[1] | | |
| 09431181 | | NFT (43227662712775006 5/Warriors Gold Blooded NFT #1029)[1] | | |
| 09431182 | | USD[0.23] | | |
| 09431184 | | NFT (31558916971477925 1/Warriors Gold Blooded NFT #1027)[1] | | |
| 09431186 | | NFT (54494914328178970 9/Warriors Gold Blooded NFT #1235)[1] | | |
| 09431187 | | USD[7.29] | Yes | |
| 09431188 | | NFT (56745859165664960 0/Warriors Gold Blooded NFT #1030)[1] | | |
| 09431190 | | BCH[.00034796], ETH[0.00209444], ETHW[0.00206708], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09431191 | | NFT (42214634718528874 7/Saudi Arabia Ticket Stub #627)[1], NFT (42443705909857488 4/Barcelona Ticket Stub #727)[1], SHIB[2], USD[0.00] | Yes | |
| 09431193 | | NFT (35245652124687992 4/Warriors Gold Blooded NFT #1039)[1] | | |
| 09431196 | | USD[0.00], USDT[24.98] | | |
| 09431205 | | NFT (29072867766207556 9/Warriors Gold Blooded NFT #1035)[1] | | |
| 09431208 | | NFT (41625894746640490 3/Warriors Gold Blooded NFT #1037)[1] | | |
| 09431214 | | AVAX[9.12298276], ETH[.0000098], ETHW[1.07321118], SHIB[5], SOL[.00007949], TRX[2], USD[0.33] | Yes | |
| 09431221 | | NFT (39193742872961971 5/Warriors Gold Blooded NFT #1040)[1] | | |
| 09431223 | | AAVE[1.13484712], BTC[.06342533], DOGE[1], ETH[.0896797], ETHW[.08863757], SHIB[4], SOL[1.90309876], USD[0.07] | Yes | |
| 09431224 | | NFT (57276796252141570 0/Warriors Gold Blooded NFT #1041)[1] | | |
| 09431228 | | NFT (33116024267049984 3/Warriors Gold Blooded NFT #1043)[1] | | |
| 09431229 | | NFT (38141688831811338 9/Warriors Gold Blooded NFT #1042)[1] | | |
| 09431230 | | NFT (36429065874029504 5/Warriors Gold Blooded NFT #1051)[1] | | |
| 09431234 | | NFT (36362075107505197 4/Warriors Gold Blooded NFT #1046)[1] | | |
| 09431242 | | NFT (50572645258607256 2/Warriors Gold Blooded NFT #1048)[1] | | |
| 09431243 | Contingent, Disputed | BTC[.00031214], USD[0.00] | | |
| 09431249 | | NFT (32172161924911357 8/Warriors Gold Blooded NFT #1050)[1] | | |
| 09431250 | | USD[50.01] | | |
| 09431251 | | NFT (40807491973649028 1/Warriors Gold Blooded NFT #1054)[1] | | |
| 09431252 | | BTC[0.00029532], ETH[0.00449315], ETHW[0.00443843], USD[0.00] | Yes | |
| 09431254 | | NFT (42113437731327929 1/Warriors Gold Blooded NFT #1052)[1] | | |
| 09431255 | | DOGE[1], ETH[.00000926], ETHW[1.01377075], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09431257 | | NFT (43004607396143736 5/Warriors Gold Blooded NFT #1055)[1] | | |
| 09431259 | | NFT (57352935159448552 0/Warriors Gold Blooded NFT #1062)[1] | | |
| 09431261 | | NFT (43754406249246101 8/Warriors Gold Blooded NFT #1063)[1] | | |
| 09431263 | | NFT (45120515325109459 1/Warriors Gold Blooded NFT #1059)[1] | | |
| 09431264 | | NFT (32251880891720744 3/Warriors Gold Blooded NFT #1060)[1] | | |
| 09431266 | | NFT (49925358736672951 7/Warriors Gold Blooded NFT #1061)[1] | | |
| 09431267 | | NFT (48105789135915926 5/Warriors Gold Blooded NFT #1064)[1] | | |
| 09431268 | | BTC[.00145552], SHIB[4559848.21532825], USD[0.03] | Yes | |
| 09431281 | | NFT (54315123462762254 1/Warriors Gold Blooded NFT #1068)[1] | | |
| 09431283 | | NFT (52945074443397152 6/Warriors Gold Blooded NFT #1069)[1] | | |
| 09431285 | | NFT (47766688693817941 1/Warriors Gold Blooded NFT #1067)[1] | | |
| 09431287 | | NFT (50721860999918301 3/Warriors Gold Blooded NFT #1071)[1] | | |
| 09431289 | | USD[1.77] | | |
| 09431290 | | NFT (50367453746973710 2/Warriors Gold Blooded NFT #1072)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09431294 | | BTC[.00249317], USD[0.00] | | |
| 09431296 | | NFT (473165621789349369/Warriors Gold Blooded NFT #1075)[1] | | |
| 09431297 | | NFT (509193061877386635/Warriors Gold Blooded NFT #1124)[1] | | |
| 09431299 | | NFT (473417050673935652/Warriors Gold Blooded NFT #1074)[1] | | |
| 09431301 | | USD[2000.00] | | |
| 09431306 | | NFT (308370774114105762/Warriors Gold Blooded NFT #1076)[1] | | |
| 09431307 | | USD[0.01], USDT[0.00000001] | | |
| 09431308 | | NFT (480810247571300907/Warriors Gold Blooded NFT #1077)[1] | | |
| 09431314 | | NFT (424245255188165999/Warriors Gold Blooded NFT #1080)[1] | | |
| 09431317 | | NFT (458618395491211903/Warriors Gold Blooded NFT #1079)[1] | | |
| 09431320 | | NFT (321636456542420633/Warriors Gold Blooded NFT #1081)[1] | | |
| 09431325 | | BTC[0], USD[0.52] | | |
| 09431328 | | BTC[.0000115], DOGE[4], SHIB[6], USD[0.01] | | |
| 09431330 | | NFT (504909527306337220/Warriors Gold Blooded NFT #1086)[1], USD[1.00] | | |
| 09431331 | | TRX[80.7373468], USD[0.92], USDT[0] | | |
| 09431334 | | NFT (457179957275545644/Warriors Gold Blooded NFT #1084)[1] | | |
| 09431338 | | BTC[.07268135], NFT (430492815496714200/Saudi Arabia Ticket Stub #435)[1], USD[2082.37] | Yes | |
| 09431339 | | SOL[1.42760573], TRX[1], USD[10.00] | | |
| 09431342 | | USD[0.00] | | |
| 09431346 | | NFT (414796763113660849/Warriors Gold Blooded NFT #1094)[1] | | |
| 09431348 | | NFT (516803125884610784/Warriors Gold Blooded NFT #1085)[1] | | |
| 09431349 | | ETHW[2.363], USD[1.03] | | |
| 09431350 | | BTC[.0003] | Yes | |
| 09431351 | | NFT (423816314760103196/Warriors Gold Blooded NFT #1090)[1] | | |
| 09431353 | | NFT (348529617347193329/Warriors Gold Blooded NFT #1091)[1] | | |
| 09431354 | | BAT[1], DOGE[2], SHIB[1], USD[0.00] | | |
| 09431355 | | NFT (381016852997057102/Warriors Gold Blooded NFT #1088)[1] | | |
| 09431356 | | NFT (444378859509102913/Warriors Gold Blooded NFT #1137)[1] | | |
| 09431358 | | NFT (482463302479219226/Warriors Gold Blooded NFT #1092)[1] | | |
| 09431362 | | USD[0.96], USDT[0] | | |
| 09431363 | | NFT (333797960983244635/Warriors Gold Blooded NFT #1100)[1] | | |
| 09431367 | | NFT (336930371781928430/Warriors Gold Blooded NFT #1095)[1] | | |
| 09431368 | | AVAX[0], BTC[0], DOGE[1], MATIC[0], NFT (510267405753317644/Australia Ticket Stub #1338)[1], SHIB[4], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09431373 | | NFT (468410741102520098/Warriors Gold Blooded NFT #1099)[1] | | |
| 09431374 | | LTC[.00001886], SHIB[2], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 09431376 | | SHIB[174317.25740848], USD[0.00] | | |
| 09431377 | | TRX[62.086766], USD[1.00] | | |
| 09431379 | | BRZ[6], DOGE[15], GRT[2], SHIB[29], TRX[8], USD[219.52] | | |
| 09431380 | | BRZ[1], BTC[.01560233], USD[0.00] | | |
| 09431383 | | SOL[.002] | | |
| 09431391 | | NFT (535537094824982020/Warriors Gold Blooded NFT #1102)[1] | | |
| 09431393 | | NFT (458456014281940836/Warriors Gold Blooded NFT #1101)[1] | | |
| 09431398 | | NFT (489150455359196871/Warriors Gold Blooded NFT #1118)[1] | | |
| 09431399 | | USD[2000.00] | | |
| 09431403 | | NFT (403102035809038191/Warriors Gold Blooded NFT #1104)[1], USD[0.01] | Yes | |
| 09431405 | | DOGE[1], ETH[.00000043], ETHW[.00000043], SHIB[5.41846615], TRX[1], USD[8.50] | Yes | |
| 09431407 | | NFT (499210524073940166/Warriors Gold Blooded NFT #1105)[1] | | |
| 09431408 | | NFT (573574580271163077/Warriors Gold Blooded NFT #1108)[1] | | |
| 09431409 | | USDT[.14529425] | | |
| 09431410 | | NFT (575756112589674999/Warriors Gold Blooded NFT #1109)[1] | | |
| 09431414 | | USD[0.00] | | |
| 09431415 | | SHIB[1], USD[0.00] | Yes | |
| 09431418 | | NFT (551582011100342488/Warriors Gold Blooded NFT #1112)[1] | | |
| 09431419 | | NFT (549251897357159607/Warriors Gold Blooded NFT #1114)[1] | | |
| 09431425 | | BRZ[1], DOGE[1], SHIB[1], SOL[.0002818], SUSHI[1.03910111], TRX[1], USD[0.00], USDT[0.07332408] | Yes | |
| 09431428 | | ETH[0], SHIB[3], SOL[0.48210815], TRX[1], USD[0.00] | Yes | |
| 09431433 | | NFT (475595028873671498/Warriors Gold Blooded NFT #1115)[1] | | |
| 09431435 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09431439 | | NFT (53591573599235496/Warriors Gold Blooded NFT #1117)[1] | | |
| 09431440 | | BTC[.00000779], ETH[.0701203], ETHW[.06924928], USD[108.89] | Yes | |
| 09431441 | | NFT (57591452489503917/Warriors Gold Blooded NFT #1119)[1] | | |
| 09431446 | | NFT (49341515647640260/Warriors Gold Blooded NFT #1123)[1] | | |
| 09431448 | | BRZ[1], SHIB[2], TRX[1278.82807223], USD[0.00] | Yes | |
| 09431450 | | USD[0.02] | Yes | |
| 09431452 | | NFT (34883553008764090/Warriors Gold Blooded NFT #1121)[1] | | |
| 09431453 | | NFT (51836323301138832/Warriors Gold Blooded NFT #1126)[1] | | |
| 09431456 | | NFT (40433509135678820/Warriors Gold Blooded NFT #1122)[1] | | |
| 09431457 | | NFT (50944244488825647/Warriors Gold Blooded NFT #1157)[1], TRX[1], USD[0.00] | Yes | |
| 09431458 | | BTC[.00339535], SHIB[1], USD[0.00] | | |
| 09431461 | | NFT (30245081995592892/Warriors Gold Blooded NFT #1127)[1] | | |
| 09431468 | | NFT (56327925926617224/Warriors Gold Blooded NFT #1130)[1] | | |
| 09431469 | | NFT (40267348216920315/Warriors Gold Blooded NFT #1131)[1] | | |
| 09431473 | | NFT (42106831728148278/Warriors Gold Blooded NFT #1133)[1] | | |
| 09431481 | | NFT (45507362656050878/Warriors Gold Blooded NFT #1138)[1] | | |
| 09431482 | | NFT (42496948913651195/Warriors Gold Blooded NFT #1135)[1] | | |
| 09431483 | | NFT (40017240921075776/Warriors Gold Blooded NFT #1136)[1] | | |
| 09431485 | | NFT (35583461062166356/Warriors Gold Blooded NFT #1139)[1] | | |
| 09431489 | | BTC[0.00138863], DOGE[1], ETH[.00000476], ETHW[.00000476], SHIB[1], USD[0.73] | Yes | |
| 09431496 | | NFT (48418814498149265/Warriors Gold Blooded NFT #1143)[1] | | |
| 09431502 | | NFT (52663304470759734/Warriors Gold Blooded NFT #1146)[1] | | |
| 09431504 | | NFT (37110272083172007/Warriors Gold Blooded NFT #1149)[1] | | |
| 09431506 | | NFT (40664149848278357/Warriors Gold Blooded NFT #1147)[1] | | |
| 09431510 | | NFT (47957681417315716/Warriors Gold Blooded NFT #1152)[1] | | |
| 09431511 | | NFT (54898212394671121/Warriors Gold Blooded NFT #1158)[1] | | |
| 09431513 | | NFT (52461328506196112/Warriors Gold Blooded NFT #1150)[1] | | |
| 09431526 | | DOGE[1], SHIB[1], TRX[2], USD[0.92] | | |
| 09431528 | | NFT (41615455756807208/Warriors Gold Blooded NFT #1155)[1] | | |
| 09431529 | | NFT (46372147117061096/Warriors Gold Blooded NFT #1156)[1] | | |
| 09431535 | | NFT (36604754501993037/Warriors Gold Blooded NFT #1154)[1] | | |
| 09431541 | | NFT (31146844371653270/Bahrain Ticket Stub #1333)[1] | | |
| 09431544 | | NFT (47635060219647973/Warriors Gold Blooded NFT #1162)[1] | | |
| 09431550 | | USD[0.00] | | |
| 09431551 | | BAT[1], BTC[.0157036], DOGE[3], GRT[1], SHIB[4], TRX[3], USD[868.45] | Yes | |
| 09431554 | | BTC[.00456431], ETH[0], NFT (48618719007706538/Warriors Gold Blooded NFT #1166)[1], USD[206.79] | | |
| 09431559 | | USD[2.00] | | |
| 09431561 | | NFT (32256991620356372/The Hill by FTX #2080)[1], NFT (56425844575474711/FTX Crypto Cup 2022 Key #160)[1] | | |
| 09431562 | | NFT (31694207522519906/Warriors Gold Blooded NFT #1171)[1] | | |
| 09431564 | | ETH[.03079758], ETHW[.03079758], SHIB[1], USD[0.00] | | |
| 09431567 | | NFT (30364272596757950/Saudi Arabia Ticket Stub #1941)[1], SHIB[1], USDT[0] | | |
| 09431568 | | NFT (37978315037393956/Warriors Gold Blooded NFT #1176)[1] | | |
| 09431570 | | BTC[0], ETH[0], USD[0.00] | | |
| 09431571 | | NFT (33601199929680139/Warriors Gold Blooded NFT #1173)[1] | | |
| 09431572 | | NFT (47609053975111579/Warriors Gold Blooded NFT #1175)[1] | | |
| 09431573 | | NFT (39822897494574897/Warriors Gold Blooded NFT #1179)[1] | | |
| 09431575 | | BAT[1], DOGE[1], SHIB[5], TRX[2], USD[436.10], USDT[0] | | |
| 09431577 | | NFT (44482092435641680/Warriors Gold Blooded NFT #1180)[1] | | |
| 09431578 | | NFT (35347054889211767/Warriors Gold Blooded NFT #1174)[1] | | |
| 09431580 | | NFT (34740974840155983/Warriors Gold Blooded NFT #1181)[1] | | |
| 09431592 | | DOGE[1], ETHW[.52418873], SHIB[16], TRX[2], USD[25.86] | | |
| 09431594 | | NFT (56951618373932339/Warriors Gold Blooded NFT #1185)[1] | | |
| 09431600 | | BCH[.00417006], BTC[.34910571], DOGE[3], ETH[.00000646], GRT[1], LINK[.00000123], MATIC[1.16761919], SHIB[3], SOL[.00001991], TRX[2], USD[6.59], USDT[0] | Yes | |
| 09431601 | | NFT (34871501126257076/Warriors Gold Blooded NFT #1187)[1] | | |
| 09431603 | | ETH[.02064153], ETHW[.02064153], TRX[1], USD[0.01] | | |
| 09431604 | | USD[1000.00] | | |
| 09431614 | | NFT (33603860616428965/Warriors Gold Blooded NFT #1196)[1] | | |
| 09431620 | | NFT (34781081983067722/Warriors Gold Blooded NFT #1188)[1] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09431621 | | USD[13.54] | Yes | |
| 09431623 | | USD[3.89] | Yes | |
| 09431626 | | NFT (31703126938787806/Warriors Gold Blooded NFT #1191)[1] | | |
| 09431637 | | NFT (345318421256736751/Warriors Gold Blooded NFT #1194)[1] | | |
| 09431638 | | NFT (46796883100296301 7/Warriors Gold Blooded NFT #1205)[1] | | |
| 09431643 | | DOGE[101.898], NFT (300332017006908618/Imola Ticket Stub #1229)[1], USD[0.08] | | |
| 09431646 | | NFT (364233183485134209/Warriors Gold Blooded NFT #1241)[1] | | |
| 09431651 | Contingent, Disputed | AVAX[0], USD[0.00] | | |
| 09431662 | | NFT (491470546039587645/Warriors Gold Blooded NFT #1200)[1] | | |
| 09431673 | | NFT (567080906694521626/Imola Ticket Stub #1790)[1] | | |
| 09431674 | | NFT (324556354298462480/Imola Ticket Stub #1355)[1], SOL[.1] | | |
| 09431676 | | NFT (434280106379371488/Warriors Gold Blooded NFT #1202)[1] | | |
| 09431678 | | BRZ[1], BTC[.02516562], DOGE[2], ETH[.37980485], ETHW[.20412975], SHIB[77], TRX[7], USD[1893.68] | Yes | |
| 09431679 | | DOGE[603.996], SHIB[1498500], USD[1.13] | | |
| 09431692 | | USD[500.00] | | |
| 09431693 | | NFT (566904774148503249/Warriors Gold Blooded NFT #1203)[1] | | |
| 09431697 | | NFT (340265387137585127/Warriors Gold Blooded NFT #1206)[1] | | |
| 09431704 | | BTC[.04992934], ETH[1.10007338], ETHW[1.0996114], NFT (400781865106314907/Bahrain Ticket Stub #692)[1], NFT (526541180379934832/Barcelona Ticket Stub #455)[1], SHIB[4], SOL[7.40203197], USD[95.66] | Yes | |
| 09431710 | | DOGE[30.2289503], GRT[0.00062857], MKR[.00000023], SHIB[10], SOL[0.28001280], USD[0.07], USDT[0.05119178] | Yes | |
| 09431713 | | NFT (505887168572118169/Warriors Gold Blooded NFT #1208)[1] | | |
| 09431714 | | NFT (378866497262539374/Warriors Gold Blooded NFT #1209)[1] | | |
| 09431716 | | USD[0.01], USDT[3.45205085] | Yes | |
| 09431723 | | NFT (560840186610545799/Australia Ticket Stub #991)[1], SOL[.005] | | |
| 09431732 | | USD[1000.00] | | |
| 09431736 | | ETH[0], SOL[.006], USD[1.30] | | |
| 09431741 | | ETH[0], SOL[0], USD[10.00] | | |
| 09431744 | | BRZ[2], BTC[.01721835], ETH[.10822727], ETHW[.10713476], LTC[3.60211926], USD[0.66] | Yes | |
| 09431757 | | USD[0.00], USDT[0] | | |
| 09431764 | | ETH[.20868207], ETHW[.20868207], SOL[23.34139838], USD[0.25] | | |
| 09431766 | | USD[10.00] | | |
| 09431770 | | NFT (366047038984616696/Warriors Gold Blooded NFT #1220)[1] | | |
| 09431773 | | NFT (516542498615590028/The Hill by FTX #5174)[1], NFT (541589227264337464/FTX Crypto Cup 2022 Key #2065)[1] | | |
| 09431777 | | NFT (554323686218306660/Warriors Gold Blooded NFT #1222)[1] | | |
| 09431779 | | SOL[.14275149], USDT[0.00000040] | | |
| 09431780 | | USD[26.09] | | |
| 09431781 | | USDT[0.00024083] | | |
| 09431782 | | NFT (452052898272455483/Saudi Arabia Ticket Stub #2380)[1], USD[2.30] | | |
| 09431791 | | ETH[.000064], ETHW[.000064] | | |
| 09431795 | | BRZ[1], BTC[.00674363], DOGE[2], ETH[.05451514], ETHW[.05383808], SHIB[2], SOL[1.47247783], USD[41.90] | Yes | |
| 09431805 | | NFT (513829758565061458/Bahrain Ticket Stub #730)[1], SOL[.01] | | |
| 09431819 | | BTC[.02227675], DOGE[1], ETH[.05126168], ETHW[.05062462], SHIB[2], USD[3.68] | Yes | |
| 09431823 | | USD[70.26] | | |
| 09431826 | | BTC[.00003134], USD[0.00] | | |
| 09431828 | | USD[0.69] | | |
| 09431830 | | BTC[.01349879], DOGE[2], ETH[.13375448], ETHW[.13268385], GRT[1], LTC[1.2249025], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09431831 | | SHIB[1], USD[0.00] | | |
| 09431858 | | USD[4.65] | | |
| 09431878 | | NFT (350845785436680646/Saudi Arabia Ticket Stub #1349)[1] | | |
| 09431894 | | ETH[.005], ETHW[.005] | | |
| 09431899 | | NFT (293958117301973038/Imola Ticket Stub #937)[1], NFT (446236564831913943/Saudi Arabia Ticket Stub #1949)[1], USD[0.10] | | |
| 09431901 | | BTC[.06824427], DOGE[1], ETH[1.1311575], ETHW[1.1311575], SHIB[9389676.36150234], TRX[1], USD[0.00] | | |
| 09431902 | | CUSDT[449.16571175], DOGE[239.08444238], KSHIB[426.51780626], SHIB[2817155.00062271], SOL[.14162255], USD[0.00] | | |
| 09431917 | | ETH[.0005], ETHW[.0005] | | |
| 09431920 | | USD[0.00], USDT[497.93579719] | | |
| 09431924 | | USD[50.00] | | |
| 09431925 | | NFT (436621527982877847/Warriors Gold Blooded NFT #1227)[1] | | |
| 09431928 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09431947 | | NFT (470268601299999488/The Hill by FTX #1208)[1], NFT (515157301042066862/FTX Crypto Cup 2022 Key #221)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09431953 | | USD[5.00] | | |
| 09431957 | | BTC[.01025699], ETH[.15302015], ETHW[.13517254], SHIB[9], USD[0.00] | Yes | |
| 09431959 | | USD[0.00] | | |
| 09431966 | | DOGE[75], NFT (447602948715418280/Australia Ticket Stub #1388)[1] | | |
| 09431971 | | DOGE[1], SHIB[1], USD[0.22] | | |
| 09431990 | | NFT (356028942113796766/Imola Ticket Stub #481)[1] | | |
| 09432000 | | ETH[.00041614], ETHW[.00041614], USD[0.00], USDT[.99542074] | Yes | |
| 09432004 | | DOGE[73.92769021], ETH[0], SHIB[371.24981994], LINK[.55856928], SHIB[7], TRX[4], USD[0.03] | | |
| 09432009 | | NFT (306495953553200415/Warriors Gold Blooded NFT #1230)[1] | | |
| 09432014 | | BTC[.00158262], SHIB[2], USD[0.00] | | |
| 09432032 | | NFT (416460967099079386/Australia Ticket Stub #1425)[1] | | |
| 09432036 | | DOGE[1], ETH[.00417046], ETHW[.00417046], USD[0.00] | | |
| 09432049 | | BRZ[1], DOGE[2.00455233], SHIB[37.24664442], TRX[6], USD[0.00] | Yes | |
| 09432063 | | BTC[.0000805], LINK[89.7102], USD[0.34], USDT[1.7093904] | | |
| 09432068 | | USD[2000.00] | | |
| 09432088 | | NFT (474318505373184528/Bahrain Ticket Stub #567)[1], USD[0.00] | | |
| 09432091 | | ETH[0.00064623], ETHW[0.00064623] | | |
| 09432108 | | BTC[.0032992], USD[1.80] | | |
| 09432110 | | NFT (540067288632709257/Bahrain Ticket Stub #2209)[1] | Yes | |
| 09432117 | | BTC[.04737733], ETH[1.00846739], SHIB[2], SOL[3.32712898], TRX[1], USD[7001.54] | Yes | |
| 09432121 | | BRZ[1], DOGE[14809.5775899], ETH[3.16284167], ETHW[3.16152148], LTC[7.91658832], SHIB[1], SOL[0], USD[2879.91], USDT[1379.50822679] | Yes | |
| 09432128 | | BTC[.00003159], USD[0.00] | Yes | |
| 09432129 | | MKR[.0041613], USD[5.21] | Yes | |
| 09432144 | | USD[3.52] | | |
| 09432152 | | ALGO[7037.71987929], BAT[1], DOGE[3], SHIB[1], TRX[1], USD[0.00] | | |
| 09432154 | | BTC[.0003], DOGE[15], ETH[.006996], ETHW[.006996], LTC[.02997], USD[0.06] | | |
| 09432164 | | BTC[.02588911], DOGE[4], ETH[.30488578], ETHW[.30469952], LINK[27.58538175], SHIB[6], SOL[3.94789955], TRX[5], USD[364.84] | Yes | |
| 09432165 | | DOGE[1], SHIB[3], USD[0.07] | | |
| 09432180 | | BAT[1], ETH[.08798413], ETHW[.08695339], USD[0.00] | Yes | |
| 09432190 | | BTC[.07044075], DOGE[426.89003546], ETH[.18985289], ETHW[.10977866], MATIC[89.42528479], SHIB[15], SOL[1.96954385], TRX[1], USD[2000.00] | | |
| 09432201 | | AUD[0.59], BTC[0.00008628], DOGE[.882], ETH[.001], ETHW[.006], NFT (290345672133263031/FTX EU - we are here! #249725)[1], NFT (309608150249643824/FTX EU - we are here! #259059)[1], NFT (323682879915065483/FTX EU - we are here! #250552)[1], NFT (324292379203772436/FTX EU - we are here! #249384)[1], NFT (375094591296820954/FTX EU - we are here! #249538)[1], NFT (392455734700340593/FTX EU - we are here! #250305)[1], NFT (491351425213120885/FTX EU - we are here! #249717)[1], NFT (547161830876322184/FTX EU - we are here! #219646)[1], SOL[.00888], USD[36.17], USDT[.51577128] | | |
| 09432203 | | SOL[.03074037], USD[0.00] | | |
| 09432208 | | DOGE[5184.31331237], SHIB[1], USD[0.00] | Yes | |
| 09432209 | | BAT[2], BRZ[3], BTC[0.00516626], DOGE[15], ETH[0], GRT[7], SHIB[23], SOL[107.02030674], TRX[15], UNI[1], USD[0.00], USDT[0] | | |
| 09432213 | | BAT[1034.43371043], BTC[.13233825], LTC[10.39394861], SHIB[1], UNI[102.42928768], USD[3591.67] | Yes | |
| 09432228 | | USD[8.61] | | |
| 09432243 | | BRZ[1], DOGE[6], SHIB[1], TRX[6], USD[0.00] | | |
| 09432244 | | SOL[0] | | |
| 09432247 | | USDT[0] | | |
| 09432251 | Contingent, Disputed | MATIC[0], SHIB[340.56726094], USD[0.00] | Yes | |
| 09432253 | | USD[8.96], USDT[0] | | |
| 09432274 | | AVAX[17.82168771], BRZ[1], BTC[.0728301], DOGE[1], ETH[.62929722], ETHW[.62929722], GRT[1], MATIC[726.74379873], SHIB[198240112.94999999], SOL[11.28506312], SUSHI[148.92754913], TRX[4610.69412528], USD[10.00] | | |
| 09432292 | | AVAX[1.0593301], BCH[.23194806], BRZ[3], BTC[.00751469], DOGE[162.24917002], ETH[.13962911], ETHW[1.10386263], EUR[0.01], LTC[.6492533], NEAR[2.78303435], SHIB[21], SOL[2.03176765], TRX[1], USD[13.10] | Yes | |
| 09432295 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09432302 | | USD[150.00] | | |
| 09432308 | | USD[100.00] | | |
| 09432327 | | BTC[.04302001], ETH[1.36823349], ETHW[1.36823349], NEAR[59.34920894], SOL[20.66962362], TRX[6453.38708694], USD[100.00] | | |
| 09432358 | | AUD[0.00], AVAX[0], BAT[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], HKD[0.00], KSHIB[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], USD[50.50], USDT[0] | Yes | |
| 09432365 | | USD[49.87], USDT[.0033552] | | |
| 09432375 | | BTC[.02034693], SHIB[2], USD[0.00] | Yes | |
| 09432378 | | KSHIB[86.70613009], NFT (414224570953641469/Saudi Arabia Ticket Stub #396)[1], NFT (503785334310058747/Barcelona Ticket Stub #842)[1], USD[0.00], USDT[0] | Yes | |
| 09432382 | | BRZ[1], BTC[.00000002], ETHW[.0307907], TRX[1], USD[0.00] | Yes | |
| 09432393 | | AVAX[.08305433], BTC[.00002463], USD[0.33] | | |
| 09432397 | | USD[0.01] | | |
| 09432400 | | USD[147.61] | Yes | |
| 09432411 | | NFT (289529603029388158/FTX - Off The Grid Miami #3292)[1], NFT (304416118756540035/Barcelona Ticket Stub #2040)[1], NFT (309242921567054765/FTX - Off The Grid Miami #3268)[1], NFT (420682683671834247/Bahrain Ticket Stub #2031)[1], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09432431 | | USD[0.00] | | |
| 09432445 | | BTC[0], DAI[0], TRX[0], USD[1.59], USDT[0.00000001] | Yes | |
| 09432448 | | USD[50.01] | | |
| 09432451 | | USD[0.00], USDT[0.68429196] | | |
| 09432466 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09432469 | | BTC[.00031085], SHIB[857144.85714285], USD[0.00] | | |
| 09432474 | | BRZ[1], DOGE[7345.1773773], SHIB[9083254.09701432], USD[402.93] | Yes | |
| 09432480 | | BAT[1], BTC[.06184057], USD[0.00] | | |
| 09432489 | | USD[0.00] | | |
| 09432499 | | SOL[0], USD[0.00] | | |
| 09432500 | | SHIB[1], SOL[13.43139929], USD[0.00] | | |
| 09432508 | | BTC[.00009954], ETH[.00021075], NFT (380235945142324068/Viktoria #7)[1], SOL[.03198503], USD[0.00], YFI[.0001103] | Yes | |
| 09432512 | | SOL[.00000756] | | |
| 09432513 | | BTC[.00418853], NFT (514531271400893119/Ravager #1386)[1], SOL[.0187314], USD[50.01] | | |
| 09432516 | | SHIB[2597000], USD[0.47] | | |
| 09432521 | | SHIB[6], SOL[.00002676], USD[480.99] | Yes | |
| 09432525 | | BTC[.00163405], ETH[.12477245], ETHW[.12362347], SHIB[2], SOL[3.59838175], TRX[2], USD[9.44] | Yes | |
| 09432526 | | SOL[.01] | | |
| 09432533 | | USDT[10] | | |
| 09432534 | | USD[4000.00] | | |
| 09432539 | | USD[0.60] | | |
| 09432547 | | BTC[.10602617], USD[9.86] | | |
| 09432561 | | SHIB[6], USD[0.00] | Yes | |
| 09432562 | | DOGE[4], TRX[3], USD[0.01], USDT[1.02335514] | Yes | |
| 09432564 | | BTC[.20315334], ETH[5.26089053], ETHW[5.25880147], NFT (548566550601007986/Belgium Ticket Stub #263)[1], NFT (572813455460996891/Bahrain Ticket Stub #1200)[1], USD[6.02] | Yes | |
| 09432571 | | USD[0.00] | Yes | |
| 09432580 | | SOL[.02626], USD[142.24] | | |
| 09432583 | | SOL[3.12], USD[0.53] | | |
| 09432588 | | DOGE[1], SHIB[9], TRX[2], USD[0.28] | Yes | |
| 09432597 | | NFT (495493932977728183/Australia Ticket Stub #2392)[1] | | |
| 09432603 | | EUR[0.00], USD[0.00] | | |
| 09432624 | | ETH[0], USD[0.00] | Yes | |
| 09432634 | | AVAX[13.72700828] | | |
| 09432636 | | USD[0.18] | Yes | |
| 09432645 | | NFT (550424270600511956/Australia Ticket Stub #1285)[1], SOL[.01] | | |
| 09432647 | | BTC[.01084609], ETH[.19200606], ETHW[.19179256], SHIB[879888.40540997], SOL[1.46198718], TRX[2], USD[0.00] | Yes | |
| 09432651 | | NFT (393562706635159936/Warriors Gold Blooded NFT #1233)[1] | | |
| 09432654 | | USD[0.10] | | |
| 09432666 | | USD[0.21] | | |
| 09432674 | | USDT[44.33291532] | | |
| 09432675 | | AVAX[5.95303116], ETHW[.43803714], LTC[8.16332044], MATIC[170.18806926], SHIB[.00000048], TRX[1], UNI[16.49131794], USD[86207.14] | Yes | |
| 09432692 | | USD[0.00] | | |
| 09432703 | | ETH[.006], ETHW[.006], NFT (550907232799170387/Miami Ticket Stub #405)[1] | | |
| 09432717 | | SOL[.02] | | |
| 09432725 | | BTC[.00000836], ETH[2.6018933], ETHW[2.6018933], SOL[193.49134374], USD[35.77] | | |
| 09432726 | | USD[1900.00], USDT[99.53025798] | | |
| 09432743 | | BTC[.00025621] | Yes | |
| 09432746 | | TRX[.00029], USD[0.00] | | |
| 09432756 | | BTC[.00031274], SHIB[2], SOL[1.22325015], USD[0.01] | Yes | |
| 09432772 | | NFT (482776906620532915/Warriors Gold Blooded NFT #1234)[1] | | |
| 09432775 | | BCH[.04413206], BTC[.00015756], MATIC[3.4472962], USD[1.42] | Yes | |
| 09432776 | | USDT[20.2] | | |
| 09432777 | | ETHW[.00089435], SOL[.0075015], USD[0.03] | | |
| 09432780 | | BTC[.0000662], USD[0.01], USDT[.6836232] | | |
| 09432788 | | MATIC[49.09010294], USD[5.01] | | |
| 09432795 | | BTC[0], USD[0.11], USDT[.0009554] | | |
| 09432799 | | BTC[.00094479], USD[0.00] | | |
| 09432801 | | AVAX[.00007749], BCH[.68294068], BTC[.00000022], DOGE[798.57476388], ETHW[1.04915711], MATIC[56.39398535], SHIB[66.8082014], SOL[1.04535973], TRX[2], USD[49.82] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09432804 | | BTC[.00000584], ETH[0], SHIB[2], USD[0.00], USDT[0.00016484] | | |
| 09432809 | | MATIC[1.03207813], USD[0.00] | | |
| 09432817 | | BAT[0], BTC[0], DOGE[2], ETH[0.00000130], ETHW[0.00000130], NEAR[0], SHIB[12], TRX[0.01389793], USD[0.00] | Yes | |
| 09432825 | | BTC[.00035236], SHIB[2], USD[0.00] | | |
| 09432826 | | DOGE[1], ETH[0], GRT[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09432830 | | USD[20.00] | | |
| 09432833 | | USD[0.00] | Yes | |
| 09432835 | | USD[0.00] | | |
| 09432836 | | SHIB[1], TRX[1], USD[0.01], USDT[0.00001825] | | |
| 09432838 | | USD[0.01], USDT[0] | | |
| 09432839 | | SHIB[8230453.67489711], USD[0.00] | | |
| 09432841 | | NFT (534213409683629218/The Hill by FTX #8482)[1] | | |
| 09432844 | | BTC[0], ETH[0], ETHW[.00000353], USD[0.00], USDT[0.00000034] | Yes | |
| 09432859 | | USD[7.40] | | |
| 09432866 | | USD[0.00] | | |
| 09432876 | | LINK[15.4], SOL[35], USD[0.42] | | |
| 09432877 | | USDT[0] | | |
| 09432884 | | ETH[.04207567], ETHW[.04207567], SHIB[1], USD[0.00] | | |
| 09432893 | | BAT[2], DOGE[1], ETH[.00027094], ETHW[.00027094], GRT[1], SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 09432895 | | DOGE[1], ETH[.00090043], ETHW[.00088676], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09432905 | | USD[0.09] | Yes | |
| 09432909 | | LINK[55.6], MATIC[415], NFT (535247981623390936/Imola Ticket Stub #1831)[1], USD[8.67] | | |
| 09432914 | | SHIB[5], TRX[3], USD[0.00] | | |
| 09432915 | | AAVE[.00921302], ALGO[3.59946158], AVAX[.07440756], BAT[10.96346351], BCH[.0042843], BRZ[10.65911503], BTC[.00004597], CUSDT[.00830046], DAI[.99472119], DOGE[111.08288854], ETH[.0095432], ETHW[.00942008], GRT[6.52555599], KSHIB[123.53839754], LINK[.11382699], LTC[.01231792], MATIC[5.61562519], NEAR[.159433], PAXG[.00054174], SHIB[358317.72433969], SOL[.0000039], SUSHI[1.1817787], TRX[15.41714877], UNI[.1629761], USD[55.91], USDT[0.97656045], YFI[.00013922] | Yes | |
| 09432946 | | DOGE[166.5] | | |
| 09432957 | | BTC[.031968], USD[1004.42] | | |
| 09432961 | | SHIB[1], USD[0.00] | | |
| 09432963 | | BTC[1.72736774], ETH[16.00137766], ETHW[16.00137766], USD[175.66] | | |
| 09432964 | | BTC[.15606983], USD[1.82] | | |
| 09432965 | | AVAX[.57489428], BTC[.00052706], DOGE[143.91031969], LINK[2.04582894], SHIB[2], USD[0.06] | | |
| 09432972 | | BTC[.0016135], DOGE[2], MATIC[56.41070975], USD[0.00] | Yes | |
| 09432974 | | NFT (472880049728270292/Warriors Gold Blooded NFT #1238)[1] | | |
| 09432975 | | USD[1.79] | Yes | |
| 09432982 | | USD[125.01] | | |
| 09432989 | | DOGE[31.88865388], ETH[.00000031], ETHW[.00000031], SHIB[3], USD[0.03] | Yes | |
| 09432990 | | BRZ[1], GRT[1], USD[0.01] | | |
| 09432992 | | USD[0.01], USDT[0] | | |
| 09432994 | | USD[27.04] | Yes | |
| 09432996 | | BRZ[1], SHIB[1], USDT[0] | | |
| 09433005 | | USD[200.00] | | |
| 09433008 | | SHIB[1], USD[38.01], USDT[11.94243626] | | |
| 09433011 | | BAT[2], BRZ[1], DOGE[6], ETH[.00066837], ETHW[.0066521], SHIB[3], TRX[2], USD[3519.85], USDT[100.53659191] | Yes | |
| 09433017 | | ETH[.00066943], ETHW[.00066943], USD[0.00] | | |
| 09433018 | | NFT (463349261392898312/Barcelona Ticket Stub #801)[1], NFT (543072428385367769/Australia Ticket Stub #2468)[1] | | |
| 09433019 | | ETHW[.000958], USD[99.25] | | |
| 09433022 | | SHIB[1], SOL[1.10022665], TRX[1], USD[0.00] | | |
| 09433028 | | USD[0.01], USDT[0] | Yes | |
| 09433032 | | BTC[.0000903], USD[0.01] | | |
| 09433036 | | AAVE[10.9818825], DOGE[3], MATIC[87.62292897], NEAR[37.48400875], SHIB[2], SOL[12.13202359], TRX[1], USD[0.01] | Yes | |
| 09433040 | | BTC[.00000001], SHIB[7], TRX[2], USD[56.41] | Yes | |
| 09433041 | | MATIC[6.38135354], USD[0.00] | | |
| 09433043 | | DOGE[1], USD[0.00] | | |
| 09433044 | | BTC[.00005338], DOGE[4.45555457], SHIB[1], TRX[1], USD[2.71] | | |
| 09433046 | | USD[0.02] | Yes | |
| 09433047 | | NFT (563099730592821628/Bahrain Ticket Stub #49)[1] | | |
| 09433048 | | ALGO[156.89308157], AVAX[.3480497], BTC[.0053732], DOGE[1], ETH[.07668862], ETHW[.07573771], SHIB[28], SOL[1.47896014], USD[0.07] | Yes | |
| 09433066 | | NFT (363626008181629396/Imola Ticket Stub #1352)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09433067 | | NFT (30749752451827602/Barcelona Ticket Stub #1839)[1], NFT (50588813884325026/Imola Ticket Stub #1631)[1] | Yes | |
| 09433072 | | NFT (495956632413346466/Saudi Arabia Ticket Stub #1798)[1] | | |
| 09433080 | | SHIB[25165820.642978], USDT[0.00205686] | | |
| 09433084 | | DOGE[1], ETH[0.06907202], SHIB[3], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09433091 | | DOGE[1], USD[0.00] | Yes | |
| 09433094 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09433104 | | NFT (384054550835425102/Saudi Arabia Ticket Stub #2135)[1], NFT (468353525049480858/Barcelona Ticket Stub #2209)[1], SOL[.15389618], USD[0.00] | | |
| 09433105 | | NFT (539917395147264753/Warriors Gold Blooded NFT #1242)[1] | | |
| 09433122 | | SOL[.22302709], USD[0.00] | | |
| 09433124 | | USD[0.89] | | |
| 09433126 | | BTC[.00804518], SHIB[1], USD[0.00] | | |
| 09433128 | | NFT (454665537624781895/Warriors Gold Blooded NFT #1243)[1] | | |
| 09433136 | | AVAX[35.60298175], MATIC[456.30940492], SHIB[1], USD[1197.42], USDT[0] | Yes | |
| 09433138 | | BRZ[1], DOGE[.00045067], SHIB[3], USD[0.01] | | |
| 09433139 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09433145 | | BTC[.00905931], DOGE[984.54665043], ETH[.00665474], ETHW[.00657266] | Yes | |
| 09433150 | | NFT (442170822549692556/Warriors Gold Blooded NFT #1244)[1] | | |
| 09433153 | | TRX[.000003], USD[327.73], USDT[328.02000000] | | |
| 09433170 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09433175 | | USD[0.01] | | |
| 09433176 | | ETH[1.25716421], ETHW[1.25663613], TRX[1], USD[0.00] | Yes | |
| 09433178 | | NFT (576051352648878498/Coachella x FTX Weekend 2 #31323)[1] | | |
| 09433182 | | NFT (417837423988273706/Imola Ticket Stub #2380)[1] | | |
| 09433188 | | ETH[.00000035], ETHW[.00000035], SHIB[2], TRX[1], USD[0.84] | Yes | |
| 09433190 | | NFT (519767615883044195/Bahrain Ticket Stub #178)[1] | | |
| 09433201 | | ETHW[.106], USD[0.01] | | |
| 09433205 | | USDT[0.00000029] | | |
| 09433220 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09433224 | | USD[0.00] | | |
| 09433229 | | USD[1.00] | | |
| 09433232 | | BAT[12.9029509], BRZ[26.1357676], BTC[.00088351], DAI[25.8525015], DOGE[46.91195643], ETH[.01301145], ETHW[.01284729], KSHIB[299.35512918], LINK[3.4236019], MATIC[19.21720328], NEAR[4.41329453], SHIB[5], SUSHI[15.0833801], TRX[73.92469716], UNI[4.95491807], USD[0.02], USDT[10.34764126] | Yes | |
| 09433233 | | USD[0.00], USDT[0] | | |
| 09433242 | | USD[0.00] | | |
| 09433248 | | ETH[.005], ETHW[.005], NFT (354632576064788926/Miami Ticket Stub #164)[1] | | |
| 09433249 | | SHIB[2], USD[0.00] | Yes | |
| 09433254 | | USD[0.33], USDT[0.96089643] | | |
| 09433255 | | BTC[.00332507], USD[0.00] | Yes | |
| 09433256 | | SHIB[1], USD[0.00] | | |
| 09433257 | | NFT (303885669562881850/Saudi Arabia Ticket Stub #661)[1], NFT (492547853176134746/Barcelona Ticket Stub #2207)[1] | | |
| 09433260 | | BTC[0], MATIC[0], USD[51.59] | Yes | |
| 09433263 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09433266 | | USD[0.00] | | |
| 09433269 | | USD[0.00] | | |
| 09433272 | | BRZ[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09433273 | | BRZ[1], BTC[.0093863], DOGE[4630.02842963], SHIB[1], USD[0.00] | | |
| 09433287 | | ETHW[4.785], USD[0.01], USDT[.00036841] | | |
| 09433293 | | BAT[1], DOGE[1], ETH[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09433304 | | BTC[0], USD[0.00] | | |
| 09433305 | | USD[0.00] | | |
| 09433311 | | BTC[.01111833], ETH[.06082546], ETHW[.06082546], USD[0.02] | | |
| 09433313 | | SOL[6.23944861], USD[0.00] | | |
| 09433323 | | NFT (459423400500669591/Saudi Arabia Ticket Stub #289)[1] | | |
| 09433331 | | USD[0.00], USDT[609.03379795] | | |
| 09433334 | | BTC[.0000011], SHIB[1], USD[0.00] | Yes | |
| 09433335 | | KSHIB[4029.33793782], SHIB[2], USD[2.01] | | |
| 09433339 | | BTC[.00292663], DOGE[3], ETH[.00120959], ETHW[.50339381], NFT (469615938265100968/Imola Ticket Stub #330)[1], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09433340 | | ETH[.00493626], ETHW[.00487979], NFT (538019317255480891/Bahrain Ticket Stub #2115)[1], SHIB[1], USD[0.00] | Yes | |
| 09433342 | | ETHW[.91678759], SHIB[12], TRX[2], USD[3.64] | Yes | |

West Realm Shires Services Inc.

Amended Schedule F-5: Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09433344 | | BTC[.00361001], DAI[82.52355162], DOGE[1], MATIC[56.27830715], SHIB[4822903.23537789], TRX[3], USD[20.80] | Yes | |
| 09433345 | | AVAX[.05009688], BRZ[2], DOGE[5], ETHW[.18496595], LINK[.00001978], MATIC[72.81939602], NEAR[.00002277], SHIB[12], SOL[3.23706008], TRX[4], UNI[13.23451976], USD[2448.22] | Yes | |
| 09433347 | | USD[0.00] | Yes | |
| 09433353 | | BTC[.00034161], ETH[.00585376], ETHW[.00578536], SHIB[1], USD[0.00] | Yes | |
| 09433359 | | BTC[.3438995], DOGE[2], ETH[2.81862333], ETHW[2.81862333], TRX[2], USD[0.54] | | |
| 09433360 | | USD[0.00] | | |
| 09433363 | | NFT (326230291170187197/Australia Ticket Stub #2323)[1], NFT (543826933845009050/Barcelona Ticket Stub #1292)[1], SOL[.01876677], USD[0.00] | | |
| 09433375 | | NFT (329291049483179081/Imola Ticket Stub #1589)[1], NFT (375828470652615100/Barcelona Ticket Stub #2038)[1] | | |
| 09433380 | | TRX[1] | | |
| 09433396 | | NFT (365388777782226407/Imola Ticket Stub #1703)[1] | | |
| 09433402 | | BAT[1], BTC[.10638127], SHIB[62081961.41968469], USD[0.00] | Yes | |
| 09433405 | | NFT (344449428427400636/Australia Ticket Stub #2159)[1] | | |
| 09433406 | | NFT (296005300443649861/MF1 X Artists)[1], NFT (296060807602252055/Austria Ticket Stub #157)[1], NFT (300762796706639696/Austin Ticket Stub #15)[1], NFT (307565679829612740/Baku Ticket Stub #26)[1], NFT (370898758205341521/Japan Ticket Stub #51)[1], NFT (386016706901986510/Singapore Ticket Stub #31)[1], NFT (414202926256365145/Netherlands Ticket Stub #22)[1], NFT (450850900735349125/Barcelona Ticket Stub #968)[1], NFT (454628228181728763/Silverstone Ticket Stub #146)[1], NFT (455656641276203672/Monaco Ticket Stub #39)[1], NFT (457466680843696817/Australia Ticket Stub #2198)[1], NFT (461970549630826888/France Ticket Stub #151)[1], NFT (471418268828258480/Hungary Ticket Stub #165)[1], NFT (475207111061742426/Mexico Ticket Stub #66)[1], NFT (529528716478159310/Belgium Ticket Stub #209)[1], NFT (569319633607936097/Monza Ticket Stub #90)[1], USD[5.00] | | |
| 09433411 | | MATIC[111.01552538], SHIB[1], USD[416.52] | Yes | |
| 09433412 | | BTC[.04142824], USD[1.65] | | |
| 09433416 | | DOGE[75] | | |
| 09433417 | | USD[0.00] | Yes | |
| 09433418 | | TRX[.000009], USDT[0.00001477] | | |
| 09433441 | | DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.79], USDT[0] | | |
| 09433443 | | SHIB[1], USD[29.82], USDT[0.00000001] | | |
| 09433459 | | SHIB[5849868.66413757], USD[5.21] | Yes | |
| 09433463 | | SOL[.001] | | |
| 09433464 | | USD[1.00] | | |
| 09433467 | | USD[1019.59] | Yes | |
| 09433471 | | SHIB[1], USD[0.00] | | |
| 09433473 | | CUSDT[190.80651187], DAI[4.49000799], DOGE[45.94244992], SHIB[1858486.88053287], USD[0.04], USDT[19.91962055] | | |
| 09433476 | | DOGE[1], ETH[.00837128], ETHW[.00837128], USD[0.00] | | |
| 09433477 | | BTC[.00152433], SHIB[1], UNI[2.24081774] | Yes | |
| 09433479 | | BRZ[1], BTC[.00623481], DOGE[1], ETH[.00479881], ETHW[.00474409], SHIB[675365.55100493], USD[0.00] | Yes | |
| 09433503 | | USD[10.00], USDT[0] | | |
| 09433504 | | DOGE[2], SHIB[67], TRX[2.11835685], USD[0.00], USDT[0] | | |
| 09433513 | | USD[0.00] | | |
| 09433514 | | SHIB[2], USD[0.35] | | |
| 09433518 | | USD[10.00] | | |
| 09433519 | | USD[18.98] | | |
| 09433525 | | USD[0.18] | | |
| 09433530 | | BTC[.00033623], ETH[.00466258], ETHW[.00460786], USD[0.00] | Yes | |
| 09433533 | | BRZ[1], DOGE[1], NFT (342501994216119379/Bahrain Ticket Stub #1765)[1], NFT (354286312081479917/Barcelona Ticket Stub #1926)[1], SHIB[22], TRX[3], USD[0.01] | Yes | |
| 09433544 | | BTC[.00016188], USDT[0] | | |
| 09433548 | | USD[0.00] | | |
| 09433556 | | USD[0.22] | | |
| 09433558 | | BTC[.0039], DOGE[1], ETH[.20706098], ETHW[.27222769], SHIB[11], TRX[2], USD[2.18] | | |
| 09433559 | | USD[202.52] | Yes | |
| 09433562 | Contingent, Disputed | USD[0.00] | | |
| 09433564 | | AAVE[.00993592], AVAX[.41468836], BAT[29.1509041], BTC[0.00425877], DOGE[1], NFT (483800126171246959/The Hill by FTX #6332)[1], SOL[2.13583314], USD[12.74], USDT[0.27744608] | Yes | |
| 09433578 | | NFT (333370997222077792/Dog FTX #S6)[1], NFT (443663300241080196/Chicken FTX #S4)[1], NFT (516845438217921203/Harvester FTX #S5)[1] | | |
| 09433581 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09433605 | | USDT[0] | | |
| 09433614 | | USD[2087.63], USDT[0] | | |
| 09433622 | | BTC[.00070143] | | |
| 09433630 | | BTC[.00016174], USD[0.00], USDT[0] | Yes | |
| 09433637 | | BTC[.00002206], ETH[6.16498078], USD[10.18], USDT[0.78567965] | | |
| 09433642 | | SOL[1.00605518], TRX[1], USD[0.00] | | |
| 09433645 | | USDT[0] | | |
| 09433667 | | ALGO[342.96732572], BRZ[1], BTC[.0257924], DOGE[1], ETH[.42401055], ETHW[.42401055], SHIB[1], USD[0.00] | | |
| 09433674 | | SHIB[1], SOL[.01], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09433675 | | SHIB[1], USD[0.00] | | |
| 09433681 | | USD[43.62] | | |
| 09433690 | | BTC[.00450883], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09433696 | | USD[0.94] | | |
| 09433707 | | USD[0.01] | | |
| 09433712 | | DOGE[87.4980127], USD[0.00] | | |
| 09433713 | | BTC[.00221007], DOGE[2], ETH[.06117137], ETHW[.06114729], NFT (382532178056646470/Saudi Arabia Ticket Stub #255)[1], SHIB[5], SOL[1.37875197], USD[101.52] | Yes | |
| 09433714 | | AAVE[3.91645589], NFT (414864725045525840/Barcelona Ticket Stub #1076)[1], NFT (567935255585494405/Imola Ticket Stub #1587)[1], TRX[334.5255064], USD[0.00] | Yes | |
| 09433718 | | SHIB[1], TRX[1], USD[0.00], USDT[.13782038] | Yes | |
| 09433719 | | ETH[.00003359], SHIB[1], USD[0.05], USDT[0.00000001] | Yes | |
| 09433725 | | USD[0.00] | | |
| 09433727 | | DOGE[2], SHIB[1], USD[0.01], USDT[0] | | |
| 09433735 | | USDT[0] | | |
| 09433738 | | BTC[.00904369], CHF[0.00], DAI[44.36211917], DOGE[2], ETH[.12199921], ETHW[.12082749], NFT (553718313452638581/Barcelona Ticket Stub #350)[1], PAXG[1.07439202], SHIB[13], TRX[4], USD[308.61], USDT[1.01889471] | Yes | |
| 09433739 | | NFT (316680721198393999/Warriors Gold Blooded NFT #1254)[1] | | |
| 09433740 | | USD[136.17] | Yes | |
| 09433748 | | NFT (438079456899743360/Warriors Gold Blooded NFT #1256)[1] | | |
| 09433750 | | USD[0.02] | Yes | |
| 09433752 | | SHIB[2], TRX[1], USD[0.00], USDT[.00026511] | | |
| 09433761 | | USD[0.00], USDT[.98421533] | Yes | |
| 09433764 | | USD[28.91], USDT[0] | | |
| 09433768 | | BRZ[1], DOGE[2], ETH[.00000001], ETHW[.00000001], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09433776 | | ETHW[.00012785], SHIB[3], USD[0.96], USDT[0] | | |
| 09433777 | | BTC[0], USD[0.00], USDT[0] | | |
| 09433784 | | BTC[.00032445] | | |
| 09433794 | | DOGE[178.61133129] | | |
| 09433795 | | USD[25.00] | | |
| 09433796 | | BRZ[1], LINK[44.74182134], TRX[1], USD[0.00] | | |
| 09433802 | | DOGE[1], ETH[.00000003], ETHW[.00000003], NFT (432967226546147639/The Hill by FTX #3313)[1], SHIB[1], USD[0.26] | Yes | |
| 09433804 | | BRZ[1], BTC[.00346587], DOGE[1], ETH[.30536246], ETHW[.24863506], MATIC[41.00567447], NFT (323642040449098299/Australia Ticket Stub #1475)[1], SHIB[9], SOL[.93460606], TRX[2], USD[0.00] | Yes | |
| 09433806 | | GRT[1], USD[0.01], USDT[1] | | |
| 09433808 | | USD[0.00], USDT[0.00012947] | | |
| 09433810 | | ETH[.00074654], ETHW[.00074654], USD[7.16] | | |
| 09433811 | | BTC[.00004894], USD[25000.97] | | |
| 09433825 | | BTC[.00019] | | |
| 09433826 | | NFT (473654177497737140/Australia Ticket Stub #1254)[1], USDT[1] | | |
| 09433831 | | USD[0.00] | | |
| 09433838 | | ETH[0], ETHW[0], LTC[0], PAXG[0], USD[0.00] | | |
| 09433844 | | SHIB[1], USD[1.00], USDT[23.89907563] | | |
| 09433855 | | LTC[.26], USD[0.42] | | |
| 09433856 | | USD[0.00] | | |
| 09433857 | | ETH[.01299479], ETHW[.01283063], SOL[.04471379], USD[0.01] | Yes | |
| 09433866 | | BTC[.00028166], SHIB[9.45193434], USD[59.21] | | |
| 09433875 | | BAT[1], USD[0.01] | | |
| 09433877 | | USD[0.00] | | |
| 09433878 | | NFT (432685429073495751/Warriors Gold Blooded NFT #1259)[1] | | |
| 09433879 | | USD[0.00] | Yes | |
| 09433880 | | BTC[0], USD[0.00] | | |
| 09433881 | | BTC[.0063], ETH[.084], ETHW[.084], LINK[22.6773], LTC[2.46753], MATIC[209.79], UNI[31.9], USD[808.31] | | |
| 09433885 | | ETHW[2.96346111], SHIB[74549127.30132647], USD[3919.07] | | |
| 09433886 | Contingent, Disputed | NFT (519159791020390141/Australia Ticket Stub #1590)[1] | | |
| 09433888 | | USD[5.00], USDT[4.99] | | |
| 09433889 | Contingent, Disputed | USD[14.87] | Yes | |
| 09433891 | | LINK[194.2056], MATIC[1199.35], SHIB[6000000], UNI[240.4], USD[2.91] | | |
| 09433894 | | USD[3.11], USDT[0.00084080] | | |
| 09433897 | | ETH[1.401098], ETHW[1.401098], LINK[44.965], MATIC[199.8], UNI[59.94], USD[334.53] | | |
| 09433898 | | ETH[2.64400542], ETHW[2.64289493], SOL[7.38370917], USD[0.00] | Yes | |
| 09433900 | | NFT (515379866022928379/Warriors Gold Blooded NFT #1260)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09433902 | | USD[0.00] | | |
| 09433905 | | NFT (355939910776798324/Barcelona Ticket Stub #1816)[1], NFT (528768690443417366/Bahrain Ticket Stub #1774)[1], SHIB[1], USD[0.00] | Yes | |
| 09433907 | | USD[2000.00] | | |
| 09433908 | | USD[0.19] | | |
| 09433910 | | BTC[.00158054] | | |
| 09433912 | | BTC[.06867849], SHIB[1], USD[0.01] | | |
| 09433915 | | USD[1.00] | | |
| 09433918 | | NFT (428309438114667518/Warriors Gold Blooded NFT #1261)[1] | | |
| 09433926 | | NFT (410111033210200704/Warriors Gold Blooded NFT #1262)[1] | | |
| 09433928 | | SHIB[1], SOL[1.47907554], USD[0.00] | Yes | |
| 09433929 | | BRZ[1], BTC[.00170813], DOGE[2], ETH[.02468095], ETHW[.02437811], MATIC[70.91752715], SHIB[1], SOL[.90005866], USD[6.74] | Yes | |
| 09433930 | | TRX[1], UNI[16.31553235], USD[0.00] | Yes | |
| 09433936 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09433951 | | BTC[.01194303], ETH[.10049158], ETHW[.10049158], UNI[10.2], USD[8.87], USDT[49.80484916] | | |
| 09433952 | | BTC[.00007399], ETH[.00041369], ETHW[.13941369], LINK[.00408191], MATIC[.43279668], USD[823.69] | | |
| 09433954 | | USD[0.03] | Yes | |
| 09433957 | | ETH[0.00000163], ETHW[0.17935097], LINK[28.5318742], SHIB[2], USD[0.00] | Yes | |
| 09433962 | | USD[200.00] | | |
| 09433963 | | ETHW[1.070241] | Yes | |
| 09433966 | | USD[0.00], USDT[1195.26414829] | | |
| 09433968 | | DOGE[1], USD[0.01] | Yes | |
| 09433975 | | USD[5.21] | Yes | |
| 09433986 | | ETH[.02710768], ETHW[.02676816] | Yes | |
| 09433999 | | BTC[.0000001], ETH[.00000239], ETHW[.26127845], SHIB[.0000003], USD[0.07] | Yes | |
| 09434000 | | USD[10.00] | | |
| 09434024 | | USD[2.03] | | |
| 09434046 | | SOL[.01] | | |
| 09434047 | | USD[0.34] | | |
| 09434051 | | DOGE[17.84397336], NFT (329312755059361419/Barcelona Ticket Stub #632)[1], NFT (477127006836370752/Miami Ticket Stub #635)[1], SHIB[59916.11743559], TRX[13.40803036], USD[1.00] | | |
| 09434056 | | ETH[.042], ETHW[.042], USD[0.81] | | |
| 09434058 | | NFT (400542690945727010/Imola Ticket Stub #720)[1] | | |
| 09434060 | | NFT (528616244616762090/Barcelona Ticket Stub #1096)[1], NFT (538512208966815354/Australia Ticket Stub #391)[1], USD[1.00] | | |
| 09434061 | | BAT[1], DOGE[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09434070 | | SHIB[1], TRX[1], USD[0.09] | Yes | |
| 09434076 | | SOL[.4], USD[0.10] | | |
| 09434082 | | BTC[.00007875], DOGE[1], SHIB[4], TRX[1], USD[28.92] | Yes | |
| 09434084 | | BTC[.00000058], DOGE[2], ETH[0.00686966], ETHW[.0003958], SHIB[35], TRX[1], USD[274.60] | Yes | |
| 09434094 | | BTC[.00000003], SHIB[1], USD[0.00] | Yes | |
| 09434103 | | AVAX[0.81430545], ETH[.07008181], ETHW[.07008181], USD[12.53] | | |
| 09434105 | | USD[2.00] | | |
| 09434109 | | USDT[0.00001574] | | |
| 09434110 | | NFT (400327361962741150/Australia Ticket Stub #1156)[1] | | |
| 09434114 | | NFT (334041266859768213/Warriors Gold Blooded NFT #1263)[1] | | |
| 09434131 | | NFT (365547081922943933/Warriors Gold Blooded NFT #1264)[1] | | |
| 09434132 | | BTC[.0328], ETH[.47053], ETHW[.47053], NEAR[148.5], USD[500.27] | | |
| 09434135 | | BTC[.00696636], SHIB[1], USD[0.00] | | |
| 09434138 | | BTC[0.00000001], DAI[0.00000001], DOGE[173.24738601], LTC[0], TRX[.000027], USD[0.71], USDT[0.00956670] | Yes | |
| 09434146 | | NFT (543749390574729507/Warriors Gold Blooded NFT #1265)[1] | | |
| 09434149 | | USD[0.00] | | |
| 09434150 | | USD[9.00], USDT[5.99510349] | | |
| 09434158 | | DOGE[8152.82303726], ETH[.95617935], ETHW[.95617935], SHIB[1], TRX[1], USD[1000.00] | | |
| 09434162 | | SUSHI[34.67252548], USD[0.00], USDT[0.99267125] | | |
| 09434171 | | AUD[0.70], BAT[1], CAD[1.00], DOGE[3], SHIB[5], TRX[164.08853963], USD[0.13], USDT[0] | Yes | |
| 09434172 | | BTC[.00322205], DOGE[1], USD[0.00] | | |
| 09434173 | | USD[47.64] | | |
| 09434180 | | SHIB[2], USD[0.00] | | |
| 09434187 | | USD[0.00] | | |
| 09434188 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09434196 | | USD[200.00] | | |
| 09434202 | | USD[0.04], USDT[.23359933] | | |
| 09434209 | | USD[0.01] | | |
| 09434218 | | ALGO[0], BRZ[1], DOGE[171.09207465], GRT[0], MATIC[0], MKR[0], SHIB[9181027.20214379], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09434220 | | TRX[3], USD[26.30] | | |
| 09434225 | | NFT (394176153190678759/Australia Ticket Stub #470)[1], USD[5.50] | | |
| 09434228 | | BTC[.0001], USD[2.06] | | |
| 09434229 | | TRX[.000006], USD[0.01] | | |
| 09434230 | | BRZ[2], BTC[.04150357], ETH[.15300695], ETHW[.15224342], SHIB[5], SOL[4.74880124], USD[0.01] | Yes | |
| 09434268 | Contingent, Disputed | USD[1.62] | | |
| 09434276 | | USD[500.00] | | |
| 09434283 | | USD[303.02] | | |
| 09434284 | | BTC[.00351398], ETH[.01400256], ETHW[.01400256], SHIB[7.61309884], USD[0.00] | | |
| 09434302 | | USD[1.00] | | |
| 09434312 | | DOGE[2759.96316105], GRT[315.50442661], SHIB[27267637.36688254], TRX[1], USD[0.01] | Yes | |
| 09434317 | | BAT[1], BRZ[4], BTC[.00433145], DOGE[6], ETH[.11917696], ETHW[.07321715], GRT[1], SHIB[25], TRX[2], USD[1.79] | Yes | |
| 09434327 | | BRZ[1], SOL[.00003379], TRX[1], USD[0.00] | Yes | |
| 09434328 | Contingent, Unliquidated | BAT[.807], USD[0.34] | | |
| 09434337 | | MATIC[1.09178741], USD[0.00] | | |
| 09434340 | | USD[20.00] | | |
| 09434343 | | DOGE[0], SHIB[200000.0004301], USD[0.61] | | |
| 09434361 | | BRZ[1], DOGE[1], MATIC[1.00164518], SOL[.00025933], USD[0.00] | Yes | |
| 09434365 | | NFT (369105568496487862/Warriors Gold Blooded NFT #1266)[1] | | |
| 09434373 | | DOGE[449.17592388], SHIB[3], SOL[.74542643], TRX[2], USD[329.12] | | |
| 09434375 | | BTC[.23668249], USD[8030.58] | Yes | |
| 09434381 | | USD[66.77], USDT[.003922] | | |
| 09434383 | | USD[97.52] | | |
| 09434388 | | KSHIB[6220.96365215], SHIB[174.03023031], USD[0.01] | Yes | |
| 09434399 | | BTC[.01693829], DOGE[92.51677049], ETH[.18551887], ETHW[.09681785], SHIB[3749543.80340614], SOL[.1665132], USD[0.00] | Yes | |
| 09434400 | | BRZ[1], BTC[.06442127], USD[0.00] | | |
| 09434402 | | NFT (288691797874482027/Bahrain Ticket Stub #2262)[1], NFT (418241444013220351/Barcelona Ticket Stub #1580)[1] | Yes | |
| 09434412 | | USD[0.02] | Yes | |
| 09434417 | | BTC[0.01641915], ETH[.000168], SHIB[3], USD[0.00] | Yes | |
| 09434419 | | BTC[.00013289], USD[0.00] | Yes | |
| 09434422 | | DOGE[269.65252306], SHIB[1], USD[0.00] | | |
| 09434432 | | BTC[.00384176], DOGE[1], SHIB[7], USD[0.00] | | |
| 09434438 | | USD[0.36] | | |
| 09434445 | | BAT[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09434452 | | USDT[0] | | |
| 09434454 | | LINK[3.07342351], TRX[1], USD[5.00] | | |
| 09434455 | | USD[479.93], USDT[0.00000001] | | |
| 09434458 | | DOGE[3], SHIB[3], TRX[.002119], USD[0.01], USDT[0.00300456] | Yes | |
| 09434469 | | NFT (326396260838830972/FTX - Off The Grid Miami #3286)[1], NFT (421219144927231503/FTX - Off The Grid Miami #3229)[1], NFT (501178814754505043/FTX - Off The Grid Miami #3235)[1], NFT (503256911232902045/Bahrain Ticket Stub #1247)[1], SOL[.01694675], USD[0.00] | | |
| 09434475 | | BRZ[1], USD[0.00] | | |
| 09434493 | | TRX[1], USD[0.00] | | |
| 09434502 | | USD[15.00] | | |
| 09434503 | | DOGE[1.03908049], SHIB[1], USD[0.00] | | |
| 09434506 | | SHIB[1], USD[0.01], USDT[20.7265667] | Yes | |
| 09434510 | | NFT (321201364274892208/Australia Ticket Stub #306)[1], NFT (321322930247746717/FTX - Off The Grid Miami #3256)[1], NFT (336188374031441610/FTX - Off The Grid Miami #3328)[1], NFT (363587903958363808/FTX - Off The Grid Miami #3856)[1], NFT (373553368404746439/FTX - Off The Grid Miami #3238)[1], NFT (380177703397170413/FTX - Off The Grid Miami #3865)[1], NFT (421586575313046389/FTX - Off The Grid Miami #3589)[1], NFT (428887516602289634/FTX - Off The Grid Miami #3335)[1], NFT (435451291974538202/FTX - Off The Grid Miami #3676)[1], NFT (441123064454971500/FTX - Off The Grid Miami #3833)[1], NFT (454987336949417089/Barcelona Ticket Stub #628)[1], NFT (457097896559669195/FTX - Off The Grid Miami #3242)[1, NFT (502664011139246303/FTX - Off The Grid Miami #3570)[1], NFT (505932098073230446/FTX - Off The Grid Miami #3343)[1], NFT (524604714750308103/FTX - Off The Grid Miami #3251)[1], NFT (548960198233265463/FTX - Off The Grid Miami #3510)[1], NFT (565284239771483923/FTX - Off The Grid Miami #3249)[1], USD[0.55] | | |
| 09434523 | | USD[0.00] | | |
| 09434524 | | USD[6.83] | | |
| 09434529 | | NFT (418817430402968626/FTX Crypto Cup 2022 Key #582)[1] | Yes | |
| 09434532 | | USDT[0] | | |
| 09434539 | | TRX[.8783], USD[235.01] | | |
| 09434551 | | USD[19.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09434556 | | USD[2.47] | | |
| 09434557 | | ETH[0], ETHW[0], USD[0.16] | Yes | |
| 09434561 | | USD[0.00] | | |
| 09434569 | | NFT (320568252803326954/Australia Ticket Stub #2155)[1] | Yes | |
| 09434576 | | NFT (408113090488551187/The Reflection of Love #122)[1], NFT (43803854521575198 1/Saudi Arabia Ticket Stub #650)[1], NFT (45380600970326733 6/The Hill by FTX #3231)[1], NFT (485626359642531356/Medallion of Memoria)[1] | | |
| 09434581 | | AVAX[15.10482354], TRX[1] | | |
| 09434583 | | ETH[0] | | |
| 09434584 | | ETHW[.15085655], USD[4.88] | | |
| 09434588 | | DOGE[1.0000072], ETH[.62768303], ETHW[.62768303], SOL[7.30006198], TRX[1], USD[885.29] | | |
| 09434599 | | DOGE[4131.7385933], SHIB[14060741.97565842], SOL[5.78227457], USD[0.00] | | |
| 09434604 | | BTC[.00315513], USD[0.00] | Yes | |
| 09434620 | | BRZ[1], BTC[.0606325], DOGE[1], SHIB[2], TRX[1], USD[-300.00] | Yes | |
| 09434623 | | LINK[.00002558], USD[19.28] | Yes | |
| 09434626 | | SHIB[1], USD[0.00], USDT[15.54365397] | Yes | |
| 09434628 | | ETHW[.50972927], USD[0.00] | | |
| 09434631 | | USD[2000.00] | | |
| 09434632 | | NFT (389421158979915012/Australia Ticket Stub #1042)[1] | | |
| 09434639 | | BTC[.000647], SHIB[1], USD[10.00] | | |
| 09434653 | | BTC[.00038832], ETH[.00146567], ETHW[.00146567], SHIB[1], USD[0.00] | | |
| 09434663 | | AVAX[1.01887901], BTC[.00497426], DOGE[1], ETH[.50961267], ETHW[.50939877], LINK[3.01147391], NEAR[10.71525337], SHIB[1145216.41493368], SOL[5.0921705], TRX[4], USD[0.56] | Yes | |
| 09434665 | | ETH[.235], ETHW[.235], UNI[162.2], USD[1.78] | | |
| 09434668 | | BTC[.0000112], USD[0.00] | | |
| 09434676 | | BAT[.00026305] | Yes | |
| 09434680 | | USD[10.29] | | |
| 09434682 | | AAVE[.88118466], ALGO[146.85057515], AUD[75.72], AVAX[1.95254047], BAT[233.55188469], BCH[.41035014], BRZ[297.03940837], BTC[.01103915], CAD[49.16], CHF[39.49], CUSDT[2828.46810527], DAI[.9945752], DOGE[411.90954964], ETH[.20005509], ETHW[2.90950808], EUR[48.16], GBP[43.91], GRT[524.06066452], HKD[318.86], KSHIB[64.15475152], LINK[14.64306175], LTC[.63881876], MATIC[129.74471749], MKR[.06210415], NEAR[14.59337527], NFT (494104227279154811/Imola Ticket Stub #871)[1], PAXG[.03316374], SHIB[98], SOL[1.73312302], SUSHI[77.65972584], TRX[839.91745608], UNI[8.15999539], USD[3.23], USDT[22.35419171], YFI[.00568082] | Yes | |
| 09434687 | | BAT[2], DOGE[1], ETH[0], ETHW[.00466175], GRT[1], LINK[1.00643202], MATIC[.00051975], SUSHI[1.00643202], TRX[3], USD[0.00], USDT[1.00225002] | Yes | |
| 09434701 | | SOL[8.86479953] | | |
| 09434703 | | USD[0.01] | | |
| 09434705 | | DOGE[2393.62256094], SHIB[1], USD[0.00] | | |
| 09434710 | | DOGE[1], ETH[.17414956], ETHW[.17414956], USD[0.01] | | |
| 09434711 | | BTC[.00177121], USD[0.01] | | |
| 09434714 | | USD[11.00] | | |
| 09434721 | | BTC[0], DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 09434722 | | TRX[0], USDT[0] | | |
| 09434723 | | NFT (448118124499092690/Warriors Gold Blooded NFT #1272)[1] | | |
| 09434726 | Contingent, Disputed | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09434727 | | USD[2000.01] | | |
| 09434729 | | DOGE[1], SHIB[1], SOL[0.31692683] | | |
| 09434730 | | SOL[.0084086], USD[2.01] | | |
| 09434731 | | BTC[.0000782], ETH[.0000971], ETHW[.0000971], USD[0.07] | | |
| 09434739 | | USD[0.86] | | |
| 09434742 | | USD[0.00] | Yes | |
| 09434753 | | ETH[0], USD[0.00] | Yes | |
| 09434755 | | BRZ[2], BTC[.00647798], DOGE[1], ETH[.1000368], ETHW[.1000368], GRT[1], SHIB[874129.87412587], SOL[2.19268169], TRX[1], USD[0.00] | | |
| 09434757 | | USDT[0] | | |
| 09434758 | | BAT[1], ETH[.3503698], ETHW[.3502226], USD[51.90] | Yes | |
| 09434764 | | BTC[.01250235], DOGE[0], USD[0.00] | | |
| 09434765 | | BTC[.0001], PAXG[.00272754], SOL[.08517677], USD[2.15], USDT[4.97909839] | | |
| 09434775 | | ETH[0], USD[76.29] | | |
| 09434776 | | ETHW[.15] | | |
| 09434781 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09434782 | | SHIB[2588116.96658097], USD[0.00] | | |
| 09434786 | | BTC[.0230769], USD[0.11] | | |
| 09434790 | | NFT (343071487881624345/Barcelona Ticket Stub #2296)[1], NFT (346238699160658031/Australia Ticket Stub #790)[1], NFT (482936049910917564/Montreal Ticket Stub #126)[1], NFT (548832883697820811/Silverstone Ticket Stub #80)[1], NFT (572163781149214968/Baku Ticket Stub #120)[1] | | |
| 09434795 | | BTC[.03951791], DOGE[2], SOL[7.82511852], TRX[1], USD[-400.00] | Yes | |
| 09434797 | | USD[150.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09434799 | | TRX[260.25581655], USD[0.08], USDT[0] | | |
| 09434800 | | ETHW[1], USD[0.00] | | |
| 09434804 | | BTC[.0370258], ETHW[.50578368], SHIB[10], TRX[2], USD[2.11] | | |
| 09434818 | | BTC[.00080891], ETH[.02968515], ETHW[1.38890984], LINK[2.55121015], MATIC[21.78670652], SHIB[3], TRX[2], UNI[7.71704834], USD[0.17] | | |
| 09434836 | | SHIB[1], USDT[0] | | |
| 09434854 | | ETHW[.177], MATIC[347.9928], USD[0.56] | | |
| 09434856 | | BTC[.00196095], DOGE[929.18126435] | | |
| 09434868 | | USD[91.19] | | |
| 09434870 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09434872 | | SOL[0], USD[0.00], USDT[.03925517] | | |
| 09434876 | | USD[0.00], USDT[2.39700584] | | |
| 09434884 | | BRZ[1], DOGE[8], SHIB[3], TRX[5.000092], USD[0.00], USDT[0.00000035] | | |
| 09434885 | | USDT[55] | | |
| 09434887 | | BTC[.00009808], USD[0.00] | | |
| 09434892 | | USD[0.00], USDT[24.88203427] | | |
| 09434893 | | USD[0.00], USDT[0.00000001] | | |
| 09434902 | | SHIB[3], USD[1.49] | Yes | |
| 09434905 | | BRZ[1], BTC[.02649608], DOGE[3], ETH[.00000083], ETHW[.38305583], TRX[1], USD[807.26] | | |
| 09434910 | | USD[1.07] | | |
| 09434915 | | USD[10.00] | | |
| 09434924 | | BCH[.07050048], BTC[.00049265], DAI[.00000871], USD[0.95] | Yes | |
| 09434926 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09434928 | | DOGE[2], USD[0.00], USDT[0.00257989] | Yes | |
| 09434929 | | BTC[0.02386876], DOGE[0], ETH[0], ETHW[0], USD[-257.82], USDT[0.00000001] | | |
| 09434931 | | SHIB[2], USD[100.01], USDT[0.00025864] | | |
| 09434935 | | SHIB[2], SOL[.00399418], USD[0.01], USDT[0.00000001] | Yes | |
| 09434937 | | TRX[1], USD[0.00] | | |
| 09434949 | | BAT[4.04753683], BRZ[6.06279005], BTC[.00000616], DOGE[14.04751401], ETH[.00008737], GRT[4], LINK[.00001825], MATIC[.03902033], NEAR[.02987775], SHIB[5], SUSHI[2.02821331], TRX[7], USD[0.01], USDT[2.02812765] | Yes | |
| 09434961 | | USD[0.00] | | |
| 09434964 | | USD[100.00] | | |
| 09434968 | | USDT[0] | | |
| 09434972 | | USDT[0] | | |
| 09434974 | | NFT (459311914243160405/Australia Ticket Stub #1675)[1] | | |
| 09434976 | | USDT[0] | | |
| 09434977 | | DOGE[1], LINK[.00004597], MATIC[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09434978 | | BTC[.0005994], USD[1.70] | | |
| 09434990 | | USD[0.00] | Yes | |
| 09434991 | | SHIB[1], SOL[2.25481607], USD[0.00] | | |
| 09434993 | | SOL[.001] | | |
| 09434994 | | DOGE[3], MATIC[34.60297682], SHIB[15268.86641614], TRX[588.966296], USD[219.09] | | |
| 09434996 | | USD[0.00] | | |
| 09435013 | | SOL[3], USD[58.86] | | |
| 09435014 | | BTC[.00010106] | | |
| 09435019 | | BTC[0.00000042], ETH[0], LINK[0], NFT (290434551318964473/MagicEden Vaults)[1], NFT (307081870688042848/Miami Ticket Stub #825)[1], NFT (332419557288116480/Hungary Ticket Stub #63)[1], NFT (343185907609313038/France Ticket Stub #183)[1], NFT (359277343682730580/MagicEden Vaults)[1], NFT (368104431226652194/Mexico Ticket Stub #44)[1], NFT (374284840408585571/Netherlands Ticket Stub #42)[1], NFT (383072983117923160/MagicEden Vaults)[1], NFT (397606029930361786/MF1 X Artists #10)[1], NFT (399393812557596459/Singapore Ticket Stub #47)[1], NFT (403355008007587081/Baku Ticket Stub #57)[1], NFT (410567236856841188/Monza Ticket Stub #44)[1], NFT (411920203574754750/MagicEden Vaults)[1], NFT (419882361226994318/Imola Ticket Stub #124)[1], NFT (422968491721323396/Japan Ticket Stub #64)[1], NFT (424482593351213300/Belgium Ticket Stub #69)[1], NFT (435921400653382837/Monaco Ticket Stub #63)[1], NFT (441742927315453694/Austria Ticket Stub #21)[1], NFT (488087739409970679/Bahrain Ticket Stub #797)[1], NFT (491212420626538402/MagicEden Vaults)[1], NFT (506875336386776510/Saudi Arabia Ticket Stub #1776)[1], NFT (515519346706271471/Australia Ticket Stub #1767)[1], NFT (525287592642902585/Silverstone Ticket Stub #501)[1], NFT (553998647919045566/Austin Ticket Stub #5)[1], NFT (562722471362374125/Barcelona Ticket Stub #1602)[1], SHIB[1], SOL[0], USD[100.28] | Yes | |
| 09435022 | | ETHW[.60199519], SHIB[1], USD[0.00] | | |
| 09435024 | | ALGO[94.99674779], AVAX[2.12237462], BRZ[1], BTC[.00738296], DOGE[1], ETH[.06932911], ETHW[.03378239], LINK[3.55309022], MATIC[25.62920402], SHIB[10], TRX[1], USD[0.56] | Yes | |
| 09435029 | | BTC[.00470135], DOGE[1], ETH[.02317761], ETHW[.02289033], SHIB[3], USD[0.00] | Yes | |
| 09435030 | | BTC[0.00009990], SOL[21.06], USD[96.48] | | |
| 09435033 | | MATIC[0], TRX[0], USD[0.00] | Yes | |
| 09435036 | | BTC[0], SHIB[2], USD[0.80] | Yes | |
| 09435046 | | SHIB[1], USD[11.36] | | |
| 09435057 | | AVAX[0.00008750], BTC[0.00000100], ETH[0.00000003], ETHW[0.00000003], MATIC[0.00002165], NFT (560563107657726761/Weird Friends PROMO)[1], SOL[0.00025943], USD[0.00] | | |
| 09435065 | | BTC[.1099419], USD[0.01], USDT[5.99953] | | |

Amended Schedule A/B: 57 nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09435069 | | DOGE[3], ETHW[.35506822], SHIB[14], TRX[3], USD[0.01], USDT[1.00158113] | Yes | |
| 09435073 | | DOGE[14.49545333], ETH[.133685], ETHW[.133685], SHIB[145775.7296467], USD[0.00] | | |
| 09435074 | | BTC[.02755574], DOGE[1], ETH[.15079049], SHIB[1], TRX[3], USD[10.32] | Yes | |
| 09435075 | | BTC[.007999], ETH[.10946319], ETHW[.07394983], SHIB[1], USD[0.00] | Yes | |
| 09435079 | | USD[2.00] | | |
| 09435080 | | USD[5.00] | | |
| 09435091 | | DOGE[0.00000001], NFT (416510215205164269/Saudi Arabia Ticket Stub #1035)[1], SOL[0] | | |
| 09435102 | | BTC[.00112617], NFT (551364360015801462/#3231)[1], SOL[.17951979] | | |
| 09435112 | | ETH[.00042173], ETHW[.00042173], USD[0.00] | Yes | |
| 09435117 | | USD[0.53] | | |
| 09435119 | | AVAX[2.29568284], BAT[1], BTC[.01666916], SHIB[1], SOL[.11460458], TRX[1], USD[150.98] | Yes | |
| 09435120 | | BTC[.08408231], USD[0.00] | | |
| 09435122 | | SOL[0], USD[0.00] | | |
| 09435123 | | BRZ[1], ETH[.00000301], ETHW[.00000301], SHIB[10], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09435125 | | ETH[.01037996], ETHW[.01025684], SHIB[1], USD[0.00] | Yes | |
| 09435137 | | SHIB[0.00000001], USD[0.00], USDT[0] | Yes | |
| 09435142 | | NFT (490789031784027933/Warriors Gold Blooded NFT #1274)[1] | | |
| 09435146 | | USD[0.00], USDT[995.30257989] | | |
| 09435152 | | ETHW[.27613818], SHIB[9], USD[7.12] | Yes | |
| 09435160 | | BTC[.01289757], ETH[.31155647], ETHW[.31155647], NEAR[57], USD[46.40] | | |
| 09435165 | | USD[0.23], USDT[0] | | |
| 09435182 | | AVAX[.12199529], USD[2.16] | Yes | |
| 09435189 | | NFT (458411611638177064/Imola Ticket Stub #253)[1] | | |
| 09435194 | | NFT (476313857880171650/Warriors Gold Blooded NFT #1276)[1] | | |
| 09435199 | | AVAX[0], BTC[0], SHIB[2], TRX[1], USD[0.81] | Yes | |
| 09435205 | | SOL[.00619778], USD[0.00] | Yes | |
| 09435206 | | AVAX[.00017171], BAT[2], BRZ[1], BTC[.00000035], DOGE[5], GRT[1], SHIB[10], SOL[94.26910498], TRX[4], USD[518.91] | Yes | |
| 09435214 | | SOL[.00131699], USD[0.00] | Yes | |
| 09435218 | | SHIB[1], TRX[.05945343], USD[0.91] | | |
| 09435223 | | NFT (545379253948034808/Imola Ticket Stub #1799)[1], SHIB[132541824.551675], USD[0.00] | Yes | |
| 09435228 | | DOGE[310.79356983], ETH[.0112797], ETHW[.0111428], SHIB[3], SOL[0.48331580], UNI[4.81248395], USD[0.00] | Yes | |
| 09435229 | | DOGE[26473.45978067], ETH[1.05113955], ETHW[1.05069795] | Yes | |
| 09435231 | | ETHW[.63253473], SHIB[18.40469598], TRX[.0015356], USD[7.53] | Yes | |
| 09435234 | | USDT[0] | | |
| 09435251 | | USD[2000.00] | | |
| 09435255 | | TRX[.000088], USD[3.32], USDT[0] | Yes | |
| 09435265 | | NFT (328023349667518928/Imola Ticket Stub #1647)[1] | | |
| 09435267 | | DOGE[2], SHIB[2], TRX[1], USD[71.19] | | |
| 09435268 | | NFT (513817840884013553/Imola Ticket Stub #1087)[1], USD[30.00] | | |
| 09435269 | | DOGE[1], SHIB[197.27959353], USD[0.00] | Yes | |
| 09435270 | | USD[0.00] | | |
| 09435271 | | BTC[0], ETH[0], SUSHI[0], USD[0.34] | | |
| 09435278 | | USDT[0.66012374] | | |
| 09435302 | | DOGE[546], ETH[.016983], ETHW[.016983], USD[3.99], USDT[9.438] | | |
| 09435304 | | BRZ[5.20039999], DAI[.99503904], KSHIB[61.61524361], MKR[.00079701], SUSHI[.54391926], UNI[.16630793], USD[4.16] | Yes | |
| 09435306 | | BTC[.0006], USD[1.32] | | |
| 09435314 | | BTC[.0008664], SHIB[1], USD[0.00] | Yes | |
| 09435319 | | BTC[.0023143] | | |
| 09435342 | | ETH[0], USD[0.00], USDT[0] | | |
| 09435343 | | SHIB[1], USD[0.00] | | |
| 09435356 | | BAT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09435358 | | BRZ[2], ETHW[1.97697662], USD[0.01], USDT[1] | | |
| 09435360 | | BTC[.04121049], TRX[1], USD[111.00] | | |
| 09435365 | | USD[0.03] | | |
| 09435370 | | DOGE[1], SHIB[1], TRX[286.97528807], USD[0.00], USDT[0] | | |
| 09435371 | | ETH[.0047042], ETHW[.0047042], SHIB[1], USD[0.01], USDT[1.92930263] | | |
| 09435379 | | BTC[.00328181], ETH[.04777967], ETHW[.04777967], SHIB[2], USD[0.00] | | |
| 09435387 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09435397 | | BTC[.00000041], CAD[0.00], USD[0.00] | | |
| 09435407 | | BRZ[94.23361286], BTC[.00090691], PAXG[.01381913], SHIB[3], USD[32.47] | Yes | |
| 09435413 | | BTC[.00009836], SHIB[2], USD[6.39] | | |
| 09435416 | | BTC[0], ETH[.00000001], ETHW[.00000001], TRX[.000236], USD[33.24], USDT[0] | | |
| 09435431 | | BTC[.00046433], ETH[.20341532], ETHW[.20320142], SHIB[3], SOL[1.23957986], USD[0.00] | Yes | |
| 09435437 | | LTC[1.09885807], USD[0.00], USDT[0.00000060] | | |
| 09435450 | | DOGE[2021.42894868], SHIB[8692545.34490106], USD[239.11] | | |
| 09435454 | | SHIB[3], USD[29.27] | Yes | |
| 09435455 | | DOGE[.00001144], MATIC[.00019146], USD[134.36] | | |
| 09435470 | | TRX[1], USD[0.00] | | |
| 09435471 | | BRZ[1], DOGE[435.39827077], ETH[.25596611], ETHW[22.06706188], LTC[.3302592], NFT (485041679415979243/Yeti #0001 )[1], SHIB[15344381.14876735], SOL[.8739455], TRX[2166.99398806], USD[0.00] | | |
| 09435478 | | SUSHI[5.89239805], USD[15.46] | Yes | |
| 09435480 | | BRZ[2], DOGE[6], SHIB[2], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09435481 | | NFT (411368083494205738/Imola Ticket Stub #849)[1] | | |
| 09435487 | | TRX[1], USD[64.14], USDT[0] | | |
| 09435489 | | USD[50.00] | | |
| 09435493 | | SHIB[3], USD[0.19] | Yes | |
| 09435504 | | SHIB[1], TRX[1], USD[0.06] | | |
| 09435511 | | USD[2000.00] | | |
| 09435516 | | BTC[0.00036218], USD[0.00] | | |
| 09435517 | | DOGE[1], ETH[0], SOL[0.05411344] | Yes | |
| 09435519 | | DOGE[1], LTC[.00002029], SHIB[1], USD[0.90] | Yes | |
| 09435526 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 09435529 | | BAT[1], BRZ[1], BTC[.00000011], ETH[.00000262], ETHW[.20070402], SHIB[11], TRX[2], USD[1176.15] | Yes | |
| 09435547 | | USD[0.00] | | |
| 09435555 | | USD[0.00], USDT[.76538837] | | |
| 09435560 | | BRZ[2], BTC[.02907355], ETH[.11022787], ETHW[.10912809], EUR[97.65], KSHIB[6192.53329105], NFT (427111457486814181/Miami Ticket Stub #856)[1], SHIB[2], TRX[1], USD[0.04] | Yes | |
| 09435561 | | BRZ[1], USD[0.00] | | |
| 09435563 | | BAT[1], SOL[.00129936], USD[3820.33], USDT[0] | Yes | |
| 09435567 | | UNI[60.08339538], USD[19.00] | | |
| 09435578 | | BTC[0], ETH[0.00000004], ETHW[0.00000004], SHIB[4], USD[0.00] | Yes | |
| 09435581 | | USDT[99.7] | | |
| 09435588 | | USD[100.00] | | |
| 09435590 | | ETH[.00894598], ETHW[.00883654], NFT (456487802201647260/Imola Ticket Stub #534)[1], SOL[.07755431], USD[0.00] | Yes | |
| 09435592 | | DOGE[1], GRT[1], USD[0.01], USDT[0.00023893] | | |
| 09435594 | | SHIB[1], USD[0.00], USDT[14.92953869] | | |
| 09435595 | | BRZ[1], SHIB[4], USD[0.00], USDT[0] | | |
| 09435599 | | BTC[.01283644], DOGE[1], ETH[.04210246], ETHW[.04210246], SHIB[1], USD[0.00] | | |
| 09435602 | | DOGE[293.85669195], SHIB[2060534.86771015], TRX[1], USD[0.00] | Yes | |
| 09435603 | | USD[54.03] | | |
| 09435604 | | NEAR[0], TRX[1.00001] | Yes | |
| 09435616 | | SHIB[2], USD[0.00] | Yes | |
| 09435622 | | BTC[.00000001], ETH[.00000004], ETHW[.00467715], MATIC[.00030305], SHIB[5], SOL[.00000449], TRX[1], USD[54.47] | Yes | |
| 09435624 | | BAT[3.01155641], BRZ[2], BTC[.0679641], DOGE[5], GRT[1], SHIB[3], TRX[6], USD[0.01], USDT[1.02543197] | Yes | |
| 09435631 | | AVAX[84.66073575], LINK[17.81548059], MATIC[137.80757855], NEAR[.37827929], NFT (383679956196979308/Australia Ticket Stub #957)[1], SOL[29.4807937], SUSHI[.40482641], USD[1810.27] | Yes | |
| 09435632 | | BTC[.00033166], DOGE[111.06574692], ETH[.00470128], ETHW[.00470128], SHIB[1], USD[0.00] | | |
| 09435640 | | NFT (522672295142940515/Serum Surfers X Crypto Bahamas #179)[1] | | |
| 09435644 | | SOL[.00089064], USD[0.75] | Yes | |
| 09435658 | | USD[0.01] | Yes | |
| 09435660 | | USD[0.00], USDT[0.00000850] | | |
| 09435661 | | BRZ[1], DOGE[4], ETHW[.61203871], TRX[2], USD[1828.82] | Yes | |
| 09435662 | | USD[1000.00] | | |
| 09435665 | | USD[0.00] | | |
| 09435669 | | TRX[1], USD[3.11] | Yes | |
| 09435670 | | SOL[1.80831826] | | |
| 09435671 | | BTC[.00040561], TRX[1], USD[0.00] | | |
| 09435677 | | BTC[.0003236], ETH[.0044165], ETHW[.00436178], SHIB[322152.68291439], TRX[1], USD[19.35] | Yes | |
| 09435680 | | SHIB[6127639.33398213], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09435684 | | BTC[.00260712], DOGE[2], USD[0.00] | Yes | |
| 09435691 | | USD[0.24], USDT[0] | | |
| 09435692 | | USDT[0] | Yes | |
| 09435693 | | AVAX[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MKR[0], PAXG[.00000002], SHIB[0], SOL[0], UNI[0], USD[2.89], USDT[0], YFI[0] | Yes | |
| 09435699 | | BTC[.0033686], DOGE[1], ETH[.04430113], ETHW[.04375393], SHIB[2], SOL[4.53485562], USD[0.01] | Yes | |
| 09435700 | | ALGO[0], BRZ[0], BTC[0], DOGE[0], LTC[0], SHIB[3], SUSHI[0], USD[77.77], USDT[0] | Yes | |
| 09435702 | | BAT[1], BRZ[1], BTC[.23707448], GRT[1], USD[0.00] | | |
| 09435705 | | BTC[.000695], SHIB[1], USD[0.08], USDT[1.02543197] | Yes | |
| 09435706 | | BTC[.00003226], ETH[.00042354], ETHW[.00042354], USD[0.00] | Yes | |
| 09435711 | | USD[0.00], USDT[0.00072572] | | |
| 09435715 | | DOGE[218.51157996], ETH[.00423534], ETHW[.00423534], SHIB[1], USD[0.00] | | |
| 09435719 | | USD[0.20] | | |
| 09435728 | | SHIB[1], USD[1.00] | | |
| 09435730 | | BTC[.04396298], DOGE[3], ETH[.17883654], ETHW[.17859204], SHIB[20], SOL[5.52382646], TRX[2], USD[0.00] | Yes | |
| 09435732 | | SHIB[2], USD[49.79], USDT[0] | | |
| 09435745 | | USDT[0] | Yes | |
| 09435747 | | BRZ[2], DOGE[3], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09435758 | | BTC[.06548737], TRX[1], USD[0.00] | Yes | |
| 09435759 | | BTC[.0144012], USD[18.39] | | |
| 09435765 | | BRZ[1], ETH[.00282795], ETHW[.09181518], SHIB[3], TRX[1], USD[109.82] | Yes | |
| 09435771 | | DOGE[1], USD[0.13], USDT[0] | | |
| 09435780 | | BTC[.00031692], USD[0.00] | | |
| 09435787 | | ETHW[.51903724], SHIB[10073249.41351313], USD[132.25] | Yes | |
| 09435801 | | USD[18.30], USDT[0.00050067] | | |
| 09435807 | | BTC[.00189685], LTC[0.00468131], SHIB[1], TRX[1.75012060], USD[0.00], USDT[401.57232767] | | |
| 09435808 | | BTC[.00008], SOL[0.00943211], USD[2.01] | | |
| 09435811 | | BRZ[1], ETH[.28676239], ETHW[.28676239], USD[0.00] | | |
| 09435813 | | DOGE[469.23320087], NEAR[10.64292227], SHIB[2], SOL[1.51970455], TRX[1], USD[0.00] | Yes | |
| 09435816 | | BTC[.04017902], DOGE[444.97461855], SHIB[8], USD[100.17] | Yes | |
| 09435820 | | USD[0.00], USDT[0] | | |
| 09435821 | | DOGE[58.59937995], MATIC[298.13027253], SHIB[1136434.89467427], USD[0.00], USDT[49.49044972] | | |
| 09435831 | | SHIB[2], USD[42.17] | | |
| 09435836 | | USD[48.24], USDT[0] | | |
| 09435838 | | USD[5.00] | | |
| 09435840 | | TRX[1], USD[0.00], USDT[5.7723219] | | |
| 09435848 | | BTC[.04749425], SHIB[1], USD[0.00] | | |
| 09435849 | | BTC[.00162693], DOGE[113.27737809], USD[41.59] | Yes | |
| 09435854 | | ETH[.34502605], ETHW[.34502605], SHIB[61438500], USD[3511.58] | | |
| 09435863 | | SOL[.001] | | |
| 09435864 | | USDT[0] | | |
| 09435865 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.77] | Yes | |
| 09435867 | | USD[0.00] | | |
| 09435869 | Contingent, Disputed | BTC[.00001317] | Yes | |
| 09435881 | | NFT (302063031992141075/Bahrain Ticket Stub #1861)[1] | | |
| 09435882 | | USD[0.95], USDT[0.00020170] | | |
| 09435896 | | BAT[1], BRZ[1], GRT[1], TRX[1], USD[0.02] | Yes | |
| 09435897 | | USD[0.82], USDT[23.23189766] | | |
| 09435898 | | BCH[.01314887], BTC[.00444682], DOGE[22.29222402], ETH[.00718752], ETHW[.00718752], SHIB[2], USD[0.00], USDT[.00001477] | | |
| 09435913 | | DOGE[2], SHIB[5], TRX[2], USD[1020.84], USDT[0] | | |
| 09435928 | | ALGO[.00015588], BTC[0], DOGE[4.94125017], ETH[0], ETHW[0.00000002], SOL[0], USD[0.00], USDT[0.00000532] | Yes | |
| 09435932 | | BTC[0], SOL[0], USD[106.28], USDT[0] | | |
| 09435956 | | USD[0.00], USDT[49.80641392] | | |
| 09435963 | | BTC[.00000002], SHIB[4], SOL[1.41008719], USD[0.00] | Yes | |
| 09435964 | | USD[0.00] | | |
| 09435965 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09435970 | | BTC[.00000233], ETH[.00002308], ETHW[.00002307], USD[0.00], USDT[0.00000864] | Yes | |
| 09435978 | | NEAR[56.571], USD[9.77] | | |
| 09435980 | | BTC[.0000345], SHIB[1], USD[0.00], USDT[1015.06559348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09435991 | | DOGE[1], SOL[32.72887406], TRX[2], USD[0.68] | Yes | |
| 09435994 | | BAT[.00196762], BRZ[3], DOGE[593.08124368], SHIB[9], TRX[6], USD[0.00], USDT[0] | Yes | |
| 09435999 | | BRZ[1], BTC[.00588604], DOGE[241.59774893], ETH[.06869307], ETHW[.06066559], LTC[.41648519], SHIB[624616.22859996], TRX[2], USD[231.02] | Yes | |
| 09436001 | | USD[1.00] | | |
| 09436005 | | NFT (492470418853813032/Australia Ticket Stub #1747)[1], USD[5.00] | | |
| 09436008 | | SOL[.17982], USD[0.74] | | |
| 09436011 | | BTC[.00016161], TRX[4.28072309] | | |
| 09436013 | | USD[0.01] | | |
| 09436015 | | BTC[.00874271], MATIC[0], NFT (312346592199658041/Fancy Frenchies #2055)[1], SOL[2.36104536], USD[0.00] | | |
| 09436035 | | USD[2.00] | | |
| 09436038 | | USDT[5.135068] | | |
| 09436045 | | NFT (436393284256398299/Australia Ticket Stub #2021)[1] | | |
| 09436055 | | USD[0.00], USDT[2.40194288] | | |
| 09436059 | | BCH[0], DOGE[2], SHIB[12], TRX[5], USD[0.00] | Yes | |
| 09436062 | | BTC[0], USD[2.01], USDT[0] | | |
| 09436068 | | USD[2.56] | | |
| 09436072 | | BTC[0.00004258], USD[0.00] | Yes | |
| 09436077 | | BTC[.02727283], SHIB[2], TRX[2], USD[0.46] | | |
| 09436084 | | USD[0.01] | | |
| 09436089 | | USDT[0] | | |
| 09436090 | | NFT (504264055751270181/Bahrain Ticket Stub #1872)[1] | | |
| 09436098 | | USD[11.00] | | |
| 09436099 | | BTC[0], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09436106 | | DOGE[1], SHIB[3], USD[244.34] | | |
| 09436107 | | USD[10.00] | | |
| 09436108 | | BTC[.00686243], ETH[.11252454], ETHW[.11252454], USD[100.01] | | |
| 09436116 | | USD[10.38] | Yes | |
| 09436117 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09436121 | | BTC[.0003507], ETH[.00073484], ETHW[.00073027], LINK[.09313258], MKR[0], USD[0.00], USDT[0] | Yes | |
| 09436135 | | SOL[.00997419], USD[42.77] | | |
| 09436139 | | BRZ[3], ETHW[.24578002], SHIB[12], TRX[2], USD[696.26], USDT[2] | | |
| 09436141 | | USDT[0] | | |
| 09436151 | | BTC[.00542346], ETH[.0578165], ETHW[.0578165], SOL[12.741522], USD[11.20], USDT[115.510191] | | |
| 09436157 | | USD[0.00] | | |
| 09436162 | | NFT (395430148614835400/Bahrain Ticket Stub #1586)[1], TRX[1], USD[0.00] | | |
| 09436163 | | NFT (301726369909484230/FTX EU - we are here! #219153)[1], NFT (326167980430703303/Viktoria)[1], NFT (337584365419240916/Barcelona Ticket Stub #412)[1], NFT (344971834994887366/Viktoria #8)[1], NFT (369821525357643412/Australia Ticket Stub #448)[1], NFT (374579620231334017/Series 1: Capitals #1215)[1], NFT (383025497110100220/Saudi Arabia Ticket Stub #741)[1], NFT (395463963550518791/Montreal Ticket Stub #241)[1], NFT (413171099754556245/France Ticket Stub #280)[1], NFT (451952689766082086/FTX - Off The Grid Miami #3317)[1], NFT (456680613904603043/Imola Ticket Stub #1674)[1], NFT (482152043361523828/Bahrain Ticket Stub #2086)[1], NFT (485614057869657459/The Hill by FTX #3650)[1], NFT (495113805843973587/FTX EU - we are here! #250094)[1], NFT (506211463049735454/FTX - Off The Grid Miami #7553)[1], NFT (514722647390947909/Hungary Ticket Stub #434)[1], NFT (532108744420890303/FTX Crypto Cup 2022 Key #1040)[1], SOL[.105], USD[0.41], USDT[0.00000034] | | |
| 09436167 | | SOL[22.71288194], USD[0.00] | | |
| 09436172 | | BTC[.00000003], USD[0.00] | Yes | |
| 09436174 | | USD[0.00] | Yes | |
| 09436181 | | USD[0.00] | | |
| 09436184 | | ETH[.18508735], ETHW[.18508735], USD[0.00] | | |
| 09436188 | | BTC[.00910826], DOGE[1], ETH[0], MATIC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09436192 | | ETH[0], USD[144.41], USDT[0] | | |
| 09436202 | | USD[25.00] | | |
| 09436203 | | USD[0.00] | | |
| 09436206 | | USD[0.00] | | |
| 09436209 | | USD[0.00] | | |
| 09436210 | | BCH[.00446295], CUSDT[45.14728476], SHIB[1], USD[0.00], USDT[4.15452148] | Yes | |
| 09436212 | | DOGE[5], GRT[1], SHIB[1], SUSHI[4007.0304834], TRX[17.7571881], USD[0.05], USDT[1.0115086] | Yes | |
| 09436213 | | DOGE[18.88909], ETH[.00142], USDT[3085125] | | |
| 09436221 | | BTC[.00000816] | Yes | |
| 09436228 | | DOGE[1], USD[0.00], USDT[0.00966913] | Yes | |
| 09436232 | | SOL[.1] | | |
| 09436241 | | DOGE[1], ETH[.00000042], ETHW[.00000042], NFT (391619226326491839/Saudi Arabia Ticket Stub #1975)[1], SHIB[3], USD[0.00] | Yes | |
| 09436251 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09436253 | | BTC[.0015], ETHW[.112], USD[3.24] | | |
| 09436257 | | USD[0.63], USDT[0] | | |
| 09436258 | | USD[0.01] | | |
| 09436275 | | GRT[1], TRX[2], USD[0.00] | Yes | |
| 09436282 | | SHIB[1], USD[0.00] | Yes | |
| 09436289 | | USD[10240.00] | Yes | |
| 09436291 | | BTC[.00033505], NFT (337672897514749950/Bahrain Ticket Stub #477)[1], SHIB[5], USD[0.10] | | |
| 09436297 | | ALGO[1], AUD[1.00], AVAX[1.00565053], CAD[1.00], DAI[1.00469581], ETH[.0006101], ETHW[.00060991], EUR[1.00], GBP[1.01], LINK[1.00565053], MATIC[20.03689014], NFT (313602243557307874/Ghost Neckwear Series 10)[1], NFT (321098663964908003/Ghost Neckwear Series 11)[1], NFT (327121869119586102/Ghost Neckwear Series 3)[1], NFT (347767148920670665/Ghost Neckwear Series 19)[1], NFT (351054786852390697/Ghost Neckwear Series 16)[1], NFT (352791853958967862/Ghost Neckwear Series 20)[1], NFT (363801882150168549/Ghost Neckwear Series 8)[1], NFT (372856963191152931/Ghost Neckwear Series 6)[1], NFT (378934521165884440/Ghost Neckwear Series 13)[1], NFT (386718198312255604/Ghost Neckwear Series 9)[1], NFT (413851252671356454/Ghost Neckwear Series 17)[1], NFT (421275135199614893/Ghost Neckwear Series 2)[1], NFT (430758230218795009/Ghost Neckwear Series 14)[1], NFT (432155017451783017/Ghost Neckwear Series 1)[1], NFT (438016922829780095/Ghost Neckwear Series 12)[1], NFT (469303150953503487/Ghost Neckwear Series 16 #2)[1], NFT (485178591942112709/Ghost Neckwear Series 15)[1], NFT (512912880290584816/Ghost Neckwear Series 4)[1], NFT (522597513554335329/Ghost Neckwear Series 7)[1], NFT (555229853661784843/Lock Box)[1], NFT (567536759149630371/Ghost Neckwear Series 5)[1], NFT (573228526793519764/Ghost Neckwear Series 18)[1], SHIB[1], USD[45.88], USDT[.6255948] | Yes | |
| 09436298 | | USD[16.00] | | |
| 09436320 | | BTC[0], USD[0.00], USDT[0] | | |
| 09436325 | | USD[0.00] | | |
| 09436326 | | BTC[.00317325], TRX[1], USD[0.00] | | |
| 09436330 | | USD[20.00] | | |
| 09436338 | | BRZ[58.42411726], CUSDT[516.39606972], DAI[11.39513145], DOGE[106.11847569], GRT[47.28508332], KSHIB[688.76905698], MATIC[13.09258902], SHIB[6350422.79853597], SOL[1.072626], SUSHI[6.50859323], TRX[145.39418264], USD[0.00], USDT[11.3990912] | Yes | |
| 09436340 | | USD[10.00] | | |
| 09436345 | | USD[100.00] | | |
| 09436348 | | DOGE[1], TRX[1], USD[5003.53] | Yes | |
| 09436356 | | BTC[0.00000001], KSHIB[0], MATIC[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 09436357 | | ETHW[3.90792312], SHIB[2], USD[0.00], USDT[1.02178637] | Yes | |
| 09436364 | | USD[0.42] | | |
| 09436375 | | USDT[0] | | |
| 09436378 | | BRZ[1], BTC[.00000026], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09436379 | | USD[0.41] | | |
| 09436405 | | BTC[.0314685], USD[5.04] | | |
| 09436415 | | BTC[.0176], USD[0.59] | | |
| 09436420 | | USDT[0.00025891] | | |
| 09436435 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09436438 | | AAVE[0], ALGO[10.08597742], AUD[0.00], AVAX[1.00976383], BAT[10.09098165], BRZ[2], CAD[0.00], CUSDT[.04149569], DOGE[103.88321785], EUR[0.00], GRT[100.85940307], LINK[.00065698], LTC[.10475323], MATIC[0], MKR[.01008433], NEAR[.10018217], PAXG[.0000005], SHIB[1009774.87255169], SOL[.10200961], SUSHI[0], TRX[105.03877069], UNI[1.00861015], USD[0.00], YFI[.00100937] | | |
| 09436449 | | USD[509.07] | Yes | |
| 09436459 | | BTC[.0000091], DOGE[1], USD[0.09] | Yes | |
| 09436466 | | USD[25.00] | | |
| 09436474 | | ETH[.00687623], ETHW[.00679415], SHIB[0], USD[0.00] | Yes | |
| 09436479 | | SHIB[1], USD[0.01] | | |
| 09436482 | | USD[100.18] | Yes | |
| 09436485 | | BRZ[1], SOL[12.96103048], TRX[1], USD[0.00] | | |
| 09436487 | | SHIB[6], TRX[1], USD[0.01] | Yes | |
| 09436489 | | DOGE[11243.71841566], SHIB[24], TRX[1], USD[0.03] | Yes | |
| 09436492 | | BAT[1], BRZ[1], ETH[.00212953], ETHW[.00212953], USD[0.98] | | |
| 09436494 | | BTC[.00561537], DOGE[3], ETH[0.16364611], ETHW[0.16320656], SHIB[9], SOL[3.20505275], USD[0.00] | Yes | |
| 09436498 | | USDT[0] | | |
| 09436500 | | USD[0.00] | Yes | |
| 09436502 | | BTC[.00031573], USD[0.00] | | |
| 09436504 | | USD[0.00] | Yes | |
| 09436519 | | USD[0.00] | | |
| 09436526 | | SHIB[0], SOL[0], USD[0.26] | | |
| 09436533 | | ETH[.00833219], ETHW[.0833219], SHIB[1], USD[0.00] | | |
| 09436536 | | BTC[0], DOGE[2], SHIB[5], TRX[1], USD[0.00] | | |
| 09436560 | | NFT (475591180278422133/Imola Ticket Stub #932)[1], SOL[.02576787], USD[0.00] | | |
| 09436574 | | NFT (452043013023232178/Barcelona Ticket Stub #591)[1] | Yes | |
| 09436576 | | ETHW[.00761787], USD[1.00] | | |
| 09436578 | | ETH[.02321225], ETHW[.02321225], USD[102.50] | | |
| 09436582 | | ETH[.00562073], ETHW[.00555233], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09436586 | | BRZ[45.91202633], DOGE[1], USD[1.00] | | |
| 09436597 | | BTC[.00212838], USD[15.00] | | |
| 09436598 | | SOL[0], USD[0.00] | | |
| 09436599 | | USD[1.04] | Yes | |
| 09436600 | | USD[31081.91] | Yes | |
| 09436611 | | BTC[.0033934], USD[0.10] | | |
| 09436624 | | BRZ[189.88293835], BTC[.16502806], DOGE[2], ETH[.19810436], ETHW[.19810436], LTC[.7146089], SHIB[5], SOL[1.88302057], TRX[5], USD[0.00] | | |
| 09436629 | | BTC[.0000007], SHIB[2], TRX[1], USD[0.00] | | |
| 09436633 | | ETH[.14066394], ETHW[4.07884175], SHIB[1], TRX[1], USD[0.04] | Yes | |
| 09436651 | | AVAX[.07056], MATIC[.821], SOL[.001508], SUSHI[5847.401], USD[0.80], USDT[.0066929] | | |
| 09436666 | | BTC[.00000001], USD[0.03] | Yes | |
| 09436672 | | SHIB[1], SOL[3.22928602], USD[0.00] | | |
| 09436679 | | SHIB[1], USD[0.00] | Yes | |
| 09436691 | | ETH[.00000001], USD[2.00] | | |
| 09436692 | | TRX[.000014] | | |
| 09436693 | | NFT (527587887508009274/Bahrain Ticket Stub #768)[1], USD[0.42] | | |
| 09436698 | | USD[0.57], USDT[0] | Yes | |
| 09436700 | | BTC[.00168375], ETH[.02219925], ETHW[.02192565], SHIB[2], USD[0.00] | Yes | |
| 09436701 | | BRZ[2], DOGE[2], SHIB[8], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 09436710 | | SHIB[1], SOL[0], TRX[2], USD[0.00] | | |
| 09436724 | | DOGE[478.3447868], ETH[.02160923], ETHW[.02160923], SHIB[1], USD[0.00] | | |
| 09436725 | | USD[0.01] | Yes | |
| 09436727 | | TRX[3], USD[0.64], USDT[0] | | |
| 09436733 | | SHIB[1], USD[0.69] | | |
| 09436757 | | USD[0.01], USDT[0] | Yes | |
| 09436760 | | GRT[29.47669546], KSHIB[2543.89556], SHIB[455328.93963702], TRX[1], USD[0.00] | Yes | |
| 09436763 | | NFT (546837135886617515/Bahrain Ticket Stub #1748)[1] | | |
| 09436779 | | USD[3.96] | Yes | |
| 09436784 | | USD[0.00] | Yes | |
| 09436789 | | USDT[20] | | |
| 09436791 | | BRZ[3], DOGE[0], NFT (471915427047969046/Founding Frens Lawyer #596)[1], SHIB[10], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09436792 | | USD[10.32] | Yes | |
| 09436794 | | ETH[0.00418505], ETHW[0.00418505] | | |
| 09436795 | | SHIB[1], USD[0.00] | Yes | |
| 09436801 | | SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09436808 | | USD[4.00], USDT[0] | | |
| 09436810 | | BTC[5.20976062], DOGE[1], ETH[0], GRT[2], NFT (363105952114183884/Saudi Arabia Ticket Stub #2405)[1], SOL[0.00490292], TRX[2], USD[0.30], USDT[0.00060786] | | |
| 09436811 | | NFT (303087140859957572/Imola Ticket Stub #85)[1], SOL[1] | | |
| 09436836 | | SHIB[2], TRY[0.00], USDT[0] | | |
| 09436855 | | USDT[1.18064] | | |
| 09436856 | | USDT[0] | | |
| 09436889 | | BRZ[2], BTC[.00000003], SHIB[1], TRX[4.00210582], USD[0.00], USDT[0.00000001] | Yes | |
| 09436892 | | SHIB[1], SOL[.2359024], USD[0.01] | Yes | |
| 09436904 | | SHIB[5], TRX[1], USD[0.00], USDT[0] | | |
| 09436906 | | DOGE[2], SHIB[8], TRX[0], USD[0.01] | | |
| 09436916 | | BCH[0], BRZ[0], NFT (565799190432689306/Imola Ticket Stub #1684)[1], SHIB[1], USD[14.33], USDT[0] | Yes | |
| 09436931 | Contingent, Disputed | USD[2.99] | | |
| 09436953 | Contingent, Disputed | USD[0.00], USDT[0.00000028] | | |
| 09436954 | | NFT (405431145466853582/Saudi Arabia Ticket Stub #1878)[1] | Yes | |
| 09436979 | | USD[0.00] | Yes | |
| 09436991 | | BTC[.00414136], USD[0.00] | | |
| 09437002 | | ETH[0.14549127], ETHW[0.14549127], TRX[.00000037], USD[136.18] | | |
| 09437004 | Contingent, Disputed | USD[1.00] | | |
| 09437018 | | NFT (432780291808720718/Bahrain Ticket Stub #1924)[1], USDT[0.00000002] | | |
| 09437028 | | CUSDT[0], DOGE[0], GRT[0], KSHIB[0], MKR[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 09437053 | | BTC[0], ETH[0], LTC[0.00000001], NFT (402736845321848317/Australia Ticket Stub #1741)[1], SOL[0], USDT[0] | Yes | |
| 09437054 | | CUSDT[.26105], USD[0.00], USDT[.00829] | | |
| 09437057 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09437060 | | BTC[.0002997], USD[1.00] | | |
| 09437070 | | MATIC[.05], NFT [435269344371063101/Bahrain Ticket Stub #2402][1] | | |
| 09437097 | | USDT[0.72219063] | | |
| 09437104 | | BTC[.03210428], USD[0.00] | Yes | |
| 09437119 | | BTC[.00003139], USD[0.00] | | |
| 09437128 | | BTC[.00067434], CUSDT[292.55238485], ETH[.0112495], ETHW[.0111127], KSHIB[536.11357194], SHIB[5.5], USD[39.02] | Yes | |
| 09437132 | | BTC[.0000849], NFT [359755593251721495/Miami Ticket Stub #388][1] | | |
| 09437136 | | BTC[0.00001391], DOGE[40.53203816], KSHIB[9.54], SHIB[567.29941663], USD[26.01], USDT[.00624148] | Yes | |
| 09437149 | | DOGE[152.00078456], MATIC[.00042786], SHIB[23.00065557], TRX[1], USD[0.91] | Yes | |
| 09437155 | | NFT [480945133605790115/Saudi Arabia Ticket Stub #1301][1], USD[2.00] | | |
| 09437156 | | LTC[.001] | | |
| 09437168 | | ETH[.00855154], ETHW[.00855154], SHIB[2], USD[0.00] | | |
| 09437170 | | BRZ[1], GRT[1], SOL[.00004707], USD[0.01] | | |
| 09437171 | | BTC[.00322181], MATIC[1.19031334], SHIB[1], USD[4.00] | | |
| 09437181 | | SOL[.01] | | |
| 09437189 | | BTC[.00313142], LINK[18.07654263], SHIB[2], USD[0.00] | | |
| 09437193 | | BTC[0], ETH[.00004253], ETHW[.00000037], SHIB[4], SOL[0.06933196], TRX[2], USD[3.43] | Yes | |
| 09437224 | | USD[0.00] | Yes | |
| 09437254 | | USD[0.80], USDT[1.05837102] | | |
| 09437264 | | USD[0.00] | Yes | |
| 09437269 | | DOGE[.00439513], ETH[.00138468], ETHW[.68238468], MATIC[171.96553456], SOL[.00174523], USD[3.65], USDT[0.18783673] | | |
| 09437270 | | ALGO[1.4686], NFT [380973420602574963/Bahrain Ticket Stub #2261][1] | | |
| 09437299 | | USD[0.00] | | |
| 09437309 | | BTC[.0148829], SHIB[2], TRX[3], USD[0.19] | Yes | |
| 09437320 | | USD[0.00], USDT[.48707513] | | |
| 09437326 | | NFT [309318152376612204/Saudi Arabia Ticket Stub #436][1] | | |
| 09437363 | | BRZ[52.75081001], BTC[.00100071], MKR[.00723644], SHIB[1], USD[0.01] | Yes | |
| 09437371 | | NFT [462878486888513425/Australia Ticket Stub #2424][1] | | |
| 09437379 | | USDT[1.16843463] | | |
| 09437384 | | USDT[5] | | |
| 09437392 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09437399 | | SHIB[1], USDT[0] | | |
| 09437401 | | DOGE[107.79121873], TRX[2], USD[0.01] | Yes | |
| 09437404 | | USD[0.97], USDT[0] | | |
| 09437408 | | USD[25.00] | | |
| 09437412 | | USD[10.00] | | |
| 09437416 | | MATIC[1], NFT [354150891391022067/Saudi Arabia Ticket Stub #1996][1] | | |
| 09437424 | | TRX[.000066], USDT[21] | | |
| 09437438 | | BRZ[1], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09437458 | | USD[100.00] | | |
| 09437463 | | SOL[.00098808] | | |
| 09437469 | | USD[0.00] | | |
| 09437472 | | SOL[.3] | | |
| 09437482 | | NFT [303353099399791177/Saudi Arabia Ticket Stub #1390][1], SOL[.22565722], USDT[0.00000018] | | |
| 09437516 | | BRZ[1], BTC[.03213278], DOGE[4], ETH[.78894209], ETHW[.78861089], SHIB[100723769.41183559], TRX[2], USD[1.08] | Yes | |
| 09437519 | | SHIB[2], USD[0.01] | | |
| 09437536 | | AVAX[.0888], DOGE[.325], MATIC[9.76], TRX[.00017], USD[224.27], USDT[154.69787800] | | |
| 09437545 | | USD[0.00] | Yes | |
| 09437546 | | SHIB[1], USD[0.00] | | |
| 09437557 | | NFT [483718882838617997/Bahrain Ticket Stub #1192][1], NFT [523439943023760664/The Hill by FTX #2111][1], USDT[0.00000934] | | |
| 09437558 | | AVAX[.01386791], USD[0.00] | Yes | |
| 09437565 | | USD[16.00], USDT[2.94157414] | | |
| 09437566 | | NFT [294675689028238204/Saudi Arabia Ticket Stub #2152][1], USDT[2] | | |
| 09437568 | | USD[1.00] | | |
| 09437570 | | ETH[.16605635], ETHW[.16605635], SHIB[1], USD[100.08] | | |
| 09437571 | | ETH[.02292176], ETHW[.02263448], SHIB[4297085.03719204], TRX[1], USD[0.00] | Yes | |
| 09437573 | | TRX[1], USD[0.01], USDT[51.80792254] | Yes | |
| 09437576 | | BTC[0], ETH[.00061297], ETHW[.00061265], NFT [544466580668037742/Barcelona Ticket Stub #2421][1], SHIB[1], USD[28.23], USDT[.00266598] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09437585 | | BTC[.00000021], ETH[.0000041], ETHW[.00000409], MATIC[.00077026], SOL[.00005554], USD[0.45] | Yes | |
| 09437590 | | SHIB[1], USD[0.01], USDT[1] | | |
| 09437591 | | USD[10.40] | Yes | |
| 09437599 | | BAT[15.3510292], BRZ[25.5850486], CUSDT[511.70097075], DOGE[6], ETHW[.12934752], EUR[0.00], KSHIB[100], NFT (391065370373334054/Morning Sun #92)[1], NFT (474726088258284789/CORE 22 #337)[1], SHIB[21], TRX[3] | Yes | |
| 09437616 | | USD[0.00] | | |
| 09437631 | | USD[0.48] | | |
| 09437638 | | USDT[2.52300976] | | |
| 09437644 | | LINK[.0834], USD[0.00], USDT[.3531832] | | |
| 09437651 | | BAT[1], DOGE[.00000001], USD[0.00], USDT[1] | | |
| 09437657 | | ETHW[.09104877] | | |
| 09437667 | | USD[2082.15] | Yes | |
| 09437677 | | BTC[.00280805], ETH[.03867878], ETHW[.03819998], SHIB[1480921.38119678], TRX[1], USD[124.97] | Yes | |
| 09437681 | | BTC[.00325292], USD[0.00] | | |
| 09437684 | | SOL[.00000001] | | |
| 09437690 | | ETH[.0082], ETHW[.0082] | | |
| 09437704 | | TRX[1], USD[0.00] | | |
| 09437709 | | BRZ[2], BTC[.00808383], DOGE[50.68040711], NFT (575560735642026328/Bahrain Ticket Stub #1853)[1], SHIB[4986686.21150555], SOL[0], TRX[1], USD[0.14] | Yes | |
| 09437722 | | USD[2000.00] | | |
| 09437724 | | USD[0.68] | | |
| 09437725 | | DOGE[1], SHIB[1], USD[0.94], USDT[0.91227426] | Yes | |
| 09437732 | | SHIB[1], USD[298.51], USDT[0.64272304] | | |
| 09437737 | | USD[0.00] | | |
| 09437739 | | USD[0.00], USDT[.008919] | Yes | |
| 09437740 | | USD[4.12] | | |
| 09437745 | | USD[212.12] | | |
| 09437748 | | BTC[.00001011], SOL[.00000531] | | |
| 09437760 | | USD[4.41], USDT[25.27] | | |
| 09437763 | | USD[4047.95], USDT[0] | | |
| 09437764 | | USD[50.00] | | |
| 09437769 | | ETHW[.06366661], SHIB[5], SOL[.0000017], USD[0.00] | Yes | |
| 09437782 | | USD[100.00] | | |
| 09437783 | | DOGE[1], ETHW[.03420851], SHIB[18], USD[0.00] | | |
| 09437784 | | USD[500.00] | | |
| 09437785 | | NFT (396047682116471053/Royal Otter #1657)[1], NFT (416461235501598782/Skelly4539)[1], NFT (437576709964326014/Alastor)[1], NFT (451051803582462343/Royal Otter #708)[1], NFT (533404952131378669/Royal Otter #1451)[1], SHIB[2], SOL[3.02990816], USD[0.00] | | |
| 09437786 | | ETH[12.7076335], SOL[101.54590903], TRX[2], USD[0.00], USDT[1.00003811] | Yes | |
| 09437787 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09437790 | | BTC[.00000094], DOGE[781.02701512], ETH[.02124885], ETHW[5.17117293], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09437794 | | BRZ[1], BTC[.00000012], ETH[.00000321], ETHW[.00000321], LINK[.00027985], SHIB[1], USD[0.15] | Yes | |
| 09437798 | | ALGO[18.10434542], AUD[7.07], AVAX[.05989226], BCH[.03510804], BRZ[19.6456042], BTC[.00073087], CAD[31.58], CHF[2.97], DAI[1.99040604], DOGE[82.21192104], ETH[.02073698], ETHW[.02073698], EUR[4.73], GBP[1.60], GRT[43.11707678], HKD[23.27], MATIC[8.56303444], NEAR[.46887689], PAXG[.0026809], SHIB[422303.29729729], TRX[1], USD[12.00], USDT[61.75547905] | | |
| 09437811 | | ETH[.000238], ETHW[.000238] | | |
| 09437821 | | DOGE[1], USD[0.00] | | |
| 09437823 | | LINK[508.22963311], USD[69.43] | | |
| 09437832 | | USD[0.13] | | |
| 09437836 | | BTC[.0000385], USD[0.00] | | |
| 09437838 | | BRZ[1], SHIB[31669.55218108], TRX[1], USD[0.00] | Yes | |
| 09437848 | | DOGE[1], SHIB[7], TRX[1], USD[1467.80] | | |
| 09437855 | | BTC[0], LTC[0], SHIB[2], USD[0.00], USDT[0.00000033] | | |
| 09437857 | | USD[0.74] | | |
| 09437859 | | SHIB[1], TRX[1], USD[49.89] | Yes | |
| 09437866 | | USD[3015.28] | | |
| 09437868 | | BTC[.03536554], DOGE[1100], ETH[.09874187], ETHW[.09874187], LTC[2], SOL[1.998], USD[0.59] | | |
| 09437871 | | DOGE[1], SHIB[1], USD[5.07] | | |
| 09437877 | | BTC[.01564644], DOGE[15640.56261033], ETH[.00813991], ETHW[.00764388], SHIB[22989125.90667387], USD[0.08] | Yes | |
| 09437886 | | ALGO[114.65236956] | Yes | |
| 09437887 | | BRZ[1], BTC[.00526727], ETH[.00045921], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09437896 | | BTC[0], USD[0.00] | Yes | |
| 09437898 | | SHIB[12356259.57205793], TRX[.00000001], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09437912 | | SHIB[], USD[0.00] | | |
| 09437915 | | BRZ[2], DOGE[2], ETH[1.38476821], ETHW[1.38418666], SHIB[3], SOL[10.65797241], SUSHI[290.84598938], USD[0.01] | Yes | |
| 09437919 | | DOGE[1], USD[0.00] | Yes | |
| 09437923 | | LTC[.13132436], USD[0.00] | Yes | |
| 09437928 | | SHIB[2], USD[0.01] | Yes | |
| 09437929 | | SHIB[14745.64941176], USD[0.00] | | |
| 09437931 | | NEAR[30.3], SHIB[1], USD[230.27] | | |
| 09437936 | | ETH[.00000001], ETHW[.00000001] | | |
| 09437937 | | AVAX[.00006965], BTC[0], DOGE[1], ETH[.00000084], ETHW[.09081223], SHIB[4], SOL[.58963856], TRX[1], USD[0.12] | Yes | |
| 09437942 | | BAT[1], BRZ[1], BTC[.01206717], DOGE[2], ETH[0], MATIC[0.00014006], SHIB[12], SOL[0.25434092], TRX[1], USD[0.00] | Yes | |
| 09437945 | | AVAX[.90543311], USD[0.00] | | |
| 09437947 | | USD[0.00] | | |
| 09437948 | | USD[50.00] | | |
| 09437949 | | USD[2.77] | | |
| 09437951 | | BRZ[2], USD[0.00] | Yes | |
| 09437952 | | BRZ[.00167111], BTC[.00000006], MATIC[.00027597], PAXG[.00000008], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09437962 | | ALGO[0], DAI[0], DOGE[0], NFT (518230944709588443/2D SOLDIER #3483)[1], USD[0.00] | Yes | |
| 09437969 | | USD[0.01], USDT[0.00080832] | Yes | |
| 09437971 | | DOGE[213.33083963] | | |
| 09437978 | | ETH[.11609752], ETHW[.1149707], SHIB[3], SOL[1.02070131], TRX[1], USD[187.09] | Yes | |
| 09437979 | | BTC[.40442964], ETH[3.25211642], ETHW[13.25211642], SOL[491.89778209] | | |
| 09437983 | | BRZ[1], BTC[.01648379], USD[0.00] | | |
| 09437985 | | BRZ[1], DOGE[1], ETHW[.42361375], USD[0.01] | | |
| 09437995 | | DOGE[1], LINK[2.73260108], USD[0.00] | Yes | |
| 09438001 | | SOL[36.79], USD[0.13] | | |
| 09438002 | | USD[0.01] | | |
| 09438023 | | DAI[.00000542], ETH[.00146116], ETHW[.00144748], USD[0.95] | Yes | |
| 09438025 | | BTC[.00652579], LTC[2.99853179], SHIB[1], TRX[1], USD[0.02] | | |
| 09438029 | | ETH[0], SOL[0], USD[0.00] | | |
| 09438034 | | BTC[.00319534] | | |
| 09438047 | | USD[0.00] | Yes | |
| 09438053 | | ETHW[.36479525], USD[886.10] | Yes | |
| 09438054 | | USD[0.01] | Yes | |
| 09438057 | | USD[0.00], USDT[.00000001] | | |
| 09438058 | | BTC[.00379149], ETH[0], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09438069 | | SHIB[.00000001], USD[0.00] | Yes | |
| 09438081 | | ALGO[.00050999], MATIC[0], USD[0.00] | Yes | |
| 09438082 | | BCH[.0016308], USD[20.17], USDT[0.00000001] | | |
| 09438084 | | BRZ[1], BTC[.03216083], USD[0.00] | | |
| 09438090 | | USD[0.00], USDT[0.00010488] | | |
| 09438093 | | BTC[.00223793], SHIB[3], USD[0.00] | Yes | |
| 09438094 | | NFT (519761100031529893/Imola Ticket Stub #1381)[1] | | |
| 09438096 | | BRZ[5.09850734], ETH[.24425309], ETHW[2.14428936], MATIC[40.97314352], SHIB[8], USD[50.17] | Yes | |
| 09438099 | | SHIB[1], USD[0.00] | | |
| 09438100 | | ETH[.02080372], ETHW[.02080372], TRX[1], USD[0.00] | | |
| 09438102 | | BTC[.02384913], USD[0.00] | | |
| 09438108 | | USD[11.00] | | |
| 09438118 | | BRZ[1], SHIB[722980.23480873], SOL[.24876537], TRX[1], USD[1.36] | | |
| 09438122 | | BTC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 09438128 | | USD[0.00] | | |
| 09438134 | | USD[100.00] | | |
| 09438139 | | BTC[.00334655], SHIB[1], USD[0.00] | | |
| 09438140 | | USD[0.00] | Yes | |
| 09438143 | | ETH[.00026322], ETHW[.00026322], MKR[.00658805], USD[0.00] | | |
| 09438160 | | USD[0.20], USDT[0] | | |
| 09438162 | | NFT (312461381186674111/Australia Ticket Stub #2378)[1] | | |
| 09438170 | | DOGE[10.65683751], SHIB[1], USD[0.01] | Yes | |
| 09438188 | | USD[0.00], USDT[13.54882950] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09438190 | Contingent, Unliquidated | USD[420.46] | Yes | |
| 09438199 | | SHIB[1], USD[0.01], USDT[497.60551727] | | |
| 09438207 | | AVAX[0.02213124], BTC[0], ETHW[.00024147], SUSHI[0], USD[585.44] | Yes | |
| 09438218 | | USD[2.28] | Yes | |
| 09438223 | | USD[0.00], USDT[0] | | |
| 09438237 | | SOL[5] | | |
| 09438245 | | BTC[.00006625], LINK[3.91456731], MATIC[.0017014], SHIB[5], SOL[3.36327778], TRX[1], USD[0.00] | Yes | |
| 09438269 | | NFT (489202919036536435/Barcelona Ticket Stub #2449)[1], USD[62.29] | Yes | |
| 09438275 | | USD[60.00] | | |
| 09438283 | | ETH[0], ETHW[0.60697937], USD[0.00] | | |
| 09438284 | | USD[150.00] | | |
| 09438285 | | DOGE[45.954], SHIB[599700], USD[0.09] | | |
| 09438287 | | BAT[49.08961197], BTC[.00028229], SHIB[1] | | |
| 09438292 | | ETH[0], SOL[.00009258], USD[0.01] | Yes | |
| 09438293 | | ETHW[2.48629072], SHIB[1], USD[167.35] | Yes | |
| 09438297 | | USD[0.01] | Yes | |
| 09438302 | | AVAX[.00002104], BAT[.0010731], BRZ[4.08562378], BTC[.00000104], DAI[.00018273], DOGE[2.00505619], GRT[1.00377798], LTC[.00000908], MATIC[.00187998], SHIB[11], SOL[.00001832], SUSHI[.00018217], TRX[4], UNI[0], USD[0.02], USDT[0] | Yes | |
| 09438304 | | AAVE[0], AUD[0.00], BAT[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[479.30634566], GRT[0], MATIC[0], NFT (384969384522485491/Barcelona Ticket Stub #812)[1], NFT (550149132136366869/Saudi Arabia Ticket Stub #384)[1], SHIB[1], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09438306 | | ETH[0.00002792], ETHW[0.00002792], GRT[1], LTC[.00087008], SHIB[4], SOL[.00104895], TRX[1], USD[0.00] | Yes | |
| 09438309 | | BTC[.00000002], DOGE[.00131697], SHIB[4], USD[51.32] | Yes | |
| 09438310 | | ETH[.760729], ETHW[.760729], LINK[15], SOL[12.29], USD[1.95] | | |
| 09438312 | | BAT[1], BTC[.00000766], ETH[.00000761], ETHW[1.02937981], SHIB[2], SOL[.00004526], TRX[1], USD[6.60] | Yes | |
| 09438327 | | USD[0.00] | | |
| 09438354 | | ETH[.04266591], ETHW[.04266591], USD[0.00] | | |
| 09438358 | | ALGO[0], SHIB[0], USD[0.00] | Yes | |
| 09438361 | | DOGE[1718.93833205], SHIB[1], USD[0.00] | Yes | |
| 09438372 | | USD[5683.19] | | |
| 09438373 | | DOGE[122.42713414], SHIB[1], USD[0.00] | Yes | |
| 09438387 | | NFT (508970638387191875/Saudi Arabia Ticket Stub #588)[1] | | |
| 09438389 | | BAT[1], BRZ[2], DOGE[1], ETHW[8.35556659], SHIB[11.44976229], TRX[10], USD[0.01] | Yes | |
| 09438405 | | MATIC[8.03094806], USD[5.00], USDT[0] | | |
| 09438408 | | USD[0.32] | | |
| 09438411 | | ETH[.90174596], ETHW[.90136737], USD[0.00] | Yes | |
| 09438412 | | BTC[.06053485], DOGE[2], SHIB[2], USD[300.00] | | |
| 09438420 | | USD[0.00] | | |
| 09438435 | | BTC[.00234657], ETH[.04443564], ETHW[.04443564], USD[0.00] | | |
| 09438440 | | USD[0.63], USDT[9.95999994] | | |
| 09438445 | | ETHW[1.207695] | | |
| 09438448 | | BRZ[1], USD[162.28] | | |
| 09438457 | | USD[50.01] | | |
| 09438458 | | SHIB[1], USD[0.00] | | |
| 09438460 | | BTC[.00130664], DOGE[2], SHIB[7], USD[0.01], USDT[0.00000001] | Yes | |
| 09438464 | | BCH[0], BTC[0], ETH[0.00199153], ETHW[0.00196417], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09438467 | | USD[0.02] | | |
| 09438480 | | BTC[.00002489], USDT[0] | | |
| 09438482 | | DOGE[1], ETH[.00112222], ETHW[.00112222], SHIB[2], USD[0.00], USDT[45.85842716] | | |
| 09438496 | Contingent, Disputed | ETH[.00814672], ETHW[.00805096], SHIB[2], USD[0.48] | Yes | |
| 09438497 | | ETHW[1.21232055], SHIB[1], USD[0.00] | Yes | |
| 09438501 | | AVAX[.05405], DOGE[.938], ETH[.000006], ETHW[.000289], LTC[.045268], MATIC[.349], SHIB[12850], SOL[.003498], USD[316802.06], USDT[10.056326] | | |
| 09438521 | | SHIB[2], USD[0.01] | | |
| 09438523 | | USD[0.00], USDT[0] | | |
| 09438534 | | BTC[.00047582], SHIB[1], USD[0.00] | Yes | |
| 09438541 | | USD[0.19], USDT[0] | | |
| 09438543 | | ETH[0], ETHW[.7895549], SHIB[1], TRX[1] | Yes | |
| 09438546 | | BTC[.00001574], USD[28.02] | | |
| 09438548 | | USD[0.01], USDT[.00156] | | |
| 09438560 | | USD[0.00], USDT[.00119381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09438563 | | USD[502.68] | | |
| 09438564 | | USD[0.00] | | |
| 09438566 | | USD[0.00] | | |
| 09438571 | | USD[0.00] | Yes | |
| 09438576 | | BRZ[1], USD[0.00], USDT[0.00000034] | | |
| 09438589 | | DOGE[0], ETH[0], ETHW[0], NFT (508258431403395232/Careless Cat #744)[1], SHIB[553.88712121], SOL[0], USD[0.00] | Yes | |
| 09438594 | | ETH[0.19911957], MATIC[0], NFT (293438895475430065/FTX Crypto Cup 2022 Key #2649)[1], USD[0.00] | Yes | |
| 09438598 | | USD[1.00] | | |
| 09438599 | | NFT (396648649153763156/Bahrain Ticket Stub #268)[1] | | |
| 09438602 | | USD[0.01] | Yes | |
| 09438608 | | DOGE[75.26938536], USD[5.00] | | |
| 09438620 | | KSHIB[148.75683909], USD[0.00] | | |
| 09438622 | | BAT[1], BRZ[1], SHIB[2], USD[0.00] | | |
| 09438623 | | BTC[0.00355231], SHIB[1], USD[0.00] | Yes | |
| 09438626 | | DOGE[1] | | |
| 09438630 | | ALGO[1003.9108964], BTC[.17478822], DOGE[2861.41070523], LINK[6.7393718], LTC[1.04110091], MATIC[118.40581627], NEAR[13.28884906], NFT (389888400105024894/Barcelona Ticket Stub #217)[1], NFT (421769517364437541/Australia Ticket Stub #2151)[1], SHIB[4], SOL[3.13721454], TRX[1], USD[0.51], USDT[1.02543197] | Yes | |
| 09438634 | | NFT (550984111457192834/SALT New York 2022 #21)[1] | | |
| 09438639 | | SOL[14.86], USD[0.14] | | |
| 09438640 | | BRZ[3], DOGE[9], SHIB[16], SOL[15.52626292], TRX[3], USD[0.92] | | |
| 09438642 | | ETHW[.08056602] | | |
| 09438659 | | ETH[.01], ETHW[.01] | | |
| 09438673 | | BRZ[1], DOGE[2], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09438685 | | BTC[.00264107], DOGE[2], ETH[.00496852], ETHW[.0049056], SHIB[14], TRX[2], USD[0.00] | Yes | |
| 09438690 | | USD[0.00], USDT[29.86667842] | | |
| 09438699 | | USD[0.00] | | |
| 09438706 | | USD[0.01] | | |
| 09438717 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09438724 | | SHIB[3955815.04010967] | | |
| 09438729 | | BCH[.51611364], BTC[.0023], ETH[.05730956], USD[159.19] | | |
| 09438733 | | USD[10.00] | | |
| 09438734 | | BTC[.02853069], ETH[.25584054], ETHW[.25564648], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09438735 | | NFT (353746177185269031/SALT New York 2022 #14)[1] | | |
| 09438738 | | BTC[0.00363127], SHIB[1], USD[1.37] | | |
| 09438739 | | BRZ[1], BTC[.00251838], ETH[.50213854], ETHW[.39222086], SHIB[9], USD[0.00] | | |
| 09438741 | | BTC[.00671901], DOGE[1], ETH[.0512725], ETHW[.0512725], SHIB[4], SOL[2.23846523], TRX[1448.8896217], USD[0.00] | | |
| 09438742 | | SOL[.03897083], USD[8.00] | | |
| 09438743 | | ETHW[2.6587019] | | |
| 09438746 | | BTC[0.00005869], ETH[.00098], USD[1.54] | | |
| 09438747 | | BTC[1.12772792], ETH[6.03553841], ETHW[6.03553841], SHIB[2], USD[1764.87] | | |
| 09438754 | | NFT (429931967904062662/Miami Ticket Stub #837)[1] | | |
| 09438756 | | NFT (502116262595736679/Geovaldi #135)[1], SOL[.53757872] | | |
| 09438758 | | LINK[0], USD[0.01], USDT[0] | Yes | |
| 09438761 | | USD[0.56] | | |
| 09438762 | | USDT[0] | | |
| 09438767 | | USD[0.00], USDT[0] | | |
| 09438769 | | BTC[.00079584], DOGE[167.14149586], ETH[.02505256], ETHW[.02473792], SHIB[2], SOL[.00000214], USD[0.50] | Yes | |
| 09438770 | | SHIB[8045053.2928399], USD[0.00] | | |
| 09438785 | | ALGO[12.36603567], DOGE[2], SHIB[3], SOL[1.03225205], USD[0.00] | Yes | |
| 09438791 | | ALGO[30], LINK[3.5], MATIC[20], USD[46.06] | | |
| 09438810 | | LINK[1.81448683], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09438815 | | GRT[1], MATIC[.01103312], MKR[.00936868], SHIB[1], USD[1986.12] | Yes | |
| 09438820 | | ETH[.55641773], ETHW[.55641773], USD[750.00] | | |
| 09438823 | | SHIB[786826.14577361], TRX[1], USD[0.00] | Yes | |
| 09438829 | | USD[0.00] | | |
| 09438834 | | BTC[.01475752], ETH[.31399375], ETHW[.31381868], SHIB[1], SOL[5.26955537], TRX[2], USD[673.70] | Yes | |
| 09438835 | | BRZ[1], DOGE[1], SHIB[5], SUSHI[0], TRX[0], USD[0.00], USDT[2.72101916] | Yes | |
| 09438838 | | USD[0.01] | | |
| 09438839 | | SHIB[9], USD[108.28] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09438844 | | DOGE[.317], USD[7.70] | | |
| 09438854 | Contingent, Disputed | NFT (300057130231667329/Saudi Arabia Ticket Stub #1297)[1] | | |
| 09438857 | | USD[0.00], USDT[0.00000006] | | |
| 09438862 | | USD[100.00] | | |
| 09438868 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], DOGE[1], ETH[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[265.62], USDT[0] | | |
| 09438871 | | USDT[0] | | |
| 09438873 | | BTC[.00016259], USD[0.00] | | |
| 09438880 | | BRZ[1], DOGE[2], SHIB[16], TRX[1], USD[0.01] | | |
| 09438884 | | SHIB[3], SOL[4.95221787], USD[0.00], USDT[92.01698690] | | |
| 09438888 | | DOGE[1], EUR[23.48], SHIB[17], TRX[2], USD[0.00] | | |
| 09438890 | | BTC[0], ETH[.0007003], ETHW[.3327003], SOL[.002206], USD[0.00] | | |
| 09438893 | | XRP[1143.547746] | | |
| 09438894 | | BTC[.02211957], DOGE[2], ETH[.30045832], LTC[.34922336], USD[0.00] | | |
| 09438895 | | USD[1.03] | | |
| 09438896 | | NFT (348902472719310920/Australia Ticket Stub #1316)[1], USDT[6.7413] | | |
| 09438901 | | SOL[.00049756] | | |
| 09438905 | | BRZ[2], DOGE[6], ETHW[.25329921], SHIB[20], TRX[7], USD[0.00] | | |
| 09438929 | | BTC[.00003259], ETH[.00044631], ETHW[.00044631], USD[3.00] | | |
| 09438946 | | ALGO[.00028455], ETH[0], ETHW[0], NEAR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09438952 | Contingent, Disputed | MATIC[116.94409711], USD[0.00] | | |
| 09438955 | | SHIB[2], USD[0.00], USDT[.00002501] | | |
| 09438973 | | USD[500.00] | | |
| 09438976 | | BTC[0.00069933], USD[136.35] | | |
| 09438977 | | BRZ[1], BTC[.00000062], GRT[1], USD[0.01] | Yes | |
| 09438979 | | ETH[.00000001], ETHW[.00000001] | | |
| 09438993 | | USD[0.00] | | |
| 09438998 | | USD[25.00] | | |
| 09439007 | | BTC[.00033175], ETH[.04873781], ETHW[.04873781] | | |
| 09439014 | | BAT[1], BRZ[1], BTC[.00275762], DOGE[8], ETH[.00001458], ETHW[.00001458], GRT[1], LINK[2.24918892], MATIC[36.4994083], SHIB[20], SOL[.23034487], TRX[5], USD[0.00], USDT[0.57766165] | Yes | |
| 09439018 | | BRZ[5.16222219], BTC[.00003402], PAXG[.00110829], SOL[.01794202], USD[2.08] | Yes | |
| 09439021 | | BAT[1], BRZ[1], SHIB[1], USD[2.75] | | |
| 09439024 | | BTC[.06579575], USD[0.00] | | |
| 09439029 | | USD[19.37] | | |
| 09439037 | | BTC[.03575202] | | |
| 09439039 | | SHIB[7], USD[0.05] | Yes | |
| 09439045 | | BTC[.00026064], USD[0.00] | | |
| 09439047 | | BTC[.06842588], USD[0.00] | Yes | |
| 09439049 | | BRZ[1], ETH[.02360685], ETHW[.02331665], USD[0.00] | Yes | |
| 09439061 | | TRX[1], USD[0.01] | Yes | |
| 09439062 | | USD[100.00] | | |
| 09439064 | | DAI[3.77877749], USD[0.78] | | |
| 09439067 | | BAT[1], BRZ[1], USD[0.00] | | |
| 09439070 | | USD[0.01] | | |
| 09439077 | | TRX[.000124], USD[70.14], USDT[0.00000003] | | |
| 09439079 | | AVAX[6.76008846], DOGE[3], SHIB[2], USD[0.00] | | |
| 09439095 | | USD[15.00] | | |
| 09439098 | | USD[0.77], USDT[497] | | |
| 09439101 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09439113 | | NFT (434941972083226604/Bahrain Ticket Stub #2233)[1], USDT[1.193818] | | |
| 09439120 | | DOGE[15.41377132], NFT (366536318610495915/Australia Ticket Stub #1112)[1] | | |
| 09439128 | | DOGE[1], ETHW[.18417965], SHIB[17], TRX[3], USD[0.00] | | |
| 09439138 | | BTC[.00595573], USD[0.00], USDT[0.00026740] | | |
| 09439139 | | USD[0.00], USDT[2003.82] | | |
| 09439154 | | USDT[0.00000030] | | |
| 09439155 | | BRZ[1], BTC[.01719279], DOGE[6], ETH[.29330566], ETHW[.24519282], MATIC[151.2149092], SHIB[36], TRX[4], USD[0.23] | Yes | |
| 09439156 | | NFT (491451120574879110/Australia Ticket Stub #487)[1], TRX[9] | | |
| 09439158 | | MATIC[0], USD[0.00] | | |
| 09439160 | | SHIB[7], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09439167 | | DOGE[1], NFT (325178175578698487/Saudi Arabia Ticket Stub #2464)[1], SHIB[1204819.27710843], USD[0.00] | | |
| 09439168 | | AVAX[0], BAT[1], DOGE[1], MATIC[2], SHIB[3], SOL[.00002809], TRX[2], USD[0.00], USDT[1] | | |
| 09439181 | | USD[2000.00] | | |
| 09439192 | | SHIB[1], USD[0.00] | | |
| 09439194 | | BTC[.2178745], LINK[983.45] | | |
| 09439195 | | USD[100.00] | | |
| 09439197 | | BTC[.06880366], USD[0.00] | | |
| 09439211 | | DOGE[68.09] | | |
| 09439212 | | ETH[.00000019], SHIB[2], USD[0.00] | Yes | |
| 09439217 | | ALGO[11.65750976], BTC[.00033425], MATIC[7.40594876], SHIB[1], SUSHI[3.70048226], TRX[1], USD[0.00], USDT[5.18245657] | Yes | |
| 09439224 | | SHIB[3], USD[40.79] | | |
| 09439230 | | USD[100.00] | | |
| 09439233 | | BRZ[1], GRT[1], USD[0.00] | | |
| 09439234 | | SHIB[1], USD[0.00], USDT[99.53947563] | | |
| 09439236 | | BAT[1], BRZ[1], DOGE[4], ETHW[.00042962], SHIB[6], SOL[0], TRX[2], USD[0.01] | | |
| 09439246 | | SHIB[2], USD[99.75] | Yes | |
| 09439249 | | BTC[0], USD[0.00], USDT[0] | | |
| 09439253 | | BTC[1.16421078], USD[0.00] | | |
| 09439254 | | AVAX[.0000193], BRZ[2], CUSDT[89.92452627], GRT[.00017566], SHIB[201537.83007033], USD[0.35] | Yes | |
| 09439256 | | LINK[40.6], USD[0.36] | | |
| 09439262 | | USDT[0.32410627] | | |
| 09439263 | | AAVE[.03734817], AVAX[.20018235], BTC[.00023404], SUSHI[1.7982793], TRX[33.53669613], USD[40.13], USDT[7.84141251] | | |
| 09439265 | | DOGE[340.71748223], SHIB[1], USD[0.00] | | |
| 09439272 | | ETH[.09580735], ETHW[.09580735], TRX[1], USD[0.00] | | |
| 09439273 | | GRT[1], USD[2.05] | | |
| 09439275 | | NFT (466979771705974237/Miami Ticket Stub #107)[1], USD[1.00] | | |
| 09439283 | Contingent, Unliquidated | BTC[0], USD[1.03] | | |
| 09439293 | | USD[5.00] | | |
| 09439298 | | USD[416.40] | | |
| 09439304 | | ETH[.14097514], ETHW[.14001307], MATIC[148.46010183], SOL[2.08122203], USD[0.00] | Yes | |
| 09439307 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09439314 | | BRZ[1], BTC[.11733666], DOGE[3], SHIB[22], TRX[1], USD[0.05] | Yes | |
| 09439328 | | BRZ[2], ETHW[.31506598], SHIB[585672.40967285], TRX[1], USD[0.00] | | |
| 09439329 | | BTC[.00003764], USD[6353.28] | | |
| 09439330 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09439332 | | NFT (406816429509835897/Saudi Arabia Ticket Stub #777)[1], USD[0.11] | Yes | |
| 09439338 | | DOGE[1], ETH[0], SHIB[1], TRX[1], USD[192.74] | | |
| 09439340 | | MATIC[0.00006678], SOL[0], USDT[0] | | |
| 09439344 | | DOGE[4.14508356], ETH[.00146265], ETHW[.00144897], SHIB[2], SOL[.00013143], TRX[2], USD[0.00] | Yes | |
| 09439345 | | AVAX[42.04191666], BTC[.00075883], ETH[.23015825], SHIB[5674.50210529], USD[4584.57] | Yes | |
| 09439351 | | USDT[16] | | |
| 09439360 | | SHIB[2], USD[39.41] | Yes | |
| 09439367 | | USD[0.00], USDT[0] | | |
| 09439369 | | BTC[.01538665], DOGE[1348.44888988], ETH[.53199906], ETHW[.38577086], MATIC[165.52067068], SHIB[4], SOL[1.97408573], USD[0.00] | | |
| 09439371 | | DOGE[1], SHIB[1], SOL[2.06604277], TRX[1], USD[0.56] | Yes | |
| 09439376 | | USD[1.00] | | |
| 09439377 | | DOGE[2], MATIC[0.00060335], SHIB[26], USD[1.05] | Yes | |
| 09439379 | | DOGE[1], USD[0.01], USDT[49.74360405] | | |
| 09439384 | | USD[0.01] | | |
| 09439387 | | DOGE[1], USD[0.00] | | |
| 09439396 | | DOGE[1], ETH[.33876403], ETHW[.33876403], USD[0.00] | | |
| 09439401 | | USD[20.00] | | |
| 09439403 | | AVAX[.08270316], BTC[.00003279], ETH[.00000003], ETHW[.00000003], SHIB[1], TRX[1], USD[6.74] | Yes | |
| 09439407 | | BRZ[1], BTC[.03406319], USD[0.00] | | |
| 09439423 | | ETHW[.01550623], USD[0.02] | | |
| 09439426 | | ETH[.45749152], ETHW[.45749152] | | |
| 09439428 | | BTC[.0000935], USD[0.00] | | |
| 09439430 | | ETH[.00099708], ETHW[.0009834], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09439433 | | ETH[1], ETHW[1], USD[6000.46] | | |
| 09439454 | | ETH[.00805494], ETHW[.00805494], USD[0.00] | | |
| 09439458 | | DOGE[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09439474 | | MATIC[31.63526786], SHIB[1], USD[0.01] | Yes | |
| 09439475 | | ETHW[5.08160018], USD[0.00] | | |
| 09439477 | | ETHW[.04615549], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09439481 | | DOGE[122.28431329] | Yes | |
| 09439483 | | BTC[.00000076], ETH[.00007928], ETHW[.00055243], SHIB[51.12972341], SOL[.00008239], USD[46.52] | Yes | |
| 09439484 | | BTC[.01884511], DOGE[137.71431522], ETH[.23057379], ETHW[.23057379], SHIB[1], SOL[1.32880425], USD[0.00] | | |
| 09439490 | | BRZ[2], DOGE[1], USD[0.01] | | |
| 09439492 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09439493 | | BAT[1], TRX[2], USD[0.00] | | |
| 09439495 | | BAT[1], BRZ[1], BTC[.00015537], DOGE[1], SHIB[56695503.83798851], TRX[2], USD[201.16] | | |
| 09439499 | | BTC[.00000008], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09439503 | | USD[0.00] | | |
| 09439509 | | BTC[.30017058], ETH[21.28182296], ETHW[19.32777896], USD[3067.69] | | |
| 09439521 | | USD[0.00], USDT[0.00001399] | | |
| 09439535 | | USD[20.82] | Yes | |
| 09439538 | | BTC[.00005857], ETH[.0007407], ETHW[.06108896], NFT (568506358912974021/Bahrain Ticket Stub #885)[1], SHIB[3], SOL[.0048288], USD[475.85] | Yes | |
| 09439547 | | USD[31.22] | Yes | |
| 09439550 | | ETH[.0000015], ETHW[.01672095], SHIB[137.91892028], USDT[.00039699] | Yes | |
| 09439555 | | BTC[.0337662], USD[2.39] | | |
| 09439557 | | BTC[0.01261886], SHIB[1], USD[0.00] | Yes | |
| 09439570 | | SHIB[1], TRX[1], USD[0.07] | Yes | |
| 09439572 | | SHIB[5], USD[1276.09] | Yes | |
| 09439573 | | ETHW[1.42799414], LTC[.71643655], MATIC[114.885], SOL[.7985776], SUSHI[13.81], TRX[2], USD[0.70] | | |
| 09439582 | | USDT[90.3132] | | |
| 09439584 | | DOGE[17.56035888], ETH[.00019024], ETHW[.00019024], SHIB[86999.04561055], USD[0.00] | Yes | |
| 09439590 | | USD[0.00] | | |
| 09439593 | | USD[0.00] | Yes | |
| 09439594 | | USD[0.01] | | |
| 09439596 | | TRX[1], USD[0.00] | | |
| 09439597 | | USD[150.00] | | |
| 09439599 | | USDT[0] | | |
| 09439601 | | ALGO[322.88931693], DOGE[1], USD[0.00] | | |
| 09439603 | | BTC[.0008], SOL[.48], USD[1.69] | | |
| 09439609 | | SHIB[1], SOL[1.17075023], USD[55.02] | | |
| 09439618 | | AVAX[16.983], SOL[32.9], USD[2.86] | | |
| 09439626 | | BRZ[2], BTC[.00411042], SHIB[2], USD[0.00] | Yes | |
| 09439634 | | ETH[.13483558], ETHW[.13483558], LTC[1.9992798] | | |
| 09439635 | | USD[2000.00] | | |
| 09439640 | | BTC[.01998], ETH[.00230507], ETHW[.00230507], USD[1326.21] | | |
| 09439642 | | BTC[.01787729] | | |
| 09439643 | | USD[0.11], USDT[0] | | |
| 09439644 | | DOGE[1], MATIC[.00852579], SHIB[203.2190547], SOL[.00004296], TRX[2], USD[0.08] | Yes | |
| 09439645 | | DOGE[1], ETH[5.702], ETHW[5.702], SHIB[85763293.31046312], USD[30203.00] | | |
| 09439656 | | BAT[1], BTC[.47787993], DOGE[3], SHIB[4], TRX[8], USD[7634.39] | | |
| 09439657 | | BRZ[2], BTC[.00000355], DOGE[12.02928263], ETHW[5.12536502], LTC[.93323213], SHIB[4], SOL[5.82131041], TRX[3], USD[0.00], USDT[3.07143047] | Yes | |
| 09439659 | | AVAX[.098], BRZ[2], BTC[.00001185], DOGE[2], GRT[1], SHIB[2], SOL[.00562304], TRX[2], USD[0.01], USDT[1] | | |
| 09439660 | | ETH[.00072242], ETHW[.00072242], USD[865.42] | | |
| 09439661 | | BTC[.01610647], SHIB[2], TRX[1], USD[0.00] | | |
| 09439662 | | BTC[.0001476], SOL[32.03029], USD[520.13] | | |
| 09439663 | | USD[0.00] | | |
| 09439665 | | USD[1200.00] | | |
| 09439666 | | MATIC[57.44212651], NEAR[6.50037201], SHIB[1], TRX[1], USD[0.00] | | |
| 09439671 | | ETH[.00000248], ETHW[.00000248], SOL[.01139179], USD[0.00] | Yes | |
| 09439676 | | ALGO[162.85936893], USD[0.00] | | |
| 09439678 | | BTC[.00057308], ETH[.00141138], ETHW[.0013977], NFT (557181834314983/FTX Crypto Cup 2022 Key #1414)[1], SUSHI[.64236299], USD[9.85] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09439684 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09439694 | | BTC[.0005459], ETH[.01383041], ETHW[.01383041], USD[150.00] | | |
| 09439699 | | USD[100.00] | | |
| 09439701 | | USD[2000.00] | | |
| 09439708 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 09439719 | | ETH[.17326812], ETHW[.17326812], USD[0.00] | | |
| 09439720 | | USD[0.00], USDT[0] | | |
| 09439725 | | USDT[2] | | |
| 09439727 | | DOGE[24.15957917], MATIC[7.96148035], SHIB[1], TRX[.00004728], USD[0.00] | | |
| 09439742 | | BAT[1], BRZ[2], BTC[0], DOGE[3], ETH[0], GRT[0], LTC[0], MKR[0], SHIB[15], SOL[0], TRX[8], USD[0.00], USDT[0.00007049] | | |
| 09439752 | | BTC[.00040311], SHIB[3], USD[0.05] | Yes | |
| 09439756 | | NFT (547146088758198858/Bahrain Ticket Stub #1826)[1] | | |
| 09439764 | | BRZ[1], SHIB[2], SOL[.00197618], TRX[1], USD[0.00] | Yes | |
| 09439769 | | BTC[.00040646], USD[18.74] | Yes | |
| 09439772 | | USD[50.01] | | |
| 09439777 | | USD[0.00], USDT[9.96681816] | | |
| 09439781 | | ALGO[.00096602], DOGE[2], ETHW[0], SHIB[5724814.36369792], SOL[0.00000756], SUSHI[3.21981745], TRX[2], USD[0.00] | Yes | |
| 09439786 | | USD[0.00] | | |
| 09439790 | | USD[1.56] | | |
| 09439810 | | BRZ[2], BTC[.00000004], DOGE[1], SHIB[12], TRX[3], USD[0.00] | Yes | |
| 09439817 | | USD[201.01] | | |
| 09439825 | | USDT[5] | | |
| 09439827 | | DOGE[.13912222], SHIB[2003063.47932551], TRX[5.004897], USD[-5.15], USDT[0] | | |
| 09439834 | | SHIB[1], USD[0.00] | | |
| 09439835 | | ETHW[.0937251] | | |
| 09439838 | | BTC[.00021155], DOGE[1125.02251451], ETH[0.63189507], ETHW[0.63189507], MATIC[126.87115139], NFT (294421494215013654/Rockin Maui Wowie 2022   #2)[1], NFT (301707738413410109/Maui Wowie 2022 #3)[1], NFT (370939656034712519/Rockin Maui Wowie 2022   #3)[1], NFT (388475429126467495/Maui Wowie 2022 #4)[1], NFT (452304158126291338/Rockin Maui Wowie 2022   )[1], NFT (456296713696170882/Maui Wowie 2022 #2)[1], NFT (527177394997911933/Rockin Maui Wowie 2022)[1], NFT (569163491829737486/Maui Wowie 2022)[1], USD[0.83] | | |
| 09439844 | | BTC[.03390694], SHIB[7], USD[115.65] | Yes | |
| 09439858 | | ALGO[18.09463352], DOGE[1], SHIB[4], SOL[.00001504], SUSHI[11.81803601], USD[71.48] | Yes | |
| 09439862 | | DOGE[1], NFT (315019265026818927/Miami Ticket Stub #919)[1], TRX[1], USD[0.00] | Yes | |
| 09439863 | | BCH[.07532616], ETH[.00936439], ETHW[.00936439], SHIB[3], USD[0.00], USDT[14.93232446] | | |
| 09439865 | | USD[0.01] | Yes | |
| 09439875 | | BTC[0], USD[0.01] | | |
| 09439882 | | ETH[.47701311], ETHW[.47701311], SHIB[1], SOL[21.43723014], TRX[1], USD[0.09] | | |
| 09439883 | | BRZ[1], BTC[0.03733476], DOGE[1], ETH[1], ETHW[0], LTC[4.00000450], NFT (463488066250194862/Imola Ticket Stub #262)[1], SHIB[3], SOL[1.11006921], TRX[400.00004612], USD[-100.00] | | |
| 09439884 | | SHIB[1], USD[25.01], USDT[24.95700855] | | |
| 09439886 | | USD[9003.91] | | |
| 09439897 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09439899 | | AVAX[.00004378], DOGE[2], LINK[.00015276], MATIC[.00140312], SHIB[4], SOL[.00002204], TRX[1], UNI[.00017383], USD[0.37] | Yes | |
| 09439913 | | USD[729.27], USDT[0.94030293] | | |
| 09439917 | | BTC[0], LTC[.00705907] | | |
| 09439922 | | BRZ[1], DOGE[.0016683], ETH[.00000035], ETHW[.0000035], SHIB[7.68481407], USD[0.01] | Yes | |
| 09439928 | | NFT (463875468563177069/Bahrain Ticket Stub #1246)[1] | | |
| 09439930 | | BRZ[3], BTC[0], ETH[0], SHIB[2], TRX[7], USD[8504.81], USDT[324.89628069] | Yes | |
| 09439949 | | BTC[.00245853], USD[0.00] | Yes | |
| 09439961 | | USD[5.00], USDT[13.72275272] | | |
| 09439962 | | BTC[.15278637], DOGE[2], ETH[.93683486], ETHW[.93683486], TRX[2], USD[0.00], USDT[1] | | |
| 09439967 | | LTC[.00000001] | | |
| 09439975 | | BRZ[1], DOGE[1], SHIB[2], USD[3.35], USDT[0.88438357] | | |
| 09439976 | | BAT[1], BRZ[1], DOGE[3], SHIB[3], TRX[1], USD[0.01] | | |
| 09439977 | | SOL[.02051125], USD[0.00] | | |
| 09439985 | | BTC[.00010277], USD[0.00] | Yes | |
| 09439988 | | DOGE[3], GRT[1], SHIB[6], TRX[2], USD[1003.13] | Yes | |
| 09439991 | | USD[11.57] | Yes | |
| 09439993 | | DOGE[1], USD[0.00] | Yes | |
| 09439995 | | BTC[.0000635], ETH[0], USD[0.72] | | |
| 09439996 | | USD[25.00] | | |
| 09439999 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09440003 | | USD[0.00] | | |
| 09440008 | | DOGE[1], ETH[.49988377], ETHW[.49967398], MATIC[1.00164518], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09440016 | | BTC[.00007511], ETH[4.26315149], ETHW[.0009739], USD[-3794.84] | | |
| 09440020 | | USD[1946.77], USDT[100] | | |
| 09440023 | | USD[0.01] | Yes | |
| 09440024 | | BTC[.00001768], USD[0.00] | | |
| 09440025 | | DOGE[.00047543], KSHIB[.08809032], MATIC[.00074207], SHIB[49710.02485501], TRX[.00001301], USD[3.47] | Yes | |
| 09440026 | | SHIB[1], USDT[0] | | |
| 09440031 | | BTC[.00000159], ETH[.00000824], SHIB[384.4234474], USD[4019.42] | Yes | |
| 09440033 | | USD[0.00] | | |
| 09440034 | | USD[0.00] | | |
| 09440040 | | NFT (363210308541906273/Saudi Arabia Ticket Stub #444)[1], USD[1.00] | | |
| 09440041 | | BTC[.00013766], DOGE[24.78924775], ETH[.00047615], ETHW[.00047615], USD[0.00], USDT[2.07419129] | Yes | |
| 09440048 | | NFT (571294525600685460/Coachella x FTX Weekend 1 #31304)[1] | | |
| 09440052 | | BAT[1], DOGE[2], SHIB[2], TRX[1], USD[0.03] | Yes | |
| 09440053 | | BTC[.00078337], LTC[.51123428], MATIC[30.34882146] | | |
| 09440068 | | USD[0.00] | | |
| 09440069 | | GRT[1], SHIB[1], TRX[1], USD[116.57] | Yes | |
| 09440071 | | ETH[8.58747762], ETHW[8.58747762], SOL[2.22717149] | | |
| 09440072 | | DOGE[1], ETH[.11766855], ETHW[.11766855], USD[0.00] | | |
| 09440073 | | USD[0.34] | | |
| 09440074 | | BTC[0], DOGE[0], ETHW[0], NFT (346895308734407550/Saudi Arabia Ticket Stub #1368)[1], SHIB[1146.93268294], USD[0.00] | Yes | |
| 09440076 | | USD[191.46] | | |
| 09440077 | | DOGE[12857.65237156], LINK[259.24511018], TRX[2], USD[50.01] | | |
| 09440080 | | BTC[.06633359], USD[0.00] | | |
| 09440081 | | BTC[.00072726], SHIB[1], USD[0.00] | Yes | |
| 09440084 | | BTC[.07003264], USD[525.00] | | |
| 09440091 | | TRX[.023755], USD[0.98], USDT[190.45138683] | | |
| 09440092 | | USD[0.00], USDT[11.94951844] | | |
| 09440095 | | ETH[1.22197848], ETHW[1.22146513] | Yes | |
| 09440096 | | USD[0.00] | | |
| 09440104 | | DOGE[1], ETH[0], GRT[1], SHIB[32170.20232333], USD[2.59] | | |
| 09440105 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 09440109 | | DOGE[610], SHIB[727930] | | |
| 09440114 | | SHIB[1], USD[50.00] | | |
| 09440116 | | BTC[0.01300000], USD[0.00] | | |
| 09440120 | | BAT[1], BTC[0], DOGE[5], ETH[0], GRT[2], SOL[0], UNI[1], USD[0.00], USDT[1] | | |
| 09440124 | | DOGE[.088], ETH[.00093515], ETHW[.00093515], USD[83.12] | | |
| 09440137 | | LTC[1.39800566], SHIB[4], USD[0.00] | | |
| 09440150 | | ETH[.11339512], ETHW[.11339512], SHIB[1], USD[0.00] | | |
| 09440151 | | DOGE[357.22999888] | | |
| 09440153 | | BTC[.03402335], DOGE[1], USD[0.00] | | |
| 09440159 | | BTC[.0056975], DOGE[655.79529491], ETH[.099968], SOL[5.86013626], USD[0.64] | | |
| 09440164 | | AAVE[.59798816], ALGO[1315.69553487], AVAX[6.89428143], BRZ[1428.50991619], BTC[.08268374], DOGE[2240.44975721], ETH[1.21957977], ETHW[1.07361949], LINK[12.28788212], LTC[2.18395587], MATIC[348.5525279], NEAR[11.324661507], SHIB[2087336.11548231], SOL[12.94769709], TRX[16.06295428], UNI[15.59478995], USD[77.15], USDT[152.5005605] | Yes | |
| 09440173 | | TRX[1], USD[0.00] | Yes | |
| 09440177 | | AVAX[.0899], BTC[.0000946], USD[0.36] | | |
| 09440182 | | SHIB[788023.0646178], USD[0.46] | | |
| 09440190 | | BTC[.00490927], DAI[15.39758067], DOGE[801.2025858], ETH[.13908876], ETHW[.10938433], SHIB[2], SOL[.1], TRX[1], UNI[1.18627774], USD[0.00], USDT[1.38274091] | | |
| 09440196 | | BRZ[2], SHIB[135], TRX[12], USD[103.09] | Yes | |
| 09440197 | | USD[5.00] | | |
| 09440199 | | BRZ[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09440210 | | BTC[.0034965], USD[0.79] | | |
| 09440213 | | DOGE[1], ETH[1.0300531], ETHW[1.0300531], SHIB[1], USD[0.00] | | |
| 09440228 | | AVAX[0], MATIC[0], SOL[0], USD[90395.37] | | |
| 09440233 | | NFT (537793463983599916/Bahrain Ticket Stub #2004)[1], USD[0.02] | Yes | |
| 09440242 | | USD[0.02] | | |
| 09440253 | | NFT (302209995603925371/Birthday Cake #0269)[1], NFT (347742169305431102/The 2974 Collection #0269)[1] | | |
| 09440254 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09440265 | | BTC[.01638927], ETH[.29778026], ETHW[.29778026], SHIB[27719773] | | |
| 09440272 | | DOGE[1], ETHW[.00976659], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09440275 | | USDT[0] | | |
| 09440278 | | ETH[.003], ETHW[.003], USD[0.70] | | |
| 09440279 | | BRZ[2], BTC[.06913667], DOGE[3], ETH[.113505], ETHW[.11238786], GRT[2], SHIB[3], SOL[10.89256261], TRX[6], USD[1.84] | Yes | |
| 09440282 | | BTC[.29976513], SUSHI[.00000001], USD[244.48] | | |
| 09440293 | | USD[5.00] | | |
| 09440301 | | USD[2709.79] | | |
| 09440302 | | ETH[.00079385], USD[4795.12] | Yes | |
| 09440308 | | SOL[.83594688], USD[0.00] | | |
| 09440310 | | BRZ[1], SOL[.00003371], USD[0.00] | Yes | |
| 09440311 | | GRT[1], USDT[0] | | |
| 09440314 | | USD[1.32] | | |
| 09440318 | | ETHW[.1899891], NEAR[.00003542], SHIB[9], SOL[5.60639648], TRX[1], USD[0.95] | Yes | |
| 09440319 | | LTC[2.28474943], USD[0.00] | | |
| 09440324 | | DOGE[2181.82955377], SHIB[1], USD[20.01] | | |
| 09440326 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09440328 | | BAT[2], BRZ[1], GRT[1], SHIB[2], USD[0.01] | | |
| 09440334 | | SHIB[3], USD[0.01] | | |
| 09440337 | | BAT[1], BRZ[70.27280518], ETH[.00000588], ETHW[.00000588], GRT[3], LTC[27.17170323], SHIB[633], TRX[31.66164774], USD[-64.96], USDT[1.01660239] | Yes | |
| 09440343 | | BRZ[1], BTC[.00620651], SHIB[2], USD[68.28] | Yes | |
| 09440346 | | ETH[0], USD[0.03], USDT[0] | Yes | |
| 09440350 | | BTC[.000741], SHIB[39310.98034591], USD[0.00] | Yes | |
| 09440353 | | USD[150.00] | | |
| 09440357 | | BTC[.00000018], USD[0.00], USDT[0] | | |
| 09440358 | | SHIB[3808553.89793679], USD[0.00] | Yes | |
| 09440367 | | ETH[.00025411], ETHW[.00025411], SOL[.07922706], USD[0.00], USDT[3.16001919] | | |
| 09440373 | | NFT (493205531165016070/Bahrain Ticket Stub #945)[1], NFT (502200474040733804/Barcelona Ticket Stub #1760)[1] | | |
| 09440376 | | BRZ[2], GRT[1], SHIB[13], USD[0.81], USDT[1.01852561] | Yes | |
| 09440379 | | BTC[.01586428], USD[300.00] | | |
| 09440381 | | BRZ[4], BTC[.03738958], DOGE[5], ETHW[.34158395], SHIB[23], SOL[.01311241], TRX[2], USD[0.00] | | |
| 09440388 | | BTC[.00430619], DOGE[1], ETH[.04975425], ETHW[.04975425], SHIB[14847132.19733804], TRX[1], USD[0.00] | | |
| 09440394 | | TRX[.68805], USDT[0] | | |
| 09440397 | | BTC[.0034], USD[2.12] | | |
| 09440401 | | BRZ[1], TRX[1], USD[1.29] | | |
| 09440402 | | SHIB[2], USD[0.00] | | |
| 09440410 | | SHIB[4], TRX[64.90732613], USD[194.18] | Yes | |
| 09440411 | | BRZ[1], SHIB[1], USD[0.26] | | |
| 09440414 | | USD[0.00] | | |
| 09440422 | | DOGE[.78758578], LTC[.27], SHIB[.01237432], USD[0.01] | | |
| 09440423 | | ETH[.00139557], ETHW[.00139557], USD[0.01], USDT[1949.46] | | |
| 09440425 | | BTC[0], USD[0.01] | | |
| 09440429 | | BTC[.05947791], USD[2.94] | | |
| 09440440 | | AAVE[2.50440869], AVAX[10.83240808], BCH[8.86709084], ETH[.29543288], ETHW[.25740185], LINK[15.03127845], MATIC[253.36401209], NEAR[83.49042168], SHIB[1], SOL[7.46269578], SUSHI[151.88812693], UNI[32.75301764], USD[0.47] | Yes | |
| 09440445 | | ETH[.67455699], ETHW[.67455699], SHIB[1], TRX[2], USD[0.00] | | |
| 09440465 | | NFT (306630454690428645/Imola Ticket Stub #777)[1], USD[10.00] | | |
| 09440466 | | USD[0.00] | | |
| 09440470 | | ETH[0], SHIB[1] | | |
| 09440471 | | BRZ[2], SHIB[3], TRX[3], USD[0.01] | | |
| 09440474 | | BTC[.0003446], SHIB[1], USD[0.00] | | |
| 09440478 | | NFT (309692064383503383/Opera #2)[1], NFT (419176913086958059/Tool Opiate*2)[1], NFT (428612844447014729/Sparrow and Gratitude)[1], NFT (434726335799150883/Feta)[1], NFT (438153334940225749/Big Thief)[1], NFT (460193324796559807/Opera)[1], NFT (490644534374988981/Memories and Strange Clouds)[1], NFT (516096093456727794/Satellite Documentation)[1], NFT (519792113500685113/SWITCH)[1], NFT (572392947835425447/Story Book)[1], USD[35.00] | | |
| 09440482 | | USD[3.67] | | |
| 09440489 | | USD[4000.00] | | |
| 09440494 | | ALGO[0], ETHW[1.18224492], USD[0.00] | | |
| 09440496 | | AAVE[.00001929], ALGO[183.83317439], AVAX[4.15371467], BRZ[3], LINK[.07242663], SHIB[5], SOL[.00002877], USD[205.20] | | |
| 09440497 | | AAVE[0], BAT[2.91408048], BCH[0], BTC[0], CAD[0.00], CUSDT[0], ETH[0.00], EUR[0.00], GBP[0.00], HKD[8.28], KSHIB[37.44029821], LTC[0], PAXG[.00054061], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09440503 | | TRX[1], USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09440505 | | AVAX[30.18789331], BAT[215.78707745], BRZ[1], BTC[0], ETHW[1.70145697], LINK[138.28158049], LTC[9.36313691], SHIB[6], SOL[10.11746344], SUSHI[78.57417429], TRX[1], UNI[11.8877799], USD[2271.39] | | |
| 09440506 | | BRZ[2], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09440524 | | BTC[.07068063], TRX[1], USD[0.00] | | |
| 09440526 | | NFT [393519959399859019/Imola Ticket Stub #145][1], USD[1.00] | | |
| 09440529 | | USD[0.01] | | |
| 09440534 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09440535 | | BTC[.00136769], DOGE[228.84221634], ETH[.01493622], ETHW[.01493622], SHIB[2468847.36884678], SOL[.40576594], USD[87.80] | | |
| 09440537 | | DOGE[3], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 09440547 | | LINK[3.21009294], SHIB[2], USD[0.00] | Yes | |
| 09440550 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09440552 | | AAVE[.00001419], SHIB[2], TRX[1], USD[166.91], USDT[20.72983114] | Yes | |
| 09440557 | | BTC[.0493886], DOGE[2], ETH[.65866144], ETHW[.65838495], SHIB[2], USD[0.00] | Yes | |
| 09440560 | | BRZ[2], BTC[.03717247], DOGE[3], ETH[.0335], ETHW[.0335], SHIB[12], TRX[3], USD[0.00] | | |
| 09440564 | | GRT[1870.128], TRX[.000024], USD[750.09] | | |
| 09440567 | | BRZ[1], BTC[.02947352], DOGE[1433.13013756], ETH[.44577216], ETHW[.28851557], SHIB[4766556.48069407], TRX[4], USD[0.00] | | |
| 09440568 | | SHIB[2], USD[0.01] | Yes | |
| 09440578 | | USD[0.00] | | |
| 09440581 | | NFT [570765248935818618/The Hill by FTX #6468][1], USD[0.00] | | |
| 09440582 | | USD[100.00] | | |
| 09440584 | | USD[7.87], USDT[0] | | |
| 09440594 | | SHIB[1], USD[11.69] | | |
| 09440608 | | ETH[0.00022124], ETHW[35.68622124], MATIC[.16471], USD[0.00] | | |
| 09440612 | | BRZ[3], BTC[.12691007], DOGE[9.01859444], ETH[1.95434722], ETHW[1.29723342], SHIB[16], TRX[5], USD[0.01] | Yes | |
| 09440613 | | BTC[.01732541], ETH[.24011359], ETHW[.24011359], USD[1000.00] | | |
| 09440617 | | BTC[.01424873], SHIB[4], USD[0.00] | | |
| 09440621 | | SOL[1] | | |
| 09440624 | | ETHW[.05922438], USD[2.00] | | |
| 09440630 | | BTC[0.01654736], DOGE[109.17331117], MATIC[170.13405210], SHIB[5673145.14341161], USD[435.87] | Yes | |
| 09440632 | | USD[0.00] | | |
| 09440636 | | SHIB[2], USD[0.00] | | |
| 09440641 | | USD[0.17] | | |
| 09440643 | | NFT [400145186264529945/Fireworks #94][1], NFT [475637342176924722/Starry Night #52][1], USD[0.00], USDT[1.290454] | | |
| 09440645 | | BTC[.15816478], DOGE[1], MATIC[752.49713163], TRX[2], USD[0.00] | | |
| 09440649 | | BTC[.0004], LINK[1.2], USD[19.12] | | |
| 09440660 | | USD[100.00] | | |
| 09440663 | | BRZ[1], BTC[.00000003], DOGE[.01112621], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09440664 | | ALGO[.00230336], AVAX[.00002043], BRZ[2], BTC[.00004126], DOGE[5], ETH[.0000554], ETHW[1.0432601], EUR[0.00], NFT [299024602924054146/Tooner #24][1], SHIB[15], SOL[.00008145], TRX[4], USD[0.01], USDT[2.02576095] | Yes | |
| 09440673 | | BTC[0], ETH[0], ETHW[0], USDT[0] | | |
| 09440678 | | USD[683.68] | | |
| 09440679 | | USD[1.35] | | |
| 09440682 | | DOGE[2], ETH[.00001855], ETHW[.00001855], USD[0.00] | Yes | |
| 09440683 | | BTC[.00149905], USD[71.69] | | |
| 09440685 | | BAT[1], DOGE[3], TRX[1], USD[1.94] | Yes | |
| 09440690 | | BTC[.0036] | | |
| 09440706 | | USD[2.00] | | |
| 09440709 | | ETH[.00000012], ETHW[.00618709], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09440710 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09440717 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09440719 | | DOGE[3], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09440720 | | USD[12.49] | Yes | |
| 09440721 | | SHIB[1], SOL[1.04723584], USD[68.00] | | |
| 09440726 | | DOGE[.00676663], SHIB[7], USD[55.06] | Yes | |
| 09440727 | | BTC[0], ETHW[.00237203], SOL[.00254971] | Yes | |
| 09440731 | | BTC[.00687581], ETH[1.03492521], ETHW[1.03492521] | | |
| 09440733 | | BRZ[1], DOGE[1], SHIB[2], USD[0.01] | | |
| 09440747 | | BCH[.21875087], BTC[.00110268], CUSDT[467.9596759], ETH[.00572716], ETHW[.00565876], SHIB[2], SOL[.16150421], USD[0.02] | Yes | |
| 09440763 | | SHIB[7], SOL[0.00000872], SUSHI[66.16984653], TRX[1], USD[0.00] | Yes | |
| 09440769 | | BTC[.00906078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09440770 | | USD[13.88] | | |
| 09440772 | | NFT (375871995789183947/FTX Crypto Cup 2022 Key #387)[1] | | |
| 09440773 | | BRZ[2], BTC[.00000037], DOGE[3], ETH[.00000293], ETHW[.29170851], SHIB[38], TRX[5], USD[0.15] | Yes | |
| 09440774 | | BTC[.00881209], DOGE[1], ETH[.08094434], ETHW[.12107087], LTC[2.00017626], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09440797 | | USD[4.16] | Yes | |
| 09440810 | | GRT[1314], USD[0.15] | | |
| 09440812 | | BTC[.01368634], SHIB[1], TRX[1], USD[0.00], USDT[0.00012958] | Yes | |
| 09440813 | | BRZ[1], BTC[.02708621], USD[750.00] | | |
| 09440816 | | USD[25.00] | | |
| 09440817 | | SHIB[2], USD[0.01] | | |
| 09440822 | | NFT (546978643518695931/Bahrain Ticket Stub #618)[1] | Yes | |
| 09440826 | | BRZ[1], DOGE[3], ETH[.50027551], ETHW[.50027551], TRX[1], USD[0.00] | | |
| 09440840 | | BRZ[2], DOGE[2], SHIB[12], USD[169.63] | | |
| 09440849 | | SHIB[1], USD[0.00] | Yes | |
| 09440856 | | USD[50.01] | | |
| 09440863 | | USD[0.01], USDT[.00979312] | Yes | |
| 09440865 | | AUD[0.71], AVAX[2.33076656], BRZ[2], DOGE[1], ETH[.48427548], ETHW[.37368362], NFT (425889868275212831/Bahrain Ticket Stub #1218)[1], SHIB[7], SOL[5.89923381], USD[5.33] | Yes | |
| 09440869 | | USD[0.00] | | |
| 09440874 | | BRZ[1], BTC[0], ETHW[0.00000444], SHIB[6], TRX[2], USD[0.00] | | |
| 09440891 | | BTC[.09971725], MATIC[499.55], TRX[1], USD[0.37] | | |
| 09440898 | | NFT (543413515855576189/Saudi Arabia Ticket Stub #1068)[1], TRX[0], USD[0.00] | | |
| 09440900 | | USD[20.00] | | |
| 09440901 | | CUSDT[231.67175225], DAI[.9697106], DOGE[.47958128], SHIB[1], USD[0.00] | Yes | |
| 09440904 | | USD[50.00] | | |
| 09440911 | | ALGO[23.33545103], BRZ[1], DOGE[1037.417838], ETH[.03426755], ETHW[.03384347], GRT[67.4455774], MATIC[62.09263138], NEAR[16.95538703], SHIB[7470710.21205573], TRX[3], USD[210.20] | Yes | |
| 09440913 | | USD[0.00], USDT[9.96386077] | | |
| 09440914 | | DOGE[293.706], USD[0.06] | | |
| 09440915 | | BTC[.0663336], USD[13.34] | | |
| 09440917 | | ETH[.01297808], ETHW[.01297808], USD[0.00] | | |
| 09440923 | | BTC[.00428306], DOGE[1], ETH[.41568615], ETHW[.41568615], SHIB[4], TRX[1], USD[0.00] | | |
| 09440927 | | DOGE[562.08022165], ETH[.01164059], ETHW[.01149079], SOL[1.05698326], USD[0.88] | Yes | |
| 09440928 | | BTC[0], ETH[0], USD[0.10], USDT[0] | Yes | |
| 09440935 | | BTC[.00229245] | | |
| 09440942 | | BRZ[1], ETH[.14458598], ETHW[.14458598], USD[0.00] | | |
| 09440943 | | USD[10.00] | | |
| 09440944 | | BTC[.00344017], SHIB[1], USD[0.00] | | |
| 09440950 | | SHIB[1], USD[0.01], USDT[1] | | |
| 09440956 | | DOGE[1], SHIB[2], TRX[1], USD[0.16] | | |
| 09440960 | | BRZ[1], ETH[.00001856], ETHW[2.03339427], USD[0.00] | Yes | |
| 09440961 | | USD[20.00] | | |
| 09440962 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09440968 | | USD[0.85] | Yes | |
| 09440969 | | SHIB[101808.49290828], SOL[0], USD[0.00] | Yes | |
| 09440970 | | BRZ[1], USD[0.00] | | |
| 09440972 | | BRZ[1], BTC[.00000006], ETH[.00000066], ETHW[.00000066], SHIB[2], USD[0.00] | Yes | |
| 09440978 | | SHIB[1667361.40058358] | | |
| 09440986 | | USDT[0] | | |
| 09440987 | | USD[100.00] | | |
| 09440989 | | AUD[6.08], SHIB[1], USD[7.46] | | |
| 09440991 | | USD[0.00], USDT[149.41177927] | | |
| 09440996 | | BTC[.0342776], DOGE[1], TRX[1], USD[0.06], USDT[0.00026117] | | |
| 09440997 | | USD[110.01] | | |
| 09440998 | | BTC[.00084642], SHIB[1], USD[0.00] | | |
| 09441001 | | BTC[0], ETHW[.0499772], SOL[.0081], TRX[.011373], USD[391.59], USDT[0] | | |
| 09441003 | | BTC[.0050038], DOGE[398.5], ETH[.10769], ETHW[.10769] | | |
| 09441004 | | USD[5.00] | | |
| 09441006 | | BTC[.00086576], ETH[.01200567], ETHW[.01200567], LINK[3.5528454], LTC[.3722036], SHIB[4], USD[0.00] | | |
| 09441010 | | BTC[.00000001], ETH[.00000034], ETHW[.00000034], MATIC[11.1621379], SHIB[1], USD[0.58] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09441016 | | BRZ[1], BTC[.02650946], ETH[.45306321], ETHW[.45306321], SHIB[10], TRX[2], USD[528.49] | | |
| 09441019 | | SHIB[1], USD[0.00] | | |
| 09441020 | | BTC[.00070415], SOL[.07442475], USD[0.00] | | |
| 09441022 | | BRZ[1], DOGE[9], GRT[1], SHIB[1], TRX[6], USD[0.00] | | |
| 09441027 | | USD[3987.57] | | |
| 09441040 | | USD[0.00] | | |
| 09441043 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09441046 | | USD[10.00] | | |
| 09441049 | | BTC[.0028], DOGE[2], ETH[.028], ETHW[.028], MATIC[10], USD[0.00] | | |
| 09441050 | | SOL[10.68632765], USD[0.33] | | |
| 09441056 | | BRZ[1], ETHW[.04116163], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 09441058 | | SHIB[1], USD[0.00], USDT[49.79058533] | | |
| 09441060 | | BTC[0], SHIB[50141.86001676], USD[0.00] | | |
| 09441069 | | ALGO[.00350932], AVAX[34.25093495], BAT[1], BRZ[2], BTC[.06228666], ETH[1.10004607], ETHW[1.10297255], MATIC[220.70570705], NEAR[56.20880467], SHIB[20097154.76849344], SOL[5.4875707], TRX[602.69266597], UNI[8.72920185], USD[0.31], USDT[2.04562405] | Yes | |
| 09441076 | | NFT (331081541352272535/Imola Ticket Stub #359)[1], NFT (488624675652383524/Barcelona Ticket Stub #1431)[1] | Yes | |
| 09441090 | | USD[0.00] | | |
| 09441094 | | DOGE[1], ETH[1.20121279], ETHW[1.20121279], USD[0.01] | | |
| 09441097 | | USD[100.00] | | |
| 09441102 | | SOL[1.93942304], USD[0.00] | Yes | |
| 09441106 | | USD[341.66] | | |
| 09441107 | | BTC[.07207056], DOGE[1], USD[0.01] | | |
| 09441112 | | ETHW[2.94220585] | | |
| 09441114 | | USD[0.00] | | |
| 09441116 | | USD[0.03] | Yes | |
| 09441131 | | USD[0.48] | | |
| 09441135 | | USD[10.00] | | |
| 09441136 | | ALGO[0], BTC[0], ETH[0], LTC[0], NFT (346576896510964966/Bahrain Ticket Stub #1692)[1], NFT (539236468659086052/Barcelona Ticket Stub #1694)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 09441141 | | USD[0.00], USDT[0] | | |
| 09441144 | | ETH[4.995002], ETHW[4.995002], USD[599.97] | | |
| 09441145 | | BTC[.00673893], TRX[1], USD[10.01] | | |
| 09441146 | | BTC[.000093], USD[0.00] | | |
| 09441147 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09441154 | | BRZ[4], BTC[.00008973], DOGE[13602.78120326], GRT[285.27630246], MATIC[43.35443317], NFT (296470820635461710/3D SOLDIER #2311)[1], NFT (345486328487931718/Founding Frens Lawyer #67)[1], NFT (526310580126060172/Animal Gang #300)[1], SHIB[8], SOL[39.24092296], SUSHI[0.23560843], TRX[436.24305959], UNI[63.44481466], USD[0.05], USDT[0.87922338] | Yes | |
| 09441155 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 09441159 | | BRZ[5], DOGE[1], SHIB[6], TRX[3], USD[0.01], USDT[1] | | |
| 09441163 | | ETH[.00228047], ETHW[.00225311], SOL[.00000409], USD[0.00] | Yes | |
| 09441164 | | BTC[.0131], USD[1.84] | | |
| 09441167 | | BRZ[2], BTC[.00000028], DOGE[187.14106356], ETH[.06018975], ETHW[.05944172], LTC[2.16375403], MATIC[37.87288825], SHIB[47], TRX[3], USD[0.00] | Yes | |
| 09441168 | | BRZ[.00176377], USD[0.00], USDT[0] | | |
| 09441169 | | BTC[.0103627], USD[0.00] | | |
| 09441170 | | USDT[.003206] | | |
| 09441175 | | USD[0.03] | | |
| 09441179 | | USD[0.00] | | |
| 09441183 | | NFT (387643915499127274/Imola Ticket Stub #1402)[1], USD[0.01] | | |
| 09441189 | | BTC[.0033966], SHIB[9500000], USD[0.72] | | |
| 09441193 | | USD[2.06] | Yes | |
| 09441198 | | USD[0.00] | Yes | |
| 09441201 | | BTC[.05788252], ETH[.77005743], ETHW[.64280081], SHIB[7], SOL[3.2383926], TRX[1], USD[1.03] | Yes | |
| 09441202 | | DOGE[1], ETH[0], SHIB[7], TRX[0], USD[0.46], USDT[0] | Yes | |
| 09441203 | | BTC[.0250315], DOGE[1], ETH[.19436306], ETHW[.19414889], SHIB[1], TRX[1], UNI[20.7133208], USD[0.79], USDT[1.02543197] | Yes | |
| 09441207 | | ETH[.000072], ETHW[.000072] | | |
| 09441210 | | USD[0.00] | | |
| 09441228 | | BTC[.00007047], USD[20000.00] | | |
| 09441230 | | BRZ[3], DOGE[4], GRT[3], SHIB[793674.03162075], TRX[4], USD[0.00] | Yes | |
| 09441234 | | AVAX[15.9587619], BRZ[3], DOGE[4], ETHW[.00001463], GRT[1], MATIC[0.01382667], SHIB[43], SOL[9.6025055], TRX[1], USD[0.00], USDT[0.00001850] | Yes | |
| 09441235 | | NFT (408450708847038897/Pirate Cat)[1], SHIB[3896100], SOL[.00793], USD[0.72] | | |
| 09441238 | | SOL[1], USD[0.09] | | |
| 09441242 | | DOGE[1], ETHW[5.65660495], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09441243 | | SOL[4.227453], USD[0.00] | Yes | |
| 09441245 | | AVAX[.3803627], BCH[.47726688], BRZ[59.49045748], BTC[.00682813], CUSDT[234.52591175], DAI[11.084651], DOGE[79.50119788], ETH[.01590648], ETHW[.01571303], LINK[2.09253762], LTC[.16152083], MKR[.03927519], PAXG[.02845799], SHIB[18], SOL[1.08898198], TRX[2], USD[0.00], USDT[16.57667471], YFI[.00415284] | Yes | |
| 09441249 | | SHIB[1], SOL[.6752076], USD[0.00] | | |
| 09441251 | Contingent, Disputed | NFT (414859194025426913/Bahrain Ticket Stub #1181)[1], NFT (432200416468876795/Barcelona Ticket Stub #1911)[1] | Yes | |
| 09441253 | | ETH[.10940947], ETHW[.10831096], LINK[.03585479], USD[0.47] | Yes | |
| 09441255 | | BTC[.16983], DOGE[273.799], USD[269.17] | | |
| 09441256 | | BTC[.0000206], USD[0.00], USDT[0.00029105] | | |
| 09441260 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09441262 | | USD[0.01] | Yes | |
| 09441265 | | BTC[.00180558], SHIB[1], USD[0.00] | Yes | |
| 09441272 | | SHIB[1], USD[0.00] | | |
| 09441273 | | DOGE[1], SHIB[1], USD[95.53] | Yes | |
| 09441274 | | DOGE[1], SHIB[4], USD[0.00], USDT[1] | | |
| 09441276 | | USD[35.49] | | |
| 09441285 | | BTC[.0021466], SOL[2.3976], USD[0.22] | | |
| 09441288 | | BTC[.0035288], DOGE[1], NFT (469885978246514745/Saudi Arabia Ticket Stub #173)[1], USD[0.00] | Yes | |
| 09441291 | | ETHW[.370629], USD[0.01] | | |
| 09441292 | | DOGE[1903.70418305], ETH[1.28667142], ETHW[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09441297 | | USD[96.39], USDT[0] | | |
| 09441307 | | BTC[0.00033578], DOGE[0], USD[0.00] | | |
| 09441308 | | BTC[.0161707], ETH[.0742502], SHIB[6], TRX[1], USD[75.36], USDT[14.93107175] | | |
| 09441317 | | BTC[.00277127], USD[0.00] | | |
| 09441318 | | BTC[.04934311], ETH[3.556], ETHW[3.556], SOL[25.33087] | | |
| 09441328 | | USD[69.47] | Yes | |
| 09441333 | | BTC[0.00638120], ETH[.42465305], USD[938.58], USDT[0] | Yes | |
| 09441345 | | BCH[26.14343343], BTC[.04932599], DOGE[1], LTC[672.82222469], USD[100.97] | Yes | |
| 09441348 | | USD[0.00] | | |
| 09441351 | | SHIB[1], TRX[1], USD[17.00] | Yes | |
| 09441352 | | USD[0.00] | | |
| 09441354 | | ETH[.00000504], ETHW[.43655015], LINK[.69876119], SHIB[2], USD[0.02] | Yes | |
| 09441355 | | ETHW[1.07725416], SHIB[108.78796561], USD[6.17] | Yes | |
| 09441359 | | DOGE[654.15854474], SHIB[1853570.11862835], USD[5.01] | | |
| 09441364 | | ETH[0], MATIC[0.00002247], USD[0.00], USDT[0] | | |
| 09441369 | | BTC[.00005299], USD[0.00] | | |
| 09441370 | | SOL[1], USD[4.18] | | |
| 09441372 | | BTC[.00009208], ETH[.0007928], ETHW[.0007928], USD[0.01] | | |
| 09441374 | | USD[0.00], USDT[0] | | |
| 09441381 | | USD[0.00], USDT[4.50945447] | | |
| 09441382 | | BTC[.00032569], ETH[.06310677], ETHW[.06232453], SHIB[1], TRX[2], USD[0.17] | Yes | |
| 09441385 | | USD[10.00] | | |
| 09441389 | | MATIC[.48], SOL[.00972016], USD[560.13] | | |
| 09441393 | | BRZ[1], ETH[.00000036], ETHW[.00000036], SHIB[3], USD[0.00] | Yes | |
| 09441394 | | USD[0.00] | | |
| 09441405 | | USD[0.04], USDT[0] | | |
| 09441410 | | ETH[.5974524], ETHW[.59720147], SHIB[1], USD[0.00] | Yes | |
| 09441411 | | USD[30.01] | | |
| 09441413 | | USD[104.00] | | |
| 09441420 | | USD[3.98] | | |
| 09441422 | | BTC[0], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09441423 | | SOL[.1], USD[0.00] | | |
| 09441427 | | BAT[1], USD[0.00], USDT[0] | | |
| 09441430 | | USD[74295.03] | | |
| 09441433 | | SOL[.10789], USD[0.62] | | |
| 09441435 | | USD[5286.84] | | |
| 09441436 | | SHIB[1754809.63637983], USD[0.00] | Yes | |
| 09441437 | | USD[1003.98] | Yes | |
| 09441445 | | BRZ[3], BTC[.02740272], DOGE[3], ETHW[1.37683551], TRX[5], USD[0.00] | | |
| 09441447 | | BAT[3], BRZ[1], MATIC[1], USD[48269.83], USDT[1] | | |

Amended Schedule F-16: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09441450 | | BTC[0], USD[0.01] | | |
| 09441452 | | ALGO[30.48438116], BTC[.00162451], DOGE[2], ETH[.01776964], ETHW[.01755076], LINK[7.5641657], MATIC[39.94700936], NEAR[2.07798448], SHIB[5], SOL[1.30261685], USD[0.00] | Yes | |
| 09441455 | | BRZ[1], GRT[657.85496258], USD[0.00] | | |
| 09441461 | | SHIB[1], USD[0.00] | Yes | |
| 09441467 | Contingent, Unliquidated | BTC[0], ETH[.00159768], USD[0.00] | | |
| 09441468 | | TRX[.000008] | | |
| 09441471 | | BRZ[3], DOGE[2], SHIB[13], SOL[.00000251], TRX[1], USD[0.02] | Yes | |
| 09441473 | | ETH[2.50982388], SOL[30.95395731], USD[6.15] | Yes | |
| 09441478 | | ETH[.00077709], ETHW[.00076604], SOL[1.02627971], USD[11.84], USDT[0.39884835] | Yes | |
| 09441479 | | BTC[.00005027], USD[3386.37] | | |
| 09441480 | | BAT[.00028236], USD[0.00] | Yes | |
| 09441486 | | BTC[.10436086], DOGE[1], ETH[1.96770142], ETHW[1.96770142], SHIB[2], TRX[1], USD[2999.98] | | |
| 09441489 | | ALGO[.02564551], AVAX[.00053274], BAT[2], BRZ[1], DOGE[1], GRT[2], SHIB[3], SUSHI[1.03031947], TRX[1], USD[0.51], USDT[0.00016903] | Yes | |
| 09441495 | | BTC[.00000228], DOGE[204.62953187], ETH[0], LTC[.00388079], SHIB[2138608.80284802], USD[1.00] | | |
| 09441497 | | MATIC[554.63777057], USD[100.00] | | |
| 09441504 | | BAT[1], DOGE[2], ETH[.00007282], ETHW[.00007282], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 09441507 | | NFT (463841397990321479/Australia Ticket Stub #396)[1] | | |
| 09441514 | | DOGE[1171.47802453], USD[0.00] | | |
| 09441518 | | DOGE[558.85457345], SHIB[2773525.35246752], USD[1.44] | Yes | |
| 09441532 | | CUSDT[.00006], USD[0.94], USDT[46.79550411] | | |
| 09441533 | | BAT[1], USDT[0] | | |
| 09441535 | | USD[0.00] | | |
| 09441541 | | ETH[.01023921], ETHW[.01023921], SHIB[1], USD[30.01] | | |
| 09441543 | | USD[0.01] | | |
| 09441551 | | BTC[.0615468], DOGE[1], SHIB[1], USD[0.00] | | |
| 09441552 | | DOGE[1267.82976649], SHIB[1506138.41263329], USD[0.00] | | |
| 09441562 | | TRX[1], USD[0.01], USDT[0] | | |
| 09441563 | | DOGE[1], SHIB[7], TRX[2], USD[807.33] | | |
| 09441565 | | BRZ[2], BTC[0], DOGE[2], ETH[.00004584], ETHW[.00004584], SHIB[936.94069538], TRX[2], USD[0.01] | Yes | |
| 09441566 | | BRZ[2], DOGE[2], ETH[0], ETHW[0.00009757], GRT[.00415205], KSHIB[0], LINK[0.00005635], LTC[0], MATIC[0], MKR[0], SHIB[32], SUSHI[0], TRX[2], UNI[10.29505047], USD[0.00], USDT[0.00000925] | Yes | |
| 09441568 | | AUD[1064.58], BTC[.01947248] | | |
| 09441569 | | ETHW[.807], USD[221.71] | | |
| 09441575 | | NFT (374101711456508257/Saudi Arabia Ticket Stub #1840)[1], SHIB[1228048.15753996], USD[0.00] | Yes | |
| 09441577 | | BTC[.00041262], DOGE[1], SHIB[12], USD[0.00] | Yes | |
| 09441585 | | USDT[0] | | |
| 09441595 | | BTC[.00712313], ETH[.01238618], ETHW[.0122357], SHIB[1], SOL[.51273188], TRX[2], USD[0.00] | Yes | |
| 09441599 | Contingent, Disputed | SHIB[523.49112978], USD[0.00] | Yes | |
| 09441603 | | SOL[.21037131] | | |
| 09441605 | | USD[0.83] | | |
| 09441607 | | DOGE[80.59344384], USD[4.81] | | |
| 09441611 | | BTC[.00000027], DOGE[.00072169], MATIC[.00019467], SHIB[9], USD[0.01] | Yes | |
| 09441613 | | BTC[0], ETH[0], USD[0.00] | | |
| 09441615 | | SHIB[1], USD[0.00] | Yes | |
| 09441617 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09441619 | | ETH[.44049042], USD[0.00] | Yes | |
| 09441620 | | BTC[.01920186], USD[0.00] | | |
| 09441623 | | USD[0.00] | | |
| 09441628 | | BTC[.0064], ETH[.00158606], ETHW[.00158606], USD[0.00] | | |
| 09441631 | | USD[20.00] | | |
| 09441633 | | BTC[.00006825], SHIB[1], USD[0.00] | Yes | |
| 09441637 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09441644 | | USD[0.00] | Yes | |
| 09441645 | | BTC[.000344], USD[0.00] | | |
| 09441646 | | USD[20.82] | Yes | |
| 09441648 | | USDT[29.554921] | | |
| 09441653 | | USD[130.00] | | |
| 09441655 | | USD[100.00] | | |
| 09441658 | | BTC[.00002263], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09441671 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09441678 | | ALGO[23.17753317], BRZ[60.46880679], CAD[23.91], DAI[12.11915691], DOGE[157.52840904], ETH[.00352059], ETHW[.00347955], GRT[105.16141235], MATIC[10.70666748], SHIB[964878.35532976], USD[2.00], USDT[10.34686537] | Yes | |
| 09441680 | | BTC[.02559968], DOGE[1], ETH[.11735607], ETHW[.11735607], SHIB[1], USD[0.00] | | |
| 09441689 | | DOGE[1], MATIC[35.21162517], SHIB[1], SOL[1.33581837], USD[0.00] | | |
| 09441700 | Contingent, Disputed | AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0.00105367], DAI[0], DOGE[0], GBP[0.00], GRT[0], LINK[0], LTC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09441704 | | BTC[.00000002], USD[0.03] | Yes | |
| 09441713 | | BAT[2], BRZ[2], DOGE[2], USD[0.01] | | |
| 09441716 | | BTC[.00087199], DOGE[4], ETH[.05630789], ETHW[.05630789], SHIB[7], TRX[3], USD[0.00] | | |
| 09441733 | | NEAR[.00035379], USD[0.00], USDT[0] | Yes | |
| 09441734 | | USD[0.08] | | |
| 09441739 | | USD[0.00] | | |
| 09441741 | | USD[0.04] | Yes | |
| 09441756 | | SHIB[3], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 09441758 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09441759 | | BTC[.00067348], SHIB[1], USD[0.00] | | |
| 09441765 | | USDT[0] | | |
| 09441767 | | USD[100.00] | | |
| 09441770 | | NFT (298407334942896622/Australia Ticket Stub #2235)[1] | | |
| 09441771 | | GRT[1], SHIB[1], USD[0.01], USDT[1] | | |
| 09441772 | | TRX[1], USD[0.00] | | |
| 09441780 | | AVAX[13.62797011], BAT[1], ETH[.00001853], ETHW[1.01772513], SOL[3.03087166], USD[3945.02], USDT[2.011321] | Yes | |
| 09441788 | | BRZ[1], DOGE[2], TRX[0], USD[0.00], USDT[0] | | |
| 09441791 | | USD[0.00] | | |
| 09441795 | | ETHW[4.7924325], SHIB[5633203.01310293], USDT[0] | Yes | |
| 09441798 | | USD[0.16], USDT[45.46899872] | | |
| 09441804 | | USD[0.00] | | |
| 09441805 | | AVAX[.00000915], DOGE[3], ETH[.00000119], ETHW[.00000119], NFT (502732320740132712/Bahrain Ticket Stub #384)[1], SHIB[10], SOL[.00000915], TRX[1], USD[0.00], USDT[0.00000015] | Yes | |
| 09441806 | | BTC[.00166215], TRX[1], USD[0.00] | | |
| 09441807 | | ETH[.23616968], ETHW[.33670852], SHIB[2], USD[0.06] | Yes | |
| 09441820 | | USD[9.90] | | |
| 09441823 | | ETH[0], USD[0.00] | | |
| 09441831 | | BRZ[5], DOGE[165635.73280851], SHIB[92], TRX[20.48208092], USD[0.00] | Yes | |
| 09441833 | | USD[10.41] | Yes | |
| 09441837 | | AVAX[5.98411241], BAT[1], BTC[.00945403], DOGE[1130.01936539], ETH[.10166722], ETHW[.10166722], MATIC[143.40830193], SHIB[3], SUSHI[147.09239628], TRX[1], USD[0.00] | | |
| 09441840 | | BAT[1], BRZ[2], BTC[.30645697], DOGE[9.01629203], ETH[4.19126819], ETHW[2.44235931], GRT[1], SHIB[10], SOL[33.33005588], TRX[8], USD[10478.23], USDT[1.00448234] | Yes | |
| 09441843 | | SOL[2], USD[13.59] | | |
| 09441844 | | SHIB[1], USD[0.01] | | |
| 09441846 | | ETH[.00001863], ETHW[.00001863], USD[0.00] | | |
| 09441847 | | NFT (509659539188768715/Australia Ticket Stub #217)[1] | | |
| 09441858 | | AVAX[64.9484343], DOGE[13296.77224207], ETHW[4.77810816], SHIB[92364671.09450423], USD[0.00], USDT[0] | Yes | |
| 09441859 | | DOGE[2], SHIB[1], USDT[0.00000026] | | |
| 09441864 | | USD[0.06] | Yes | |
| 09441865 | | SOL[3.99928628], USD[299.44] | | |
| 09441867 | | BTC[.0025], ETH[.0003977], ETHW[.2243977], SOL[9.59088], USD[1.92] | | |
| 09441869 | | BRZ[1], DOGE[6], SHIB[23], TRX[7], USD[0.01] | Yes | |
| 09441873 | | BTC[.00016523], USD[14.90] | Yes | |
| 09441874 | | TRX[4.000181], USD[0.30], USDT[0.26152256] | | |
| 09441876 | | BTC[.00731959], ETH[.09971089], ETHW[.04417269], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09441880 | | NFT (524628452069223279/Imola Ticket Stub #2211)[1], USD[21.86] | Yes | |
| 09441884 | | USD[100.00] | | |
| 09441886 | | BRZ[1], DOGE[2], ETH[.005], ETHW[1], SHIB[8], TRX[1], USD[0.00] | | |
| 09441889 | | BTC[.00166182], SHIB[1], USD[0.01] | | |
| 09441890 | | BTC[.01652861], TRX[1], USD[0.00] | | |
| 09441902 | | USD[0.00] | Yes | |
| 09441912 | | BRZ[1], DOGE[1], ETH[.00002143], ETHW[2.24713971], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 09441913 | | USD[0.23] | Yes | |
| 09441914 | | BTC[.01144757], ETH[.18013895], ETHW[.18013895] | | |
| 09441917 | | USDT[0.39706092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09441919 | | BTC[.01594069], ETH[.28811474], NFT (442482637295920348/Hans the Warrior)[1], SOL[10.5754162], USD[775.31] | | |
| 09441921 | | BTC[.20981734], TRX[1], UNI[1], USD[0.00] | | |
| 09441928 | | ETHW[.00000147], USD[0.27] | | |
| 09441934 | | BTC[.00006007], ETH[.00210015], ETHW[.00207279], MATIC[1.40249306], USD[0.32] | Yes | |
| 09441937 | | MKR[.00460002], SHIB[1], USD[0.00], USDT[4.98155022] | | |
| 09441939 | | USD[0.06] | Yes | |
| 09441940 | | DOGE[1], UNI[26.55901936], USD[0.00] | Yes | |
| 09441950 | | ETH[.41385122], ETHW[.41367734], SHIB[2], TRX[2], USD[5.08], USDT[0.00087417] | Yes | |
| 09441960 | | USD[100.00] | | |
| 09441962 | | BTC[.00171351], ETH[.02465514], ETHW[.02435342], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09441968 | | BRZ[1], BTC[.07634232], DOGE[3], USD[0.01] | Yes | |
| 09441972 | | BTC[.00341689], ETH[.04284677], ETHW[.04284677], SHIB[3], TRX[2], USD[19.00] | | |
| 09441973 | | USD[1.00] | | |
| 09441975 | | BTC[0.13750357], SOL[7.153198], USD[114.53] | | |
| 09441984 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09441986 | | BTC[0.00386730], ETH[0], ETHW[0], NFT (339164684539202128/The Tower #398-16)[1], NFT (354247663637209482/Inaugural Collection #533)[1], NFT (385058756103388218/Holy Temple #18)[1], NFT (393093548975432573/The Tower #210-3)[1], NFT (435088042882207666/Blue Mist #235)[1], NFT (516512530780914551/Inaugural Collection #267)[1], NFT (522800134756223048/Beyond Reach #281)[1], NFT (526281215631169464/The Hill by FTX #709)[1], NFT (548378212610034867/Ronin Duckie #78)[1], NFT (566767631439692694/Nobles of Gaya Collections #23)[1], NFT (569139747085413614/Nobles of Gaya Collections #20)[1], SHIB[0], USD[0.00] | Yes | |
| 09441987 | | USD[0.02] | | |
| 09441988 | | USD[2.00] | | |
| 09441995 | | BTC[.00668143], USD[0.00] | | |
| 09441997 | | NFT (329510676410884055/Bastard #741)[1], USD[0.01] | | |
| 09442003 | | BTC[.0003228], USD[0.00] | Yes | |
| 09442006 | | BTC[.00109479], SHIB[1], USD[0.00] | Yes | |
| 09442008 | | LTC[21.61610453], USD[0.00] | Yes | |
| 09442009 | | AVAX[7.08454143], BTC[.00865921], DOGE[2], ETH[.24954252], ETHW[.24954252], SHIB[7], SOL[1.07299714], TRX[1], USD[10.00] | | |
| 09442011 | | BTC[.000495] | Yes | |
| 09442020 | | BRZ[1], BTC[.00000009], DOGE[.01921309], ETH[.00000017], ETHW[.01833161], SHIB[.00000002], TRX[1], USD[378.46] | Yes | |
| 09442023 | | BTC[.0081082], ETH[.00477985], ETHW[.00477985], LTC[.5562799], SHIB[793660.79365079], SOL[1.33951911], TRX[1], USD[0.00] | | |
| 09442025 | | DOGE[1], SHIB[3], SOL[15.37008164], USD[29.58], USDT[0] | | |
| 09442028 | | USD[2000.00] | | |
| 09442032 | | ETH[.2212592], ETHW[.22103902], SHIB[1], USD[0.00], USDT[0.00000915] | Yes | |
| 09442047 | | ETH[.000963], USD[12572.69] | | |
| 09442049 | | NFT (415222600253208072/Bahrain Ticket Stub #2172)[1] | | |
| 09442051 | | USD[0.00] | | |
| 09442052 | | ETH[.00078785], ETHW[.00078785], SOL[.00942] | | |
| 09442057 | | DOGE[1], ETHW[.0008542], USD[496.90] | | |
| 09442060 | | USD[1977.85] | Yes | |
| 09442062 | | USD[0.00] | Yes | |
| 09442063 | | BTC[.00000003], DOGE[642.07649328], ETH[.00000071], ETHW[.07724754], SHIB[4], USD[193.22] | Yes | |
| 09442070 | | DOGE[1], SOL[.00901], USD[0.50] | | |
| 09442074 | | SHIB[2], USD[788.41] | Yes | |
| 09442078 | | DOGE[32.29166438], KSHIB[96.35712262], SHIB[402358.31865845], USD[0.00] | | |
| 09442079 | | TRX[1], USD[0.00], USDT[1] | | |
| 09442081 | | BAT[1], SHIB[2], USD[1491.52] | Yes | |
| 09442084 | | ALGO[0], BAT[1], ETH[0], GRT[5], SHIB[88], SOL[.00000595], USD[21.74], USDT[0.00242203] | Yes | |
| 09442085 | | BRZ[1], USD[0.00] | | |
| 09442087 | Contingent, Disputed | TRX[1010.64318919], USD[0.00] | | |
| 09442089 | | BTC[.00000028], DOGE[1], ETH[.00000518], ETHW[.56706371], SHIB[1], USD[0.00] | Yes | |
| 09442092 | | TRX[130.42125447], USD[26.02] | Yes | |
| 09442098 | | BTC[.00335451], ETH[.02323015], ETHW[.02323015], USD[0.00] | | |
| 09442102 | | ETH[.000745], ETHW[.000745], USD[3.76] | | |
| 09442103 | | USDT[0.00001856] | | |
| 09442106 | | USDT[10] | | |
| 09442108 | | BTC[.00335352], SHIB[1], USD[0.00] | | |
| 09442109 | Contingent, Disputed | USDT[0] | | |
| 09442110 | | DOGE[1], LTC[.00000001], USDT[0] | Yes | |
| 09442113 | | USD[0.00], USDT[0] | | |
| 09442119 | | BAT[2], BRZ[3], SHIB[2], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09442120 | | LTC[.04572256], USD[0.00] | Yes | |
| 09442129 | | BTC[.00022219], DOGE[2093.17332335], SHIB[1], USD[0.00] | | |
| 09442130 | | USD[0.45] | | |
| 09442131 | | BRZ[0], ETH[0.00050100], ETHW[0.00050100], SHIB[1] | | |
| 09442136 | | ALGO[995] | | |
| 09442137 | | USD[5162.87] | | |
| 09442140 | | DOGE[2241.48867518], SHIB[1], SOL[3.96547151], TRX[1], USD[0.39] | Yes | |
| 09442144 | | SHIB[2], USD[0.00] | Yes | |
| 09442155 | Contingent, Unliquidated | DOGE[0], SHIB[0], USD[5023.89] | Yes | |
| 09442158 | | USD[5.00], USDT[0] | | |
| 09442159 | | BAT[1], ETHW[30.12560871], USD[9933.15] | Yes | |
| 09442164 | | USDT[0] | | |
| 09442165 | | SHIB[5], USD[588.34] | | |
| 09442174 | | EUR[0.00], GRT[500.38788188], SHIB[56.30574546], TRX[2], USD[0.42] | Yes | |
| 09442177 | Contingent, Disputed | USDT[0.00000041] | | |
| 09442178 | | SHIB[1], USD[4.97] | | |
| 09442184 | | LINK[1.23822195], SHIB[2], USD[11.11] | | |
| 09442197 | | DOGE[1126.65342022], SHIB[1], USD[0.00] | | |
| 09442201 | | USD[41.64] | Yes | |
| 09442202 | | SHIB[4], USD[10.33], USDT[0.00000001] | Yes | |
| 09442206 | | BTC[.00147058], USD[0.00], USDT[4.59406587] | | |
| 09442214 | | ALGO[.00084057], ETH[.00000011], ETHW[.01221986], LINK[.00003482], MATIC[.00040171], NFT [47430836465624 8553/Imola Ticket Stub #1153][1], SHIB[20], USD[0.33] | Yes | |
| 09442217 | | USD[2000.00] | | |
| 09442218 | | SHIB[1], TRX[1], USDT[0] | | |
| 09442220 | | BRZ[1], ETHW[1.0375628], SHIB[21485792.01969083], USD[1168.31] | Yes | |
| 09442222 | | ETH[.23679535], ETHW[.23679535], USD[0.00] | | |
| 09442227 | | AVAX[3.15680687], BRZ[1], ETH[.24835971], ETHW[.24816903], NEAR[7.70001167], SHIB[3], SOL[2.03916517], USD[1300.29] | Yes | |
| 09442230 | | USD[1100.00] | | |
| 09442233 | Contingent, Unliquidated | ETHW[1.0222487], NFT [319671606604973315/The Hill by FTX #4803][1], NFT [319958184028966925/FTX x Fragadelphia Proof of Attendance #176][1], NFT [360156519463347104/FTX Crypto Cup 2022 Key #1773][1], NFT [569593623625496665/Champs Proof of Attendance #179][1], USD[2175.09] | Yes | |
| 09442247 | | USD[100.00] | | |
| 09442248 | | DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09442255 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09442256 | | USD[100.00] | | |
| 09442260 | | MATIC[5.141898] | | |
| 09442266 | | BCH[0.00031515], BRZ[1], BTC[0.00293253], ETH[0.00066173], ETHW[0.01382420], GRT[1], LINK[0.00504628], LTC[0.00067439], MATIC[1428.54326586], SOL[0.00139029], USD[1532.80], USDT[1] | | |
| 09442270 | | BRZ[1], DOGE[.03683743], SHIB[83.0026091], TRX[4], USD[0.34] | Yes | |
| 09442271 | | USD[1.71] | | |
| 09442275 | | ETH[.00778223], USD[0.00] | Yes | |
| 09442276 | | USD[0.00] | | |
| 09442280 | | SHIB[2], USD[0.00] | Yes | |
| 09442281 | | DOGE[214], USD[0.04] | | |
| 09442284 | | ETH[.54931303], ETHW[.54931303], SHIB[2], USD[0.00] | | |
| 09442285 | | BTC[.00000462], SOL[.00955], USD[0.00] | | |
| 09442286 | | BRZ[1], ETHW[.17395275], SHIB[7], TRX[4], USD[0.00] | Yes | |
| 09442290 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09442294 | | BTC[1, BTC[0.05645930], DOGE[64.74957505], LINK[51.08772632], MATIC[2474.17586157], SHIB[2], USDT[0.00009852] | Yes | |
| 09442312 | | DOGE[15.98206173], USD[19.00] | | |
| 09442320 | | USD[0.00] | | |
| 09442322 | | NFT [370657746093260688/Sol Pirates Ship #627][1] | Yes | |
| 09442323 | | USD[0.00] | | |
| 09442337 | | USD[0.00] | | |
| 09442338 | | USD[305.54] | Yes | |
| 09442339 | | BAT[1], BRZ[4], DOGE[1], SHIB[2], TRX[2], USD[5088.57] | | |
| 09442346 | | DOGE[1], USD[0.00] | | |
| 09442353 | | USD[120.01] | | |
| 09442358 | | ETH[.00985177], ETHW[.00972865], USD[0.00] | Yes | |
| 09442361 | | AAVE[.0443242], AVAX[.0282523], BCH[.00373511], DOGE[.44431672], ETH[.00002107], ETHW[.00002107], LTC[.01396069], MKR[.00062629], USD[0.00], USDT[.99488169] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09442364 | Contingent, Disputed | USD[1000.00] | | |
| 09442371 | | ETH[.000901], ETHW[.000901], USD[0.01] | | |
| 09442372 | | BAT[1], BTC[.1098361], DOGE[2], SHIB[3], SOL[8.3455875], TRX[2], USD[0.06] | Yes | |
| 09442374 | | DOGE[2], SHIB[6], USD[0.00] | Yes | |
| 09442375 | | USD[0.00] | | |
| 09442379 | | BTC[.0375], ETH[.558], ETHW[.558], USD[0.84] | | |
| 09442391 | | LINK[0], USD[0.00] | Yes | |
| 09442392 | | BTC[.02323403], SHIB[1], USD[0.00] | Yes | |
| 09442394 | | USD[0.00] | | |
| 09442396 | | SHIB[2], USD[0.00] | Yes | |
| 09442398 | | USD[0.01] | Yes | |
| 09442401 | | USD[20.00] | | |
| 09442403 | | USD[4.67] | | |
| 09442404 | | BRZ[1], DOGE[2], SHIB[3], USD[0.03] | | |
| 09442406 | | BRZ[1], DOGE[1], MATIC[.00000008], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09442411 | | BTC[.00014497] | Yes | |
| 09442416 | | USD[0.00], USDT[0] | | |
| 09442418 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 09442423 | | BTC[.0175844], USD[0.59] | | |
| 09442424 | | BTC[.00042025], JPY[0.01], USD[0.00] | | |
| 09442434 | | BRZ[2], DOGE[2.00902061], SHIB[9], TRX[0], USD[0.01] | Yes | |
| 09442436 | | USD[104.09] | Yes | |
| 09442438 | | BTC[.00000001], ETHW[.01139071], SHIB[7], TRX[3], USD[28.15] | Yes | |
| 09442443 | | ETHW[.982123], TRX[1], USD[0.01], USDT[1.00530169] | Yes | |
| 09442446 | | USD[0.00] | | |
| 09442450 | | BTC[0.12576769], TRX[1], USD[2.00] | | |
| 09442462 | | USD[0.01] | | |
| 09442475 | | AAVE[0], BRZ[0], BTC[0], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 09442478 | | SHIB[1443621.13084818] | Yes | |
| 09442484 | | USD[2000.00] | | |
| 09442485 | | DOGE[1], SOL[16.45746912], USD[0.00] | | |
| 09442486 | | DAI[9.93199424], USD[15.00] | | |
| 09442488 | | AVAX[3.4], ETH[.39587517], ETHW[.39587517], MATIC[160], SOL[2.04], USD[202.92] | | |
| 09442493 | | USD[2.50] | Yes | |
| 09442494 | | USD[9.40] | | |
| 09442496 | | USD[0.00], USDT[0] | | |
| 09442510 | | SOL[.20228253], USD[0.00] | | |
| 09442513 | | SHIB[292.43912718] | Yes | |
| 09442515 | | USD[0.01], USDT[0] | Yes | |
| 09442519 | | BRZ[1], DOGE[3], ETHW[1.52500663], SHIB[7], TRX[4], USD[0.04] | Yes | |
| 09442521 | | USD[100.00] | | |
| 09442526 | | BTC[.61029857], ETH[.489931], ETHW[.489931], USD[0.01] | | |
| 09442529 | | AVAX[1.08219744], BTC[.01546932], DOGE[5], NFT [397616350004667985/Barcelona Ticket Stub #1464][1], NFT [426503345318447695/Bahrain Ticket Stub #2152][1], SHIB[15], TRX[2], USD[0.00] | Yes | |
| 09442533 | | ETH[.08203414], ETHW[.14203414], MATIC[0], USD[0.00] | | |
| 09442535 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09442539 | | SHIB[2], USD[0.00], USDT[0.00000169] | | |
| 09442543 | | USD[0.00], USDT[0] | | |
| 09442545 | | BRZ[6.11992196], DOGE[12.03424044], GRT[4], NFT [326002206169247984/Barcelona Ticket Stub #2306][1], NFT [358398399310581450/Imola Ticket Stub #299][1], SHIB[7], SOL[.00000849], TRX[3], USD[0.00] | Yes | |
| 09442550 | | USD[1.97] | | |
| 09442560 | | USD[0.07] | Yes | |
| 09442564 | | USD[0.00], USDT[0] | | |
| 09442566 | | SHIB[571.47829855], TRX[3], USD[0.00], USDT[19.90007990] | | |
| 09442567 | | SHIB[3], USD[0.45], USDT[0.00001195] | | |
| 09442570 | | BTC[.01382187], ETH[.10657333], ETHW[.10549072], TRX[1], USD[1.23] | Yes | |
| 09442571 | | DOGE[2], ETHW[.12063027], SHIB[2], USD[0.00] | Yes | |
| 09442579 | | BRZ[1], TRX[.000195], USD[25.50], USDT[0] | | |
| 09442582 | | ETH[.28707031], ETHW[.28707031], SHIB[.00000078], TRX[1], USD[757.57] | | |
| 09442583 | | BRZ[1], DOGE[1], SHIB[6], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09442592 | | ALGO[95.73083627], AVAX[1.24848229], BRZ[1], BTC[.00529524], DOGE[4], ETH[.08760618], ETHW[.08658016], LINK[.00001439], MATIC[26.34366194], SHIB[61], SOL[.47075781], SUSHI[70.47911158], TRX[2], UNI[1.28959056], USD[19.93], USDT[1.025431971] | Yes | |
| 09442594 | | BAT[1], BRZ[1], DOGE[1], ETH[.00000441], ETHW[.00000441], GRT[2], LINK[30.37596366], MATIC[.00762795], SHIB[5], TRX[7], USD[0.00], USDT[2.02634039] | Yes | |
| 09442595 | | USD[0.00] | | |
| 09442597 | | USD[0.01] | Yes | |
| 09442601 | | BRZ[2], BTC[.00000005], DOGE[3], GRT[1], SHIB[28], TRX[10], USD[119.37], USDT[0] | Yes | |
| 09442608 | | BRZ[1], ETH[.06624051], ETHW[.06541971], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09442609 | | USD[100.00] | | |
| 09442610 | | USD[0.34] | | |
| 09442611 | | SOL[1.19237437] | | |
| 09442622 | | USD[0.00], USDT[.00979857] | | |
| 09442630 | | DOGE[120.01885736], SHIB[861326.44272179], USD[0.00] | | |
| 09442633 | | USD[0.00], USDT[0.00000002] | | |
| 09442634 | | ETH[0] | | |
| 09442635 | | USD[0.00] | Yes | |
| 09442637 | | SHIB[1], USD[0.00], USDT[103.54942716] | Yes | |
| 09442645 | | DOGE[146.52248368], SHIB[350430.28392107], SUSHI[808.08268236], USD[0.00] | Yes | |
| 09442647 | | ETH[.00089647], ETHW[.00089647], SHIB[2], USD[0.00] | | |
| 09442654 | | USDT[320] | | |
| 09442655 | | BAT[1], DOGE[1], USD[0.04] | Yes | |
| 09442661 | | BTC[.00486626], ETH[.12534408], ETHW[.12534408], MATIC[50.50848377], SHIB[15339497.73264879], SOL[1.17415819] | | |
| 09442669 | | BTC[.00836885], DOGE[3], ETH[.18731162], ETHW[.16929071], SHIB[6], TRX[1], USD[164.00] | | |
| 09442673 | | BTC[.02622437], DOGE[2], ETH[.12709598], ETHW[.12598316], SHIB[1], USD[0.00] | Yes | |
| 09442678 | | USD[3.95] | | |
| 09442682 | | SHIB[1], USD[0.00] | | |
| 09442695 | | USD[829.33] | Yes | |
| 09442698 | | USD[10.00] | | |
| 09442717 | | BTC[.00436326], ETH[.03831783], ETHW[.03783903], SHIB[1], TRX[1], USD[155.98] | Yes | |
| 09442719 | | BTC[.03475905], ETH[.97944078], ETHW[.97902954], GRT[1], SHIB[5], USD[7329.55] | Yes | |
| 09442724 | | BAT[2], BRZ[1], BTC[.7596545], ETH[10.7152123], ETHW[10.71186379], USD[835.27], USDT[1.00959054] | Yes | |
| 09442726 | | SHIB[1], USD[0.01] | | |
| 09442728 | | ALGO[601], AVAX[33.3666], BTC[.0810296], ETH[.08991], ETHW[.27554015], MATIC[2.48534936], SOL[30.1208], USD[0.00] | | |
| 09442740 | | BRZ[1], BTC[.00349244], ETH[.1289607], ETHW[.12787476], SHIB[3], USD[0.01] | Yes | |
| 09442741 | | NFT (379732202020027572/Saudi Arabia Ticket Stub #176)[1] | | |
| 09442744 | | AVAX[.77598317], SHIB[1], USD[0.00] | | |
| 09442747 | | USD[0.45], USDT[0] | | |
| 09442750 | | BTC[.00698393], ETH[.02537389], ETHW[.02537389], USD[0.00] | | |
| 09442751 | | NFT (385480432990008588/Barcelona Ticket Stub #25)[1], NFT (507233003765126744/Saudi Arabia Ticket Stub #1503)[1], USD[0.00] | Yes | |
| 09442753 | | BTC[.00003387], ETH[.02030392], ETHW[.02030392], NFT (350894947666141123/Barcelona Ticket Stub #1078)[1], SHIB[1], USD[0.00] | | |
| 09442760 | | SHIB[956.39768976], TRX[1], USD[0.00] | | |
| 09442761 | | USD[50.01] | | |
| 09442767 | | BTC[.04055945], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09442773 | | AVAX[4.54657695], SHIB[1], USD[0.00] | Yes | |
| 09442793 | | BTC[.00421975], ETH[.36117913], ETHW[.36117913], SHIB[26], USD[0.00] | Yes | |
| 09442806 | | USD[100.00] | | |
| 09442811 | | USD[1.31] | | |
| 09442812 | | GRT[1], LTC[.00005505], SHIB[2], SOL[.00003042], TRX[1], USD[0.01] | Yes | |
| 09442827 | | SOL[.89], USD[0.46] | | |
| 09442831 | | DOGE[1], SOL[3.17558516], USD[0.63] | Yes | |
| 09442832 | | SHIB[49521883.72244252], TRX[2], USD[200.00] | | |
| 09442834 | | USD[2000.00] | | |
| 09442838 | | SHIB[4], SOL[.0061416], TRX[1], USD[0.00] | | |
| 09442841 | | ETH[.51690143], ETHW[.51690143], TRX[1], USD[0.00] | | |
| 09442847 | | BAT[1], BTC[.0072212], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09442848 | | USD[10.00] | | |
| 09442851 | | DOGE[1], USD[1323.33], USDT[0.00000001] | Yes | |
| 09442854 | | BAT[1], BTC[.00000032], DOGE[1070.16628458], ETH[.00000729], ETHW[.00000729], SHIB[2842778.60114636], TRX[1], USD[0.00] | Yes | |
| 09442870 | | BRZ[1], DOGE[4032.32163746], LINK[40.44471768], LTC[1.60863951], MATIC[358.54963393], SHIB[13745111.56662433], TRX[3762.05594416], USD[0.72] | Yes | |
| 09442873 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09442874 | | ALGO[.00387244], DOGE[2], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09442885 | | BTC[.00092538], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09442892 | | BTC[.00168495], ETH[.02513923], ETHW[.02513923], SHIB[4], USD[0.02] | | |
| 09442893 | | BTC[0], ETHW[.50356482], LINK[6.18133949], USD[119.88], USDT[0] | Yes | |
| 09442896 | | BTC[.0034737], DOGE[1], SHIB[12], TRX[4], USD[0.00] | Yes | |
| 09442897 | | USD[0.00], USDT[0] | | |
| 09442898 | | BRZ[1] | Yes | |
| 09442901 | | SHIB[1], USDT[20.00000026] | | |
| 09442904 | | USD[0.00] | | |
| 09442905 | | USD[0.00] | | |
| 09442910 | | USD[0.00] | Yes | |
| 09442911 | | USD[0.01] | Yes | |
| 09442921 | | BRZ[1], ETHW[5.95358949], GRT[1], TRX[1], USD[21093.70], USDT[1] | | |
| 09442931 | | BTC[.1761237], DOGE[3842.154], ETH[2.38072], ETHW[2.38072], LTC[4.995], SOL[6.75], USD[387.18] | | |
| 09442937 | | USD[0.00] | | |
| 09442943 | | TRX[1], USD[0.00] | Yes | |
| 09442944 | | ALGO[31.47513468], USD[0.07] | Yes | |
| 09442946 | | USD[0.00] | | |
| 09442955 | | USD[0.01] | | |
| 09442960 | | USDT[0.00000341] | | |
| 09442964 | | USD[50.00] | | |
| 09442971 | | BTC[.00671993], ETH[.00107608], ETHW[.0010624], SHIB[1], USD[0.87] | Yes | |
| 09442978 | | SHIB[486640.77740039], USD[5.16], USDT[15.19172664] | Yes | |
| 09442987 | | SHIB[1], USD[0.00] | Yes | |
| 09442989 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09442991 | | USD[1.57] | | |
| 09442995 | | SHIB[2], USD[0.01] | | |
| 09442997 | | BRZ[2], BTC[0], DOGE[1], ETH[0.00000764], ETHW[0.00000764], GRT[2], MATIC[0.016901161], SHIB[10], TRX[4], USD[0.00], USDT[0.00001827] | Yes | |
| 09443005 | | ETH[.05016875], ETHW[.04954563], SHIB[1], USD[416.41] | Yes | |
| 09443012 | | SHIB[5], TRX[2], USD[21.87], USDT[0] | Yes | |
| 09443013 | | USD[1708.64] | | |
| 09443037 | | DOGE[1], USD[0.00] | Yes | |
| 09443040 | | USD[0.00], USDT[0.00000109] | | |
| 09443050 | | DOGE[2], SHIB[23], USD[0.00] | | |
| 09443052 | | SOL[2.96], USD[0.03] | | |
| 09443058 | | ETH[.26075205], ETHW[.26075205], USD[1002.71] | | |
| 09443068 | | BAT[1], ETH[1.12314239], ETHW[1.12314239], USD[0.00] | | |
| 09443069 | | BRZ[2], BTC[.0000774], SHIB[1], TRX[1], USD[0.00] | | |
| 09443070 | | ETH[.00000045], ETHW[.00000045], USD[0.00] | Yes | |
| 09443074 | | USD[10.00] | | |
| 09443082 | | USD[0.00] | Yes | |
| 09443088 | | TRX[26.79087272], USD[0.00] | | |
| 09443098 | | USD[16561.43] | Yes | |
| 09443103 | | USD[0.00] | Yes | |
| 09443104 | | BTC[.00071951], SHIB[1], USD[0.00] | | |
| 09443105 | | SOL[.07] | | |
| 09443110 | | USD[20.00] | | |
| 09443112 | | NEAR[2.19743487], SOL[.06993], UNI[.0999], USD[34.25] | | |
| 09443116 | | USD[0.00] | | |
| 09443123 | | ETH[.00248604], ETHW[.00248604], USD[0.00] | | |
| 09443124 | | USD[17.52], USDT[0] | | |
| 09443136 | | USD[0.00] | Yes | |
| 09443140 | | BTC[.00035923], SHIB[1], USD[0.00] | Yes | |
| 09443143 | | USD[0.15] | | |
| 09443144 | | ETH[.79678356], ETHW[.79644891], SHIB[2], SOL[9.6707335], TRX[1], USD[0.00] | Yes | |
| 09443158 | | LTC[.00020412], SHIB[2], USD[0.00] | Yes | |
| 09443176 | | USD[52.06] | Yes | |
| 09443183 | | ALGO[0], AVAX[0], BTC[0], DOGE[1], ETH[0], GBP[0.00], LTC[0], MATIC[0.00006379], NFT (451783294965433579/Bahrain Ticket Stub #318)[1], NFT (500490754563156554/MF1 X Artists #45)[1], PAXG[0], SOL[0.00010718], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09443186 | | ETHW[.0351997], USD[1.01] | | |
| 09443188 | | USD[11.38] | Yes | |
| 09443193 | | BAT[1], BTC[.00006208], USD[0.00] | Yes | |
| 09443203 | | BTC[0.00081940], DOGE[.00000001], SHIB[1] | Yes | |
| 09443205 | | SHIB[2], USD[24.70], USDT[0.00002017] | | |
| 09443211 | | ALGO[52.19264728], DOGE[1], ETHW[10.09485878], SHIB[2], USD[0.00] | | |
| 09443214 | | ALGO[0], AUD[0.00], BRZ[0], BTC[0.00000001], CUSDT[0], ETH[0], HKD[0.00], KSHIB[0], TRX[1], USD[0.00] | Yes | |
| 09443221 | | USD[50.01] | | |
| 09443224 | | BRZ[1], ETHW[.000348], USD[0.00] | | |
| 09443228 | | BTC[.00000196], SHIB[24098325.24683677], USD[5806.18] | Yes | |
| 09443229 | | ETHW[.04014008], SHIB[1], USD[82.55] | Yes | |
| 09443232 | | BTC[.09989064], ETH[1.83764762], USD[2.65] | Yes | |
| 09443233 | | DOGE[179.8605315], SHIB[1481759.91838253], SOL[4.00182748], SUSHI[68.37524618], TRX[4], USD[30.78] | Yes | |
| 09443236 | | BRZ[2], DOGE[2], ETH[0], GRT[1], SHIB[2], TRX[2], USD[0.01], USDT[1] | | |
| 09443243 | | ETH[.00799443], ETHW[.00789867], SHIB[1], USD[0.00] | Yes | |
| 09443246 | | BTC[.00350673], LINK[.00000004], NFT (355454127364747051/Misty Winter #283)[1], SHIB[18651019.13829152], SOL[1.45304129], TRX[1], USD[0.00] | Yes | |
| 09443251 | | ALGO[328.30556546], AVAX[7.29969007], BRZ[2], BTC[.05524565], DOGE[6], ETH[.59083165], GRT[1], MATIC[246.08412941], SHIB[6], SOL[.00005107], TRX[6], USD[3.19], USDT[1.01958655] | Yes | |
| 09443255 | | ALGO[376.64512697], AVAX[2.3423885], BCH[.34103754], BRZ[326.48220716], BTC[.0413588], DAI[103.28694978], DOGE[344.84243996], ETH[.61980313], ETHW[.61954295], PAXG[.00861962], SHIB[19], SOL[3.10408802], TRX[2], USD[60157.37] | Yes | |
| 09443260 | | ETH[.000078], ETHW[.000454], USD[6382.30] | | |
| 09443262 | | BTC[.00016543], USD[5.00] | | |
| 09443268 | | DOGE[2], ETHW[.28245237], MATIC[.00094559], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09443278 | | SHIB[5], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09443288 | | BRZ[1], DOGE[4], ETHW[.09936268], SHIB[1], USD[0.00] | | |
| 09443290 | | USD[350.15], USDT[0] | Yes | |
| 09443295 | | BTC[.00389943], USD[0.61] | | |
| 09443305 | | USD[0.00] | | |
| 09443314 | | PAXG[.0138647], SHIB[1], USD[88.48] | Yes | |
| 09443316 | | USD[1500.00] | | |
| 09443320 | | BAT[3], BRZ[1], GRT[1], SHIB[2], USD[0.00] | | |
| 09443321 | | SHIB[1], USD[0.00] | Yes | |
| 09443327 | | DOGE[2], TRX[1], USD[263.74] | | |
| 09443330 | | USD[0.00] | | |
| 09443331 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | | |
| 09443337 | | SHIB[1], SOL[.01141357], USD[0.00] | Yes | |
| 09443351 | | USD[3.55] | | |
| 09443354 | | BTC[.0000669], USD[0.00] | | |
| 09443357 | | BAT[263.75693986], BTC[.02951208], DAI[505.40815543], ETH[.08929827], ETHW[9.19370526], LINK[12.75813374], LTC[2.2944129], PAXG[.11327472], SHIB[2682932.74224179], UNI[18.65721686], USD[3438.40], USDT[279.14849078] | Yes | |
| 09443361 | | USD[22.95] | | |
| 09443362 | | BRZ[2], BTC[.00543373], DOGE[4], ETH[.16304849], MATIC[.00659607], SHIB[18], TRX[6], USD[5.85] | Yes | |
| 09443374 | | BRZ[1], BTC[.01571486], DOGE[1], SHIB[10], TRX[1], USD[0.00] | | |
| 09443376 | | AVAX[3.2967], BTC[.0018], SHIB[199800], SOL[3.14], TRX[25], USD[350.16] | | |
| 09443379 | | NFT (560860306397976173/Miami Ticket Stub #733)[1] | | |
| 09443382 | | USD[10.41] | Yes | |
| 09443385 | | BTC[.06492307], ETH[.8122794], ETHW[.8122794], MATIC[127.63768411], SOL[12.44216184] | | |
| 09443386 | | BTC[.00103006], DOGE[2], ETH[.01825833], ETHW[.01802823], LINK[2.87404741], SHIB[3], SOL[.73471651], USD[0.00], USDT[10.33169821] | Yes | |
| 09443397 | | BTC[.0006996], USD[1.11] | | |
| 09443399 | | ETHW[.16709501] | | |
| 09443401 | | BRZ[8.99707212], BTC[.00000019], USD[0.00] | Yes | |
| 09443406 | | BRZ[1], DOGE[1], SHIB[26.68955223], USD[0.00] | | |
| 09443408 | | DOGE[6326.667], LTC[3.03696], USD[296.25] | | |
| 09443411 | | CAD[1.28], DAI[.99313126], USD[0.00], USDT[.9934221] | | |
| 09443418 | | SHIB[1], USD[0.00] | | |
| 09443419 | | TRX[7591.49853572] | Yes | |
| 09443422 | | ETH[.605394], ETHW[.605394], USD[1.00] | | |
| 09443425 | | USD[0.37] | | |
| 09443426 | | USD[50.00] | | |
| 09443428 | | SHIB[196209.54187604], USD[0.00] | | |
| 09443433 | | DOGE[7.00057537], ETHW[1.44067343], LINK[.00024881], SHIB[48], SOL[.00002582], USD[100.50] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09443445 | | SHIB[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09443449 | | NFT (313170675318765430/FTX Crypto Cup 2022 Key #522)[1], NFT (430815509315925371/FTX Crypto Cup 2022 Key #327)[1], NFT (538347168813315649/FTX Crypto Cup 2022 Key #514)[1], NFT (555541762781510150/FTX Crypto Cup 2022 Key #482)[1], USD[0.11] | | |
| 09443451 | | SHIB[2], USD[0.00], USDT[0.00000488] | | |
| 09443454 | | BTC[.00086237], TRX[2], USD[0.00] | | |
| 09443455 | | ETH[.20017766], ETHW[.20017766], USD[0.00] | | |
| 09443464 | | USD[0.00], USDT[0] | | |
| 09443465 | | TRX[1], USD[0.00] | | |
| 09443468 | Contingent, Disputed | ETHW[.04777987], SHIB[4], USD[0.04] | | |
| 09443475 | | USD[2004.99] | Yes | |
| 09443479 | | NEAR[109.26712907], USD[2312.48] | | |
| 09443489 | | USD[0.00] | | |
| 09443496 | | USD[51.91] | Yes | |
| 09443502 | | DOGE[133.09517678], MATIC[21.24275021], SHIB[4838838.56810798], USD[0.01] | Yes | |
| 09443511 | | SHIB[1], USD[0.01], USDT[50.0379678] | | |
| 09443513 | | TRX[4], USD[0.00], USDT[1] | | |
| 09443514 | | DOGE[1], USD[10.76] | Yes | |
| 09443522 | | USD[0.00] | | |
| 09443529 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09443531 | | BTC[0], USD[0.00], USDT[0.00009555], WBTC[0] | | |
| 09443547 | | BRZ[1], BTC[.00987917], SHIB[159967.60279258], USD[174.86], USDT[51.73189147] | Yes | |
| 09443548 | | USD[0.03] | Yes | |
| 09443549 | Contingent, Disputed | DOGE[2], ETHW[.0061512], LINK[3.2370215], SHIB[16], TRX[1], USD[8.43], USDT[0] | Yes | |
| 09443553 | | SHIB[7], USD[0.00], USDT[0] | Yes | |
| 09443558 | | BTC[.00329703], USD[0.00], USDT[0.00026534] | | |
| 09443565 | | USD[2000.00] | | |
| 09443567 | | SOL[.005], USD[1947.97] | | |
| 09443569 | | DOGE[3], ETHW[.1028443], SHIB[20], USD[0.00] | Yes | |
| 09443571 | | SHIB[1], USD[0.05] | | |
| 09443580 | | TRX[1], USD[100.01] | | |
| 09443588 | | USD[100.00] | | |
| 09443591 | | USD[0.38] | | |
| 09443594 | | USD[124.91] | | |
| 09443596 | | BAT[1], DOGE[2], SHIB[3], TRX[3], USD[0.83] | Yes | |
| 09443598 | | AVAX[5.08754276], BCH[.09440319], BRZ[2], BTC[.00069311], DOGE[4], ETH[1.04767633], ETHW[2.05191826], GRT[1], MATIC[.85754832], SHIB[263626022.90877789], SOL[.16984919], TRX[2], USD[0.00] | | |
| 09443602 | | BTC[.00036881], USD[0.00] | | |
| 09443605 | | BTC[.00017189], ETH[.01055422], ETHW[.01041742], SHIB[474382.1364698], SUSHI[17.12061283], USD[0.00] | Yes | |
| 09443621 | | ETH[.16590829], ETHW[.16553824], SHIB[1], USD[0.00] | Yes | |
| 09443625 | | USD[7.10] | Yes | |
| 09443636 | | BCH[0], BRZ[0], BTC[0], EUR[0.00], GBP[0.00], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 09443637 | | DOGE[1], SOL[2.59719371], USD[0.00] | | |
| 09443648 | | USD[2058.37] | | |
| 09443655 | Contingent, Unliquidated | AVAX[4.18469138], ETH[.80150967], ETHW[.80150967], MATIC[279.19866944], SOL[85.47324295], USD[1.00] | | |
| 09443656 | | PAXG[.00265972], SHIB[487804.87804878], USD[0.00] | | |
| 09443662 | | BTC[.0100949], ETH[.091], ETHW[.091], SHIB[9990001], SOL[2.98], USD[0.00] | | |
| 09443681 | | BTC[0], ETH[0], NFT (491022145275452354/Chedda 6783)[1], SHIB[59], USD[0.00], USDT[0.00017791] | Yes | |
| 09443682 | | ETH[.00000099], ETHW[.00000099], NFT (510470462180858818/UCSB NFT - 2022 #6)[1], SHIB[71792.64606181], SOL[.00001296], USD[0.00] | Yes | |
| 09443696 | | BAT[3], BRZ[2], DOGE[.613], GRT[3], LINK[.0217], SHIB[24266.1716962], TRX[4], USD[0.00] | | |
| 09443698 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09443712 | | SHIB[1], USD[0.00] | | |
| 09443718 | | BTC[.00000003], DOGE[1], LTC[.14455302], SHIB[26019073.43542762], USD[0.00] | Yes | |
| 09443727 | | BTC[0.00005123], ETH[.000913], ETHW[.000913], LTC[4.58073845], USD[97.35], USDT[0.00578970] | | |
| 09443734 | | BTC[.03045184], DOGE[2], ETH[.82533537], ETHW[.82498866], SHIB[13], TRX[2], USD[217.12] | Yes | |
| 09443739 | | BAT[.00096633], USD[0.01] | | |
| 09443745 | | SHIB[.00000033], TRX[6], USD[24.98] | | |
| 09443757 | | BTC[.00000121], GRT[1], USD[0.02], USDT[1.00032873] | Yes | |
| 09443771 | | BRZ[1], ETH[.14411553], ETHW[.12758506], SHIB[1], TRX[1], USD[0.00] | | |
| 09443773 | | BTC[.00018889], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09443776 | | USD[1.78] | | |
| 09443783 | | ETH[0], LTC[0], TRX[0], USD[0.38], USDT[0.00000024] | | |
| 09443795 | | BRZ[1], BTC[.00000003], DOGE[3], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09443796 | | ETH[.41518421], ETHW[.22288255], NFT (41760185491719324 0#2056)[1], SHIB[7], SOL[.16781836], TRX[1], USD[-49.99] | | |
| 09443798 | | ETHW[.0006996], USD[7.65] | | |
| 09443810 | | DOGE[214.48689532], USD[0.00] | | |
| 09443812 | | USD[300.00] | | |
| 09443813 | | ETH[.41757643], USD[0.01], USDT[0] | | |
| 09443815 | | ALGO[.44908065], BAT[1], BRZ[4], DOGE[2], ETH[.00000732], ETHW[1.0292009], LINK[.37452596], MATIC[4.28390712], SUSHI[2.04025025], TRX[.000001], USD[0.16], USDT[0] | Yes | |
| 09443816 | | BTC[.00011425] | | |
| 09443820 | | ETH[0], SOL[6.84741797], USD[0.79] | Yes | |
| 09443822 | | BRZ[1], DOGE[3], SHIB[15], SOL[0], SUSHI[1], TRX[5], USD[0.31] | | |
| 09443823 | | ALGO[.02487644], BRZ[1], GRT[2], SHIB[7], TRX[5], USD[0.85], USDT[0.00000001] | Yes | |
| 09443845 | | USD[1.00] | | |
| 09443848 | | USD[500.01] | | |
| 09443849 | | USD[482.49], USDT[0] | | |
| 09443850 | | USD[10.00] | | |
| 09443853 | | BTC[.00634226], DOGE[353.36196911], ETH[.09806364], ETHW[.09704125], LTC[.33804084], SHIB[11], SOL[1.02671184], TRX[3], USD[0.01] | Yes | |
| 09443860 | | USD[200.00] | | |
| 09443864 | | SHIB[67539108.67976451], TRX[1], USD[0.00] | Yes | |
| 09443866 | | USDT[25] | | |
| 09443868 | | DOGE[1], GRT[1], USD[2292.36] | | |
| 09443871 | | MATIC[139.89], USD[0.76] | | |
| 09443874 | | USD[2000.01] | | |
| 09443876 | | ETHW[.022], USD[1.16] | | |
| 09443877 | | USD[1000.00] | | |
| 09443878 | | BCH[0], BTC[0.00094782], ETH[0.00000011], ETHW[0.00000011], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09443889 | | ALGO[194.32569] | | |
| 09443890 | | AVAX[.8675], USD[1.32], USDT[0] | | |
| 09443893 | | ETHW[.0035], USD[0.00], USDT[0] | | |
| 09443898 | | BRZ[1], ETHW[.0898871], SHIB[2], TRX[1], USD[113.63] | | |
| 09443906 | | SHIB[1], SOL[2.12291671], USD[103.63] | Yes | |
| 09443907 | | USD[1.27] | | |
| 09443909 | | USD[10.00] | | |
| 09443911 | | USD[0.00], USDT[0] | Yes | |
| 09443913 | | AVAX[3.07047174], BTC[.01382971], ETH[.1309864], ETHW[.10640128], MATIC[36.34811091], SHIB[1], SOL[1.91360097], USD[0.00], USDT[0] | | |
| 09443917 | | BTC[.00001977], ETHW[9.89141163], SOL[36], USD[2230.35], USDT[.1228902] | | |
| 09443921 | | BAT[3], BRZ[1], DOGE[2], ETHW[.63264612], GRT[7], LINK[4.0430672], MATIC[1.00015521], SHIB[3], TRX[7], UNI[2.94337438], USD[0.49], USDT[3.06375285] | Yes | |
| 09443936 | | BTC[.00000004], DAI[22.05857385], DOGE[1], ETHW[.05268511], MATIC[44.57527713], SHIB[2321992.63574685], SOL[5.95241902], TRX[2], USD[0.00] | Yes | |
| 09443952 | | DOGE[5], LINK[1.4985], USD[0.01] | | |
| 09443960 | | SOL[.24261212], USD[0.00] | Yes | |
| 09443961 | | DOGE[1], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09443973 | | AVAX[.00246674], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09443982 | | BTC[0], ETH[0], USD[0.00] | | |
| 09443992 | | BTC[.00000015], DOGE[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09443996 | | NFT (323426864621182830/Barcelona Ticket Stub #2330)[1], NFT (442220067783296460/Imola Ticket Stub #2156)[1], SHIB[2], USD[49.22] | | |
| 09444000 | | UNI[12.5], USD[0.28] | | |
| 09444004 | | USD[5.00] | | |
| 09444005 | | BRZ[1], ETH[.52121663], ETHW[.52121663], USD[0.00] | | |
| 09444011 | | BTC[.00331369], TRX[1], USD[0.00] | | |
| 09444012 | | ALGO[30.83233583], SHIB[1], USD[0.00] | Yes | |
| 09444035 | | USD[1.00] | | |
| 09444045 | | ETHW[1.21215305] | Yes | |
| 09444054 | | SOL[.05], USD[0.40] | | |
| 09444060 | | USD[103.22] | Yes | |
| 09444063 | | USD[4.00] | | |
| 09444069 | | USD[25.00] | | |
| 09444071 | | UNI[9.4] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09444073 | | BRZ[1], BTC[.00000015], ETHW[.246583], SHIB[1], USD[104.26] | Yes | |
| 09444078 | | USD[0.11] | Yes | |
| 09444080 | | BTC[0], ETHW[.4776409], USD[0.00] | | |
| 09444086 | | ETH[0.00118672], ETHW[0.00118672], LTC[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09444101 | | USD[100.00] | | |
| 09444102 | | ALGO[101.19209345], DOGE[1], LINK[9.93438863], MATIC[68.73633141], NEAR[9.94771725], SHIB[3], USD[0.00] | | |
| 09444106 | | ETH[.0011111], ETHW[.04036108], SHIB[11], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09444108 | | ETH[.00000509], USD[0.00] | Yes | |
| 09444117 | | MATIC[5.59086166], NFT (393980975468464498/Bahrain Ticket Stub #383)[1], USD[0.00] | | |
| 09444119 | | NFT (375751398745235892/The Hill by FTX #2723)[1] | | |
| 09444127 | | ETH[.0999], ETHW[.0999], USD[24.90] | | |
| 09444131 | | DOGE[1], SOL[.29578052], USD[2.00] | | |
| 09444135 | | BRZ[2], DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09444139 | | USDT[0] | | |
| 09444141 | | NFT (362983532643672096/Australia Ticket Stub #1291)[1], SHIB[1], USD[1343.59] | Yes | |
| 09444142 | | BTC[.00040241], SHIB[1], USD[0.00] | | |
| 09444150 | | USD[20.00] | | |
| 09444164 | | SHIB[1], TRX[.000001], USD[0.00] | | |
| 09444176 | | BCH[0.01092753], DAI[.00007821], USD[0.00] | Yes | |
| 09444186 | | BTC[.00000002], ETH[.00000042], ETHW[.04576914], SHIB[3], USD[91.89] | Yes | |
| 09444196 | | USD[1.00] | | |
| 09444202 | | DOGE[1], ETH[.95391215], ETHW[.95391215], SOL[6.74287414], TRX[1], USD[0.00] | | |
| 09444207 | | BRZ[1], USD[182.36] | Yes | |
| 09444208 | Contingent, Disputed | BTC[.00008399], GRT[1], USD[66.03] | | |
| 09444212 | | SHIB[2], SOL[4.05180287], USD[319.74] | Yes | |
| 09444215 | | ETHW[.32691864], SHIB[2], USD[0.01] | | |
| 09444220 | | BCH[1.01418415], BTC[.00406552], SHIB[19500771.99913575] | Yes | |
| 09444224 | | NFT (498501186277837064/Bahrain Ticket Stub #275)[1], USDT[2.054796] | | |
| 09444227 | | BTC[.00182332] | | |
| 09444228 | | SHIB[2], USD[112.53], USDT[0] | Yes | |
| 09444244 | | USD[0.00], USDT[4.97800671] | | |
| 09444246 | | USD[0.00], USDT[0] | | |
| 09444251 | | DOGE[1], TRX[2], USD[0.00] | | |